# Exhibit D

## Dec. 1, 2010 -  Dec. 31, 2010

detail of time and expense

ALL MATTERS/FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/1/2010 | 7331-017 | Matthew D. Spohn | 4000 | Reviewed Lincoln's third-party complaint. | 0.1 | 325.00 | 32.50 |
| | **7331-017 Total** | | | | **0.1** | | **32.50** |
| 12/1/2010 | 7331-018 | Kelly R. March | 4000 | Reviewed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 1.7 | 200.00 | 340.00 |
| 12/6/2010 | 7331-018 | Matthew D. Spohn | 4000 | Reviewed letter from Wells Fargo regarding follow-up request for Home Capital bank records (.1); conferred with Ms. March regarding same and her communications with Wells Fargo (.1). | 0.2 | 325.00 | 65.00 |
| 12/7/2010 | 7331-018 | Matthew D. Spohn | 4000 | Reviewed Ms. March's memorandum regarding analysis of Home Capital's bank records (.4); reviewed asset search for avenues of investigation in bankruptcy discovery (.3); performed additional research regarding related entities (.3); reviewed bankruptcy petition and schedules (.3); called trustee regarding meeting of creditors (.1). | 1.4 | 325.00 | 455.00 |
| 12/7/2010 | 7331-018 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.6 | 200.00 | 120.00 |
| 12/8/2010 | 7331-018 | Matthew D. Spohn | 4000 | Drafted correspondence to bankruptcy trustee regarding meeting of creditors and potential avenues for recovery against shareholders and related entities. | 0.4 | 325.00 | 130.00 |
| 12/14/2010 | 7331-018 | Matthew D. Spohn | 4000 | Drafted notice of appearance and request for notice (.2); conferred with Ms. Romanelli regarding filing same (.1); completed attorney waiver form for filing purposes (.1). | 0.4 | 325.00 | 130.00 |
| 12/17/2010 | 7331-018 | Matthew D. Spohn | 4000 | Began drafting motion for 2004 examination of debtor and its principals. | 0.6 | 325.00 | 195.00 |
| 12/20/2010 | 7331-018 | Matthew D. Spohn | 4000 | Continued researching entities related to Home Capital (.5); continued drafting motion for authorization to serve discovery (.5) | 1.0 | 325.00 | 325.00 |
| 12/21/2010 | 7331-018 | Matthew D. Spohn | 4000 | Drafted motion for authorization to conduct discovery on Home Capital, its principals, and its related entities (1.9); drafted proposed order for same (.3); drafted declaration supporting same (.4); drafted proposed discovery requests on Home Capital, its principals, and its related entities (1.1). | 3.7 | 325.00 | 1,202.50 |
| | **7331-018 Total** | | | | **10.0** | | **2,962.50** |
| 12/7/2010 | 7331-024 | Matthew D. Spohn | 4000 | Sent follow-up correspondence to opposing counsel regarding deficiency of post-judgment discovery responses. | 0.1 | 325.00 | 32.50 |
| 12/17/2010 | 7331-024 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding intent to file motion to compel responses to post-judgment discovery (.1); began drafting motion (1.0); reviewed opposing counsel's response to correspondence (.1). | 1.2 | 325.00 | 390.00 |
| 12/20/2010 | 7331-024 | Matthew D. Spohn | 4000 | Returned opposing counsel's message regarding responses to post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| 12/21/2010 | 7331-024 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding potential resolution of dispute over Dream House's responses to post-judgment discovery. | 0.2 | 325.00 | 65.00 |
| | **7331-024 Total** | | | | **1.6** | | **520.00** |
| 12/10/2010 | 7331-027 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne regarding completion of document collection and damage calculations on Shea Mortgage (.1); reviewed damage calculations (.1); updated memorandum for Messrs. Drosdick, Trumpp and Baker regarding same (.1); investigated status of assignment of indemnification agreement for suit (.1). | 0.4 | 325.00 | 130.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/15/2010 | 7331-027 | Matthew D. Spohn | 4000 | Reconciled list of outstanding indemnification agreements for Shea Mortgage with agreements assigning them to Lehman Brothers Holdings Inc. for suit (.2); corresponded with Mr. Gray regarding discrepancy in same (.1); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.4 | 325.00 | 130.00 |
| | 7331-027 Total | | | | 0.8 | | 260.00 |
| 12/17/2010 | 7331-030 | Matthew D. Spohn | 4000 | Reviewed approved's 2010 financial statements to assess settlement possibilities and parameters. | 0.2 | 325.00 | 65.00 |
| | 7331-030 Total | | | | 0.2 | | 65.00 |
| 12/9/2010 | 7331-037 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding settlement (.1); corresponded with Mr. Sanders regarding analysis of same (.1). | 0.2 | 325.00 | 65.00 |
| 12/10/2010 | 7331-037 | Matthew D. Spohn | 4000 | Reviewed settlement communication from Mr. Collins to opposing counsel. | 0.1 | 325.00 | 32.50 |
| | 7331-037 Total | | | | 0.3 | | 97.50 |
| 12/10/2010 | 7331-039 | Matthew D. Spohn | 4000 | Reviewed notice of allowance of claim from FDIC. | 0.1 | 325.00 | 32.50 |
| | 7331-039 Total | | | | 0.1 | | 32.50 |
| 12/10/2010 | 7331-041 | Matthew D. Spohn | 4000 | Corresponded with Mr. Kahrl regarding post-judgment discovery on Fairfield and proposal to buy judgment. | 0.1 | 325.00 | 32.50 |
| | 7331-041 Total | | | | 0.1 | | 32.50 |
| 12/7/2010 | 7331-045 | Matthew D. Spohn | 4000 | Sent follow-up correspondence to counsel for W.J. Bradley regarding failure to respond to subpoena. | 0.1 | 325.00 | 32.50 |
| 12/7/2010 | 7331-045 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.6 | 200.00 | 120.00 |
| 12/9/2010 | 7331-045 | Matthew D. Spohn | 4000 | Corresponded repeatedly with opposing counsel regarding objections to subpoena and potential documents W.J. Bradley will produce. | 0.3 | 325.00 | 97.50 |
| 12/13/2010 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding response to subpoena (.1); responded to same (.1). | 0.2 | 325.00 | 65.00 |
| 12/14/2010 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding response to meet-and-confer on subpoena. | 0.1 | 325.00 | 32.50 |
| 12/22/2010 | 7331-045 | Matthew D. Spohn | 4000 | Continued drafting motion to compel responses to post-judgment discovery (.8); drafted revised subpoena for documents to W.J. Bradley (.2); drafted subpoena for 30(b)(6) deposition of W.J. Bradley (.4); corresponded with W.J. Bradley's counsel regarding same (.1). | 1.5 | 325.00 | 487.50 |
| 12/28/2010 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed correspondence from counsel for W.J. Bradley regarding dates of demand letters (.1); investigated response to same and drafted response (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-045 Total | | | | 3.0 | | 900.00 |
| 12/1/2010 | 7331-046 | Matthew D. Spohn | 4000 | Analyzed potential obligations Lehman Brothers Holdings Inc. would be assuming in executing form assignment and assumption of flow agreement with MortgageIT (.8); conferred with Messrs. Drosdick, Trumpp and Baker regarding strategy for proceeding with litigation (.4); held follow-up meeting with Messrs. Drosdick and Trumpp regarding same (.3); drafted memorandum to Messrs. Drosdick, Trumpp and Baker regarding strength of certain claims from review of quality control files (.6); reviewed LawBase notes on loans (.3). | 2.4 | 325.00 | 780.00 |
| 12/1/2010 | 7331-046 | Katie Roush | 4000 | Prepared for (.5); attended (.6) and followed up (.3) on meeting regarding MortgageIT and status of loans | 1.4 | 260.00 | 364.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/2/2010 | 7331-046 | Matthew D. Spohn | 4000 | Responded to correspondence from Mr. Baker regarding status of broker claims and need for assignment of flow agreement (.2); drafted correspondence to Messrs. Heller and Balser regarding investigation files for claim on broker agreement (.2). | 0.4 | 325.00 | 130.00 |
| 12/13/2010 | 7331-046 | Matthew D. Spohn | 4000 | Drafted assignment agreement for assignment of flow and servicing agreements for suit on both (1.3); corresponded with Mr. Rollin regarding review of same (.1). | 1.4 | 325.00 | 455.00 |
| | 7331-046 Total | | | | 5.6 | | 1,729.00 |
| 12/13/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed draft response to motion to strike Mr. Trumpp's declaration supporting summary judgment motion (.2); conferred with Mr. Trumpp regarding same (.2); conferred with Mr. Sanders regarding same (.2); reviewed draft reply on motion for summary judgment (.2); corresponded with Mr. Sanders regarding same (.1). | 0.9 | 325.00 | 292.50 |
| 12/14/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed Cornerstone's reply on its motion for summary judgment (.2); reviewed Cornerstone's second motion to strike declarations (.1); conferred with Mr. Trumpp regarding trial and settlement discussions (.2). | 0.5 | 325.00 | 162.50 |
| | 7331-048 Total | | | | 1.4 | | 455.00 |
| 12/1/2010 | 7331-049 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding status of indemnification agreement assignments and strategy for proceeding with discovery. | 0.2 | 325.00 | 65.00 |
| 12/20/2010 | 7331-049 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding potential privilege issues in LawBase notes to be produced to First Guaranty. | 0.3 | 325.00 | 97.50 |
| 12/28/2010 | 7331-049 | Matthew D. Spohn | 4000 | Reviewed Mr. Baker's correspondence regarding strength of claims against First Guaranty Financial and settlement issues. | 0.1 | 325.00 | 32.50 |
| | 7331-049 Total | | | | 0.6 | | 195.00 |
| 12/7/2010 | 7331-053 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.6 | 200.00 | 120.00 |
| | 7331-053 Total | | | | 0.6 | | 120.00 |
| 12/7/2010 | 7331-054 | Matthew D. Spohn | 4000 | Reviewed draft settlement agreement (.4); drafted analysis of same for Messrs. Drosdick, Trumpp and Baker (.3). | 0.7 | 325.00 | 227.50 |
| 12/15/2010 | 7331-054 | Matthew D. Spohn | 4000 | Reviewed revised settlement agreement (.2); corresponded with Messrs. Drosdick, Trumpp and Baker regarding analysis of same, per their request (.1). | 0.3 | 325.00 | 97.50 |
| 12/30/2010 | 7331-054 | Matthew D. Spohn | 4000 | Reviewed Mr. Calisher's correspondence regarding settlement with Genpact and status of written agreement. | 0.1 | 325.00 | 32.50 |
| | 7331-054 Total | | | | 1.1 | | 357.50 |
| 12/9/2010 | 7331-056 | Matthew D. Spohn | 4000 | Drafted notice of default hearing (.2); conferred with Ms. Romanelli regarding service of same (.1); conferred with Ms. Romanelli regarding setting up CourtCall to appear by telephone (.1). | 0.4 | 325.00 | 130.00 |
| 12/29/2010 | 7331-056 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding strategy for collecting on default judgment against Loan Correspondents. | 0.2 | 325.00 | 65.00 |
| 12/29/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Discussed plan of action for post-judgment discovery and judgment collection with Mr. Spohn. | 0.5 | 200.00 | 100.00 |
| | 7331-056 Total | | | | 1.1 | | 295.00 |
| 12/3/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 6.5 | 200.00 | 1,300.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/6/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4.0 | 200.00 | 800.00 |
| 12/7/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 2.1 | 200.00 | 420.00 |
| 12/8/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 5.3 | 200.00 | 1,060.00 |
| 12/9/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4.5 | 200.00 | 900.00 |
| 12/10/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4.5 | 200.00 | 900.00 |
| 12/14/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 2.5 | 200.00 | 500.00 |
| 12/15/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4.5 | 200.00 | 900.00 |
| 12/16/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 5.0 | 200.00 | 1,000.00 |
| 12/17/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4.5 | 200.00 | 900.00 |
| 12/20/2010 | 7331-061 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 6.7 | 200.00 | 1,340.00 |
| | 7331-061 Total | | | | 50.1 | | 10,020.00 |
| 12/8/2010 | 7331-062 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Sanders regarding settlement discussions with opposing counsel. | 0.1 | 325.00 | 32.50 |
| | 7331-062 Total | | | | 0.1 | | 32.50 |
| 12/13/2010 | 7331-064 | Matthew D. Spohn | 4000 | Analyzed loans subject to suit and effect of prior dismissal with prejudice (.2); corresponded with Messrs. Drosdick, Trumpp and Baker regarding analysis of same (.1). | 0.3 | 325.00 | 97.50 |
| | 7331-064 Total | | | | 0.3 | | 97.50 |
| 12/1/2010 | 7331-066 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding documenting shareholder's claims regarding location and use of company's funds and further judgment collection efforts. | 0.2 | 325.00 | 65.00 |
| 12/7/2010 | 7331-066 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.6 | 200.00 | 120.00 |
| 12/14/2010 | 7331-066 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.4 | 200.00 | 80.00 |
| | 7331-066 Total | | | | 1.2 | | 265.00 |
| 12/16/2010 | 7331-074 | Matthew D. Spohn | 4000 | Reviewed draft reply on motion for protective order (.1); corresponded with Mr. Sanders regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-074 Total | | | | 0.2 | | 65.00 |
| 12/1/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Blackler regarding final settlement payment (.3); drafted stipulation for dismissal (.6). | 0.9 | 325.00 | 292.50 |
| | 7331-080 Total | | | | 0.9 | | 292.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/17/2010 | 7331-087 | Kathleen Porter | 4000 | Drafted status conference to be filed with the court. | 0.4 | 180.00 | 72.00 |
| | **7331-087 Total** | | | | **0.4** | | **72.00** |
| 12/22/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed financial statement from Millennium for use in calculating monthly settlement payment. | 0.1 | 325.00 | 32.50 |
| | **7331-095 Total** | | | | **0.1** | | **32.50** |
| 12/1/2010 | 7331-097 | Larry Walsh | 4000 | Conducted asset research to determine viability of Mortgage Specialists, Inc. as potential litigation target. | 2.6 | 95.00 | 247.00 |
| 12/2/2010 | 7331-097 | Larry Walsh | 4000 | Conducted asset research to determine viability of Mortgage Specialists, Inc. as potential litigation target. | 0.7 | 95.00 | 66.50 |
| | **7331-097 Total** | | | | **3.3** | | **313.50** |
| 12/10/2010 | 7331-098 | Matthew D. Spohn | 4000 | Revised agreements assigning indemnification agreements with Mountain Range to Lehman Brothers Holdings Inc. for suit. | 0.2 | 325.00 | 65.00 |
| 12/13/2010 | 7331-098 | Matthew D. Spohn | 4000 | Assessed status of additional Mountain Range indemnification agreements to be assigned and effect upon damages to be sought (.2); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| | **7331-098 Total** | | | | **0.5** | | **162.50** |
| 12/28/2010 | 7331-099 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding preparing proof of claim in Mountain View bankruptcy. | 0.2 | 325.00 | 65.00 |
| 12/29/2010 | 7331-099 | Katie Roush | 4000 | Reviewed proof of claim examples and relevant documentation for filing proof of claim | 2.6 | 260.00 | 676.00 |
| 12/30/2010 | 7331-099 | Katie Roush | 4000 | Drafted proof of claim for filing in Defendant's bankruptcy case | 3.2 | 260.00 | 832.00 |
| | **7331-099 Total** | | | | **6.0** | | **1,573.00** |
| 12/10/2010 | 7331-101 | Matthew D. Spohn | 4000 | Revised agreement assigning indemnification agreements with N L to Lehman Brothers Holdings Inc. for suit. | 0.1 | 325.00 | 32.50 |
| 12/13/2010 | 7331-101 | Matthew D. Spohn | 4000 | Reviewed executed assignment of indemnification for suit (.1); assessed status of additional N L Inc. indemnification agreements to be assigned and effect upon damages to be sought (.2); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.4 | 325.00 | 130.00 |
| | **7331-101 Total** | | | | **0.5** | | **162.50** |
| 12/1/2010 | 7331-105 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding status of case (.1); corresponded with Mr. DeRose regarding getting judge assigned and deadlines entered (.1); conferred with Mr. Roper regarding evidence supporting claims and need for expert witness (.1); reviewed additional documents for production (.5); drafted supplemental discovery response to incorporate same (.3); corresponded with Ms. Bulmer regarding preparing document production (.1). | 1.2 | 325.00 | 390.00 |
| 12/1/2010 | 7331-105 | Kelli Kosmatka | 4000 | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery | 0.7 | 190.00 | 133.00 |
| 12/1/2010 | 7331-105 | Jennifer Bulmer | 4000 | Reviewed e-mail exchange between Mr. Roper and Ms. Akell regarding documents needed from Lehman's files for responding to Residential Home Funding's discovery request (.3); selected documents from Lehman's files responsive to Residential Home Funding's discovery request under Article 31 (1.8); conferred with Mr. Shadler regarding production of documents under Article 31 (.2). | 2.3 | 180.00 | 414.00 |
| 12/2/2010 | 7331-105 | Matthew D. Spohn | 4000 | Conferred with Ms. Bulmer regarding documents to be included in supplemental production to Defendant. | 0.1 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/2/2010 | 7331-105 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding supplemental interrogatory answers and supplemental document production (.2); investigated evidence supporting claim on Veltri loans (.1); identified potential expert witness for same (.1). | 0.4 | 325.00 | 130.00 |
| 12/2/2010 | 7331-105 | Jennifer Bulmer | 4000 | Conferred with Mr. Spohn regarding document production under Article 31 (.2); produced documents to counsel for Residential Home Funding under Article 31 (1.9). | 2.1 | 180.00 | 378.00 |
| 12/28/2010 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed opposing counsel's correspondence regarding deposition topics (.1); drafted response to same (.1); drafted analysis of opposing counsel's correspondence regarding settlement offer for Messrs. Drosdick, Trumpp and Baker (.2); investigated potential appraisal experts for Veltri loans (.2). | 0.6 | 325.00 | 195.00 |
| 12/29/2010 | 7331-105 | Matthew D. Spohn | 4000 | Spoke with various appraisers regarding potential expert engagement with respect to Veltri loans (.4); reviewed correspondence from Messrs. Drosdick and Baker regarding response to settlement offer (.1); conferred with Mr. Drosdick regarding same (.1); drafted correspondence to opposing counsel with settlement counteroffer (.1). | 0.7 | 325.00 | 227.50 |
| 12/30/2010 | 7331-105 | Matthew D. Spohn | 4000 | Conferred with potential appraisers for retrospective field review and potential expert engagement with respect to Veltri loans (.3); drafted expert engagement letter and transmission letter for origination appraiser (.5). | 0.8 | 325.00 | 260.00 |
| | **7331-105 Total** | | | | **8.9** | | **2,160.00** |
| 12/7/2010 | 7331-110 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.6 | 200.00 | 120.00 |
| 12/28/2010 | 7331-110 | Kelly R. March | 4000 | Followed-up on subpoena response from a bank that is past due. | 0.3 | 200.00 | 60.00 |
| | **7331-110 Total** | | | | **0.9** | | **180.00** |
| 12/7/2010 | 7331-111 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.6 | 200.00 | 120.00 |
| 12/29/2010 | 7331-111 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding resuming efforts to locate Tower's owner to pursue post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| | **7331-111 Total** | | | | **0.7** | | **152.50** |
| 12/1/2010 | 7331-112 | Ryann B. MacDonald | 4000 | Drafted recommendation to Mr. Spohn that details the viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 2.5 | 200.00 | 500.00 |
| 12/2/2010 | 7331-112 | Matthew D. Spohn | 4000 | Analyzed asset search report on Transatlantic and Ms. MacDonald's summary of same. | 0.3 | 325.00 | 97.50 |
| | **7331-112 Total** | | | | **2.8** | | **597.50** |
| 12/1/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed correspondence from process server regarding service of order compelling responses upon Loewy (.1); corresponded with process server regarding deadline for receiving proof of service (.1). | 0.2 | 325.00 | 65.00 |
| 12/8/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed order vacating dismissal of bankruptcy. | 0.1 | 325.00 | 32.50 |
| 12/8/2010 | 7331-113 | Jennifer Bulmer | 4000 | Reviewed notice vacating dismissal order and rescheduling first meeting of creditors for compliance with the requirements of Title 11, Section 341 of bankruptcy code. | 0.3 | 180.00 | 54.00 |
| 12/13/2010 | 7331-113 | Matthew D. Spohn | 4000 | Returned message from opposing counsel, Mr. Trenk. | 0.1 | 325.00 | 32.50 |
| 12/20/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed Triumph's notice of bankruptcy and request that Court withdraw order on motion to compel. | 0.1 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | **7331-113 Total** | | | | **0.8** | | **216.50** |
| 12/1/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with Mr. Spohn regarding compliance conference. | 0.2 | 300.00 | 60.00 |
| 12/1/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding his efforts to contact Mr. Skogg (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same and other channels for such communications (.1). | 0.2 | 325.00 | 65.00 |
| 12/6/2010 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed Wall Street's answers to second set of discovery (.1); conferred with Mr. Roper regarding same and additional discovery to send (.2). | 0.3 | 325.00 | 97.50 |
| 12/8/2010 | 7331-116 | Glenn Roper | 4000 | Prepared additional discovery requests. | 1.4 | 300.00 | 420.00 |
| 12/9/2010 | 7331-116 | Glenn Roper | 4000 | Prepared additional discovery requests. | 0.1 | 300.00 | 30.00 |
| 12/10/2010 | 7331-116 | Glenn Roper | 4000 | Prepared for call with Mr. Skogg (.2); participated in conference call with Messrs. Skogg and Drosdick (.3); e-mailed Mr. Skogg regarding Kantrowitz deposition (.2). | 0.7 | 300.00 | 210.00 |
| 12/10/2010 | 7331-116 | Jennifer Bulmer | 4000 | Drafted e-mail to Mr. Trumpp regarding his deposition transcript. | 0.1 | 180.00 | 18.00 |
| 12/13/2010 | 7331-116 | Jennifer Bulmer | 4000 | Conferred with Mr. Trumpp regarding his deposition and deposition transcript (.5); conferred with Ms. Musgrave regarding compliance with local rule 3116 (.2). | 0.7 | 180.00 | 126.00 |
| 12/15/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with Mr. Rollin regarding case strategy. | 0.5 | 300.00 | 150.00 |
| 12/15/2010 | 7331-116 | Michael A. Rollin | 4000 | Met with Mr. Roper to discuss trial schedule, staffing, and preparations. | 0.5 | 375.00 | 187.50 |
| 12/22/2010 | 7331-116 | Glenn Roper | 4000 | Researched summary judgment standards. | 0.1 | 300.00 | 30.00 |
| 12/23/2010 | 7331-116 | Glenn Roper | 4000 | Prepared summary judgment motion. | 1.9 | 300.00 | 570.00 |
| 12/28/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding preparation for status conference with court. | 0.1 | 325.00 | 32.50 |
| | **7331-116 Total** | | | | **6.8** | | **1,996.50** |
| 12/28/2010 | 7331-117 | Matthew D. Spohn | 4000 | Reviewed correspondence from local counsel regarding financial status of Western Residential's owner (.1); reviewed asset search report in relation to same (.1); drafted correspondence to Messrs. Drosdick, Trumpp and Baker regarding analysis of same and recommendation on proceeding (.2). | 0.4 | 325.00 | 130.00 |
| 12/29/2010 | 7331-117 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Drosdick regarding response to recommendation (.1); corresponded with Ms. Cates regarding same and termination of judgment collection efforts (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-117 Total** | | | | **0.6** | | **195.00** |
| 12/6/2010 | 7331-118 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 3.0 | 200.00 | 600.00 |
| 12/7/2010 | 7331-118 | Matthew D. Spohn | 4000 | Reviewed Ms. March's memorandum regarding review of Westland's bank statements. | 0.1 | 325.00 | 32.50 |
| | **7331-118 Total** | | | | **3.1** | | **632.50** |
| 12/10/2010 | 7331-121 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne regarding completion of document collection and damage calculations on Countrywide and Bank of America (.1); reviewed damage calculations (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 12/13/2010 | 7331-121 | Matthew D. Spohn | 4000 | Reviewed Mr. Rollin's correspondence regarding jurisdiction for suit against Bank of America on Countrywide debts (.1); confirmed research regarding citizenship of national bank for diversity purposes (.1); corresponded with Mr. Rollin regarding same (.1). | 0.3 | 325.00 | 97.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/14/2010 | 7331-121 | Matthew D. Spohn | 4000 | Reviewed documents uploaded regarding Countrywide flow agreements (.6); conferred with Mr. Gray regarding additional documents needed (.2); identified agreements relevant to loans to be sued upon (1.0). | 1.8 | 325.00 | 585.00 |
| 12/15/2010 | 7331-121 | Matthew D. Spohn | 4000 | Conferred with Messrs. Reilly and Rollin regarding strategy issues concerning case against Bank of America on Countrywide debts. | 0.5 | 325.00 | 162.50 |
| | 7331-121 Total | | | | 2.9 | | 942.50 |
| 12/1/2010 | 7331-131 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Trumpp regarding Security National's reporting of its indemnification agreement responsibilities in its financial reports. | 0.2 | 325.00 | 65.00 |
| 12/8/2010 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding communications with Security National regarding its indemnification agreement payments and basis for same, and strategy for responding to same (.4); reviewed correspondence from Mr. Drosdick to Mr. Anderson regarding same (.1). | 0.5 | 325.00 | 162.50 |
| 12/9/2010 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding talks with Security National regarding indemnification agreement, new demand letters from Lehman Brothers Bank, suspension of Security National's payments and further negotiations with Security National. | 0.7 | 325.00 | 227.50 |
| 12/10/2010 | 7331-131 | Matthew D. Spohn | 4000 | Reviewed indemnification agreement, conference from Security National, and documents from Mr. Gray regarding same (.4); conferred with counsel for Security National regarding indemnification agreement and dispute regarding same (.4); updated Messrs. Drosdick, Trumpp and Baker regarding same (.1); analyzed responses to Security National's arguments (.4). | 1.3 | 325.00 | 422.50 |
| 12/13/2010 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding conversation with Security National's counsel and strategy for proceeding. | 0.6 | 325.00 | 195.00 |
| 12/16/2010 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding discussions with Aurora Bank regarding Security National indemnification agreement (.2); reviewed Mr. Gray's correspondence regarding reconciliation of preexisting and new loans subject to indemnification agreement (.2). | 0.4 | 325.00 | 130.00 |
| | 7331-131 Total | | | | 3.7 | | 1,202.50 |
| 12/1/2010 | 7331-149 | Jennifer Bulmer | 4000 | Continued analyzing documents from Lehman's files for relevance to Mega Capital Funding action, proprietary information, and privilege to avoid inadvertent disclosure of protected information. | 1.4 | 180.00 | 252.00 |
| 12/7/2010 | 7331-149 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding disclosures under Rule 26(a)(1). | 0.2 | 180.00 | 36.00 |
| 12/10/2010 | 7331-149 | Jennifer Bulmer | 4000 | Continued analyzing documents from Lehman's files for relevance to Mega Capital Funding action, proprietary information, and privilege to avoid inadvertent disclosure of protected information. | 2.1 | 180.00 | 378.00 |
| 12/13/2010 | 7331-149 | Amy Gray | 4000 | Researched local rules for the Central District of of California in preparation of scheduling conference with regard to whether Ms. Velte and I can appear by phone. | 0.4 | 240.00 | 96.00 |
| 12/13/2010 | 7331-149 | Matthew D. Spohn | 4000 | Reviewed Mega's answer to complaint. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/13/2010 | 7331-149 | Jennifer Bulmer | 4000 | Reviewed Court civil minutes regarding scheduling conference, Joint Rule 26(f) report, ADR program, and notice of settlement procedure selection (.4); reviewed Local Rule 26-1 to ensure Plaintiff's compliance with same (.3); reviewed e-mail correspondence from Mega Capital counsel (.1); drafted e-mail response to same (.1). | 0.9 | 180.00 | 162.00 |
| 12/15/2010 | 7331-149 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from opposing counsel (.1); responded to opposing counsel's e-mail (.2). | 0.3 | 180.00 | 54.00 |
| 12/15/2010 | 7331-149 | Kathleen Porter | 4000 | Reviewed casemap program for new loss recovery matter. | 0.4 | 180.00 | 72.00 |
| 12/21/2010 | 7331-149 | Kelly R. March | 4000 | Drafted initial disclosures pleading. | 6.5 | 200.00 | 1,300.00 |
| 12/22/2010 | 7331-149 | Kelly R. March | 4000 | Drafted pleading for initial disclosures. | 1.5 | 200.00 | 300.00 |
| 12/22/2010 | 7331-149 | Amy Gray | 4000 | Exchanged e-mail with Ms. Velte regarding drafting a response to Mega Capital's counsel's, Mr. Bressi, request for preservation of evidence (.1); printed and reviewed letter from Mr. Bressi in preparation of drafting (.4). | 0.5 | 240.00 | 120.00 |
| 12/27/2010 | 7331-149 | Amy Gray | 4000 | Completed draft of response letter to Mr. Jess Bressi of Luce Forward LLP, counsel for Mega Capital, regarding the duty to preserve electronically stored information and other evidence (.4); e-mailed to Ms. Velte for further review (.1). | 0.5 | 240.00 | 120.00 |
| 12/28/2010 | 7331-149 | Jennifer Bulmer | 4000 | Drafted e-mail to Mr. Drosdick regarding opposing counsel's electronic discovery letter. | 0.1 | 180.00 | 18.00 |
| 12/28/2010 | 7331-149 | Kyle Velte | 4000 | Addressed issues regarding ESI preservation in response to opposing counsel's letter (.1); conferred with Mr. Drosdick ESI preservation in response to opposing counsel's letter (.1) | 0.2 | 350.00 | 70.00 |
| | 7331-149 Total | | | | 15.2 | | 3,043.00 |
| 12/17/2010 | 7331-151 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Calisher regarding Nationwide Equities settlement agreement (.1); reviewed agreement (.1); corresponded with Mr. Calisher, Lehman Brothers Holdings Inc. and Aurora Bank regarding side letter regarding how proceeds are disbursed (.1). | 0.3 | 325.00 | 97.50 |
| 12/17/2010 | 7331-151 | Kathleen Porter | 4000 | Reviewed settlement agreement for filing. | 0.4 | 180.00 | 72.00 |
| 12/17/2010 | 7331-151 | Jennifer Bulmer | 4000 | Reviewed co-counsel's e-mail correspondence regarding settlement agreement with Nationwide Equities (.2); reviewed terms of settlement agreement (.2). | 0.4 | 180.00 | 72.00 |
| 12/30/2010 | 7331-151 | Matthew D. Spohn | 4000 | Reviewed Mr. Calisher's correspondence regarding settlement agreement with Nationwide and payments expected. | 0.1 | 325.00 | 32.50 |
| | 7331-151 Total | | | | 1.2 | | 274.00 |
| 12/8/2010 | 7331-157 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding responses to informal discovery from Aegis. | 0.3 | 325.00 | 97.50 |
| 12/9/2010 | 7331-157 | Matthew D. Spohn | 4000 | Reviewed Mr. Osborne's correspondence regarding informal discovery requests from Aegis (.1); drafted proposed response to request regarding RLT loans (.4); conferred with Ms. Porter regarding creating production set of relevant RLT documents (.2). | 0.7 | 325.00 | 227.50 |
| 12/9/2010 | 7331-157 | Kathleen Porter | 4000 | Drafted RLT pricing spreadsheet of loan information (3.0); reviewed documents to be produced to Aurora Loan Services (.6); drafted letter to Mr. Osborne regarding production (.2). | 3.8 | 180.00 | 684.00 |
| | 7331-157 Total | | | | 4.8 | | 1,009.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/13/2010 | 7331-171 | Matthew D. Spohn | 4000 | Assessed status of additional IMortgage indemnification agreements to be assigned and effect upon damages to be sought (.1); reviewed research on viability of company as litigation target (.1); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 12/14/2010 | 7331-171 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where iMortgage case should be filed and firm to handle same. | 0.1 | 325.00 | 32.50 |
| | 7331-171 Total | | | | 0.4 | | 130.00 |
| 12/10/2010 | 7331-172 | Matthew D. Spohn | 4000 | Revised agreements assigning indemnification agreements with Residential Loan Centers to Lehman Brothers Holdings Inc. for suit. | 0.2 | 325.00 | 65.00 |
| 12/13/2010 | 7331-172 | Matthew D. Spohn | 4000 | Assessed status of additional Residential Loan Centers indemnification agreements to be assigned and effect upon damages to be sought (.2); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| | 7331-172 Total | | | | 0.5 | | 162.50 |
| 12/10/2010 | 7331-174 | Matthew D. Spohn | 4000 | Revised agreements assigning indemnification agreements with ION Capital to Lehman Brothers Holdings Inc. for suit. | 0.2 | 325.00 | 65.00 |
| 12/13/2010 | 7331-174 | Matthew D. Spohn | 4000 | Confirmed that all ION Capital indemnification agreements have now been assigned to Lehman Brothers Holdings Inc. for suit (.1); reviewed research on viability of company as litigation target (.1); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 12/14/2010 | 7331-174 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where ION case should be filed and firm to handle same. | 0.1 | 325.00 | 32.50 |
| 12/15/2010 | 7331-174 | Matthew D. Spohn | 4000 | Investigated whether ION was still in business (.2); reviewed correspondent relations file to investigate information on ION and to assemble documents for use in asset search (.3). | 0.5 | 325.00 | 162.50 |
| 12/15/2010 | 7331-174 | Kenneth Nakamura | 4000 | Conducted online public records search for background and potential asset information regarding ION Capital, Inc and related entities. | 1.1 | 110.00 | 121.00 |
| 12/16/2010 | 7331-174 | Kenneth Nakamura | 4000 | Conducted online public records searches for background and potential asset information regarding ION Capital, Inc. and related entities. | 2.1 | 110.00 | 231.00 |
| | 7331-174 Total | | | | 4.3 | | 709.50 |
| 12/2/2010 | 7331-175 | Matthew D. Spohn | 4000 | Reviewed Ms. March's analysis of CMS's bank records (.1); corresponded with Mr. Mozes regarding responses to post-judgement discovery (.1); reviewed his response (.1). | 0.3 | 325.00 | 97.50 |
| | 7331-175 Total | | | | 0.3 | | 97.50 |
| 12/6/2010 | 7331-176 | Matthew D. Spohn | 4000 | Responded to correspondence from Belvidere's counsel regarding responses to post-judgement discovery. | 0.1 | 325.00 | 32.50 |
| 12/21/2010 | 7331-176 | Matthew D. Spohn | 4000 | Corresponded with counsel for Belvidere regarding overdue responses to post-judgement discovery. | 0.1 | 325.00 | 32.50 |
| | 7331-176 Total | | | | 0.2 | | 65.00 |
| 12/10/2010 | 7331-179 | Matthew D. Spohn | 4000 | Revised agreements assigning indemnification agreements with California Empire to Lehman Brothers Holdings Inc. for suit. | 0.2 | 325.00 | 65.00 |
| | 7331-179 Total | | | | 0.2 | | 65.00 |
| 12/15/2010 | 7331-180 | Matthew D. Spohn | 4000 | Reconciled list of outstanding indemnification agreements for Franklin with agreements assigning them to Lehman Brothers Holdings Inc. for suit (.2); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| | 7331-180 Total | | | | 0.3 | | 97.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/28/2010 | 7331-184 | Matthew D. Spohn | 4000 | Reviewed correspondence between Mr. Sanders and LAMCO personnel regarding settlement offer from Primary Capital and response to same. | 0.2 | 325.00 | 65.00 |
| | **7331-184 Total** | | | | **0.2** | | **65.00** |
| 12/10/2010 | 7331-185 | Matthew D. Spohn | 4000 | Revised agreements assigning indemnification agreements with CTX to Lehman Brothers Holdings Inc. for suit (.1); conferred with Mr. Drosdick regarding executing same (.1). | 0.2 | 325.00 | 65.00 |
| 12/13/2010 | 7331-185 | Matthew D. Spohn | 4000 | Assessed status of additional CTX indemnification agreements to be assigned and effect upon damages to be sought. | 0.1 | 325.00 | 32.50 |
| | **7331-185 Total** | | | | **0.3** | | **97.50** |
| 12/1/2010 | 7331-186 | Matthew D. Spohn | 4000 | Took call from court clerk regarding status conference with judge (.1); investigated documents for use in locating borrowers Podolsky, Silva and Villa for depositions (.3); conferred with Mr. Walsh regarding investigation of same (.1); prepared for status conference with judge (.2); investigated documents for use in locating an additional five borrowers (.4); conferred with Mr. Walsh regarding investigation of same (.1); reviewed correspondence from opposing counsel regarding consent to additional depositions (.1); researched legal issues raised in same (.3); drafted response (.1). | 1.7 | 325.00 | 552.50 |
| 12/1/2010 | 7331-186 | Kathleen Porter | 4000 | Processed borrower depositions. | 0.7 | 180.00 | 126.00 |
| 12/1/2010 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Mr. Spohn. | 3.0 | 95.00 | 285.00 |
| 12/2/2010 | 7331-186 | Matthew D. Spohn | 4000 | Represented Lehman Brothers Holdings Inc. at telephone status conference with magistrate judge (.5); responded to correspondence from opposing counsel regarding mediation (.1); corresponded with opposing counsel regarding further depositions (.1). | 0.7 | 325.00 | 227.50 |
| 12/2/2010 | 7331-186 | Kathleen Porter | 4000 | Processed depositions for Gibson and Newby (.8); participated in telephone call to opposing counsel regarding deposition transcripts (.3). | 1.1 | 180.00 | 198.00 |
| 12/2/2010 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Mr. Spohn. | 4.7 | 95.00 | 446.50 |
| 12/3/2010 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Mr. Spohn. | 0.8 | 95.00 | 76.00 |
| 12/6/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed reports from Mr. Walsh's investigation of addresses for additional borrower deponents and updated memorandum regarding same (.3); conferred with opposing counsel regarding depositions to be scheduled and plan for completion of discovery (.3); reviewed correspondence from mediator confirming mediation (.1); drafted correspondence to opposing counsel regarding fee-splitting proposal and proposed deposition schedule (.4). | 1.1 | 325.00 | 357.50 |
| 12/6/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed borrower documents to be produced to opposing counsel per local discovery rules (1.2); docketed scheduling order (.3). | 1.5 | 180.00 | 270.00 |
| 12/7/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed costs in case to estimate future costs (.2); corresponded with opposing counsel regarding same in connection with proposal to share costs of new depositions (.1). | 0.3 | 325.00 | 97.50 |
| 12/8/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Krisbergh regarding deposition of Mr. Hittner, counsel for same, and coordination of same. | 0.3 | 325.00 | 97.50 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/14/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed Ms. Merrill-Cutting's tax returns (.2); corresponded with Ms. Porter regarding producing same in litigation (.1). | 0.3 | 325.00 | 97.50 |
| 12/14/2010 | 7331-186 | Matthew D. Spohn | 4000 | Drafted document requests to accompany subpoenas upon Bush, Durrah and Garcia. | 0.5 | 325.00 | 162.50 |
| 12/15/2010 | 7331-186 | Matthew D. Spohn | 4000 | Revised exhibits to subpoenas on Durrah and Garcia (.3); conferred with Ms. Porter regarding subpoenas upon borrowers and locations for depositions (.3). | 0.6 | 325.00 | 195.00 |
| 12/16/2010 | 7331-186 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding producing Mr. Cwiklinski's database and spreadsheets (.1); investigated factual issues regarding claim on Magliore loan (.7); assessed documents to be requested in subpoena regarding Marquez loan (.2); investigated factual issues regarding Muniz loan to draft exhibit to subpoena (.4); investigated factual issues regarding Pena loan to draft exhibit to subpoena (.3); investigated factual issues regarding Peterson loan to draft exhibit to subpoena (.4); investigated factual issues regarding Podolsky loan to drafted exhibits to subpoenas (.4); investigated factual issues regarding Ramirez loan to assess documents to be requested in subpoena (.2); investigated factual issues regarding Silva loan to draft exhibit to subpoena (.2). | 2.9 | 325.00 | 942.50 |
| 12/17/2010 | 7331-186 | Matthew D. Spohn | 4000 | Researched ethical implications of opposing counsel's threatening borrowers with criminal liability in depositions (.4); investigated factual issues regarding Villa loan to draft exhibit to subpoena (.3); investigated factual issues regarding Walters loan to draft exhibit to subpoena (.3). | 1.0 | 325.00 | 325.00 |
| 12/17/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted chart of borrower depositions and locations (.4); drafted subpoenas for borrower depositions to be served (2.5). | 2.9 | 180.00 | 522.00 |
| 12/17/2010 | 7331-186 | Jennifer Bulmer | 4000 | Produced documents to opposing counsel under Rule 26(a)(1). | 0.8 | 180.00 | 144.00 |
| 12/20/2010 | 7331-186 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding their proposed additions to document requests to borrowers (.1); conferred with Mr. Winblood regarding case and scheduling his deposition (.2); conferred with Ms. Porter regarding subpoena upon Mr. Winblood (.1); executed subpoenas on borrowers and conferred with Ms. Porter regarding witness checks to borrowers (.1); drafted waiver of service for Mr. Winblood (.1). | 0.6 | 325.00 | 195.00 |
| 12/20/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted deposition subpoenas for borrowers to be served. | 1.8 | 180.00 | 324.00 |
| 12/21/2010 | 7331-186 | Matthew D. Spohn | 4000 | Corresponded with Mr. Winblood regarding acceptance of subpoena and scheduling of deposition. | 0.2 | 325.00 | 65.00 |
| 12/21/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted subpoena for borrower deposition. | 0.3 | 180.00 | 54.00 |
| 12/23/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed borrower information for scheduled depositions (.4); docketed depositions for discovery according to local rules (.3). | 0.7 | 180.00 | 126.00 |
| 12/27/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted additional subpoenas for borrower depositions. | 0.5 | 180.00 | 90.00 |
| 12/28/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding attempts to serve borrowers with subpoenas (.2); conferred with Ms. Porter regarding status of same (.1); corresponded with opposing counsel regarding production of spreadsheet kept by Guaranty Bank on repurchase claims (.1). | 0.4 | 325.00 | 130.00 |
| 12/28/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted deposition notices per discovery rules. | 0.5 | 180.00 | 90.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/28/2010 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 0.6 | 95.00 | 57.00 |
| 12/29/2010 | 7331-186 | Matthew D. Spohn | 4000 | Revised deposition notices for Bush and Peterson depositions (.1); responded to correspondence from opposing counsel regarding deadline for expert disclosures (.1). | 0.2 | 325.00 | 65.00 |
| 12/29/2010 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 0.7 | 95.00 | 66.50 |
| 12/29/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted deposition notices for borrower depositions. | 0.7 | 180.00 | 126.00 |
| 12/30/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed Mr. Walsh's memorandum and documents regarding research into additional undisclosed debt for Walters. | 0.2 | 325.00 | 65.00 |
| 12/30/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted deposition notices for borrower depositions (.4); docketed depositions according to local court rules (.5). | 0.9 | 180.00 | 162.00 |
|  | **7331-186 Total** |  |  |  | **33.2** |  | **6,738.00** |
| 12/10/2010 | 7331-191 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne regarding completion of document collection and damage calculations on United Bank (.1); reviewed damage calculations (.1); updated memorandum for Messrs. Drosdick, Trumpp and Baker regarding same (.1); investigated district for suit and ability of out-of-state attorneys to appear in same (.1). | 0.4 | 325.00 | 130.00 |
| 12/14/2010 | 7331-191 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where United Bank case should be filed and firm to handle same. | 0.1 | 325.00 | 32.50 |
| 12/15/2010 | 7331-191 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding strategy for filing and litigating United Bank case (.1); conferred with Ms. Roush regarding forum for suit (.1). | 0.2 | 325.00 | 65.00 |
|  | **7331-191 Total** |  |  |  | **0.7** |  | **227.50** |
| 12/10/2010 | 7331-198 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne regarding completion of document collection and damage calculations Sunset Mortgage (.1); reviewed damage calculations (.1); updated memorandum for Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 12/14/2010 | 7331-198 | Matthew D. Spohn | 4000 | Investigated status of due diligence on Sunset loans (.1); investigated current damages on Sunset loans (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
|  | **7331-198 Total** |  |  |  | **0.6** |  | **195.00** |
| 12/10/2010 | 7331-200 | Matthew D. Spohn | 4000 | Revised agreements assigning indemnification agreements with Home Loan Center to Lehman Brothers Holdings Inc. for suit. | 0.2 | 325.00 | 65.00 |
| 12/13/2010 | 7331-200 | Matthew D. Spohn | 4000 | Assessed status of additional Home Loan Center indemnification agreements to be assigned and effect upon damages to be sought (.2); reviewed research on viability of company as litigation target (.1); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.4 | 325.00 | 130.00 |
| 12/14/2010 | 7331-200 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker outstanding indemnification agreement Home Loan Center, court where case should be filed and firm to handle same. | 0.2 | 325.00 | 65.00 |
| 12/15/2010 | 7331-200 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding strategy for filing and litigating Home Loan Center case (.1); conferred with Ms. Roush regarding forum for suit (.1). | 0.2 | 325.00 | 65.00 |
| 12/20/2010 | 7331-200 | Katie Roush | 4000 | Began reviewing NCR files in preparation for drafting complaint | 1.7 | 260.00 | 442.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/22/2010 | 7331-200 | Katie Roush | 4000 | Reviewed loan level documentation in preparation for drafting complaint | 2.0 | 260.00 | 520.00 |
| 12/23/2010 | 7331-200 | Katie Roush | 4000 | Continued reviewing the NCR file and loan level documentation in preparation for drafting complaint | 2.1 | 260.00 | 546.00 |
| | 7331-200 Total | | | | 6.8 | | 1,833.00 |
| 12/1/2010 | 7331-203 | Kelly R. March | 4000 | Analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4.7 | 200.00 | 940.00 |
| 12/7/2010 | 7331-203 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.6 | 200.00 | 120.00 |
| 12/9/2010 | 7331-203 | Kelly R. March | 4000 | Followed-up with several banks regarding subpoenas to obtain bank records. | 1.3 | 200.00 | 260.00 |
| | 7331-203 Total | | | | 6.6 | | 1,320.00 |
| 12/1/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Finalized settlement agreement (.2); conferred with opposing counsel regarding same (.2); revised stipulation for dismissal and finalized same for filing (.8). | 1.2 | 325.00 | 390.00 |
| 12/1/2010 | 7331-204 | Kathleen Porter | 4000 | Reviewed terms of settlement agreement and payment schedule. | 1.1 | 180.00 | 198.00 |
| 12/7/2010 | 7331-204 | Michael A. Rollin | 4000 | Spoke with Ms. Hudson-Arney to obtain information about the matter in preparation for a return phone call to the FBI, which left a message regarding same (.3); spoke with Special Agent Ryan in Los Angeles (.2); briefed Mr. Drosdick regarding same (.1). | 0.6 | 375.00 | 225.00 |
| 12/7/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed case documents in preparation for call with FBI agent (1.1); relayed summary of same to Mr. Rollin (.2). | 1.3 | 325.00 | 422.50 |
| 12/17/2010 | 7331-204 | Matthew D. Spohn | 4000 | Spoke with Colony's representative regarding late settlement payment (.2); drafted update to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 12/22/2010 | 7331-204 | Matthew D. Spohn | 4000 | Reviewed message from Colony regarding late settlement payment (.1); updated Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-204 Total | | | | 4.7 | | 1,398.00 |
| 12/9/2010 | 7331-207 | Matthew D. Spohn | 4000 | Conferred with Mr. Durling regarding service upon Shasta and date for answer (.1); conferred with Ms. March regarding preparing default papers (.1). | 0.2 | 325.00 | 65.00 |
| 12/15/2010 | 7331-207 | Matthew D. Spohn | 4000 | Reviewed message from Shasta's owner (.1); reviewed asset search report and potential avenues for recovery against the owner (.2); conferred with Ms. Hudson-Arney and Mr. Durling regarding same and strategy for negotiating with Shasta's owner (.2). | 0.5 | 325.00 | 162.50 |
| 12/15/2010 | 7331-207 | Marisa Hudson-Arney | 4000 | Reviewed asset search of Shasta and its principal (.7); reviewed complaint (.2); reviewed damages (.2); conferred with Messrs. Spohn and Durling regarding case strategy (.2); communicated with attorney for principal about case (.1). | 1.4 | 325.00 | 455.00 |
| 12/15/2010 | 7331-207 | Caleb Durling | 4000 | Listened to message from Mr. Frieze, personal attorney for Shasta's principal Mr. Robertson (.1); met with Mr. Spohn and Ms. Hudson-Arney regarding how to respond Mr. Frieze (.1); prepared for and called Mr. Frieze with Ms. Hudson-Arney (.2). | 0.4 | 260.00 | 104.00 |
| | 7331-207 Total | | | | 2.5 | | 786.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/6/2010 | 7331-210 | Matthew D. Spohn | 4000 | Reviewed Mr. Osborne's correspondence regarding completion of document collection and damage calculations for Hamilton Mortgage (.1); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.2 | 325.00 | 65.00 |
| 12/14/2010 | 7331-210 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where Hamilton case should be filed and firm to handle same. | 0.1 | 325.00 | 32.50 |
| | **7331-210 Total** | | | | **0.3** | | **97.50** |
| 12/20/2010 | 7331-212 | Jennifer Bulmer | 4000 | Conferred with Ms. Arrington regarding discovery matters in United Northern Mortgage action. | 0.2 | 180.00 | 36.00 |
| | **7331-212 Total** | | | | **0.2** | | **36.00** |
| 12/7/2010 | 7331-214 | Kyle Velte | 4000 | Corresponded with Client and opposing counsel regarding execution of settlement agreement. | 0.2 | 350.00 | 70.00 |
| 12/9/2010 | 7331-214 | Jennifer Bulmer | 4000 | Exchanged e-mails with Ms. Velte regarding Ascent Home Loans settlement agreement (.2); conferred with Mr. Drosdick regarding same (.1); e-mailed settlement agreement to counsel for Ascent Home Loans (.1). | 0.4 | 180.00 | 72.00 |
| 12/9/2010 | 7331-214 | Kyle Velte | 4000 | Corresponded with opposing counsel and Ms. Bulmer regarding signatures on final settlement agreement. | 0.1 | 350.00 | 35.00 |
| 12/14/2010 | 7331-214 | Kelly R. March | 4000 | Drafted proposed order to accompany stipulation for dismissal with prejudice. | 0.6 | 200.00 | 120.00 |
| 12/14/2010 | 7331-214 | Kyle Velte | 4000 | Coordinated filing of notice of dismissal and corresponded with opposing counsel regarding same. | 0.1 | 350.00 | 35.00 |
| | **7331-214 Total** | | | | **1.4** | | **332.00** |
| 12/14/2010 | 7331-215 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.6 | 200.00 | 120.00 |
| 12/16/2010 | 7331-215 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding revised subpoena to Severn Bank. | 0.1 | 325.00 | 32.50 |
| 12/16/2010 | 7331-215 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.5 | 200.00 | 100.00 |
| | **7331-215 Total** | | | | **1.2** | | **252.50** |
| 12/1/2010 | 7331-216 | Kathleen Porter | 4000 | Reviewed filed pleadings for docketing. | 0.4 | 180.00 | 72.00 |
| 12/9/2010 | 7331-216 | Matthew D. Spohn | 4000 | Assessed Homefield's default (.1); conferred with Ms. March regarding preparation of request for entry of default and default judgment papers (.3). | 0.4 | 325.00 | 130.00 |
| 12/16/2010 | 7331-216 | Kelly R. March | 4000 | Received training on how to draft default judgments (.3); started drafting default judgment documents (.7) | 1.0 | 200.00 | 200.00 |
| 12/22/2010 | 7331-216 | Kelly R. March | 4000 | Continued drafting documents for default judgment. | 2.0 | 200.00 | 400.00 |
| 12/27/2010 | 7331-216 | Kelly R. March | 4000 | Continued drafting documents for default judgment. | 6.5 | 200.00 | 1,300.00 |
| 12/28/2010 | 7331-216 | Matthew D. Spohn | 4000 | Drafted request for entry of default and supporting declaration (.6); conferred with Ms. March regarding status of motion for default judgment (.1). | 0.7 | 325.00 | 227.50 |
| 12/28/2010 | 7331-216 | Kelly R. March | 4000 | Continued drafting documents for default judgment. | 4.5 | 200.00 | 900.00 |
| 12/29/2010 | 7331-216 | Kelly R. March | 4000 | Continued drafting documents for default judgment. | 5.4 | 200.00 | 1,080.00 |
| 12/30/2010 | 7331-216 | Kelly R. March | 4000 | Continued drafting documents for default judgment. | 3.8 | 200.00 | 760.00 |
| | **7331-216 Total** | | | | **24.7** | | **5,069.50** |
| 12/9/2010 | 7331-218 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding preparing default papers for Nations First. | 0.1 | 325.00 | 32.50 |
| | **7331-218 Total** | | | | **0.1** | | **32.50** |
| 12/9/2010 | 7331-219 | Matthew D. Spohn | 4000 | Finalized complaint (.4); drafted summons (.2); investigated proper division for filing case (.2); investigated filing fees and ability to file complaint electronically (.2). | 1.0 | 325.00 | 325.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/10/2010 | 7331-219 | Matthew D. Spohn | 4000 | Drafted corporate disclosure statement (.1); revised and signed civil cover sheet (.1). | 0.2 | 325.00 | 65.00 |
| 12/15/2010 | 7331-219 | Kathleen Porter | 4000 | Reviewed new loss recovery matter filed with initial pleadings to be docketed according to local court rules. | 0.5 | 180.00 | 90.00 |
| 12/22/2010 | 7331-219 | Matthew D. Spohn | 4000 | Responded to correspondence from National Bank of Arkansas personnel regarding summons (.1); investigated most recent financial filings for bank (.3); gathered information requested by National Bank of Arkansas to respond to complaint (.2). | 0.6 | 325.00 | 195.00 |
| 12/23/2010 | 7331-219 | Katie Roush | 4000 | Sent loan-level documentation to Defendant for review | 1.2 | 260.00 | 312.00 |
| 12/23/2010 | 7331-219 | Matthew D. Spohn | 4000 | Reviewed correspondence from National Bank of Arkansas contact regarding representation and request for information (.1); conferred with Ms. Roush regarding responding to same (.1) | 0.2 | 325.00 | 65.00 |
| | 7331-219 Total | | | | 3.7 | | 1,052.00 |
| 12/7/2010 | 7331-220 | Marisa Hudson-Arney | 4000 | Reviewed loan files (1.3); reviewed communications regarding loans (1.0); continued drafting complaint (1.0). | 3.3 | 325.00 | 1,072.50 |
| 12/8/2010 | 7331-220 | Marisa Hudson-Arney | 4000 | Analyzed research regarding transfer of mortgages | 0.8 | 325.00 | 260.00 |
| 12/8/2010 | 7331-220 | Caleb Durling | 4000 | Drafted complaint (.5); spoke with Mr. Spohn regarding proper name for using in complaint and operative provision of Section 703(8) of seller's agreement (.1). | 0.6 | 260.00 | 156.00 |
| 12/9/2010 | 7331-220 | Marisa Hudson-Arney | 4000 | Began analysis of individual loan files and problems with loans (1.8); revised complaint (1.4). | 3.2 | 325.00 | 1,040.00 |
| 12/9/2010 | 7331-220 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding Lehman's demand for repurchase to Pacific Community Mortgage. | 0.1 | 180.00 | 18.00 |
| 12/9/2010 | 7331-220 | Matthew D. Spohn | 4000 | Revised draft complaint against Pacific Community. | 0.4 | 325.00 | 130.00 |
| 12/9/2010 | 7331-220 | Caleb Durling | 4000 | Drafted civil cover sheet (.2); drafted application for pro hac vice admission (.2); drafted order for pro hac vice admission (.1); reviewed Mr. Spohn's redlines of complaint (.1). | 0.6 | 260.00 | 156.00 |
| 12/10/2010 | 7331-220 | Marisa Hudson-Arney | 4000 | Analyzed loan files (1.4); conferred with Ms. Bulmer regarding same (.2). | 1.6 | 325.00 | 520.00 |
| 12/10/2010 | 7331-220 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding Lehman's claim with respect to the Proctor loan. | 0.2 | 180.00 | 36.00 |
| 12/13/2010 | 7331-220 | Caleb Durling | 4000 | Drafted motion to appear pro hac vice (.3); researched with Ms. Walsh my previous pro hac vice admissions in Central District of California (.1); checked official corporation status and name of Pacific Community in asset search (.3); revised complaint to reflect correct corporate name (.1); drafted summons (.1); revised civil cover sheet to reflect correct corporate name (.1); finalized pleadings (.3). | 1.3 | 260.00 | 338.00 |
| 12/14/2010 | 7331-220 | Caleb Durling | 4000 | Spoke with George at First Legal about correcting civil cover sheet and proper venue. | 0.1 | 260.00 | 26.00 |
| 12/15/2010 | 7331-220 | Kathleen Porter | 4000 | Reviewed new loss recovery matter filed with initial pleadings to be docketed according to local court rules. | 0.5 | 180.00 | 90.00 |
| 12/17/2010 | 7331-220 | Caleb Durling | 4000 | Reviewed pleadings filed in case. | 0.1 | 260.00 | 26.00 |
| | 7331-220 Total | | | | 12.8 | | 3,868.50 |
| 12/1/2010 | 7331-222 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding status of case and discovery to be requested (.1); drafted discovery requests to Fairmont (.5). | 0.6 | 325.00 | 195.00 |
| | 7331-222 Total | | | | 0.6 | | 195.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/13/2010 | 7331-223 | Matthew D. Spohn | 4000 | Assessed potential avenues for recovery on case (.1); reviewed client relations files and financial records (.2); collected documents for use in asset search on principals and related entities (.2); conferred with Mr. Nakamura regarding same (.1). | 0.6 | 325.00 | 195.00 |
| 12/13/2010 | 7331-223 | Kenneth Nakamura | 4000 | Conducted online public records search for background and potential asset information of American Mortgage Corporation and related entities. | 1.4 | 110.00 | 154.00 |
| 12/14/2010 | 7331-223 | Kenneth Nakamura | 4000 | Conducted online public records search for background and potential asset information regarding American Mortgage Corporation and related entities. | 6.6 | 110.00 | 726.00 |
| 12/15/2010 | 7331-223 | Kenneth Nakamura | 4000 | Conducted online public record search for background and potential asset information relating to American Mortgage Corporation and related entities. | 1.9 | 110.00 | 209.00 |
| 12/15/2010 | 7331-223 | Brent Owen | 4000 | Conferred with Mr. Spohn about research assignment regarding potential legal theories for collecting judgment from American Mortgage Company | 0.3 | 120.00 | 36.00 |
| 12/15/2010 | 7331-223 | Matthew D. Spohn | 4000 | Analyzed asset search on American Mortgage Corporation (.4); assessed potential avenues for recovery and conferred with Mr. Owen regarding legal research to do regarding same (.4); drafted summary and recommendation and sent same to Messrs. Drosdick, Trumpp and Baker (.3). | 1.1 | 325.00 | 357.50 |
| 12/16/2010 | 7331-223 | Matthew D. Spohn | 4000 | Reviewed Mr. Baker's response to recommendation on course of action. | 0.1 | 325.00 | 32.50 |
| 12/16/2010 | 7331-223 | Brent Owen | 4000 | Researched potential legal theories regarding collecting judgment against American Mortgage Company | 1.1 | 120.00 | 132.00 |
| 12/17/2010 | 7331-223 | Brent Owen | 4000 | Researched potential legal theories for collecting judgment against American Mortgage Company | 4.8 | 120.00 | 576.00 |
| 12/20/2010 | 7331-223 | Brent Owen | 4000 | Researched potential legal theories for collecting judgment against American Mortgage Company | 5.3 | 120.00 | 636.00 |
| 12/20/2010 | 7331-223 | Matthew D. Spohn | 4000 | Reviewed Mr. Owen's memorandum regarding potential theories for pursuing proceeds from American Mortgage Corp's sale of the business. | 0.2 | 325.00 | 65.00 |
| | 7331-223 Total | | | | 23.4 | | 3,119.00 |
| 12/1/2010 | 7331-224 | Jennifer Bulmer | 4000 | In preparation of filing suit against Royal Pacific Funding, analyzed loan ownership history (.2); selected applicable mortgage loan sale and assignment agreements from Lehman's files in support of claims against Royal Pacific Funding (.5). | 0.7 | 180.00 | 126.00 |
| 12/6/2010 | 7331-224 | Colin P. Pitet | 4000 | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.4). | 0.5 | 190.00 | 95.00 |
| 12/7/2010 | 7331-224 | Marisa Hudson-Arney | 4000 | Finalized complaint for filing. | 1.2 | 325.00 | 390.00 |
| 12/8/2010 | 7331-224 | Marisa Hudson-Arney | 4000 | Analyzed mortgage transfer research. | 0.5 | 325.00 | 162.50 |
| 12/9/2010 | 7331-224 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding filing of case (.1); updated memorandum for Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.2 | 325.00 | 65.00 |
| 12/9/2010 | 7331-224 | Kathleen Porter | 4000 | Reviewed new loss recovery matter filed (.3); processed same (.2) | 0.5 | 180.00 | 90.00 |
| 12/9/2010 | 7331-224 | Marisa Hudson-Arney | 4000 | Analyzed materials as filed and order from court. | 0.3 | 325.00 | 97.50 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/10/2010 | 7331-224 | Kathleen Porter | 4000 | Reviewed initial pleadings filed in loss recovery matter for docketing deadlines. | 0.4 | 180.00 | 72.00 |
| 12/10/2010 | 7331-224 | Jennifer Bulmer | 4000 | Began analyzing documents from Lehman's files for relevance to Royal Pacific Funding action, proprietary information, and privilege to avoid inadvertent disclosure of protected information. | 0.8 | 180.00 | 144.00 |
| 12/13/2010 | 7331-224 | Jennifer Bulmer | 4000 | Continued analyzing documents from Lehman's files for relevance to Royal Pacific Funding action, proprietary information, and privilege to avoid inadvertent disclosure of protected information. | 2.5 | 180.00 | 450.00 |
| 12/15/2010 | 7331-224 | Kathleen Porter | 4000 | Reviewed new loss recovery matter filed with initial pleadings to be docketed according to local court rules. | 0.5 | 180.00 | 90.00 |
| | **7331-224 Total** | | | | **8.1** | | **1,782.00** |
| 12/9/2010 | 7331-225 | Matthew D. Spohn | 4000 | Reviewed asset search results to help determine best firm to handle case and forum for filing. | 0.1 | 325.00 | 32.50 |
| 12/14/2010 | 7331-225 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where Home Loan Specialists case should be filed and firm to handle same. | 0.1 | 325.00 | 32.50 |
| 12/16/2010 | 7331-225 | Caleb Durling | 4000 | Conducted initial review of claim file (.1); reviewed correspondent's file (.6); reviewed Dungy case files (.9). | 1.6 | 260.00 | 416.00 |
| 12/16/2010 | 7331-225 | Jennifer Bulmer | 4000 | Began pre-litigation analysis of Client documents supporting Lehman's claims against Home Loan Specialists (1.5); drafted summary of additional documents needed from Lehman's files prior to filing suit against Home Loan Specialists (.6); analyzed loan ownership history of Lehman's claims against Home Loan Specialists (1.4). | 3.5 | 180.00 | 630.00 |
| 12/23/2010 | 7331-225 | Marisa Hudson-Arney | 4000 | Began review of correspondent and loan files for complaint drafting purposes | 1.1 | 325.00 | 357.50 |
| | **7331-225 Total** | | | | **6.4** | | **1,468.50** |
| 12/1/2010 | 7331-226 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding draft settlement agreement (.1); conferred with Ms. Velte regarding response to same (.1). | 0.2 | 325.00 | 65.00 |
| 12/1/2010 | 7331-226 | Kyle Velte | 4000 | Addressed issue regarding settlement agreement with opposing counsel (.1); conferred with Mr. Spohn regarding same (.1) | 0.2 | 350.00 | 70.00 |
| 12/2/2010 | 7331-226 | Kyle Velte | 4000 | Conferred with opposing counsel and Mr. Spohn regarding settlement agreement and proposed changes thereto. | 0.1 | 350.00 | 35.00 |
| 12/9/2010 | 7331-226 | Kyle Velte | 4000 | Drafted e-mail memorandum to opposing counsel analyzing proposed additional language to settlement agreement and why it was unacceptable. | 0.2 | 350.00 | 70.00 |
| 12/10/2010 | 7331-226 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding Mountain West's execution of agreement. | 0.1 | 325.00 | 32.50 |
| 12/10/2010 | 7331-226 | Kyle Velte | 4000 | Finalized settlement agreement (.5); worked with Mses. March and Bulmer to create and finalize motions to dismiss (.4) | 0.9 | 350.00 | 315.00 |
| 12/14/2010 | 7331-226 | Kyle Velte | 4000 | Coordinated filing of notice of dismissal (.1); corresponded with opposing counsel regarding same (.1) | 0.2 | 350.00 | 70.00 |
| | **7331-226 Total** | | | | **1.9** | | **657.50** |
| 12/29/2010 | 7331-227 | Matthew D. Spohn | 4000 | Reviewed documents from Mr. Calisher's file regarding prior suit involving Maribella and basis for claims on guarantees (.4); investigated documents in correspondent relations files regarding same (.2); prepared documents for use in asset search on Maribella, related entities, and principals (.4). | 1.0 | 325.00 | 325.00 |
| | **7331-227 Total** | | | | **1.0** | | **325.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/1/2010 | 7331-232 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding settlement discussions and strategy for settling case. | 0.2 | 325.00 | 65.00 |
| 12/8/2010 | 7331-232 | Matthew D. Spohn | 4000 | Reviewed settlement offer from opposing counsel (.1); correspondence from Mr. Sanders regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-232 Total | | | | 0.4 | | 130.00 |
| 12/1/2010 | 7331-234 | Kenneth Nakamura | 4000 | Conducted online public record searches for contact and background information relating to Defendant and related entities. | 1.9 | 110.00 | 209.00 |
| 12/2/2010 | 7331-234 | Kenneth Nakamura | 4000 | Conducted online public record search for current contact information relating to Resource Mortgage Banking, Ltd and related entities (2.5); wrote e-mail to Ms. Arrington regarding results (.2) | 2.7 | 110.00 | 297.00 |
| 12/20/2010 | 7331-234 | Kenneth Nakamura | 4000 | Conducted online public records research regarding potential contact information regarding Defendant and potential entities. | 0.3 | 110.00 | 33.00 |
| 12/23/2010 | 7331-234 | Kenneth Nakamura | 4000 | Reviewed online public record research results for contact information of Defendant entities (.4); conferred with Ms. Arrington regarding results and potential follow up investigation (.1) | 0.5 | 110.00 | 55.00 |
| 12/27/2010 | 7331-234 | Kenneth Nakamura | 4000 | Conducted online public record research for contact information of Defendant entities (2.3); conferred with Ms. Arrington regarding results (.2) | 2.5 | 110.00 | 275.00 |
| | 7331-234 Total | | | | 7.9 | | 869.00 |
| 12/6/2010 | 7331-235 | Larry Walsh | 4000 | Ordered Deed of Trust for use as evidence in proving claims against CMG Mortgage, Inc. | 0.1 | 95.00 | 9.50 |
| 12/13/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding status of litigation, close of discovery, and settlement discussions. | 0.2 | 180.00 | 36.00 |
| 12/16/2010 | 7331-235 | Matthew D. Spohn | 4000 | Drafted memorandum for Mr. Rollin regarding status of case, upcoming deadlines and work to be done before close of discovery. | 0.3 | 325.00 | 97.50 |
| 12/17/2010 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding coordination of completion of discovery and deadline for summary judgment motion (.2); conferred with Mr. Rollin regarding strategy for discovery and prospects for summary judgment (.3). | 0.5 | 325.00 | 162.50 |
| 12/17/2010 | 7331-235 | Marisa Hudson-Arney | 4000 | Reviewed complaint (1.1); analyzed loan files (1.1); analyzed damages calculations (.4); analyzed local rules and scheduling order (.4); conferred with Mr. Rollin regarding discovery (.1). | 3.1 | 325.00 | 1,007.50 |
| 12/20/2010 | 7331-235 | Matthew D. Spohn | 4000 | Investigated potential experts for appraisal issues (.3); conferred with Mr. Carter regarding potential expert engagement (.3); drafted engagement letter for Mr. Carter (.2); drafted draft expert report for Mr. Carter's review (.4); drafted correspondence to Mr. Carter with explanation of same and request for additional documents needed (.3); conferred with Ms. Porter regarding borrower depositions to take (.2); reviewed CMG's discovery responses (.2); corresponded with Mr. Rollin regarding additional depositions of CMG personnel to take (.1). | 2.0 | 325.00 | 650.00 |
| 12/20/2010 | 7331-235 | Caleb Durling | 4000 | Spoke with Mr. Rollin regarding scheduling deposition (.1); spoke with Ms. Hudson-Arney regarding scheduling deposition (.1); drafted pro hac vice application (.2). | 0.4 | 260.00 | 104.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/20/2010 | 7331-235 | Kyle Velte | 4000 | Reviewed Plaintiff's discovery responses (.7); conferred with Mr. Rollin regarding deposition scheduling (.3); responded to e-mail traffic regarding deposition scheduling (.3); corresponded with opposing counsel regarding amending complaint and expanding number of depositions (.3) | 1.6 | 350.00 | 560.00 |
| 12/20/2010 | 7331-235 | Marisa Hudson-Arney | 4000 | Analyzed complaint (.7); conferred with Mr. Durling regarding deposition scheduling (.2); conferred with Ms. Bulmer regarding same (.2); analyzed documents on Summation related to certain loans (.9); began reviewing discovery responses in preparation for depositions (1.2). | 3.2 | 325.00 | 1,040.00 |
| 12/20/2010 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Bulmer. | 1.3 | 95.00 | 123.50 |
| 12/20/2010 | 7331-235 | Kathleen Porter | 4000 | Participated in telephone call with Mr. Rollin and Ms. Bulmer regarding discovery schedule (.3); reviewed discovery responses from Defendant for borrower information (.4); drafted deposition chart for borrower depositions (1.7); drafted correspondence to court reporter regarding deposition schedule and location information (.6). | 3.0 | 180.00 | 540.00 |
| 12/20/2010 | 7331-235 | Michael A. Rollin | 4000 | Analyzed Defendant's interrogatory responses (1.0); reviewed Defendants' initial disclosures (.2); drafted a detailed discovery plan (2.0); spoke with Ms. Velte and Mr. Spohn about discovery assignments and tasks (.3); gave discovery-related instructions to paralegals (.3); considered the need to supplement Plaintiff's initial disclosures (.1); gave instructions to supplement Plaintiff's initial disclosures (.1); sent an e-mail update to Messrs. Drosdick, Trumpp, and Baker regarding upcoming discovery (.2). | 4.2 | 375.00 | 1,575.00 |
| 12/20/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Mr. Rollin and Ms. Porter regarding discovery plan for CMG Mortgage action (.5); obtained borrower information from loan applications for drafting subpoenas and document requests (.5); conferred with Mr. Walsh regarding same (.1); conferred with Ms. Hudson-Arney regarding discovery plan (.1); began drafting fact chronology for each of 16 loans at issue in CMG Mortgage action (5.8). | 7.0 | 180.00 | 1,260.00 |
| 12/21/2010 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding correspondence to include with subpoenas to borrowers. | 0.2 | 325.00 | 65.00 |
| 12/21/2010 | 7331-235 | Kathleen Porter | 4000 | Drafted deposition schedule for borrower depositions to be taken for discovery rules (2.4); drafted subpoenas for borrower depositions (1.5); drafted correspondence to court reporter regarding deposition locations (.6). | 4.5 | 180.00 | 810.00 |
| 12/21/2010 | 7331-235 | Kyle Velte | 4000 | Conferred with Mr. Rollin regarding trial preparation strategy and next steps. | 0.2 | 350.00 | 70.00 |
| 12/21/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed CMG Mortgage's initial disclosures to identify deponents (.5); continued drafting fact chronology for each of 16 loans at issue in CMG Mortgage action (4.7); drafted supplemental Rule 26(a)(1) disclosure pleading for Ms. Velte's review (1.8); conferred with Ms. Velte and Mr. Rollin regarding Plaintiff's damages (.2). | 7.2 | 180.00 | 1,296.00 |
| 12/21/2010 | 7331-235 | Marisa Hudson-Arney | 4000 | Analyzed loan file for Johnson deposition preparation (1.3); analyzed loan file for Auer deposition preparation (1.2); analyzed loan file for Barnes deposition preparation (1.3). | 3.8 | 325.00 | 1,235.00 |
| 12/22/2010 | 7331-235 | Matthew D. Spohn | 4000 | Drafted document requests to each borrower to accompany deposition subpoenas. | 2.2 | 325.00 | 715.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/22/2010 | 7331-235 | Kathleen Porter | 4000 | Continued drafting of borrower subpoenas to be served according to local court rules (2.4); reviewed exhibits to be attached to subpoenas (.4); updated deposition schedule chart for court reporter (.4). | 3.2 | 180.00 | 576.00 |
| 12/22/2010 | 7331-235 | Marisa Hudson-Arney | 4000 | Analyzed documents in preparation for depositions (1.7); reviewed subpoenas and exhibits to subpoenas (.4). | 2.1 | 325.00 | 682.50 |
| 12/22/2010 | 7331-235 | Jennifer Bulmer | 4000 | Re-drafted subpoena to testify at deposition to Borrower Reneau (.2); drafted e-mail to Client regarding supplemental Rule 26(a)(1) disclosures (.2); drafted e-mail to Mr. Rollin regarding same (.1); conferred with Mses. Porter and Musgrave regarding service of subpoenas to testify at deposition (.4); began selecting documents from Lehman's files for depositions of borrowers and CMG Mortgage representatives (4.9). | 5.8 | 180.00 | 1,044.00 |
| 12/23/2010 | 7331-235 | Marisa Hudson-Arney | 4000 | Analyzed loan files for deposition preparation (1.8); began drafting deposition outlines for borrower depositions for Johnson, Auer and Barnes (2.9). | 4.7 | 325.00 | 1,527.50 |
| 12/23/2010 | 7331-235 | Caleb Durling | 4000 | Researched pro hac vice application requirements in Northern District of California (.1); reviewed pro hac vice application and subpoenas (.1). | 0.2 | 260.00 | 52.00 |
| 12/23/2010 | 7331-235 | Michael A. Rollin | 4000 | Participated in telephone conference with opposing counsel regarding depositions, amendment of the complaint, and extension of the discovery deadline (.7); briefed Messrs. Baker and Trumpp regarding next steps in trial preparation (.3). | 1.0 | 375.00 | 375.00 |
| 12/23/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for telephone conference with opposing counsel (.4); participated in telephone conference with opposing counsel regarding expanding discovery and moving trial date (.1). | 0.5 | 350.00 | 175.00 |
| 12/23/2010 | 7331-235 | Kathleen Porter | 4000 | Attended conference call with opposing counsel regarding discovery issues (.2); reviewed borrower addresses for depositions for court reporter (1.2); drafted subpoenas and correspondence to court reporter regarding the same (.6). | 2.0 | 180.00 | 360.00 |
| 12/23/2010 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Bulmer. | 0.9 | 95.00 | 85.50 |
| 12/27/2010 | 7331-235 | Kyle Velte | 4000 | Reviewed discovery requests and deposition notice served by Defendant (.4); responded to e-mail traffic regarding same (.2) | 0.6 | 350.00 | 210.00 |
| 12/27/2010 | 7331-235 | Kathleen Porter | 4000 | Drafted correspondence to court reporter regarding borrower depositions for discovery (.8); reviewed additional information per borrowers for depositions (.5); drafted additional subpoenas to be served (1.2). | 2.5 | 180.00 | 450.00 |
| 12/27/2010 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Bulmer. | 2.3 | 95.00 | 218.50 |
| 12/27/2010 | 7331-235 | Ellie Lockwood | 4000 | Met with Mr. Rollin to discuss legal research regarding attorney-client privileged matter (.2); researched and drafted legal memorandum regarding attorney-client privileged matter (1.5). | 1.7 | 120.00 | 204.00 |
| 12/28/2010 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed Mr. Carter's signed engagement letter (.1); reviewed Mr. Carter's expert report (.2); conferred with Mr. Carter regarding same and revisions needed to same (.2); reviewed final expert report and assembled exhibits to same (.2); drafted expert witness designation and conferred with Ms. Romanelli regarding service of same (.3). | 1.0 | 325.00 | 325.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/28/2010 | 7331-235 | Kathleen Porter | 4000 | Drafted correspondence to court reporter regarding borrower depositions for discovery (.6); reviewed additional information per borrowers for depositions (.9); drafted additional subpoenas to be served (1.2). | 2.7 | 180.00 | 486.00 |
| 12/28/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed Defendant's 30(b)(6) deposition notice to Lehman Brothers Holdings Inc. including subject matter of testimony to be given (.5); reviewed Defendant's second request for production of documents to Lehman Brothers Holdings Inc. (.4); continued selecting documents from Lehman's files for depositions of borrowers and CMG Mortgage representatives (4.4). | 5.3 | 180.00 | 954.00 |
| 12/28/2010 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Bulmer. | 1.2 | 95.00 | 114.00 |
| 12/28/2010 | 7331-235 | Ellie Lockwood | 4000 | Researched and drafted legal memorandum regarding attorney-client privileged matter. | 6.6 | 120.00 | 792.00 |
| 12/29/2010 | 7331-235 | Jennifer Bulmer | 4000 | Continued selecting documents from Lehman's files for depositions of borrowers and CMG Mortgage representatives. | 4.3 | 180.00 | 774.00 |
| 12/29/2010 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Bulmer. | 3.4 | 95.00 | 323.00 |
| 12/29/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for (.2); participated in telephone conference with opposing counsel (..5); debriefed with Mr. Rollin regarding same and regarding next steps (.1). | 0.8 | 350.00 | 280.00 |
| 12/29/2010 | 7331-235 | Ellie Lockwood | 4000 | Researched and drafted legal memorandum regarding attorney-client privileged matter. | 4.7 | 120.00 | 564.00 |
| 12/29/2010 | 7331-235 | Kenneth Nakamura | 4000 | Conferred with Mr. Walsh regarding witness contact strategy (.1); called multiple potential places of business of witness (.4); reported results to Messrs. Spohn, Walsh, and Ms. Porter (.1) | 0.6 | 110.00 | 66.00 |
| 12/29/2010 | 7331-235 | Kathleen Porter | 4000 | Drafted correspondence to process server regarding service of subpoenas (.8); reviewed served subpoenas for docketing according to local court rules (.9). | 1.7 | 180.00 | 306.00 |
| 12/30/2010 | 7331-235 | Jennifer Bulmer | 4000 | Drafted deposition notices for 01/05/11, 01/19/11, and 01/25/11 depositions (.7); continued selecting documents from Lehman's files for depositions of borrowers and CMG Mortgage representatives (6.5). | 7.2 | 180.00 | 1,296.00 |
| 12/30/2010 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Bulmer. | 1.8 | 95.00 | 171.00 |
| 12/30/2010 | 7331-235 | Kathleen Porter | 4000 | Drafted correspondence to investigators and court reporter regarding subpoenas for depositions (1.8); reviewed served subpoenas for docketing according to local court rules (.9); drafted exhibits to subpoenas to be served (.3). | 3.0 | 180.00 | 540.00 |
| 12/31/2010 | 7331-235 | Marisa Hudson-Arney | 4000 | Continued preparing for borrower depositions by drafting outline (1.2); analyzed loan files and related documents (1.3). | 2.5 | 325.00 | 812.50 |
| | 7331-235 Total | | | | 119.3 | | 25,120.00 |
| 12/14/2010 | 7331-236 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Baker regarding claims against Fulton and Resource Bank and legal strategy for proceeding with settlement talks and litigation. | 0.4 | 325.00 | 130.00 |
| 12/15/2010 | 7331-236 | Matthew D. Spohn | 4000 | Analyzed Mr. Baker's report on claims asserted and background of same (.2); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| | 7331-236 Total | | | | 0.7 | | 227.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/17/2010 | 7331-244 | Michael A. Rollin | 4000 | Performed legal research into the possibility of amending Lehman Brothers Holdings Inc.'s claim to add additional liabilities of Debtor Accredited (3.0); briefed Mr. Baker regarding same (.1); briefed Ms. Velte regarding same (.2). | 3.3 | 375.00 | 1,237.50 |
| 12/21/2010 | 7331-244 | Kyle Velte | 4000 | Conferred with Mr. Rollin regarding asserting additional claims in Accredited bankruptcy and how to frame the same with opposing counsel. | 0.1 | 350.00 | 35.00 |
| 12/22/2010 | 7331-244 | Kyle Velte | 4000 | Conferred with opposing counsel regarding asserting additional claims and updated Mr. Rollin on status of the same. | 0.2 | 350.00 | 70.00 |
| | **7331-244 Total** | | | | **3.6** | | **1,342.50** |
| 12/28/2010 | 7331-245 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Baker and response from Mr. Sanders regarding settlement strategy. | 0.1 | 325.00 | 32.50 |
| | **7331-245 Total** | | | | **0.1** | | **32.50** |
| 12/2/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed motion to withdraw and accompanying brief. | 0.3 | 325.00 | 97.50 |
| 12/3/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Broyles regarding motion to withdraw (.2); conferred with Messrs. Trumpp and Drosdick regarding motion to withdraw (.2); conducted research regarding standards for withdrawal and prejudice from same (2.8); began drafting response brief (.9). | 4.1 | 325.00 | 1,332.50 |
| 12/5/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted response to motion to withdraw. | 1.5 | 325.00 | 487.50 |
| 12/6/2010 | 7331-247 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney and Mr. Trumpp regarding defense counsel's motion to withdraw, non-response from Defendant regarding settlement agreement, and strategy for status conference with court. | 0.4 | 325.00 | 130.00 |
| 12/6/2010 | 7331-247 | Jennifer Bulmer | 4000 | Reviewed motion to withdraw as attorney for MortgageClose.com for compliance with requirements of Local Rule 7-3 (.3); conferred with Ms. Hudson-Arney regarding opposition to motion (.2); conferred with Ms. Hudson-Arney regarding 12/13/10 hearing on settlement (.1). | 0.6 | 180.00 | 108.00 |
| 12/6/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conducted research regarding standards for attorney withdrawal (2.1); drafted declaration for Mr. Trumpp (1.3); drafted declarations for response to motion (1.1); began drafting response brief (1.5). | 6.0 | 325.00 | 1,950.00 |
| 12/7/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Revised response to motion to withdraw (1.3); revised declarations (.4). | 1.7 | 325.00 | 552.50 |
| 12/8/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted response to motion to withdraw (.9); revised affidavits (.9); conferred with Mr. Trumpp regarding strategy in responding (.2); began research regarding motion to enforce settlement (.9). | 2.9 | 325.00 | 942.50 |
| 12/9/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Revised declarations for filing. | 0.5 | 325.00 | 162.50 |
| 12/10/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Finalized response for filing (.3); conferred with Mr. Lam regarding settlement (.2); revised and edited settlement agreement (.4); communicated with Mr. Lam regarding settlement agreement (.2). | 1.1 | 325.00 | 357.50 |
| 12/13/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Traveled to Los Angeles for hearing (4.7); prepared for hearing (.7); conferred with opposing counsel regarding pending motions and status of settlement (.8); communicated with Mr. Trumpp regarding status of settlement (.1); participated in hearing with Judge Wilson (.6); traveled to Denver after hearing (4.4). | 11.3 | 325.00 | 3,672.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/14/2010 | 7331-247 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding strategy for enforcing settlement agreement and issues associated with motion regarding same. | 0.3 | 325.00 | 97.50 |
| 12/14/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conducted research regarding enforcing settlement agreements (2.1); analyzed same (1.5); conferred with Mr. Trumpp regarding strategy moving forward (.4); communicated with Mr. Lam regarding status of settlement (.2). | 4.2 | 325.00 | 1,365.00 |
| 12/14/2010 | 7331-247 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding results of status conference (.1); conferred with Ms. Hudson-Arney regarding transcript of 11/08/10 pretrial conference (.1). | 0.2 | 180.00 | 36.00 |
| 12/15/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Continued conducting research regarding enforcement of settlement agreements and oral contracts. | 3.2 | 325.00 | 1,040.00 |
| 12/16/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conducted research regarding enforcing settlement agreements and the standard for same | 3.1 | 325.00 | 1,007.50 |
| 12/17/2010 | 7331-247 | Jennifer Bulmer | 4000 | Exchanged e-mails with court reporter regarding transcript of pretrial conference. | 0.2 | 180.00 | 36.00 |
| 12/17/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted motion to enforce settlement (1.9); finalized research regarding same (1.0). | 2.9 | 325.00 | 942.50 |
| 12/19/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Analyzed research regarding standard for enforcing settlement (.9); drafted motion to enforce settlement (1.5). | 2.4 | 325.00 | 780.00 |
| 12/20/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted affidavits for submission with motion to enforce (1.3); revised motion (1.4); drafted notice (.5); communicated with opposing counsel regarding motion and hearing (.2). | 3.4 | 325.00 | 1,105.00 |
| 12/21/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Revised declarations for motion to enforce settlement (1.3); edited motion and notice (1.5). | 2.8 | 325.00 | 910.00 |
| 12/22/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Revised memorandum of points and authorities in support of motion to enforce settlement (1.8); revised declarations (.9); communicated with Mr. Trumpp regarding same (.2). | 2.9 | 325.00 | 942.50 |
| 12/22/2010 | 7331-247 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding motion to enforce settlement. | 0.2 | 180.00 | 36.00 |
| 12/29/2010 | 7331-247 | Jennifer Bulmer | 4000 | Conferred with Ms. Musgrave regarding transcript of 11/08/10 pretrial conference. | 0.2 | 180.00 | 36.00 |
| 12/30/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Analyzed settlement offer from opposing counsel (.2); communicated with opposing counsel regarding settlement offer (.4); communicated with Mr. Trumpp regarding same (.2); analyzed research regarding motion to enforce (.9); prepared for hearing on motion (1.2). | 2.9 | 325.00 | 942.50 |
| | 7331-247 Total | | | | 59.3 | | 19,069.50 |
| 12/1/2010 | 7331-248 | Jennifer Bulmer | 4000 | Drafted e-mail to Ms. March regarding Lehman documents relevant to Rule 26 disclosures. | 0.2 | 180.00 | 36.00 |
| 12/2/2010 | 7331-248 | Anthony L. Giacomini | 4000 | Completed additional required corporate disclosure and magistrate consent forms for Western District of Wisconsin case initiation (.8); conferred with Mr. Spohn regarding strategy for completing same (.2) | 1.0 | 425.00 | 425.00 |
| 12/6/2010 | 7331-248 | Matthew D. Spohn | 4000 | Conferred with Mr. Giacomini regarding consenting to magistrate judge and corporate disclosure statement. | 0.2 | 325.00 | 65.00 |
| 12/6/2010 | 7331-248 | Anthony L. Giacomini | 4000 | Analyzed and confirmed status of service of process on Defendant. | 0.2 | 425.00 | 85.00 |
| 12/7/2010 | 7331-248 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding disclosures under Rule 26(a)(1). | 0.1 | 180.00 | 18.00 |
| 12/20/2010 | 7331-248 | Matthew D. Spohn | 4000 | Conferred with counsel for Fairway regarding extension of time to answer and preliminary settlement discussion. | 0.3 | 325.00 | 97.50 |
| | 7331-248 Total | | | | 2.0 | | 726.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/7/2010 | 7331-249 | Kelly R. March | 4000 | Reviewed the status of subpoenas issued on behalf of Lehman Brothers Holdings Inc. and the status of bank records received. | 0.6 | 200.00 | 120.00 |
| | 7331-249 Total | | | | 0.6 | | 120.00 |
| 12/2/2010 | 7331-255 | Matthew D. Spohn | 4000 | Analyzed asset search report and Ms. MacDonald's summary of same (.3); performed additional research relevant to same (.3); drafted correspondence to Messrs. Drosdick, Trumpp, and Baker regarding recommendation on how to proceed with claims against Home Loan Mortgage (.3). | 0.9 | 325.00 | 292.50 |
| 12/6/2010 | 7331-255 | Matthew D. Spohn | 4000 | Reviewed Mr. Osborne's correspondence regarding completion of document collection and damage calculations for Home Loan Mortgage (.1); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-255 Total | | | | 1.1 | | 357.50 |
| 12/28/2010 | 7331-259 | Matthew D. Spohn | 4000 | Reviewed correspondence from Ms. Akell regarding completion of compilation of documents needed to sue Pemm Tek (.1); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding same (.1) | 0.2 | 325.00 | 65.00 |
| | 7331-259 Total | | | | 0.2 | | 65.00 |
| 12/10/2010 | 7331-267 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne regarding completion of document collection and damage calculations on Universal American (.1); reviewed damage calculations (.1); updated memorandum for Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 12/14/2010 | 7331-267 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where Universal American case should be filed and firm to handle same. | 0.1 | 325.00 | 32.50 |
| | 7331-267 Total | | | | 0.4 | | 130.00 |
| 12/14/2010 | 7331-268 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where Valley Vista case should be filed and firm to handle same (.1); corresponded with Mr. Calisher regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-268 Total | | | | 0.2 | | 65.00 |
| 12/14/2010 | 7331-273 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where Bayporte case should be filed and firm to handle same. | 0.1 | 325.00 | 32.50 |
| 12/30/2010 | 7331-273 | Amy Gray | 4000 | Printed several demand letters in preparation of drafting complaint. | 0.3 | 240.00 | 72.00 |
| | 7331-273 Total | | | | 0.4 | | 104.50 |
| 12/14/2010 | 7331-276 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where Central Pacific case should be filed and firm to handle same | 0.1 | 325.00 | 32.50 |
| | 7331-276 Total | | | | 0.1 | | 32.50 |
| 12/2/2010 | 7331-279 | Matthew D. Spohn | 4000 | Reviewed correspondence from Messrs. Osborne and Baker regarding claim on broker loan (.1); investigated basis for claim on broker loan (.2); drafted correspondence to Mr. Baker regarding analysis of same (.1). | 0.4 | 325.00 | 130.00 |
| | 7331-279 Total | | | | 0.4 | | 130.00 |
| 12/10/2010 | 7331-280 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne regarding completion of document collection and damage calculations on Prime Mortgage (.1); reviewed damage calculations (.1); corresponded with Mr. Gray regarding discrepancies in loans included in damage calculations (.1); updated memorandum for Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.4 | 325.00 | 130.00 |
| 12/14/2010 | 7331-280 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where Prime Mortgage case should be filed and firm to handle same. | 0.1 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/16/2010 | 7331-280 | Caleb Durling | 4000 | Conducted initial review of claim file. | 0.1 | 260.00 | 26.00 |
| 12/17/2010 | 7331-280 | Jennifer Bulmer | 4000 | Began pre-litigation analysis of Client documents supporting Lehman's claims against Prime Mortgage Corporation (1.2); drafted summary of additional documents needed from Lehman's files prior to filing suit against Prime Mortgage Corporation (.3); analyzed loan ownership history of Lehman's claims against Prime Mortgage Corporation (1.3). | 2.8 | 180.00 | 504.00 |
| 12/22/2010 | 7331-280 | Marisa Hudson-Arney | 4000 | Reviewed local rules for complaint filing purposes (.4); analyzed documents for complaint purposes (.8); began drafting complaint (.6). | 1.8 | 325.00 | 585.00 |
| 12/23/2010 | 7331-280 | Marisa Hudson-Arney | 4000 | Analyzed correspondent files for complaint drafting purposes (1.7); analyzed loan files for complaint drafting purposes (1.4); drafted complaint (1.2). | 4.3 | 325.00 | 1,397.50 |
| | 7331-280 Total | | | | 9.5 | | 2,675.00 |
| 12/6/2010 | 7331-282 | Matthew D. Spohn | 4000 | Reviewed Mr. Sanders' correspondence regarding potential Oregon counsel to handle case (.1); corresponded with Mr. Kahrl regarding same (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 12/7/2010 | 7331-282 | Matthew D. Spohn | 4000 | Reviewed correspondence from Messrs. Drosdick and Trumpp regarding potential counsel for Alterna case in Oregon (.1); corresponded with Mr. Kahrl regarding same (.1). | 0.2 | 325.00 | 65.00 |
| 12/9/2010 | 7331-282 | Matthew D. Spohn | 4000 | Investigated local rules regarding attorney sponsoring pro hac vice admission (.1); corresponded with Mr. Kahrl regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-282 Total | | | | 0.7 | | 227.50 |
| 12/7/2010 | 7331-284 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on American Mortgage Specialists, Inc. (.8); drafted recommendation to Mr. Spohn that details the viability of judgment collection against American Mortgage Specialists, Inc. and whether firm should pursue litigation against American Mortgage Specialists, Inc. on behalf of Client (.4). | 1.2 | 200.00 | 240.00 |
| 12/8/2010 | 7331-284 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on American Mortgage Specialists, Inc. (3.1); conducted independent internet research on American Mortgage Specialists, Inc. (2.1); drafted recommendation to Mr. Spohn that details the viability of judgment collection against American Mortgage Specialists, Inc. and whether firm should pursue litigation against American Mortgage Specialists, Inc. on behalf of Client (.9); discussed case strategy with Mr. Spohn (.3). | 6.4 | 200.00 | 1,280.00 |
| 12/13/2010 | 7331-284 | Ryann B. MacDonald | 4000 | Conducted independent internet research on American Mortgage Specialists, Inc. | 0.1 | 200.00 | 20.00 |
| 12/14/2010 | 7331-284 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's analysis of asset search on American Mortgage Specialists (.2); drafted recommendation to Messrs. Drosdick, Trumpp and Baker in light of same (.2). | 0.4 | 325.00 | 130.00 |
| 12/14/2010 | 7331-284 | Ryann B. MacDonald | 4000 | Drafted recommendation to Mr. Spohn that details the viability of judgment collection against American Mortgage Specialists, Inc. and whether firm should pursue litigation against American Mortgage Specialists, Inc. on behalf of Client. | 1.8 | 200.00 | 360.00 |
| | 7331-284 Total | | | | 9.9 | | 2,030.00 |
| 12/6/2010 | 7331-285 | Larry Walsh | 4000 | Conducted asset research to determine viability of Arlington Capital Mortgage as potential litigation target. | 3.7 | 95.00 | 351.50 |
| 12/7/2010 | 7331-285 | Larry Walsh | 4000 | Conducted asset research to determine viability of Arlington Capital Mortgage as potential litigation target. | 1.5 | 95.00 | 142.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/8/2010 | 7331-285 | Larry Walsh | 4000 | Conducted asset research to determine viability of Arlington Capital Mortgage as potential litigation target. | 5.8 | 95.00 | 551.00 |
| 12/10/2010 | 7331-285 | Larry Walsh | 4000 | Conducted asset research to determine viability of Arlington Capital Mortgage as potential litigation target. | 0.6 | 95.00 | 57.00 |
| 12/13/2010 | 7331-285 | Larry Walsh | 4000 | Conducted asset research to determine viability of Arlington Capital Mortgage as potential litigation target. | 1.8 | 95.00 | 171.00 |
| | 7331-285 Total | | | | 13.4 | | 1,273.00 |
| 12/8/2010 | 7331-286 | Kenneth Nakamura | 4000 | Conducted online public record search regarding background and potential asset information of Avenya, Inc. and related entities. | 3.4 | 110.00 | 374.00 |
| 12/9/2010 | 7331-286 | Kenneth Nakamura | 4000 | Conducted online public records search regarding background and potential asset information related to Avenya, Inc. and related entities. | 4.1 | 110.00 | 451.00 |
| 12/13/2010 | 7331-286 | Matthew D. Spohn | 4000 | Analyzed asset search report (.3); drafted recommendation to Messrs. Drosdick, Trumpp and Baker regarding same (.2). | 0.5 | 325.00 | 162.50 |
| | 7331-286 Total | | | | 8.0 | | 987.50 |
| 12/7/2010 | 7331-287 | Kenneth Nakamura | 4000 | Reviewed public record search results regarding background and asset information related to Centennial Mortgage and Funding, Inc. and related entities. | 3.9 | 110.00 | 429.00 |
| | 7331-287 Total | | | | 3.9 | | 429.00 |
| 12/10/2010 | 7331-290 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne regarding completion of document collection and damage calculations on NFM (.1); reviewed damage calculations (.1); updated memorandum for Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 12/14/2010 | 7331-290 | Matthew D. Spohn | 4000 | Discussed with Mr. Baker court where NFM case should be filed and firm to handle same (.1); corresponded with Mr. Kahrl regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-290 Total | | | | 0.5 | | 162.50 |
| 12/2/2010 | 7331-291 | Matthew D. Spohn | 4000 | Corresponded with Mr. Baker regarding course of action in light of information on shareholders' bankrupty. | 0.1 | 325.00 | 32.50 |
| | 7331-291 Total | | | | 0.1 | | 32.50 |
| 12/16/2010 | 7331-293 | Larry Walsh | 4000 | Conducted asset research to determine viability of Preferred Financial Group as potential litigation target. | 1.6 | 95.00 | 152.00 |
| 12/20/2010 | 7331-293 | Larry Walsh | 4000 | Conducted asset research to determine viability of Preferred Financial Group as potential litigation target. | 3.4 | 95.00 | 323.00 |
| 12/21/2010 | 7331-293 | Larry Walsh | 4000 | Conducted asset research to determine viability of Preferred Financial Group as potential litigation target. | 0.3 | 95.00 | 28.50 |
| | 7331-293 Total | | | | 5.3 | | 503.50 |
| 12/21/2010 | 7331-294 | Larry Walsh | 4000 | Researched relevant civil litigation involving Royal Bank of Canada, per request of Mr. Spohn. | 1.4 | 95.00 | 133.00 |
| 12/22/2010 | 7331-294 | Matthew D. Spohn | 4000 | Reviewed results of Mr. Walsh's and Ms. MacDonald's investigation into surviving RBC entities for suit, and relationship among same (.3); conducted additional research into same (.3). | 0.6 | 325.00 | 195.00 |
| 12/22/2010 | 7331-294 | Larry Walsh | 4000 | Researched relevant civil litigation involving Royal Bank of Canada, per request of Mr. Spohn. | 0.9 | 95.00 | 85.50 |
| | 7331-294 Total | | | | 2.9 | | 413.50 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/2/2010 | 7331-297 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on Stonecreek Funding Corporation (.4); conducted independent internet research on Stonecreek Funding Corporation (.5); drafted recommendation to Mr. Spohn that details the viability of judgment collection against Stonecreek Funding Corporation and whether firm should pursue litigation against Stonecreek Funding Corporation on behalf of Client (.2). | 1.1 | 200.00 | 220.00 |
| 12/3/2010 | 7331-297 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on Stonecreek Funding Corporation (2.8); conducted independent internet research on Stonecreek Funding Corporation (2.8); drafted recommendation to Mr. Spohn that details the viability of judgment collection against Stonecreek Funding Corporation and whether firm should pursue litigation against Stonecreek Funding Corporation on behalf of Client (.3). | 5.9 | 200.00 | 1,180.00 |
| 12/6/2010 | 7331-297 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on Stonecreek Funding Corporation (.5); drafted recommendation to Mr. Spohn that details the viability of judgment collection against Stonecreek Funding Corporation and whether firm should pursue litigation against Stonecreek Funding Corporation on behalf of Client (.2). | 0.7 | 200.00 | 140.00 |
| 12/7/2010 | 7331-297 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding issues arising in analysis of asset search on Stonecreek, and relation to United Capital asset search. | 0.2 | 325.00 | 65.00 |
| 12/7/2010 | 7331-297 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on Stonecreek Funding Corporation (1.9); conducted independent internet research on Stonecreek Funding Corporation (1.7); drafted recommendation to Mr. Spohn that details the viability of judgment collection against Stonecreek Funding Corporation and whether firm should pursue litigation against Stonecreek Funding Corporation on behalf of Client (2.7); discussed case strategy with Mr. Spohn (.3). | 6.6 | 200.00 | 1,320.00 |
| 12/9/2010 | 7331-297 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Stonecreek's relationship to W.J. Bradley, and documents she relied upon (.5); performed follow-up research regarding loan files and originating entity, and relationship between companies (.4). | 0.9 | 325.00 | 292.50 |
| 12/9/2010 | 7331-297 | Ryann B. MacDonald | 4000 | Discussed results of recommendation regarding the viability of judgment collection against Stonecreek Funding Corporation and whether firm should pursue litigation with Mr. Spohn. | 0.3 | 200.00 | 60.00 |
| | 7331-297 Total | | | | 15.7 | | 3,277.50 |
| 12/29/2010 | 7331-298 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (1.1); drafted recommendation to Mr. Spohn that details the viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.4). | 1.5 | 200.00 | 300.00 |
| 12/30/2010 | 7331-298 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on Tower Mortgage and Financial Services Corporation (.7); conducted independent internet research on Tower Mortgage and Financial Services Corporation (.8); drafted recommendation to Mr. Spohn that details the viability of judgment collection against Tower Mortgage and Financial Services Corporation and whether firm should pursue litigation against Tower Mortgage and Financial Services Corporation on behalf of Client (1.7). | 3.2 | 200.00 | 640.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-298 Total | | | | 4.7 | | 940.00 |
| 12/6/2010 | 7331-304 | Matthew D. Spohn | 4000 | Reviewed Mr. Walsh's correspondence regarding records of Lakeview's prior bankruptcy filing. | 0.1 | 325.00 | 32.50 |
| | 7331-304 Total | | | | 0.1 | | 32.50 |
| 12/1/2010 | 7331-321 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (1.8); conducted independent internet research on potential defendant (2.2); drafted recommendation to Mr. Spohn that details the viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.6). | 4.6 | 200.00 | 920.00 |
| | 7331-321 Total | | | | 4.6 | | 920.00 |
| 12/1/2010 | 7331-500 | Kelli Kosmatka | 3700 | Uploaded Claims spreadsheet to Wilmington Trust, As Trustee to SharePoint site for LAMCO viewing (.1); created Everbank SharePoint site (.2); conferred with Ms. Wimmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.8) | 1.1 | 190.00 | 209.00 |
| 12/1/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.4); edited same (.5); drafted e-mail to Ms. Christensen regarding same (.7); worked on analyzing securities referenced in proofs of claim to identify duplicative claims (1.9). | 3.5 | 105.00 | 367.50 |
| 12/1/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.7 | 200.00 | 1,540.00 |
| 12/1/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.8 | 90.00 | 612.00 |
| 12/2/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.3); edited same (.3); drafted e-mail to Ms. King regarding same (.1); worked on analyzing securities referenced in proofs of claim to identify duplicative claims (3.8); worked with Messrs. Bacon and McKinstry on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); reviewed proofs of claim to determine whether the claims are related to residential mortgage backed securities (.8); drafted e-mail to Ms. Hoeflich regarding same (.1); drafted e-mail to Ms. Reed regarding same (.1); conferred with Mr. Kelley regarding same (.2); updated Access database regarding same (.3). | 6.2 | 105.00 | 651.00 |
| 12/2/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 5.1 | 200.00 | 1,020.00 |
| 12/2/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 5.5 | 90.00 | 495.00 |
| 12/2/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.7 | 90.00 | 603.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/3/2010 | 7331-500 | Shannon Coggins | 3700 | Worked with Ms. Christensen on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.4); prepared review sets in Summation for the document review team (.8); analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (1.0); edited same (1.0); researched claim filed by Storm Funding Limited to determine basis of claim for Ms. Hoeflich (2.6); conferred with Mr. Kelley regarding same (.4); conferred with Ms. Wimmer regarding same (.1); conferred with Messrs. Drosdick and Trumpp regarding same (.1); drafted e-mail to Ms. Hoeflich regarding same (.3). | 6.7 | 105.00 | 703.50 |
| 12/3/2010 | 7331-500 | Lori Christensen | 3700 | Troubleshooting connection issues to Lehman database (.4); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. (5.6) | 6.0 | 90.00 | 540.00 |
| 12/3/2010 | 7331-500 | Lori Christensen | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.0 | 90.00 | 360.00 |
| 12/3/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.0 | 90.00 | 630.00 |
| 12/3/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.0 | 90.00 | 630.00 |
| 12/3/2010 | 7331-500 | Chandler Kelley | 3700 | Reviewed Lehman Program Securities proof of claim and related offering materials (2.3); conferred with Ms. Coggins regarding the same (.7); drafted e-mail to Ms. Coggins regarding the same (.4). | 3.4 | 200.00 | 680.00 |
| 12/4/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy Court. | 6.0 | 90.00 | 540.00 |
| 12/5/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.0 | 90.00 | 360.00 |
| 12/6/2010 | 7331-500 | Colin P. Pitet | 3700 | Conferred with Ms. Coggins regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Wells Fargo's files for attorney review (1.1). | 1.2 | 190.00 | 228.00 |
| 12/6/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.9 | 200.00 | 1,580.00 |
| 12/6/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.0 | 90.00 | 720.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/6/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.5); edited same (.4); drafted e-mail to Ms. Christensen regarding same (.5); conferred with Ms. Wimmer regarding same (.1); worked with Messrs. Bacon and McKinstry on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.1); researched claim to determine whether the basis of the claim is residential (1.8); responded to e-mail from Ms. Hoeflich regarding same (.4); conferred with Ms. Wimmer and Mr. Kelley regarding same (.1); conferred with Ms. Reed regarding claim analysis progress and status of production of claimant documents (.5) | 5.4 | 105.00 | 567.00 |
| 12/6/2010 | 7331-500 | Michael A. Rollin | 3700 | Participated in telephone conference with representatives of Debtors, bankruptcy counsel, and Alvaraz and Marsal regarding presentation to the UCC on the status of RMBS claim review and potential objections. | 1.0 | 375.00 | 375.00 |
| 12/6/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 12/7/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Worked with Ms. Coggins on contract paralegal assignments and updates (.5); read several e-mails from Ms. Hoeflich regarding RMBS claims updates and issues (.4) | 0.9 | 190.00 | 171.00 |
| 12/7/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.4); edited same (.3); conferred with Ms. Wimmer regarding same (.1); worked with Ms. King on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.4); conferred with Mr. Rollin regarding preparing drafts of omnibus objections for his review (.1); prepared same (.8); conferred with Mr. Kelley regarding same (.2); responded to e-mail from Ms. Hoeflich regarding proofs of claim assigned to Reilly Pozner for analysis (.4); responded to e-mail from Ms. Pederson regarding researching a claim to determine whether the claim is based on residential backed securities (.1); responded to e-mail from Ms. Hoeflich regarding same (.1); prepared proof of claim analysis assessments for Ms. Reed's review (.4); conferred with Ms. Reed regarding same (.1); prepared claimant contact information for Ms. Reed in preparation for contacting claimants regarding claims filed with the bankruptcy court (.7); conferred | 5.2 | 105.00 | 546.00 |
| 12/7/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.8 | 200.00 | 1,560.00 |
| 12/7/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.5 | 90.00 | 585.00 |
| 12/7/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.2 | 90.00 | 648.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/8/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.3); edited same (.2); prepared list of claims analyzed for securities law violation for Ms. Reed's review (.6); reviewed list of claimant matter numbers for accuracy (.4); sent e-mail to Ms. Romanelli requesting updates to same (.1); read e-mail from Ms. Reed regarding potential securities law claims (.2); sent e-mail to Ms. Roush and Mr. Kelley regarding same (.1); met with Ms. Reed regarding same (.1) | 2.0 | 105.00 | 210.00 |
| 12/8/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.6 | 200.00 | 1,520.00 |
| 12/8/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 0.1 | 90.00 | 9.00 |
| 12/8/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 12/8/2010 | 7331-500 | Chandler Kelley | 3700 | Reviewed proof of claims potentially based on violations of federal securities law (.8); drafted e-mail to Ms. Coggins regarding the same (.1). | 0.9 | 200.00 | 180.00 |
| 12/9/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.8 | 200.00 | 1,360.00 |
| 12/9/2010 | 7331-500 | Chandler Kelley | 3700 | Reviewed Lehman Program Securities proof of claim and related offering materials (1.8); drafted e-mail to Ms. Coggins regarding the same (.3). | 2.1 | 200.00 | 420.00 |
| 12/9/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.0 | 90.00 | 540.00 |
| 12/9/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.7 | 90.00 | 603.00 |
| 12/9/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.3); edited same (.2); sent e-mail to Messrs. McKinstry, Bacon, and Ms. Casebeer regarding same (.2); updated Mr. Bacon's document review set (.2); researched claim filed by Storm Funding to determine whether underlying transaction is a residential backed security (1.5); sent e-mail to Mr. Rollin regarding same (.1); reviewed claim filed by Citigroup Global Markets to determine whether underlying transactions are residential backed securities (2.3); sent e-mail to Ms. Hoeflich regarding same (.2); conferred with Mr. Kelley regarding request from Ms. Reed to analyze potential securities law claims in claims filed by various claimants (.2); met with Mr. Kelley and Ms. Reed regarding same (.7); sent e-mail to Mr. Lynch regarding same (.3). | 6.2 | 105.00 | 651.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/9/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.4 | 200.00 | 880.00 |
| 12/10/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 1.2 | 200.00 | 240.00 |
| 12/10/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.2); edited same (.1); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (2.3); conferred with Mr. Colyer regarding assignment to prepare claimant assessments and memorandum for counsel's review (.2); worked on same (.8); updated claim amounts in Access database per Ms. Reed's request (.1); worked with Ms. Kosmatka and Mr. McKinstry on customizing the Summation database to accommodate document coding needs (.4). | 4.1 | 105.00 | 430.50 |
| 12/10/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 1.0 | 200.00 | 200.00 |
| 12/10/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 12/12/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.5 | 90.00 | 765.00 |
| 12/13/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.3); edited same (.2); sent e-mail to team regarding same (.1); responded to e-mail regarding same (.4); worked with Mr. Bacon on same (.1); worked with Ms. Kosmatka on customizing the Summation database to accommodate document coding needs (.2); worked with Messrs. Bacon and McKinstry on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.8); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (2.5). | 4.6 | 105.00 | 483.00 |
| 12/13/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.7 | 200.00 | 1,540.00 |
| 12/13/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.4 | 200.00 | 1,280.00 |
| 12/13/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.0 | 90.00 | 360.00 |
| 12/13/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.3 | 90.00 | 567.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/14/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.6); edited same (.6); conferred with Messrs. McKinstry and Bacon regarding same (.3); conferred with document review team regarding planning and timeline for completing coding assignment (.8); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3). | 2.6 | 105.00 | 273.00 |
| 12/14/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.8 | 200.00 | 1,560.00 |
| 12/14/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.7 | 200.00 | 1,540.00 |
| 12/14/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.5 | 90.00 | 585.00 |
| 12/14/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 12/15/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.6); edited same (.6); sent e-mail to Ms. Casebeer regarding same (.3); worked with Ms. King and Mr. McKinstry on same (.2); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.9); reviewed Summation upload of documents collected by Ms. Reed (.2); conferred with Ms. Kosmatka regarding same (.2). | 4.0 | 105.00 | 420.00 |
| 12/15/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.6 | 200.00 | 1,520.00 |
| 12/15/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.7 | 200.00 | 1,540.00 |
| 12/15/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.8 | 90.00 | 612.00 |
| 12/16/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.4); edited same (.4); worked with Ms. King on same (.2); worked with Ms. Casebeer on same (.3); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.4); read e-mails from Mses. Reed and Wimmer regarding claimant access to sharepoint site for uploading documents supporting claims filed with the bankruptcy court (.2). | 2.9 | 105.00 | 304.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/16/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 5.5 | 200.00 | 1,100.00 |
| 12/16/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.2 | 200.00 | 1,440.00 |
| 12/16/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.0 | 90.00 | 540.00 |
| 12/16/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 12/17/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.2 | 200.00 | 840.00 |
| 12/17/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.1); edited same (.1); conferred with Messrs. Bacon and McKinstry regarding same (.2); conferred with Ms. Reed regarding document production and review process (.2); prepared claimant assessments for Mr. Kelley's review (.7); prepared document review memoranda for Mr. Kelley's review (.7); reviewed list of claims assigned to Reilly Pozner for review (.2); updated various spreadsheets regarding same (.4); worked on analyzing securities referenced in proofs of claim to identify duplicative claims (.4); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.5). | 4.5 | 105.00 | 472.50 |
| 12/17/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.2 | 200.00 | 1,440.00 |
| 12/17/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holding Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3.0 | 90.00 | 270.00 |
| 12/17/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.8 | 90.00 | 612.00 |
| 12/18/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.0 | 90.00 | 720.00 |
| 12/19/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.5 | 90.00 | 675.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/20/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.1); edited same (.1); sent e-mail to Ms. Casebeer regarding same (.1); reviewed Access database invoice from Mr. Lausten (.1); conferred with Ms. Bulmer regarding same (.1); requested payment of same (.1); reviewed Access database changes completed by Mr. Lausten (.2); sent e-mail to Mr. Lausten regarding same (.1); conferred with Ms. Romanelli regarding requesting matter numbers for new claimants (.1); prepared new matter requests for new claimants (.3); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.6); read e-mails from Ms. Carmer regarding claimant correspondence and document production (.1); reviewed related claimant document production (.3); attended Morningstar Document Research training in preparation for retrieving public documents related to claims filed with the bankruptcy court (.7); worked with Mr. Pitet and Ms. Carmer on | 5.6 | 105.00 | 588.00 |
| 12/20/2010 | 7331-500 | Colin P. Pitet | 3700 | Reviewed with Ms. Coggins directions for coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 1.0 | 190.00 | 190.00 |
| 12/20/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.2 | 90.00 | 738.00 |
| 12/20/2010 | 7331-500 | Haley Carmer | 3700 | Attended training with Ms. Coggins in preparation for coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 1.0 | 30.00 | 30.00 |
| 12/21/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.1); edited same (.1); responded to e-mail from Mr. Chandler regarding documents obtained from the Morningstar Document Research website in preparation for reviewing same (.3); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (2.5). | 3.0 | 105.00 | 315.00 |
| 12/21/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.0 | 200.00 | 1,400.00 |
| 12/21/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3.7 | 200.00 | 740.00 |
| 12/21/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 12/22/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.6 | 200.00 | 1,520.00 |
| 12/22/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.8 | 200.00 | 1,560.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/22/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.7 | 90.00 | 603.00 |
| 12/22/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.1); edited same (.1); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (6.5). | 6.7 | 105.00 | 703.50 |
| 12/23/2010 | 7331-500 | Kelli Kosmatka | 3700 | Conferred with Ms. Coggins regarding requirements for complying with e-discovery rules in preparation for responding to discovery, including documents received from Citi Mortgage, BNY, and Federal home loan bank of Pittsburgh | 1.0 | 190.00 | 190.00 |
| 12/23/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.8 | 90.00 | 612.00 |
| 12/23/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.1 | 200.00 | 1,220.00 |
| 12/23/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.8 | 200.00 | 1,560.00 |
| 12/23/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.1); edited same (.1); read e-mails sent to document collection e-mail inbox in preparation for reviewing documents produced by claimants (.6); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (2.8). | 3.6 | 105.00 | 378.00 |
| 12/24/2010 | 7331-500 | Colin P. Pitet | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 2.0 | 190.00 | 380.00 |
| 12/26/2010 | 7331-500 | Colin P. Pitet | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3.2 | 190.00 | 608.00 |
| 12/26/2010 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 1.5 | 90.00 | 135.00 |
| 12/27/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.1 | 200.00 | 1,220.00 |
| 12/27/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.6 | 200.00 | 920.00 |
| 12/27/2010 | 7331-500 | Kelli Kosmatka | 3700 | Conferred with Ms. Coggins regarding requirements for complying with e-discovery rules in preparation for responding to discovery documents from Morning Star Research | 1.0 | 190.00 | 190.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/27/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.3 | 90.00 | 567.00 |
| 12/27/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.1); edited same (.1); responded to e-mails from Mr. Pitet regarding same (.8); responded to e-mail from Ms. King regarding same (.3). | 1.3 | 105.00 | 136.50 |
| 12/28/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.7 | 90.00 | 603.00 |
| 12/28/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.1); edited same (.1). | 0.2 | 105.00 | 21.00 |
| 12/29/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 12/29/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.1); edited same (.1). | 0.2 | 105.00 | 21.00 |
| 12/30/2010 | 7331-500 | Colin P. Pitet | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 1.2 | 190.00 | 228.00 |
| 12/30/2010 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3.6 | 200.00 | 720.00 |
| 12/30/2010 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3.7 | 200.00 | 740.00 |
| 12/30/2010 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.2 | 90.00 | 648.00 |
| 12/30/2010 | 7331-500 | Haley Carmer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 5.0 | 30.00 | 150.00 |
| 12/30/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document review and coding (.1); edited same (.1). | 0.2 | 105.00 | 21.00 |
| | 7331-500 Total | | | | 526.6 | | 69,878.50 |
| 12/6/2010 | 7331-504 | Chandler Kelley | 3700 | Revised claimant assessment. | 2.1 | 200.00 | 420.00 |
| 12/7/2010 | 7331-504 | Chandler Kelley | 3700 | Reviewed amended proofs of claim (.5); updated claimant assessments to reflect such amendments (2.3). | 2.8 | 200.00 | 560.00 |
| 12/10/2010 | 7331-504 | Chandler Kelley | 3700 | Updated claimant assessment to reflect amendments to claims. | 1.3 | 200.00 | 260.00 |
| 12/23/2010 | 7331-504 | Shannon Coggins | 3700 | Reviewed claimant's documents supporting claim filed with the bankruptcy court (.2); coordinated upload of same to database for counsel's review (.2). | 0.4 | 105.00 | 42.00 |
| | 7331-504 Total | | | | 6.6 | | 1,282.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/2/2010 | 7331-515 | Shannon Coggins | 3700 | Coded governing documents produced by the Federal National Mortgage Association in support of claim filed against Lehman Brothers Holdings Inc. | 0.4 | 105.00 | 42.00 |
| | **7331-515 Total** | | | | **0.4** | | **42.00** |
| 12/1/2010 | 7331-518 | Shannon Coggins | 3700 | Reviewed documents produced by ING Bank in support of claim filed against Lehman Brothers Holdings Inc. | 0.2 | 105.00 | 21.00 |
| 12/2/2010 | 7331-518 | Shannon Coggins | 3700 | Worked with Mr. McKinstry on assignment to review documents produced by ING Bank in support of claim filed against Lehman Brothers Holdings Inc. (.2); read Mr. McKinstry's memorandum regarding same (.1). | 0.3 | 105.00 | 31.50 |
| 12/2/2010 | 7331-518 | Ty McKinstry | 3700 | Coded governing documents produced by ING Bank in support of claims filed against Lehman Brothers Holdings Inc. | 1.1 | 200.00 | 220.00 |
| | **7331-518 Total** | | | | **1.6** | | **272.50** |
| 12/1/2010 | 7331-524 | Shannon Coggins | 3700 | Conferred with Mr. Kelley regarding researching and compiling governing documents related to proofs of claim filed with the bankruptcy court (.1); conducted research regarding same (.7); drafted e-mail to Mr. Kelley regarding same (.1). | 0.9 | 105.00 | 94.50 |
| 12/1/2010 | 7331-524 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. | 4.0 | 200.00 | 800.00 |
| 12/1/2010 | 7331-524 | Chandler Kelley | 3700 | Reviewed proof of claim and evaluated allegations therein. | 6.6 | 200.00 | 1,320.00 |
| 12/2/2010 | 7331-524 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. | 3.8 | 200.00 | 760.00 |
| 12/2/2010 | 7331-524 | Chandler Kelley | 3700 | Reviewed contracts and other materials in connection with assessment of proofs of claim related to reimbursement of servicing advances. | 6.5 | 200.00 | 1,300.00 |
| 12/3/2010 | 7331-524 | Chandler Kelley | 3700 | Reviewed transaction documents in connection with assessment of proofs of claim related to reimbursement of servicing advances. | 4.2 | 200.00 | 840.00 |
| 12/6/2010 | 7331-524 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. | 3.6 | 200.00 | 720.00 |
| 12/6/2010 | 7331-524 | Chandler Kelley | 3700 | Evaluated proofs of claim related to reimbursement of servicing advances, including review of related agreements. | 2.5 | 200.00 | 500.00 |
| 12/7/2010 | 7331-524 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. | 3.8 | 200.00 | 760.00 |
| 12/8/2010 | 7331-524 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. | 3.0 | 200.00 | 600.00 |
| 12/8/2010 | 7331-524 | Shannon Coggins | 3700 | Reviewed documents produced by U.S. Bank in support of claims filed with the bankruptcy court to determine whether documents sufficiently support claims asserted (1.8); conferred with Ms. Reed regarding same (.4); drafted e-mail to team regarding same (.1). | 2.3 | 105.00 | 241.50 |
| 12/8/2010 | 7331-524 | Chandler Kelley | 3700 | Drafted supplementary claimant assessment of claims related to reimbursement of servicing advances. | 4.0 | 200.00 | 800.00 |
| 12/9/2010 | 7331-524 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. | 1.3 | 200.00 | 260.00 |
| 12/9/2010 | 7331-524 | Shannon Coggins | 3700 | Conferred with Ms. Reed regarding analysis of documents produced by U.S. Bank. | 0.2 | 105.00 | 21.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/9/2010 | 7331-524 | Chandler Kelley | 3700 | Drafted supplementary claimant assessment of claims related to reimbursement of servicing advances. | 3.2 | 200.00 | 640.00 |
| 12/10/2010 | 7331-524 | Chandler Kelley | 3700 | Drafted supplementary claimant assessment of claims related to reimbursement of servicing advances. | 4.0 | 200.00 | 800.00 |
| | 7331-524 Total | | | | 53.9 | | 10,457.00 |
| 12/1/2010 | 7331-525 | Shannon Coggins | 3700 | Read e-mails from Wells Fargo regarding document production in support of claims filed against Lehman Brothers Holdings Inc. (.2); met with Ms. Reed to discuss contacting Wells Fargo to request access to same (.2). | 0.4 | 105.00 | 42.00 |
| 12/3/2010 | 7331-525 | Shannon Coggins | 3700 | Responded to e-mail from Ms. Reed regarding document produced by Wells Fargo in support of claim against Lehman Brothers Holdings Inc. | 0.1 | 105.00 | 10.50 |
| 12/6/2010 | 7331-525 | Shannon Coggins | 3700 | Read e-mail regarding documents produced by Wells Fargo in support of claims filed against Structured Asset Securities Corporation (.1); prepared same for upload to Summation database (.3). | 0.4 | 105.00 | 42.00 |
| 12/8/2010 | 7331-525 | Shannon Coggins | 3700 | Reviewed documents produced by Wells Fargo in support of claims filed against Lehman Brothers Holdings Inc. (.1); conferred with Mr. Bacon regarding assignment to review same (.1); read Mr. Bacon's memorandum regarding same (.1). | 0.3 | 105.00 | 31.50 |
| 12/8/2010 | 7331-525 | Sam Bacon | 3700 | Drafted interoffice memorandum regarding governing documents produced by Wells Fargo in support of claims filed against Lehman Brothers Holdings Inc. | 0.6 | 200.00 | 120.00 |
| | 7331-525 Total | | | | 1.8 | | 246.00 |
| 12/7/2010 | 7331-533 | Chandler Kelley | 3700 | Made edits to claimant assessment. | 0.8 | 200.00 | 160.00 |
| 12/15/2010 | 7331-533 | Shannon Coggins | 3700 | Responded to e-mail from Ms. Reed regarding the Bank of New York's access to uploading documents supporting their claim to the fileshare site (.1); worked with Ms. Kosmatka on same (.2). | 0.3 | 105.00 | 31.50 |
| | 7331-533 Total | | | | 1.1 | | 191.50 |
| 12/1/2010 | 7331-549 | Shannon Coggins | 3700 | Conferred with Mr. Kelley regarding researching and compiling governing documents related to proofs of claim filed with the bankruptcy court (.1); conducted research regarding same (.7); drafted e-mail to Mr. Kelley regarding same (.1). | 0.9 | 105.00 | 94.50 |
| 12/1/2010 | 7331-549 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO. | 4.0 | 200.00 | 800.00 |
| 12/2/2010 | 7331-549 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO. | 3.8 | 200.00 | 760.00 |
| 12/6/2010 | 7331-549 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO. | 3.6 | 200.00 | 720.00 |
| 12/7/2010 | 7331-549 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO. | 3.8 | 200.00 | 760.00 |
| 12/8/2010 | 7331-549 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO. | 3.0 | 200.00 | 600.00 |
| 12/8/2010 | 7331-549 | Shannon Coggins | 3700 | Reviewed documents produced by U.S. Bank in support of claims filed with the bankruptcy court to determine whether documents sufficiently support claims asserted (1.8); conferred with Ms. Reed regarding same (.4); drafted e-mail to team regarding same (.1). | 2.3 | 105.00 | 241.50 |
| 12/9/2010 | 7331-549 | Sam Bacon | 3700 | Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO. | 1.3 | 200.00 | 260.00 |
| 12/9/2010 | 7331-549 | Shannon Coggins | 3700 | Conferred with Ms. Reed regarding analysis of documents produced by U.S. Bank. | 0.2 | 105.00 | 21.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-549 Total | | | | 22.9 | | 4,257.00 |
| 12/3/2010 | 7331-551 | Shannon Coggins | 3700 | Responded to e-mail from Ms. Reed regarding document produced by Wells Fargo in support of claim against Lehman Brothers Holdings Inc. | 0.1 | 105.00 | 10.50 |
| 12/6/2010 | 7331-551 | Shannon Coggins | 3700 | Read e-mail regarding documents produced by Wells Fargo in support of claims filed against Lehman Brothers Holdings Inc. (.1); prepared same for upload to Summation database (.3). | 0.4 | 105.00 | 42.00 |
| 12/8/2010 | 7331-551 | Shannon Coggins | 3700 | Reviewed documents produced by Wells Fargo in support of claims filed against Structured Asset Securities Corporation (.1); conferred with Mr. Bacon regarding assignment to review same (.1); read Mr. Bacon's memorandum regarding same (.1). | 0.3 | 105.00 | 31.50 |
| 12/8/2010 | 7331-551 | Sam Bacon | 3700 | Drafted interoffice memorandum regarding governing documents produced by Wells Fargo in support of claims filed against SASCO. | 0.6 | 200.00 | 120.00 |
| | 7331-551 Total | | | | 1.4 | | 204.00 |
| 12/21/2010 | 7331-559 | Shannon Coggins | 3700 | Reviewed claimant's documents supporting claim filed with the bankruptcy court (.2); coordinated upload of same to database for counsel's review (.2). | 0.4 | 105.00 | 42.00 |
| | 7331-559 Total | | | | 0.4 | | 42.00 |
| 12/23/2010 | 7331-566 | Elizabeth Wimmer | 3700 | Continued to analyze loan level data from MidFirst production | 4.0 | 190.00 | 760.00 |
| 12/28/2010 | 7331-566 | Elizabeth Wimmer | 3700 | Continued reviewing Summation documentation on loan level detail to complete analysis on various claims | 6.5 | 190.00 | 1,235.00 |
| 12/29/2010 | 7331-566 | Elizabeth Wimmer | 3700 | Continued to analyze loan level detail from bank to code same into summation | 4.9 | 190.00 | 931.00 |
| | 7331-566 Total | | | | 15.4 | | 2,926.00 |
| 12/7/2010 | 7331-571 | Chandler Kelley | 3700 | Updated claimant assessment in light of new information. | 2.0 | 200.00 | 400.00 |
| 12/8/2010 | 7331-571 | Chandler Kelley | 3700 | Reviewed transaction documents pertinent to claim (2); updated claimant assessment (.9). | 2.9 | 200.00 | 580.00 |
| 12/9/2010 | 7331-571 | Chandler Kelley | 3700 | Reviewed transaction documents pertinent to claim (2.2); updated claimant assessment (1). | 2.3 | 200.00 | 460.00 |
| 12/10/2010 | 7331-571 | Chandler Kelley | 3700 | Revised claimant assessment. | 1.9 | 200.00 | 380.00 |
| | 7331-571 Total | | | | 9.1 | | 1,820.00 |
| 12/10/2010 | 7331-572 | Chandler Kelley | 3700 | Revised claimant assessment. | 1.4 | 200.00 | 280.00 |
| | 7331-572 Total | | | | 1.4 | | 280.00 |
| 12/21/2010 | 7331-573 | Shannon Coggins | 3700 | Reviewed claimant's documents supporting claim filed with the bankruptcy court (.4); coordinated upload of same to database for counsel's review (.4). | 0.8 | 105.00 | 84.00 |
| | 7331-573 Total | | | | 0.8 | | 84.00 |
| 12/6/2010 | 7331-577 | Chandler Kelley | 3700 | Revised claimant assessment. | 2.9 | 200.00 | 580.00 |
| 12/7/2010 | 7331-577 | Chandler Kelley | 3700 | Made edits to claimant Assessment. | 0.9 | 200.00 | 180.00 |
| | 7331-577 Total | | | | 3.8 | | 760.00 |
| 11/2/2010 | 7331-579 | Chandler Kelley | 3700 | Evaluated allegations in proof of claim. | 2.1 | 200.00 | 420.00 |
| 11/19/2010 | 7331-579 | Chandler Kelley | 3700 | Evaluated allegations in proof of claim. | 1.9 | 200.00 | 380.00 |
| 11/22/2010 | 7331-579 | Chandler Kelley | 3700 | Evaluated allegations in proof of claim (1.6); drafted claimant assessment for same (2.3). | 3.9 | 200.00 | 780.00 |
| 11/23/2010 | 7331-579 | Chandler Kelley | 3700 | Evaluated allegations in proof of claim (2.6); drafted claimant assessment for same (2.3). | 4.9 | 200.00 | 980.00 |
| 11/29/2010 | 7331-579 | Chandler Kelley | 3700 | Evaluated allegations in proof of claim (.6); drafted claimant assessment for same (2.5); researched case law regarding the permissibility of claims for attorney fees by unsecured creditors (.7). | 3.8 | 200.00 | 760.00 |
| 12/6/2010 | 7331-579 | Chandler Kelley | 3700 | Revised claimant assessment. | 2.5 | 200.00 | 500.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/7/2010 | 7331-579 | Chandler Kelley | 3700 | Made edits to claimant assessment. | 0.7 | 200.00 | 140.00 |
| | **7331-579 Total** | | | | **19.8** | | **3,960.00** |
| 11/29/2010 | 7331-580 | Shannon Coggins | 3700 | Read proof of claim to identify referenced securities in preparation for objecting to potentially duplicative claims. | 0.5 | 105.00 | 52.50 |
| 12/13/2010 | 7331-580 | Chandler Kelley | 3700 | Evaluated allegations in proof of claim (5.2); researched issue of set-off rights in connection with same (.5); reviewed claimant's standard agreements and program descriptions (4.4). | 10.1 | 200.00 | 2,020.00 |
| 12/14/2010 | 7331-580 | Chandler Kelley | 3700 | Reviewed proof of claim and related materials (4.2); conducted legal research for the same (.8). | 5.0 | 200.00 | 1,000.00 |
| 12/17/2010 | 7331-580 | Chandler Kelley | 3700 | Drafted claimant assessment. | 10.5 | 200.00 | 2,100.00 |
| 12/18/2010 | 7331-580 | Chandler Kelley | 3700 | Drafted claimant assessment. | 4.5 | 200.00 | 900.00 |
| 12/20/2010 | 7331-580 | Shannon Coggins | 3700 | Read Mr. Kelley's claimant assessment and analysis of claims filed with the bankruptcy court (.3); prepared same for Ms. Reed's review (.1). | 0.4 | 105.00 | 42.00 |
| 12/20/2010 | 7331-580 | Chandler Kelley | 3700 | Revised claimant assessment. | 2.1 | 200.00 | 420.00 |
| | **7331-580 Total** | | | | **33.1** | | **6,534.50** |
| 12/1/2010 | 7331-900 | Matthew D. Spohn | 4000 | Analyzed likely fees and recoveries in all repurchase cases being litigated by Reilly Pozner (.3); revised memorandum regarding same for Messrs. Drosdick, Trumpp and Baker (.1) | 0.4 | 325.00 | 130.00 |
| 12/1/2010 | 7331-900 | Kathleen Porter | 4000 | Drafted monthly loss recovery reports for counsel and monthly meetings (1.8); reviewed settlement payments received from defendants (.8); reviewed loss recovery pleadings to be docketed according to local court rules (3.2). | 5.8 | 180.00 | 1,044.00 |
| 12/2/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Ms. Porter regarding repurchase litigation cases. | 0.1 | 180.00 | 18.00 |
| 12/2/2010 | 7331-900 | Matthew D. Spohn | 4000 | Analyzed Lehman Brothers Bank's form broker agreement for legal issues in suing upon same (.4); investigated potential legal issues involved in suits for fraud against brokers (.4); conferred with Messrs. Drosdick and Baker regarding same and course of action on potential broker suits (.4); conferred with Ms. MacDonald regarding effect of same on ongoing asset searches upon brokers (.2). | 1.4 | 325.00 | 455.00 |
| 12/2/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Discussed broker claims strategies with Mr. Spohn (.3); updated Phase II client list to identify brokers claims (.7); reviewed recent correspondent cases to determine which ones still required Mr. Walsh to conduct an asset search (.6). | 1.6 | 200.00 | 320.00 |
| 12/2/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Mr. Osborne's list of cases where document collection and damages collection are complete (.2); drafted memorandum for Messrs. Drosdick, Trumpp and Baker regarding same and potential suit on same (.2). | 0.4 | 325.00 | 130.00 |
| 12/2/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed phase two matters for financial and recovery amounts (1.2); reviewed asset searches for new loss recovery matters to be filed (.8); reviewed loss recovery pleadings to be docketed according to local court rules (3.7); reviewed payments received from defendants (.6). | 6.3 | 180.00 | 1,134.00 |
| 12/3/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules (3.6); reviewed NCR files for new loss recovery matters (.7). | 4.3 | 180.00 | 774.00 |
| 12/3/2010 | 7331-900 | Larry Walsh | 4000 | Conducted monthly PACER bankruptcy search for all Lehman cases, per request of Mr. Modesitt. | 2.2 | 95.00 | 209.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/6/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding status of due diligence work on loans to identify additional loans to sue upon (.2); conferred with Mr. Nakamura regarding asset searches on correspondents and brokers (.2). | 0.4 | 325.00 | 130.00 |
| 12/6/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence (4.1); docketed according to local court rules (.3); reviewed settlement payments received from defendants for loss recovery matters (.7). | 5.1 | 180.00 | 918.00 |
| 12/7/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed white paper on assignment and sale of loans and assessed potential usefulness in repurchase cases. | 0.5 | 325.00 | 162.50 |
| 12/7/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Client regarding notice provision under loan purchase agreements. | 0.2 | 180.00 | 36.00 |
| 12/7/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed borrower bank records per served subpoenas for defaults (1.2); reviewed loss recovery pleadings and correspondence (4.6); docketed according to local court rules (.2). | 6.0 | 180.00 | 1,080.00 |
| 12/8/2010 | 7331-900 | Matthew D. Spohn | 4000 | Responded to correspondence from Mr. Baker regarding settlement letters sent to numerous correspondents (.1); conferred with Messrs. Drosdick and Trumpp regarding availability of loan documents from Aurora Loan Services and handling of same going forward for repurchase cases (.7); conferred with Mr. Drosdick regarding execution of indemnification agreement assignment agreements for suit (.1). | 0.9 | 325.00 | 292.50 |
| 12/8/2010 | 7331-900 | Matthew D. Spohn | 4000 | Drafted correspondence to co-counsel regarding white paper on assignment and sale of loans and assessed potential usefulness in repurchase cases (.3); corresponded with Mr. Rollin regarding assignment of new cases among firms (.2). | 0.5 | 325.00 | 162.50 |
| 12/8/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence (4.1); docketed according to local court rules (.3); reviewed phase two loss recovery matters to be filed for initial disclosure documents (1.8). | 6.2 | 180.00 | 1,116.00 |
| 12/9/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with co-counsel regarding discussion topics for 12/17/10 meeting regarding status of litigation cases. | 0.1 | 180.00 | 18.00 |
| 12/9/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence (2.8); docketed according to local court rules (.3); reviewed new loss recovery matters to be filed (.3); reviewed loss recovery matters in default and process (.3). | 3.7 | 180.00 | 666.00 |
| 12/10/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed invoice from vendor regarding due diligence work identifying potential breaches to be sued upon on loans owned by Lehman Brothers Holdings Inc. (.1); corresponded with Mr. Trumpp regarding same (.1). | 0.2 | 325.00 | 65.00 |
| 12/10/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Mr. Anderson's correspondence regarding additional draft agreements assigning indemnification agreements to Lehman Brothers Holdings Inc. for suit (.1); drafted list of additional indemnification agreements to be assigned to Lehman Brothers Holdings Inc. for suit (.4); corresponded with Mr. Anderson regarding same (.1). | 0.6 | 325.00 | 195.00 |
| 12/10/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence (2.0); docketed according to local court rules (.2); reviewed bank records per served subpoenas for default loss recovery matters (.7). | 2.9 | 180.00 | 522.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/10/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with co-counsel from Foster Graham regarding discussion topics for 12/17/10 meeting regarding status of litigation cases (.1); exchanged e-mails with Ms. Velte regarding Lehman Brothers Holdings Inc. settlement agreements (.2); conferred with Mses. March and Velte regarding regarding stipulations to dismiss with prejudice (.2). | 0.5 | 180.00 | 90.00 |
| 12/14/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Gray regarding damage calculation question applicable to all repurchase cases. | 0.2 | 325.00 | 65.00 |
| 12/14/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with co-counsel from Karhl Wutscher regarding discussion topics for 12/16/10 meeting regarding status of litigation cases. | 0.1 | 180.00 | 18.00 |
| 12/15/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reconciled list of outstanding indemnification agreements for correspondents with agreements assigning them to Lehman Brothers Holdings Inc. for suit (.5); updated memorandum regarding same (.1); corresponded with Mr. Anderson regarding updated memorandum and agreements left to be assigned to Lehman Brothers Holdings Inc. (.1). | 0.7 | 325.00 | 227.50 |
| 12/15/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding potential claims against Lehman Brothers Holdings Inc.'s brokers and legal analysis of same. | 0.2 | 325.00 | 65.00 |
| 12/15/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding indemnification agreements and assignment of those agreements to Lehman Brothers Holdings Inc., and informing outside counsel of documents relevant to same for new repurchase cases. | 0.2 | 325.00 | 65.00 |
| 12/15/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Ms. Porter regarding new litigation case assignments (.4); conferred with Ms. Porter regarding assignment of indemnification agreements required before filing suit (.2); assessed status report of repurchase litigation cases assigned to co-counsel from Locke Lord (.9); updated repurchase litigation report prior to meeting with Client and co-counsel from Locke Lord (.8). | 2.3 | 180.00 | 414.00 |
| 12/15/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed new loss recovery assignments from Client (.8); prepared loss recovery reports for meetings with Client (1.2); reviewed pleadings and correspondence for filed loss recovery matters to be docketed according to local court rules (3.7). | 5.7 | 180.00 | 1,026.00 |
| 12/15/2010 | 7331-900 | Michael A. Rollin | 4000 | Conferred with Mr. Spohn regarding new case assignments. | 0.9 | 375.00 | 337.50 |
| 12/16/2010 | 7331-900 | Matthew D. Spohn | 4000 | Updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding status of repurchase cases being handled by Reilly Pozner. | 0.3 | 325.00 | 97.50 |
| 12/16/2010 | 7331-900 | Matthew D. Spohn | 4000 | Held meeting with Mr. Baker to discuss status of cases handled by Reilly Pozner and legal strategy for prosecution of same. | 0.7 | 325.00 | 227.50 |
| 12/16/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in meeting with Messrs. Baker, Mowrey and Sanders to discuss status of cases handled by Locke Lord and legal strategy for prosecution of same. | 0.8 | 325.00 | 260.00 |
| 12/16/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in meeting with Messrs. Baker and Kahrl to discuss status of cases handled by Kahrl Wutscher and legal strategy for prosecution of same. | 0.2 | 325.00 | 65.00 |
| 12/16/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Instructed Ms. March on how to compose and organize default judgments against defendants. | 1.4 | 200.00 | 280.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/16/2010 | 7331-900 | Kathleen Porter | 4000 | Prepared reports for meetings with Client and counsel for loss recovery matters (.8); attended meetings with Client and counsel for filed loss recovery matters (2.3); reviewed completed loss recovery reports from counsel for database (1.5); reviewed loss recovery pleadings to be docketed according to local rules (2.4). | 7.0 | 180.00 | 1,260.00 |
| 12/16/2010 | 7331-900 | Jennifer Bulmer | 4000 | Assessed status of all repurchase litigation cases assigned to Reilly Pozner prior to meeting with Client (1.5); assessed status report of repurchase litigation cases assigned to co-counsel from Karhl Wutscher (.2); updated repurchase litigation report prior to meeting with Client and co-counsel from Karhl Wutscher (.2); assessed status report of repurchase litigation cases assigned to co-counsel from Foster Graham (.3); updated repurchase litigation report prior to meeting with Client and co-counsel from Foster Graham (.3); exchanged e-mails with Ms. Porter and Mr. Sanders regarding upcoming meeting with Client and co-counsel from Locke Lord (.3); drafted e-mail to Client regarding meeting with co-counsel from Locke Lord (.3); assessed status report of repurchase litigation cases assigned to co-counsel from Akerman Senterfitt (.5). | 3.6 | 180.00 | 648.00 |
| 12/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in meeting with Messrs. Baker and Calisher to discuss status of cases handled by Foster Graham and legal strategy for prosecution of same. | 0.5 | 325.00 | 162.50 |
| 12/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in meeting with Messrs. Baker, Balser, and Ms. Rubin to discuss status of cases handled by Akerman Senterfitt and legal strategy for prosecution of same (.8); drafted correspondence to Mr. Balser and Ms. Rubin regarding new cases to be handled to Akerman (.2). | 1.0 | 325.00 | 325.00 |
| 12/17/2010 | 7331-900 | Kathleen Porter | 4000 | Prepared reports for meeting with Client and counsel for loss recovery matters (.5); attended meeting with Client and Akerman regarding loss recovery matters (.8); attended meeting with Client and Foster Graham regarding loss recovery matters (.7); reviewed correspondence and pleadings for docketing according to local court rules (2.0); reviewed monthly case reports from counsel for loss recovery matters (.5). | 4.5 | 180.00 | 810.00 |
| 12/17/2010 | 7331-900 | Jennifer Bulmer | 4000 | Analyzed assignment agreement related to indemnifications for relevance to repurchase litigation cases (.4); assessed status report of repurchase litigation cases assigned to co-counsel from Locke Lord (.6); updated repurchase litigation report prior to meeting with Client and co-counsel from Locke Lord (.6). | 1.6 | 180.00 | 288.00 |
| 12/20/2010 | 7331-900 | Matthew D. Spohn | 4000 | Drafted memorandum to Mr. Baker regarding status of cases to be filed and new cases ready for suit. | 0.2 | 325.00 | 65.00 |
| 12/20/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed condensed Phase II client list for loss recovery matters to be filed (.4); reviewed loss recovery pleadings to be docketed according to local court rules (2.2). | 2.6 | 180.00 | 468.00 |
| 12/20/2010 | 7331-900 | Michael A. Rollin | 4600 | Approved pre-bills to ensure compliance with billing guidelines. | 1.3 | 375.00 | 487.50 |
| 12/21/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding Aurora QC report data and form of producing same in repurchase cases (.1); reviewed potential data download with him and assessed its quality for use in litigation (.2). | 0.3 | 325.00 | 97.50 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 12/21/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules (2.5); reviewed records from bank subpoena (.3). | 2.8 | 180.00 | 504.00 |
| 12/22/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules. | 2.9 | 180.00 | 522.00 |
| 12/22/2010 | 7331-900 | Jennifer Bulmer | 4000 | Exchanged e-mails with Client regarding Rule 26(a)(1) disclosures and declarations under Rule 902(11) applicable to all repurchase litigation cases. | 0.6 | 180.00 | 108.00 |
| 12/23/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed received settlement payments from Defendants for loss recovery matters (.6); reviewed correspondence and pleadings for docketing according to local court rules (3.5). | 4.1 | 180.00 | 738.00 |
| 12/23/2010 | 7331-900 | Alejandra Duflos | 4600 | Edited time and cost transactions to comply with billing guidelines (6.0); began reports for November fee application (2.0) | 8.0 | 70.00 | 560.00 |
| 12/27/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed correspondence and pleadings for loss recovery matters to be docketed according to local court rules. | 3.7 | 180.00 | 666.00 |
| 12/27/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed e-mail from Mr. Drosdick regarding Rule 26(a)(1) disclosures and declarations under Rule 902(11) applicable to all repurchase litigation cases (.1); drafted e-mail to Mr. Rollin regarding same (.1); conferred with Mr. Rollin regarding Rule 26(a)(1) disclosures and declarations under Rule 902(11) applicable to all repurchase litigation cases (.2); reviewed e-mail from Client regarding judgments obtained through repurchase litigation (.2); drafted response to Client regarding same (.3). | 0.9 | 180.00 | 162.00 |
| 12/28/2010 | 7331-900 | Colin P. Pitet | 4000 | Loaded restored electronic documents from LBHI's server for use in locating loan schedules, bills of sale and similar documents for use in repurchase case discovery. | 1.9 | 190.00 | 361.00 |
| 12/28/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Answered questions from Ms. March related to nuances of drafting default judgment pleadings. | 0.3 | 200.00 | 60.00 |
| 12/28/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery correspondence and pleadings for docketing according to local court rules (3.3); reviewed settlement payments for loss recovery matters (.4). | 3.7 | 180.00 | 666.00 |
| 12/29/2010 | 7331-900 | Colin P. Pitet | 4000 | Loaded restored electronic documents from LBHI's server for use in locating loan schedules, bills of sale and similar documents for use in repurchase case discovery. | 3.0 | 190.00 | 570.00 |
| 12/29/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery correspondence and pleadings for docketing according to local court rules (4.5); reviewed records subpoenas for financial records for loss recovery matters (.4). | 4.9 | 180.00 | 882.00 |
| 12/30/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Reviewed case status to determine next step necessary to collect judgment in various cases (.2); updated case status on judgment list (.1). | 0.3 | 200.00 | 60.00 |
| 12/30/2010 | 7331-900 | Colin P. Pitet | 4000 | Loded restored electronic documents from LBHI's server for use in locating loan schedules, bills of sale and similar documents for use in repurchase case discovery. | 1.2 | 190.00 | 228.00 |
| 12/30/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings for loss recovery matters to be docketed according to local court rules. | 3.5 | 180.00 | 630.00 |
| 12/30/2010 | 7331-900 | Alejandra Duflos | 4600 | Finalized fee application reports for filing | 4.0 | 70.00 | 280.00 |
| 12/31/2010 | 7331-900 | Michael A. Rollin | 4600 | Approved time entries to ensure compliance with billing guidelines. | 1.5 | 375.00 | 562.50 |
| | 7331-900 Total | | | | 133.9 | | 24,986.50 |
| | Grand Total | | | | 1,400.2 | | 256,668.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/6/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-018 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-018 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-018 | In-House Photocopies | E101 | 17 | 0.1 | 1.7 |
| 12/7/2010 | 7331-018 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-018 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-018 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-018 | In-House Photocopies | E101 | 41 | 0.1 | 4.1 |
| 12/7/2010 | 7331-018 | In-House Color Photocopies | E101 | 90 | 0.1 | 9 |
| 12/14/2010 | 7331-018 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-018 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/16/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-018 | Wells Fargo Bank - Subpoenaed document fees for debtor's bank records, 12/1/10 | E102 | 1 | 1,333.62 | 1,333.62 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/21/2010 | 7331-018 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/30/2010 | 7331-018 | First Legal Network, LLC - Filing fee for notice of appearance in United States Bankruptcy Court, San Diego, CA, 12/15/10 | E112 | 1 | 47.25 | 47.25 |
| 12/30/2010 | 7331-018 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-018 Total | | | | | 1409.27 |
| 12/13/2010 | 7331-037 | LexisNexis Risk Data Management - Accurint business and person searches, November 2010 | E118 | 1 | 305.8 | 305.8 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | 7331-037 Total | | | | | 305.8 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-045 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| | 7331-045 Total | | | | | 3.4 |
| 12/1/2010 | 7331-046 | In-House Photocopies | E101 | 43 | 0.1 | 4.3 |
| | 7331-046 Total | | | | | 4.3 |
| 12/13/2010 | 7331-048 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/16/2010 | 7331-048 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| | 7331-048 Total | | | | | 1.3 |
| 12/7/2010 | 7331-054 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| | 7331-054 Total | | | | | 0.8 |
| 12/9/2010 | 7331-056 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/16/2010 | 7331-056 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-056 | First Legal Network, LLC - Filing fee to Orange County Superior Court, Santa Ana, CA, 11/16/10 | E112 | 1 | 40 | 40 |
| 12/30/2010 | 7331-056 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-056 Total | | | | | 40.5 |
| 12/21/2010 | 7331-061 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| | 7331-061 Total | | | | | 0.5 |
| 12/13/2010 | 7331-064 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/13/2010 | 7331-064 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| | 7331-064 Total | | | | | 0.5 |
| 12/7/2010 | 7331-074 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/7/2010 | 7331-074 | In-House Photocopies | E101 | 21 | 0.1 | 2.1 |
| 12/7/2010 | 7331-074 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/7/2010 | 7331-074 | In-House Photocopies | E101 | 19 | 0.1 | 1.9 |
| 12/7/2010 | 7331-074 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/7/2010 | 7331-074 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/7/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-074 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 14 | 0.1 | 1.4 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-074 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 19 | 0.1 | 1.9 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-074 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/29/2010 | 7331-074 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| | | **7331-074 Total** | | | | **22.4** |
| 12/1/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-080 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-080 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/2/2010 | 7331-080 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/2/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-080 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/2/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-080 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-080 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-080 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-080 | Federal Express - Delivered envelope to Buchalter Nemer, San Francisco, CA, 12/1/10 | E107 | 1 | 14.85 | 14.85 |
| 12/21/2010 | 7331-080 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | | **7331-080 Total** | | | | **17.65** |
| 12/30/2010 | 7331-085 | Vilfer & Associates, Inc. - Process service fees on Gregory Lucas, InterMountain Mortgage, 6/8/09 - 8/10/09 | E118 | 1 | 3,164.17 | 3,164.17 |
| | | **7331-085 Total** | | | | **3,164.17** |
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 17 | 0.1 | 1.7 |
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/1/2010 | 7331-097 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/1/2010 | 7331-097 | In-House Color Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/1/2010 | 7331-097 | In-House Color Photocopies | E101 | 62 | 0.1 | 6.2 |
| 12/1/2010 | 7331-097 | In-House Color Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/2/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-097 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-097 Total | | | | | 12.2 |
| 12/1/2010 | 7331-105 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-105 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/2/2010 | 7331-105 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/2/2010 | 7331-105 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-105 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-105 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/2/2010 | 7331-105 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/2/2010 | 7331-105 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-105 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-105 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/28/2010 | 7331-105 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-105 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-105 | In-House Photocopies | E101 | 26 | 0.1 | 2.6 |
| 12/30/2010 | 7331-105 | In-House Photocopies | E101 | 24 | 0.1 | 2.4 |
| 12/30/2010 | 7331-105 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-105 Total | | | | | 9.4 |
| 12/16/2010 | 7331-110 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-110 Total | | | | | 0.1 |
| 12/1/2010 | 7331-112 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/1/2010 | 7331-112 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-112 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/2/2010 | 7331-112 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-112 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-112 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-112 Total | | | | | 2.2 |
| 12/16/2010 | 7331-113 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-113 | First Legal Network, LLC - Process service on Aaron Loewry, Studio City, CA, 11/29/10 | E113 | 1 | 95.93 | 95.93 |
| 12/21/2010 | 7331-113 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-113 Total | | | | | 96.13 |
| 12/9/2010 | 7331-116 | In-House Photocopies | E101 | 16 | 0.1 | 1.6 |
| 12/9/2010 | 7331-116 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-116 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-116 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/9/2010 | 7331-116 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/9/2010 | 7331-116 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/9/2010 | 7331-116 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/10/2010 | 7331-116 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/13/2010 | 7331-116 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-116 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-116 | In-House Photocopies | E101 | 98 | 0.1 | 9.8 |
| 12/13/2010 | 7331-116 | In-House Photocopies | E101 | 98 | 0.1 | 9.8 |
| 12/13/2010 | 7331-116 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-116 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-116 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-116 | Federal Express - Delivered package to Freidman Harfenist Kraut, New Hyde Park, New York, 12/13/10 | E107 | 1 | 16.14 | 16.14 |
| 12/31/2010 | 7331-116 | Westlaw - On-line legal research | E106 | 1 | 4.67 | 4.67 |
| | **7331-116 Total** | | | | | **45.71** |
| 12/7/2010 | 7331-118 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | **7331-118 Total** | | | | | **0.1** |
| 12/14/2010 | 7331-121 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-121 | In-House Photocopies | E101 | 111 | 0.1 | 11.1 |
| 12/14/2010 | 7331-121 | In-House Photocopies | E101 | 21 | 0.1 | 2.1 |
| 12/14/2010 | 7331-121 | In-House Photocopies | E101 | 22 | 0.1 | 2.2 |
| | **7331-121 Total** | | | | | **15.6** |
| 12/10/2010 | 7331-131 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/10/2010 | 7331-131 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/10/2010 | 7331-131 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/10/2010 | 7331-131 | In-House Photocopies | E101 | 16 | 0.1 | 1.6 |
| 12/10/2010 | 7331-131 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| | **7331-131 Total** | | | | | **2.9** |
| 12/2/2010 | 7331-149 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-149 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-149 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-149 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-149 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/10/2010 | 7331-149 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-149 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-149 | In-House Photocopies | E101 | 19 | 0.1 | 1.9 |
| 12/13/2010 | 7331-149 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-149 | In-House Photocopies | E101 | 19 | 0.1 | 1.9 |
| 12/16/2010 | 7331-149 | In-House Photocopies | E101 | 40 | 0.1 | 4 |
| 12/16/2010 | 7331-149 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-149 | First Legal Network, LLC - Filing fee for United States District Court, Los Angeles, 11/17/10 | E112 | 1 | 626.54 | 626.54 |
| 12/17/2010 | 7331-149 | First Legal Network, LLC - Process of service on Mega Capital Funding, 11/18/10 | E113 | 1 | 126.26 | 126.26 |
| 12/28/2010 | 7331-149 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-149 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | **7331-149 Total** | | | | | **761.9** |
| 12/17/2010 | 7331-151 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| | **7331-151 Total** | | | | | **1.3** |
| 12/9/2010 | 7331-157 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-157 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/10/2010 | 7331-157 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-157 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/15/2010 | 7331-157 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/15/2010 | 7331-157 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/23/2010 | 7331-157 | Federal Express - Delivered envelope to Aurora Loan Services, Lone Tree, CO, 12/9/10 | E107 | 1 | 9.87 | 9.87 |
| | 7331-157 Total | | | | | 12.97 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 30 | 0.1 | 3 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 20 | 0.1 | 2 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 19 | 0.1 | 1.9 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/15/2010 | 7331-174 | In-House Photocopies | E101 | 20 | 0.1 | 2 |
| 12/15/2010 | 7331-174 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-174 | In-House Color Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 31 | 0.1 | 3.1 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-174 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| | 7331-174 Total | | | | | 20.7 |
| 12/16/2010 | 7331-184 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-184 Total | | | | | 0.1 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 47 | 0.1 | 4.7 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 15 | 0.1 | 1.5 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 46 | 0.1 | 4.6 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/1/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/1/2010 | 7331-186 | In-House Color Photocopies | E101 | 14 | 0.1 | 1.4 |
| 12/1/2010 | 7331-186 | In-House Color Photocopies | E101 | 22 | 0.1 | 2.2 |
| 12/1/2010 | 7331-186 | In-House Color Photocopies | E101 | 42 | 0.1 | 4.2 |
| 12/1/2010 | 7331-186 | In-House Color Photocopies | E101 | 46 | 0.1 | 4.6 |
| 12/1/2010 | 7331-186 | In-House Color Photocopies | E101 | 29 | 0.1 | 2.9 |
| 12/2/2010 | 7331-186 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/2/2010 | 7331-186 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/2/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-186 | In-House Photocopies | E101 | 21 | 0.1 | 2.1 |
| 12/2/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-186 | In-House Color Photocopies | E101 | 67 | 0.1 | 6.7 |
| 12/2/2010 | 7331-186 | In-House Color Photocopies | E101 | 33 | 0.1 | 3.3 |
| 12/2/2010 | 7331-186 | In-House Color Photocopies | E101 | 31 | 0.1 | 3.1 |
| 12/2/2010 | 7331-186 | In-House Color Photocopies | E101 | 82 | 0.1 | 8.2 |
| 12/2/2010 | 7331-186 | In-House Color Photocopies | E101 | 110 | 0.1 | 11 |
| 12/2/2010 | 7331-186 | In-House Color Photocopies | E101 | 18 | 0.1 | 1.8 |
| 12/3/2010 | 7331-186 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/3/2010 | 7331-186 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/6/2010 | 7331-186 | In-House Photocopies | E101 | 14 | 0.1 | 1.4 |
| 12/6/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/6/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-186 | United Airlines - Additional fee for round trip coach airfare for Mr. Spohn from previous cancelled ticket to Milwaukee for depositions of Guaranty Bank personnel, 11/9/10 | E110 | 1 | 42.5 | 42.5 |
| 12/8/2010 | 7331-186 | United Airlines - Changed coach airfare for Mr. Spohn from Milwaukee to Denver due to depositions running longer for Guaranty Bank personnel, 11/12/10 | E110 | 1 | 286.2 | 286.2 |
| 12/8/2010 | 7331-186 | Four Points Hotel - Room for Mr. Spohn in Milwaukee for Guaranty Bank personnel depositions, 11/9/10 - 11/12/10 | E110 | 1 | 495.06 | 495.06 |
| 12/8/2010 | 7331-186 | Four Points Hotel - Meal for Mr. Spohn in Milwaukee for Guaranty Bank personnel depositions, 11/10/10 | E110 | 1 | 11.75 | 11.75 |
| 12/8/2010 | 7331-186 | Four Points Hotel - Meal for Mr. Spohn in Milwaukee for Guaranty Bank personnel depositions, 11/11/10 | E110 | 1 | 11.75 | 11.75 |
| 12/8/2010 | 7331-186 | COSI - Meal for Mr. Spohn in Milwaukee for Guaranty Bank personnel depositions, 11/11/10 | E110 | 1 | 11.44 | 11.44 |
| 12/8/2010 | 7331-186 | Denver International Airport - Parking for Mr. Spohn while in Milwaukee for Guaranty Bank personnel depositions, 11/9/10 - 11/12/10 | E110 | 1 | 72 | 72 |
| 12/8/2010 | 7331-186 | Hertz - Rental car for Mr. Spohn while in Milwaukee for Guaranty Bank personnel depositions, 11/9/10 - 11/12/10 | E110 | 1 | 406.92 | 406.92 |
| 12/8/2010 | 7331-186 | Cantina Grill - Meal for Mr. Spohn while in Milwaukee for Guaranty Bank personnel depositions, 11/9/10 | E110 | 1 | 8 | 8 |
| 12/8/2010 | 7331-186 | Milwaukee Brat House - Meal for Mr. Spohn while in Milwaukee for Guaranty Bank personnel depositions, 11/9/10 | E110 | 1 | 11.41 | 11.41 |
| 12/8/2010 | 7331-186 | COSI - Meal for Mr. Spohn while in Milwaukee for Guaranty Bank personnel depositions, 11/12/10 | E110 | 1 | 9.74 | 9.74 |
| 12/8/2010 | 7331-186 | Poco Loco - Meal for Mr. Spohn while in Milwaukee for Guaranty Bank personnel depositions, 11/10/10 | E110 | 1 | 20 | 20 |
| 12/8/2010 | 7331-186 | Sunrise - Fuel for Mr. Spohn's car rental in Milwaukee for Guaranty Bank personnel depositions, 11/12/10 | E110 | 1 | 22.63 | 22.63 |
| 12/8/2010 | 7331-186 | River Lane Inn - Meal for Mr. Spohn while in Milwaukee for Guaranty Bank personnel depositions, 11/10/10 | E110 | 1 | 25 | 25 |
| 12/8/2010 | 7331-186 | Nonna Bartolotta's - Meal for Mr. Spohn while in Milwaukee for Guaranty Bank personnel depositions, 11/12/10 | E110 | 1 | 25 | 25 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/13/2010 | 7331-186 | Federal Express - Delivered envelope to Beck, Chaetm, Baumberger & Polsk, Milwaukee, WI, 11/29/10 | E107 | 1 | 14.85 | 14.85 |
| 12/13/2010 | 7331-186 | Federal Express - Delivered package from Beck, Chaet Bamberger & Polsky, Milwaukee, WI, 11/24/10 | E107 | 1 | 23.23 | 23.23 |
| 12/13/2010 | 7331-186 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/13/2010 | 7331-186 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/14/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-186 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/15/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 42 | 0.1 | 4.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 17 | 0.1 | 1.7 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 25 | 0.1 | 2.5 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 50 | 0.1 | 5 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 52 | 0.1 | 5.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 30 | 0.1 | 3 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 52 | 0.1 | 5.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 48 | 0.1 | 4.8 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/17/2010 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition transcript of Ms. Capito, 11/10/10 | E115 | 1 | 1,917.95 | 1,917.95 |
| 12/17/2010 | 7331-186 | Veritext Los Angeles Reporting Co. - Video deposition of Ms. Capito, 11/10/10 | E115 | 1 | 1,782.50 | 1,782.50 |
| 12/17/2010 | 7331-186 | ELS, LLC - Copies, 11/29/10 | E102 | 1 | 223.09 | 223.09 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/17/2010 | 7331-186 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/20/2010 | 7331-186 | M.H. McKeon Appraisal Services, Inc. - Appraisal services for 56 Gary Road, Wakefield, NH, 11/30/10 | E118 | 1 | 314.79 | 314.79 |
| 12/20/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/20/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/20/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/20/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/20/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/21/2010 | 7331-186 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/21/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-186 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/29/2010 | 7331-186 | In-House Photocopies | E101 | 16 | 0.1 | 1.6 |
| 12/30/2010 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition video of Ms. Newby, 11/12/10 | E115 | 1 | 1,042.50 | 1,042.50 |
| 12/30/2010 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition video of Mr. Guardalabene, 11/11/10 | E115 | 1 | 1,551.25 | 1,551.25 |
| 12/30/2010 | 7331-186 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-186 Total | | | | | 8449.36 |
| 12/9/2010 | 7331-203 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/9/2010 | 7331-203 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| | 7331-203 Total | | | | | 0.5 |
| 12/1/2010 | 7331-204 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/1/2010 | 7331-204 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-204 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-204 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-204 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/1/2010 | 7331-204 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/1/2010 | 7331-204 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-204 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-204 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-204 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-204 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-204 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-204 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-204 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-204 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-204 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-204 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-204 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| | 7331-204 Total | | | | | 5 |
| 12/8/2010 | 7331-207 | United States District Court Sacramento - Filing fees for Shasta Financial, 11/16/10 | E112 | 1 | 350 | 350 |
| 12/8/2010 | 7331-207 | United States District Court Sacramento - Pro hac vice application fee for Mr. Durling, 11/16/10 | E112 | 1 | 180 | 180 |
| 12/27/2010 | 7331-207 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-207 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-207 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-207 | First Legal Network, LLC - Process service of summons and complaint to Shast Financial Services, Sacramento, CA, 11/17/10 | E113 | 1 | 150.82 | 150.82 |
| 12/30/2010 | 7331-207 | First Legal Network, LLC - Process service of summons and complaint to Shasta Financial, Sacramento, CA, 12/1/10 | E113 | 1 | 150.82 | 150.82 |
| | 7331-207 Total | | | | | 831.94 |
| 12/20/2010 | 7331-212 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/21/2010 | 7331-212 | Colorado Supreme Court - Certificate of good standing for Ms. Arrington for pro hac vice application, 12/21/10 | E112 | 1 | 10 | 10 |
| 12/21/2010 | 7331-212 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/28/2010 | 7331-212 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| | **7331-212 Total** | | | | | 11.5 |
| 12/9/2010 | 7331-214 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/13/2010 | 7331-214 | LexisNexis Risk Data Management - Accurint people search on Mr. Beckham, 11/1/10 | E118 | 1 | 15.8 | 15.8 |
| 12/14/2010 | 7331-214 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-214 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-214 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-214 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/16/2010 | 7331-214 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | **7331-214 Total** | | | | | 18.2 |
| 12/10/2010 | 7331-215 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-215 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-215 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/16/2010 | 7331-215 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | **7331-215 Total** | | | | | 0.6 |
| 12/20/2010 | 7331-216 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-216 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-216 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-216 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/22/2010 | 7331-216 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/28/2010 | 7331-216 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/28/2010 | 7331-216 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-216 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/28/2010 | 7331-216 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| | **7331-216 Total** | | | | | 3.1 |
| 12/16/2010 | 7331-218 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-218 | First Legal Network, LLC - Process service of summons and complaint to Nations First Lending, 11/16/10 | E113 | 1 | 404.39 | 404.39 |
| | **7331-218 Total** | | | | | 404.49 |
| 12/9/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-219 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-219 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-219 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/9/2010 | 7331-219 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/10/2010 | 7331-219 | Clerk, U.S. District Court - Fee for filing civil complaint against National Bank of Arkansas. | E112 | 1 | 350 | 350 |
| 12/10/2010 | 7331-219 | In-House Photocopies | E101 | 49 | 0.1 | 4.9 |
| 12/10/2010 | 7331-219 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/10/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/10/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/10/2010 | 7331-219 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-219 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/17/2010 | 7331-219 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/17/2010 | 7331-219 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 69 | 0.1 | 6.9 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/22/2010 | 7331-219 | Federal Express | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-219 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
|  | **7331-219 Total** |  |  |  |  | **370.1** |
| 12/8/2010 | 7331-220 | Colorado Supreme Court - Certificate of good standing for Mr. Durling, 12/8/10 | E112 | 1 | 10 | 10 |
| 12/8/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-220 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-220 | Federal Express - Delivered package to First Legal Support Services, Los Angeles, CA, 12/13/10 | E107 | 1 | 69.14 | 69.14 |
| 12/30/2010 | 7331-220 | First Legal Network, LLC - Filing for complaint in United States District Court, Los Angeles, CA, 12/14/10 | E112 | 1 | 709.04 | 709.04 |
| 12/30/2010 | 7331-220 | First Legal Network, LLC - Process service of summons and complaint to Pacific Community Mortgage, Carmel Valley, CA, 12/14/10 | E113 | 1 | 152.64 | 152.64 |
|  | **7331-220 Total** |  |  |  |  | **949.02** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/1/2010 | 7331-222 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-222 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-222 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/1/2010 | 7331-222 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/1/2010 | 7331-222 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-222 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-222 Total | | | | | 2.3 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/13/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 25 | 0.1 | 2.5 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 28 | 0.1 | 2.8 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Color Photocopies | E101 | 21 | 0.1 | 2.1 |
| 12/14/2010 | 7331-223 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-223 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-223 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/15/2010 | 7331-223 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/31/2010 | 7331-223 | Westlaw - On-line legal research | E106 | 1 | 18.66 | 18.66 |
| | **7331-223 Total** | | | | | **41.26** |
| 12/1/2010 | 7331-224 | Clerk of the Supreme Court - Certificate of good standing for Ms. Hudson-Arney, 12/1/10 | E112 | 1 | 10 | 10 |
| 12/1/2010 | 7331-224 | Clerk, U.S. District Court - Non resident application fee for pro hac vice for Ms. Hudson-Arney, 11/30/10 | E101 | 1 | 275 | 275 |
| 12/1/2010 | 7331-224 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 16 | 0.1 | 1.6 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-224 | In-House Photocopies | E101 | 19 | 0.1 | 1.9 |
| 12/10/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/10/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-224 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-224 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-224 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/23/2010 | 7331-224 | Federal Express - Delivered envelope to First Legal Support, Santa Ana, CA, 12/7/10 | E107 | 1 | 16.58 | 16.58 |
| 12/30/2010 | 7331-224 | First Legal Network, LLC - Filing of complaint in United States District Court, Santa Ana, CA, 12/7/10 | E112 | 1 | 402.65 | 402.65 |
| | **7331-224 Total** | | | | | **713.43** |
| 12/14/2010 | 7331-226 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-226 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-226 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-226 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-226 | First Legal Network, LLC - Delivered courtesy copy of stipulation to Judge at United States District Court, Los Angeles, CA, 12/14/10 | E107 | 1 | 20.5 | 20.5 |
| | **7331-226 Total** | | | | | **21.2** |
| 12/29/2010 | 7331-227 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| | **7331-227 Total** | | | | | **1** |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 45 | 0.1 | 4.5 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 143 | 0.1 | 14.3 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/1/2010 | 7331-234 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/2/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/2/2010 | 7331-234 | In-House Photocopies | E101 | 14 | 0.1 | 1.4 |
| 12/2/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-234 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/2/2010 | 7331-234 | In-House Color Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/20/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-234 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-234 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-234 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/20/2010 | 7331-234 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-234 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-234 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-234 | Colorado Supreme Court - Certificate of good standing for Ms. Arrington for pro hac vice application, 12/21/10 | E112 | 1 | 10 | 10 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-234 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/27/2010 | 7331-234 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/27/2010 | 7331-234 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-234 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-234 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-234 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| | **7331-234 Total** | | | | | 43.3 |
| 12/13/2010 | 7331-235 | LexisNexis Risk Data Management - Accurint person search on Mr. Galza, 11/30/10 | E118 | 1 | 29.15 | 29.15 |
| 12/16/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-235 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 25 | 0.1 | 2.5 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 40 | 0.1 | 4 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-235 | In-House Color Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/21/2010 | 7331-235 | Colorado Supreme Court - Certificates of good standing for Ms. Hudson-Arney and Mr. Durling, 12/21/10 | E112 | 1 | 20 | 20 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 14 | 0.1 | 1.4 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/21/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 24 | 0.1 | 2.4 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/23/2010 | 7331-235 | Clerk, U.S. District Court - Pro hac vice applications for Mr. Durling and Ms. Hudson-Arney, 12/23/10 | E112 | 1 | 550 | 550 |
| 12/23/2010 | 7331-235 | In-House Photocopies | E101 | 18 | 0.1 | 1.8 |
| 12/23/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/23/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/23/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-235 | In-House Photocopies | E101 | 15 | 0.1 | 1.5 |
| 12/23/2010 | 7331-235 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/27/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/27/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/27/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/27/2010 | 7331-235 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/27/2010 | 7331-235 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/27/2010 | 7331-235 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/27/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/27/2010 | 7331-235 | In-House Photocopies | E101 | 42 | 0.1 | 4.2 |
| 12/27/2010 | 7331-235 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 19 | 0.1 | 1.9 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 61 | 0.1 | 6.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 29 | 0.1 | 2.9 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 111 | 0.1 | 11.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 18 | 0.1 | 1.8 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 24 | 0.1 | 2.4 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 124 | 0.1 | 12.4 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 55 | 0.1 | 5.5 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/29/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 27 | 0.1 | 2.7 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-235 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-235 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/31/2010 | 7331-235 | Westlaw - On-line legal research | E106 | 1 | 66.72 | 66.72 |
| | 7331-235 Total | | | | | 791.37 |
| 12/2/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/2/2010 | 7331-247 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/2/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/3/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-247 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/9/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/9/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/10/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 30 | 0.1 | 3 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/14/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/15/2010 | 7331-247 | In-House Photocopies | E101 | 13 | 0.1 | 1.3 |
| 12/15/2010 | 7331-247 | In-House Photocopies | E101 | 17 | 0.1 | 1.7 |
| 12/15/2010 | 7331-247 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/15/2010 | 7331-247 | In-House Photocopies | E101 | 14 | 0.1 | 1.4 |
| 12/16/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/16/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-247 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/16/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/16/2010 | 7331-247 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/16/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/16/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/17/2010 | 7331-247 | Frontier Airlines - Round trip coach airfare for Ms. Hudson-Arney to Los Angeles for status conference on MortgageClose, 12/13/10 | E110 | 1 | 379.4 | 379.4 |
| 12/17/2010 | 7331-247 | Yellow Cab - Ground transportation for Ms. Hudson-Arney from airport to downtown Los Angeles for status conference on MortgageClose, 12/13/10 | E110 | 1 | 60 | 60 |
| 12/17/2010 | 7331-247 | Bell Cab - Ground transportation for Ms. Hudson-Arney from downtown Los Angeles to airport for status conference on MortgageClose, 12/13/10 | E110 | 1 | 60 | 60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/17/2010 | 7331-247 | Caribou Coffee - Meal for Ms. Hudson-Arney in Los Angeles for status conference on MortgageClose, 12/13/10 | E110 | 1 | 5.24 | 5.24 |
| 12/17/2010 | 7331-247 | Wolgang Pucks - Meal for Ms. Hudson-Arney in Los Angeles for status conference on MortgageClose, 12/13/10 | E110 | 1 | 10.76 | 10.76 |
| 12/17/2010 | 7331-247 | Denver International Airport - Parking at airport for Ms. Hudson-Arney while in Los Angeles for status conference regarding MortgageClose, 12/13/10 | E110 | 1 | 27 | 27 |
| 12/17/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-247 | Deborah Gackle - Transcript of status conference, 11/8/10 | E115 | 1 | 35 | 35 |
| 12/21/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 9 | 0.1 | 0.9 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/23/2010 | 7331-247 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/27/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/28/2010 | 7331-247 | Premiere Global Services - Conference call, 11/7/10 | E105 | 1 | 30.93 | 30.93 |
| 12/29/2010 | 7331-247 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/31/2010 | 7331-247 | Westlaw - On-line legal research | E106 | 1 | 117.36 | 117.36 |
|  | 7331-247 Total |  |  |  |  | 765.09 |
| 12/1/2010 | 7331-248 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-248 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/1/2010 | 7331-248 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-248 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-248 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-248 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-248 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/3/2010 | 7331-248 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/3/2010 | 7331-248 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/3/2010 | 7331-248 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/3/2010 | 7331-248 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/6/2010 | 7331-248 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-248 | In-House Photocopies | E101 | 31 | 0.1 | 3.1 |
| 12/16/2010 | 7331-248 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-248 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-248 | First Legal Network, LLC - Process service of summons and complaint to Fairway Independent Mortgage, Sun Prairie, WI, 12/1/10 | E113 | 1 | 258.25 | 258.25 |
| | **7331-248 Total** | | | | | **263.25** |
| 12/13/2010 | 7331-283 | LexisNexis Risk Data Management - Accurint business and person searches, November 2010 | E118 | 1 | 173.5 | 173.5 |
| | **7331-283 Total** | | | | | **173.5** |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 11 | 0.1 | 1.1 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 10 | 0.1 | 1 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 23 | 0.1 | 2.3 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-284 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-284 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-284 | LexisNexis Risk Data Management - Accurint business and person searches, November 2010 | E118 | 1 | 161.65 | 161.65 |
| 12/14/2010 | 7331-284 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| | **7331-284 Total** | | | | | **170.35** |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/6/2010 | 7331-285 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/6/2010 | 7331-285 | In-House Color Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/7/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-285 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-285 | In-House Photocopies | E101 | 23 | 0.1 | 2.3 |
| 12/7/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-285 | In-House Color Photocopies | E101 | 177 | 0.1 | 17.7 |
| 12/7/2010 | 7331-285 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-285 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/7/2010 | 7331-285 | In-House Color Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/7/2010 | 7331-285 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-285 | In-House Color Photocopies | E101 | 26 | 0.1 | 2.6 |
| 12/8/2010 | 7331-285 | In-House Color Photocopies | E101 | 66 | 0.1 | 6.6 |
| 12/8/2010 | 7331-285 | In-House Color Photocopies | E101 | 97 | 0.1 | 9.7 |
| 12/10/2010 | 7331-285 | In-House Color Photocopies | E101 | 37 | 0.1 | 3.7 |
| 12/10/2010 | 7331-285 | In-House Color Photocopies | E101 | 32 | 0.1 | 3.2 |
| 12/10/2010 | 7331-285 | In-House Color Photocopies | E101 | 48 | 0.1 | 4.8 |
| 12/10/2010 | 7331-285 | In-House Color Photocopies | E101 | 39 | 0.1 | 3.9 |
| 12/13/2010 | 7331-285 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/13/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/13/2010 | 7331-285 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-285 | In-House Color Photocopies | E101 | 3 | 0.1 | 0.3 |
| | 7331-285 Total | | | | | 67.4 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 15 | 0.1 | 1.5 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 59 | 0.1 | 5.9 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Color Photocopies | E101 | 39 | 0.1 | 3.9 |
| 12/8/2010 | 7331-286 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-286 | In-House Color Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 42 | 0.1 | 4.2 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 64 | 0.1 | 6.4 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-286 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-286 Total | | | | | 36.4 |
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-287 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/7/2010 | 7331-287 | In-House Color Photocopies | E101 | 1 | 0.1 | 0.1 |
| | 7331-287 Total | | | | | 1.7 |
| 12/16/2010 | 7331-293 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-293 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-293 | In-House Color Photocopies | E101 | 28 | 0.1 | 2.8 |
| 12/16/2010 | 7331-293 | In-House Color Photocopies | E101 | 79 | 0.1 | 7.9 |
| 12/16/2010 | 7331-293 | In-House Color Photocopies | E101 | 58 | 0.1 | 5.8 |
| 12/16/2010 | 7331-293 | In-House Color Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/16/2010 | 7331-293 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/16/2010 | 7331-293 | In-House Color Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/16/2010 | 7331-293 | In-House Color Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/16/2010 | 7331-293 | In-House Color Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/16/2010 | 7331-293 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-293 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/20/2010 | 7331-293 | In-House Color Photocopies | E101 | 90 | 0.1 | 9 |
| 12/20/2010 | 7331-293 | In-House Color Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-293 | In-House Color Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/20/2010 | 7331-293 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-293 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-293 | In-House Color Photocopies | E101 | 38 | 0.1 | 3.8 |
| 12/20/2010 | 7331-293 | In-House Color Photocopies | E101 | 38 | 0.1 | 3.8 |
| 12/20/2010 | 7331-293 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-293 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| | 7331-293 Total | | | | | 39.1 |
| 12/21/2010 | 7331-294 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-294 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/21/2010 | 7331-294 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-294 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-294 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-294 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/21/2010 | 7331-294 | In-House Color Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/21/2010 | 7331-294 | In-House Color Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/21/2010 | 7331-294 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-294 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-294 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/21/2010 | 7331-294 | In-House Color Photocopies | E101 | 3 | 0.1 | 0.3 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/21/2010 | 7331-294 | In-House Color Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/21/2010 | 7331-294 | In-House Color Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/21/2010 | 7331-294 | In-House Color Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/22/2010 | 7331-294 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/22/2010 | 7331-294 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/22/2010 | 7331-294 | In-House Photocopies | E101 | 17 | 0.1 | 1.7 |
| 12/22/2010 | 7331-294 | In-House Photocopies | E101 | 20 | 0.1 | 2 |
| 12/22/2010 | 7331-294 | In-House Photocopies | E101 | 31 | 0.1 | 3.1 |
| 12/22/2010 | 7331-294 | In-House Color Photocopies | E101 | 4 | 0.1 | 0.4 |
| | **7331-294 Total** | | | | | 13.4 |
| 12/3/2010 | 7331-297 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/3/2010 | 7331-297 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/3/2010 | 7331-297 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/7/2010 | 7331-297 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/7/2010 | 7331-297 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/7/2010 | 7331-297 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/7/2010 | 7331-297 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| | **7331-297 Total** | | | | | 2.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/30/2010 | 7331-298 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| | **7331-298 Total** | | | | | 2.9 |
| 12/13/2010 | 7331-314 | LexisNexis Risk Data Management - Accurint business and person searches, November 2010 | E118 | 1 | 341.25 | 341.25 |
| 12/14/2010 | 7331-314 | State of New Jersey - Status report, 11/23/10 | E112 | 1 | 5 | 5 |
| | **7331-314 Total** | | | | | 346.25 |
| 12/13/2010 | 7331-320 | LexisNexis Risk Data Management - Accurint business and person searches, November 2010 | E118 | 1 | 87.2 | 87.2 |
| | **7331-320 Total** | | | | | 87.2 |
| 12/1/2010 | 7331-321 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/1/2010 | 7331-321 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-321 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/13/2010 | 7331-321 | LexisNexis Risk Data Management - Accurint business and person searches, November 2010 | E118 | 1 | 103.2 | 103.2 |
| | **7331-321 Total** | | | | | 104.7 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/13/2010 | 7331-326 | LexisNexis Risk Data Management - Accurint business searches, November 2010 | E118 | 1 | 72.95 | 72.95 |
| | **7331-326 Total** | | | | | 72.95 |
| 12/13/2010 | 7331-328 | LexisNexis Risk Data Management - Accurint business and person searches, November 2010 | E118 | 1 | 73.7 | 73.7 |
| | **7331-328 Total** | | | | | 73.7 |
| 12/13/2010 | 7331-329 | LexisNexis Risk Data Management - Accurint business and person searches, November 2010 | E118 | 1 | 224.85 | 224.85 |
| | **7331-329 Total** | | | | | 224.85 |
| 12/1/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-500 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/2/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/3/2010 | 7331-500 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/3/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-500 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/7/2010 | 7331-500 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/7/2010 | 7331-500 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/7/2010 | 7331-500 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/7/2010 | 7331-500 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/7/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-500 | In-House Photocopies | E101 | 21 | 0.1 | 2.1 |
| 12/8/2010 | 7331-500 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/8/2010 | 7331-500 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/8/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-500 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/10/2010 | 7331-500 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/13/2010 | 7331-500 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/17/2010 | 7331-500 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/17/2010 | 7331-500 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/17/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/17/2010 | 7331-500 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/17/2010 | 7331-500 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-500 | In-House Photocopies | E101 | 8 | 0.1 | 0.8 |
| 12/20/2010 | 7331-500 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-500 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/20/2010 | 7331-500 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/20/2010 | 7331-500 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-500 | In-House Photocopies | E101 | 41 | 0.1 | 4.1 |
| 12/20/2010 | 7331-500 | In-House Photocopies | E101 | 20 | 0.1 | 2 |
| 12/20/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-500 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-500 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/23/2010 | 7331-500 | In-House Photocopies | E101 | 5 | 0.1 | 0.5 |
| 12/31/2010 | 7331-500 | Westlaw - On-line legal research | E106 | 1 | 25 | 25 |
| | 7331-500 Total | | | | | 48.8 |
| 12/20/2010 | 7331-524 | In-House Photocopies | E101 | 16 | 0.1 | 1.6 |
| | 7331-524 Total | | | | | 1.6 |
| 12/8/2010 | 7331-525 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| | 7331-525 Total | | | | | 0.2 |
| 12/7/2010 | 7331-533 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/8/2010 | 7331-533 | In-House Photocopies | E101 | 14 | 0.1 | 1.4 |
| | 7331-533 Total | | | | | 2.1 |
| 12/1/2010 | 7331-551 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| | 7331-551 Total | | | | | 0.4 |
| 12/20/2010 | 7331-566 | In-House Photocopies | E101 | 18 | 0.1 | 1.8 |
| | 7331-566 Total | | | | | 1.8 |
| 12/8/2010 | 7331-579 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| | 7331-579 Total | | | | | 0.6 |
| 12/1/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/1/2010 | 7331-900 | In-House Photocopies | E101 | 12 | 0.1 | 1.2 |
| 12/1/2010 | 7331-900 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-900 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-900 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/2/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/2/2010 | 7331-900 | In-House Photocopies | E101 | 20 | 0.1 | 2 |
| 12/3/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/3/2010 | 7331-900 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/3/2010 | 7331-900 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/3/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/3/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/3/2010 | 7331-900 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/6/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-900 | In-House Photocopies | E101 | 7 | 0.1 | 0.7 |
| 12/7/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-900 | In-House Photocopies | E101 | 31 | 0.1 | 3.1 |
| 12/7/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/7/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-900 | In-House Photocopies | E101 | 31 | 0.1 | 3.1 |
| 12/8/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/8/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-900 | In-House Photocopies | E101 | 4 | 0.1 | 0.4 |
| 12/9/2010 | 7331-900 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/9/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/9/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/10/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/13/2010 | 7331-900 | Federal Express - Delivered envelope to Unimortgage, Jacksonville, FL, 11/15/10 | E107 | 1 | 8.17 | 8.17 |
| 12/13/2010 | 7331-900 | Federal Express - Delivered package to LAMCO, New York City, NY, 11/23/10 | E107 | 1 | 18.63 | 18.63 |
| 12/13/2010 | 7331-900 | Federal Express - Return delivery from Federal Express to Ms. Vigil, 11/26/10 | E107 | 1 | 8.17 | 8.17 |
| 12/13/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/14/2010 | 7331-900 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-900 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/14/2010 | 7331-900 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/15/2010 | 7331-900 | In-House Photocopies | E101 | 43 | 0.1 | 4.3 |
| 12/15/2010 | 7331-900 | In-House Photocopies | E101 | 15 | 0.1 | 1.5 |
| 12/15/2010 | 7331-900 | In-House Photocopies | E101 | 6 | 0.1 | 0.6 |
| 12/16/2010 | 7331-900 | In-House Photocopies | E101 | 86 | 0.1 | 8.6 |
| 12/16/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-900 | In-House Photocopies | E101 | 43 | 0.1 | 4.3 |
| 12/16/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/16/2010 | 7331-900 | In-House Photocopies | E101 | 43 | 0.1 | 4.3 |
| 12/16/2010 | 7331-900 | In-House Photocopies | E101 | 129 | 0.1 | 12.9 |
| 12/17/2010 | 7331-900 | In-House Photocopies | E101 | 15 | 0.1 | 1.5 |
| 12/17/2010 | 7331-900 | In-House Photocopies | E101 | 18 | 0.1 | 1.8 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered envelope to Lehman Brothers Holdings from LAMCO, 11/30/10 | E107 | 1 | 10.88 | 10.88 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered fee application for October 2010 to Milbank, Tweed, Hadley & McCoy, 12/1/10 | E107 | 1 | 31.11 | 31.11 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered fee application for October 2010 to Office of the United States Trustee, 12/1/10 | E107 | 1 | 31.11 | 31.11 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered fee application for October 2010 to Feinberg Rozen, 12/1/10 | E107 | 1 | 31.11 | 31.11 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered envelope to Lehman Brothers Holdings from LAMCO, 12/1/10 | E107 | 1 | 15.92 | 15.92 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered fee application for October 2010 to Lehman Brothers Holdings, 12/1/10 | E107 | 1 | 33.82 | 33.82 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered fee application for October 2010 to Weil, Gotshal & Manges, 12/1/10 | E107 | 1 | 31.11 | 31.11 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered envelope to Akerman Senterfitt, Orlando, Florida from LAMCO, 12/2/10 | E107 | 1 | 18.07 | 18.07 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered envelope to Mr. Anasagasti, Oceanside, California from LAMCO, 12/3/10 | E107 | 1 | 13.36 | 13.36 |
| 12/20/2010 | 7331-900 | Federal Express - Delivered envelope to Lehman Brothers Holdings from LAMCO, 12/6/10 | E107 | 1 | 16.14 | 16.14 |
| 12/20/2010 | 7331-900 | In-House Photocopies | E101 | 2 | 0.1 | 0.2 |
| 12/20/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/21/2010 | 7331-900 | In-House Color Photocopies | E101 | 295 | 0.1 | 29.5 |
| 12/27/2010 | 7331-900 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/27/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 12/28/2010 | 7331-900 | Allonhill - Due diligence work on loans, investigating potential breaches to be sued upon, 12/10/10 | E118 | 1 | 7,925.00 | 7,925.00 |
| 12/29/2010 | 7331-900 | In-House Photocopies | E101 | 274 | 0.1 | 27.4 |
| 12/29/2010 | 7331-900 | In-House Photocopies | E101 | 1 | 0.1 | 0.1 |
| 12/30/2010 | 7331-900 | Lausten Consulting, LLC - Database consulting, 12/20/10 | E123 | 1 | 800 | 800 |
| 12/30/2010 | 7331-900 | In-House Photocopies | E101 | 3 | 0.1 | 0.3 |
| 12/31/2010 | 7331-900 | Westlaw - On-line legal research | E106 | 1 | 4.63 | 4.63 |
| | 7331-900 Total | | | | | 9119.93 |
| | Grand Total | | | | | 30229.84 |