# Exhibit E

## Jan. 1, 2011 -  Jan. 31, 2011

detail of time and expense

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/21/2011 | 7331-003 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding results of status of Rule 2004 discovery on NBGI. | 0.1 | 350.00 | 35.00 |
| 1/25/2011 | 7331-003 | Matthew D. Spohn | 4000 | Reviewed order vacating NBGI's discharge. | 0.1 | 350.00 | 35.00 |
| | 7331-003 Total | | | | 0.2 | | 70.00 |
| 1/17/2011 | 7331-017 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Sanders regarding proposed settlement on Boone loan. | 0.1 | 350.00 | 35.00 |
| 1/19/2011 | 7331-017 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding responses to Lincoln's interrogatories. | 0.4 | 350.00 | 140.00 |
| 1/21/2011 | 7331-017 | Matthew D. Spohn | 4000 | Drafted proposed response to Lincoln's interrogatory on RLT transaction (.1); corresponded with Mr. Sanders regarding same (.1). | 0.2 | 350.00 | 70.00 |
| 1/23/2011 | 7331-017 | Matthew D. Spohn | 4000 | Reviewed proposed settlement agreement on Boone loans (.3); corresponded with Mr. Sanders regarding potential additional revisions to same (.1). | 0.4 | 350.00 | 140.00 |
| | 7331-017 Total | | | | 1.1 | | 385.00 |
| 1/11/2011 | 7331-018 | Matthew D. Spohn | 4000 | Reviewed message from trustee regarding bankruptcy discovery (.1); reviewed order granting motion for discovery (.1). | 0.2 | 350.00 | 70.00 |
| 1/25/2011 | 7331-018 | Matthew D. Spohn | 4000 | Drafted correspondence to Home Capital's counsel regarding Rule 2004 examinations and subpoenas (.3); conferred with Ms. MacDonald regarding following up on subpoenas to Home Capital's banks in light of order authorizing such (.1). | 0.4 | 350.00 | 140.00 |
| 1/26/2011 | 7331-018 | Kelly R. March | 4000 | Reviewed correspondent's bank records in effort to determine financial status. | 1.5 | 225.00 | 337.50 |
| 1/27/2011 | 7331-018 | Kelly R. March | 4000 | Reviewed bank records to determine additional records that must be requested. | 0.7 | 225.00 | 157.50 |
| 1/27/2011 | 7331-018 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding scheduling depositions and accepting service of post-judgment discovery requests | 0.1 | 350.00 | 35.00 |
| 1/28/2011 | 7331-018 | Kelly R. March | 4000 | Reviewed bank records to determine additional records that must be requested. | 1.3 | 225.00 | 292.50 |
| 1/31/2011 | 7331-018 | Kelly R. March | 4000 | Reviewed bank records to determine additional records that must be requested. | 0.5 | 225.00 | 112.50 |
| | 7331-018 Total | | | | 4.7 | | 1,145.00 |
| 1/20/2011 | 7331-021 | Matthew D. Spohn | 4000 | Investigated status of Brightgreen's payments on settlement agreement per Mr. Trumpp's request (.1); corresponded with Mr. Trumpp regarding same (.1). | 0.2 | 350.00 | 70.00 |
| | 7331-021 Total | | | | 0.2 | | 70.00 |
| 1/11/2011 | 7331-024 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding status of supplemental production for post-judgment discovery. | 0.1 | 350.00 | 35.00 |
| | 7331-024 Total | | | | 0.1 | | 35.00 |
| 1/11/2011 | 7331-028 | Matthew D. Spohn | 4000 | Conferred with Mses. Roush and MacDonald regarding taking deposition of Security Mortgage's principals and preparing outline and exhibits for same. | 0.2 | 350.00 | 70.00 |
| 1/11/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Discussed post-judgment deposition script strategy with Mr. Spohn and Ms. Roush (.2); drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.8). | 1.0 | 225.00 | 225.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/12/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.6); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (1.4); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (1.6). | 3.6 | 225.00 | 810.00 |
| 1/13/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (1.8); drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.9); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (.9); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (1.7); composed Exhibit A to Request for Production on related entity LHM Financial Corporation (.4); composed subpoena to produce documents to serve on related entity LHM Financial (.2); composed subpoena to appear for deposition to serve on Security Mortgage Corporation's owner Mr. Rooker (.1). | 6.0 | 225.00 | 1,350.00 |
| 1/13/2011 | 7331-028 | Matthew D. Spohn | 4000 | Conferred with Mses. Roush and MacDonald regarding update on asset searches, depositions of Security Mortgage personnel, and discovery upon LHM entity. | 0.4 | 350.00 | 140.00 |
| 1/14/2011 | 7331-028 | Matthew D. Spohn | 4000 | Reviewed and revised exhibit to subpoena on LHM. | 0.1 | 350.00 | 35.00 |
| 1/14/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.8); drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.3); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (2.2); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.7). | 4.0 | 225.00 | 900.00 |
| 1/17/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.2); drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (3.9); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (1.3); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.9). | 6.3 | 225.00 | 1,417.50 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/18/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.5); drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (5.8); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (1.6); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.8). | 8.7 | 225.00 | 1,957.50 |
| 1/19/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.4); drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (4.8); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (2.6); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.2). | 8.0 | 225.00 | 1,800.00 |
| 1/20/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.2); drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (3.5); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (2.4); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.5). | 6.6 | 225.00 | 1,485.00 |
| 1/21/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.4); drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (4.4); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (2.2); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.8). | 7.8 | 225.00 | 1,755.00 |
| 1/21/2011 | 7331-028 | Kathleen Porter | 4000 | Reviewed subpoenas for docketing depositions (.5); drafted correspondence to court reporter regarding depositions (.2). | 0.7 | 190.00 | 133.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/24/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (4.5); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (2.7); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.3); conducted conference call with Ms. Roush and Mr. Kneadler to discuss subpoena for deposition and subpoena to produce documents that was served upon LHM Financial Corporation which may have some of Security Mortgage Corporation's assets (.5) | 8.0 | 225.00 | 1,800.00 |
| 1/24/2011 | 7331-028 | Katie Roush | 4000 | Prepared for post judgment depositions (2.4); discussed same with Ms. McDonald and Mr. Spohn (.2) | 2.6 | 300.00 | 780.00 |
| 1/24/2011 | 7331-028 | Kathleen Porter | 4000 | Docketed subpoenas according to local rules. | 0.5 | 190.00 | 95.00 |
| 1/25/2011 | 7331-028 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding contact with CNN Mortgage and strategy for further collection efforts and depositions. | 0.3 | 350.00 | 105.00 |
| 1/25/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (2.8); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (2.1); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (1.9); discussed with Ms. Roush the new subpoena to produce documents to serve on LHM Financial Corporation (.2); drafted new subpoena to produce documents to serve on LHM Financial Corporation (.2) | 7.2 | 225.00 | 1,620.00 |
| 1/26/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (1.8); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (1.6); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.6); drafted another new subpoena to produce documents to serve on LHM Financial Corporation (.1) | 4.1 | 225.00 | 922.50 |
| 1/26/2011 | 7331-028 | Katie Roush | 4000 | Finalized letter for Mr. Kneadler at CNN Mortgage enclosing post-judgment discovery (2.4); sent same (.1) | 2.5 | 300.00 | 750.00 |
| 1/27/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (1.6); drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.6); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (1.3); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.4) | 3.9 | 225.00 | 877.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/27/2011 | 7331-028 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Rooker's counsel regarding deposition subpoena | 0.1 | 350.00 | 35.00 |
| 1/27/2011 | 7331-028 | Katie Roush | 4000 | Reviewed letter from Mr. Hill regarding depositions | 0.7 | 300.00 | 210.00 |
| 1/28/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (3.3); drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (1.4); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (2.9); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.7) | 8.3 | 225.00 | 1,867.50 |
| 1/30/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.4); drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (1.6). | 2.0 | 225.00 | 450.00 |
| 1/31/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (1.3); drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (2.3); reviewed post-judgment discovery obtained from Security Mortgage Corporation's shareholders in order to craft post-judgment deposition script (1.8); conducted research on Security Mortgage Corporation and its shareholders to gather information for the post-judgment deposition script (.4) | 5.8 | 225.00 | 1,305.00 |
| | 7331-028 Total | | | | 99.4 | | 22,895.50 |
| 1/24/2011 | 7331-030 | Matthew D. Spohn | 4000 | Reviewed Ms. Rubin's correspondence regarding documents to disclose in discovery (.1); investigated response to same (.2); corresponded with Ms. Rubin regarding same (.1). | 0.4 | 350.00 | 140.00 |
| 1/28/2011 | 7331-030 | Jennifer Bulmer | 4000 | Reviewed co-counsel's e-mail regarding Lehman's damages against Approved Funding (.2); conferred with Ms. Porter regarding same (.3). | 0.5 | 190.00 | 95.00 |
| 1/28/2011 | 7331-030 | Kathleen Porter | 4000 | Drafted exhibit to motion for default filing. | 0.8 | 190.00 | 152.00 |
| 1/31/2011 | 7331-030 | Matthew D. Spohn | 4000 | Reviewed correspondence from Ms. Rubin regarding documents supporting damages (.1); reviewed Ms. Porter's correspondence regarding same (.1); responded to same and corresponded with Mr. Gray regarding same (.1); reviewed documents from Mr. Gray regarding same (.2). | 0.5 | 350.00 | 175.00 |
| 1/31/2011 | 7331-030 | Jennifer Bulmer | 4000 | Reviewed Mr. Spohn's e-mail regarding Lehman's damages (.1); responded to co-counsel's e-mail regarding documents supporting Lehman's damages (.5). | 0.6 | 190.00 | 114.00 |
| | 7331-030 Total | | | | 2.8 | | 676.00 |
| 1/21/2011 | 7331-041 | Matthew D. Spohn | 4000 | Corresponded with counsel for potential buyer of judgment regarding continued interest in transaction. | 0.1 | 350.00 | 35.00 |
| | 7331-041 Total | | | | 0.1 | | 35.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/27/2011 | 7331-042 | Matthew D. Spohn | 4000 | Reviewed correspondence between Mses. Akell and Duflos regarding allocation of settlement payments, and conferred with Ms. Duflos regarding same | 0.1 | 350.00 | 35.00 |
| | **7331-042 Total** | | | | **0.1** | | **35.00** |
| 1/11/2011 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed correspondence from Ms. Hanneman regarding subpoenas (.1); drafted correspondence responding to same (.1). | 0.2 | 350.00 | 70.00 |
| 1/13/2011 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding meet-and-confer on discovery requests, and responded to same (.2); reviewed draft protective order and corresponded with opposing counsel regarding same (.2). | 0.4 | 350.00 | 140.00 |
| 1/25/2011 | 7331-045 | Matthew D. Spohn | 4000 | Continued drafting motion to compel W.J. Bradley's responses to post-judgment discovery. | 0.4 | 350.00 | 140.00 |
| 1/26/2011 | 7331-045 | Matthew D. Spohn | 4000 | Continued drafting motion to compel discovery from W.J. Bradley. | 0.3 | 350.00 | 105.00 |
| 1/27/2011 | 7331-045 | Matthew D. Spohn | 4000 | Continued drafting motion to compel responses to post-judgment discovery served upon W.J. Bradley. | 0.8 | 350.00 | 280.00 |
| 1/31/2011 | 7331-045 | Kelly R. March | 4000 | Drafted memorandum regarding financial activity of United Capital | 4.5 | 225.00 | 1,012.50 |
| 1/31/2011 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed Ms. March's memorandum regarding review of United Capital's bank account statements (.2); conferred with her regarding follow-up questions (.1); returned call from Wells Fargo regarding response to subpoena (.1). | 0.4 | 350.00 | 140.00 |
| | **7331-045 Total** | | | | **7.0** | | **1,887.50** |
| 1/31/2011 | 7331-046 | Matthew D. Spohn | 4000 | Reviewed Mr. Rollin's comments to draft agreement assigning MortgageIT flow agreement to Lehman Brothers Holdings Inc. (.2); corresponded with Mr. Rollin regarding same (.1). | 0.3 | 350.00 | 105.00 |
| | **7331-046 Total** | | | | **0.3** | | **105.00** |
| 1/7/2011 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Sanders regarding trial preparation. | 0.1 | 350.00 | 35.00 |
| 1/17/2011 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed correspondence from Cornerstone's counsel regarding settlement proposal. | 0.1 | 350.00 | 35.00 |
| 1/31/2011 | 7331-048 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from Ms. Wimmer regarding mortgage loan sale agreement at issue in Cornerstone Mortgage action (.3); reviewed related trust agreement for mortgage loan schedule information (.4); exchanged e-mails with Client regarding use of mortgage loan sale agreement at upcoming trial (.4); drafted e-mail to Dechert LLP regarding original mortgage loan sale agreement and mortgage loan schedule (.2); conferred with Mr. Rollin regarding same (.1). | 1.4 | 190.00 | 266.00 |
| 1/31/2011 | 7331-048 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick, Trumpp, Baker, Mowrey and Sanders regarding trial preparation issues and legal strategy. | 0.5 | 350.00 | 175.00 |
| | **7331-048 Total** | | | | **2.1** | | **511.00** |
| 1/5/2011 | 7331-049 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding potential legal issues in summary judgment motion. | 0.3 | 350.00 | 105.00 |
| 1/14/2011 | 7331-049 | Matthew D. Spohn | 4000 | Reviewed draft declaration of Mr. Trumpp and exhibits (.3); corresponded with Mr. Sanders regarding same and documents supporting damages (.2); reviewed draft motion for summary judgment (.3); corresponded with Mr. Sanders regarding same (.1). | 0.9 | 350.00 | 315.00 |
| | **7331-049 Total** | | | | **1.2** | | **420.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/25/2011 | 7331-056 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding investigating California's state-law procedures for conducting post-judgment discovery and collecting upon judgment. | 0.2 | 350.00 | 70.00 |
| | 7331-056 Total | | | | 0.2 | | 70.00 |
| 1/5/2011 | 7331-061 | Matthew D. Spohn | 4000 | Analyzed Ms. March's memorandum regarding analysis of United California's bank records (.2); identified issues for follow-up (.1). | 0.2 | 350.00 | 70.00 |
| 1/13/2011 | 7331-061 | Matthew D. Spohn | 4000 | Spoke with Wells Fargo personnel regarding response to subpoena for United California's bank records. | 0.2 | 350.00 | 70.00 |
| 1/17/2011 | 7331-061 | Matthew D. Spohn | 4000 | Reviewed Ms. March's memorandum regarding analysis of United California's bank records (.3); left message with Wells Fargo personnel regarding additional documents requested (.1); analyzed next steps for collecting on judgment (.1). | 0.5 | 350.00 | 175.00 |
| 1/19/2011 | 7331-061 | Matthew D. Spohn | 4000 | Reviewed message from Wells Fargo regarding scope of request for checks for United California (.1); responded with date range to reduce costs (.1). | 0.2 | 350.00 | 70.00 |
| 1/24/2011 | 7331-061 | Matthew D. Spohn | 4000 | Reviewed correspondence from Wells Fargo regarding cost of additional document production regarding United California's banking activities (.1); conferred with Wells Fargo personnel regarding same (.1); drafted analysis of same for Mr. Baker and requested authorization for expenditure (.2). | 0.4 | 350.00 | 140.00 |
| 1/26/2011 | 7331-061 | Matthew D. Spohn | 4000 | Returned to Wells Fargo written authorization to produce remaining check and deposit copies for United California's accounts. | 0.2 | 350.00 | 70.00 |
| | 7331-061 Total | | | | 1.7 | | 595.00 |
| 1/17/2011 | 7331-069 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Ms. Akell regarding disposition of settlement funds from BayCal. | 0.1 | 350.00 | 35.00 |
| | 7331-069 Total | | | | 0.1 | | 35.00 |
| 1/21/2011 | 7331-071 | Matthew D. Spohn | 4000 | Investigated status of indemnification and settlement agreements with CFG and status of assignment of same. | 0.3 | 350.00 | 105.00 |
| | 7331-071 Total | | | | 0.3 | | 105.00 |
| 1/13/2011 | 7331-073 | Kathleen Porter | 4000 | Reviewed Court order to be docketed | 0.4 | 190.00 | 76.00 |
| 1/21/2011 | 7331-073 | Matthew D. Spohn | 4000 | Investigated status of indemnification and settlement agreements with Direct Mortgage and status of assignment of same. | 0.1 | 350.00 | 35.00 |
| | 7331-073 Total | | | | 0.5 | | 111.00 |
| 1/2/2011 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding hearing on motion to withdraw (.1); motion to enforce settlement (.1) | 0.2 | 350.00 | 70.00 |
| | 7331-080 Total | | | | 0.2 | | 70.00 |
| 1/21/2011 | 7331-087 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding results of status conference with court. | 0.1 | 350.00 | 35.00 |
| 1/21/2011 | 7331-087 | Michael A. Rollin | 4000 | Traveled to and from San Francisco to attend status conference (5.0); prepared for status conference (1.0); attended status conference (.7). | 6.7 | 400.00 | 2,680.00 |
| 1/24/2011 | 7331-087 | Matthew D. Spohn | 4000 | Reviewed order to show cause (.1); corresponded with Mr. Baker regarding same (.1). | 0.2 | 350.00 | 70.00 |
| | 7331-087 Total | | | | 7.0 | | 2,785.00 |
| 1/2/2011 | 7331-099 | Matthew D. Spohn | 4000 | Reviewed signed proof of claim form from Mr. Drosdick (.1); confirmed completeness of submission (.1); conferred with Ms. Romanelli regarding filing of same with court (.1). | 0.3 | 350.00 | 105.00 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/3/2011 | 7331-099 | Matthew D. Spohn | 4000 | Reviewed draft proof of claim (.1); corresponded with Mr. Drosdick regarding executing same (.1); revised explanation of documents supporting proof of claim (.3); chose documents supporting claim and collected same for submission with proof of claim (.4); drafted exhibit explaining damages, for proof of claim (.2). | 1.1 | 350.00 | 385.00 |
| 1/3/2011 | 7331-099 | Katie Roush | 4000 | Finalized proof of claim and sent same to Mr. Spohn for review | 1.6 | 300.00 | 480.00 |
| | 7331-099 Total | | | | 3.0 | | 970.00 |
| 1/2/2011 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed signed engagement letter with appraisal expert. | 0.1 | 350.00 | 35.00 |
| 1/7/2011 | 7331-105 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding depositions to be taken. | 0.1 | 350.00 | 35.00 |
| 1/11/2011 | 7331-105 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding scheduling depositions. | 0.1 | 350.00 | 35.00 |
| 1/19/2011 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed letter regarding settlement and depositions from opposing counsel (.1); drafted analysis of same and recommendation to Messrs. Drosdick, Trumpp and Baker (.2). | 0.3 | 350.00 | 105.00 |
| 1/20/2011 | 7331-105 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick, Trumpp, Baker and Rollin regarding update on Residential Home Funding case, depositions to be scheduled, settlement offer and appropriate counteroffer. | 0.4 | 350.00 | 140.00 |
| 1/20/2011 | 7331-105 | Michael A. Rollin | 4000 | Met with Lehman Brothers Holdings Inc. personnel to develop a settlement counteroffer. | 0.3 | 400.00 | 120.00 |
| 1/21/2011 | 7331-105 | Matthew D. Spohn | 4000 | Drafted response to Brody's correspondence regarding settlement and depositions. | 0.2 | 350.00 | 70.00 |
| 1/24/2011 | 7331-105 | Matthew D. Spohn | 4000 | Corresponded with Mr. Baker regarding scheduling his deposition and preparation for same (.2); drafted memorandum regarding documents needed for Mr. Baker's deposition preparation (.6). | 0.8 | 350.00 | 280.00 |
| 1/24/2011 | 7331-105 | Kathleen Porter | 4000 | Reviewed exhibits for 30(b)(6) deposition. | 0.5 | 190.00 | 95.00 |
| 1/26/2011 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed correspondence from appraiser regarding progress on retrospective field review. | 0.1 | 350.00 | 35.00 |
| 1/26/2011 | 7331-105 | Kathleen Porter | 4000 | Prepared exhibits for 30(b)(6) deposition. | 1.5 | 190.00 | 285.00 |
| 1/27/2011 | 7331-105 | Jennifer Bulmer | 4000 | Conferred with Ms. Porter regarding deposition of Lehman Brothers Holdings, Inc. and documents needed for preparation of witness (.5); selected documents from Lehman's files for production under Article 31 (.5). | 1.0 | 190.00 | 190.00 |
| 1/27/2011 | 7331-105 | Matthew D. Spohn | 4000 | Sent follow-up correspondence to opposing counsel regarding deposition scheduling | 0.1 | 350.00 | 35.00 |
| 1/27/2011 | 7331-105 | Kathleen Porter | 4000 | Prepared deposition exhibits for 30(b)(6) deposition. | 6.2 | 190.00 | 1,178.00 |
| 1/28/2011 | 7331-105 | Jennifer Bulmer | 4000 | Selected documents from Lehman's files for use at deposition of Lehman Brothers Holdings, Inc. (1.2); conferred with Ms. Porter regarding same (.2). | 1.4 | 190.00 | 266.00 |
| 1/28/2011 | 7331-105 | Kathleen Porter | 4000 | Prepared deposition notebook of exhibits for 30(b)(6) deposition of client. | 3.0 | 190.00 | 570.00 |
| 1/31/2011 | 7331-105 | Matthew D. Spohn | 4000 | Corresponded with Mr. Baker regarding scheduling his deposition (.1); corresponded with opposing counsel regarding deposition scheduling (.1); met with Mr. Baker to begin preparing him for his deposition (1.8). | 2.0 | 350.00 | 700.00 |
| | 7331-105 Total | | | | 18.1 | | 4,174.00 |
| 1/10/2011 | 7331-110 | Kelly R. March | 4000 | Reviewed subpoenaed bank records of TMG | 0.6 | 225.00 | 135.00 |
| 1/11/2011 | 7331-110 | Kelly R. March | 4000 | Reviewed subpoenaed bank records of TMG | 0.4 | 225.00 | 90.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/31/2011 | 7331-110 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding review of bank records for TMG (.1); returned call from Wells Fargo regarding response to subpoena for TMG's bank records (.1). | 0.2 | 350.00 | 70.00 |
| | **7331-110 Total** | | | | **1.2** | | **295.00** |
| 1/27/2011 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of Tower Mortgage president, per request of Ms. MacDonald. | 2.0 | 95.00 | 190.00 |
| | **7331-111 Total** | | | | **2.0** | | **190.00** |
| 1/7/2011 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed trustee's report of no assets (.1); corresponded with and left message with trustee regarding same and prior discussions regarding asset discovery (.1); reviewed and replied to trustee's responses (.1). | 0.3 | 350.00 | 105.00 |
| 1/11/2011 | 7331-113 | Matthew D. Spohn | 4000 | Began drafting motion for 2004 examinations and service of subpoenas (1.8); drafted correspondence to opposing counsel regarding meet-and-confer on same (.4); briefly conferred with opposing counsel regarding same (.1). | 2.3 | 350.00 | 805.00 |
| 1/13/2011 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed executed proof of claim and conferred with Ms. Romanelli regarding filing same. | 0.1 | 350.00 | 35.00 |
| 1/14/2011 | 7331-113 | Matthew D. Spohn | 4000 | Continued drafting motion for 2004 examinations and service of subpoenas (1.4); drafted declaration supporting same (.3); drafted proposed order on same (.4); conferred with opposing counsel regarding schedule for examinations (.2); updated motion accordingly (.2); drafted proposed discovery requests on debtor, its principals, and related entities (.9). | 3.4 | 350.00 | 1,190.00 |
| 1/17/2011 | 7331-113 | Matthew D. Spohn | 4000 | Investigated court procedures for motion for rule 2004 examinations (.2); drafted memorandum regarding same (.2) | 0.4 | 350.00 | 140.00 |
| | **7331-113 Total** | | | | **6.5** | | **2,275.00** |
| 1/7/2011 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed Wall Street's responses to third set of discovery. | 0.1 | 350.00 | 35.00 |
| 1/10/2011 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Siler regarding Wall Street's efforts to depose Aurora Loan Services (.1); corresponded with Messrs. Rollin and Roper regarding response to same (.1). | 0.2 | 350.00 | 70.00 |
| 1/10/2011 | 7331-116 | Glenn Roper | 4000 | Discussed summary judgment research assignment with Mr. Seiberling. | 0.2 | 325.00 | 65.00 |
| 1/10/2011 | 7331-116 | Sam J. Seiberling | 4000 | Met with Mr. Roper to discuss research and memorandum regarding summary judgment standards according to New York state law (.2); performed legal research on New York state statutory and case law regarding summary judgment standards (2.2); wrote legal memorandum concerning the summary judgment standard (1.9). | 4.3 | 120.00 | 516.00 |
| 1/11/2011 | 7331-116 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding compliance conference. | 0.2 | 325.00 | 65.00 |
| 1/11/2011 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed correspondence from local counsel regarding Wall Street's failure to appear at status conference (.1). | 0.1 | 350.00 | 35.00 |
| 1/11/2011 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding response to subpoena on Aurora Loan Services (.2); conferred with Ms. Akell regarding documents gathered for same (.1); left message for Mr. Siler regarding same (.1); reviewed correspondence from local counsel regarding results of status conference (.1). | 0.5 | 350.00 | 175.00 |
| 1/11/2011 | 7331-116 | Sam J. Seiberling | 4000 | Researched New York case law on regarding the requirements for a motion for summary judgment (.8); added the additional research to a memorandum for Mr. Roper concerning summary judgment requirements in New York (.4); proofread memorandum and submitted to Mr. Roper (.3). | 1.5 | 120.00 | 180.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/12/2011 | 7331-116 | Glenn Roper | 4000 | Prepared summary judgment motion. | 1.0 | 325.00 | 325.00 |
| 1/12/2011 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed status conference order. | 0.1 | 350.00 | 35.00 |
| 1/12/2011 | 7331-116 | Kathleen Porter | 4000 | Reviewed order to be docketed according to local rules (.4); produced documents to opposing counsel for supplemental production (.7). | 1.1 | 190.00 | 209.00 |
| 1/13/2011 | 7331-116 | Glenn Roper | 4000 | Prepared summary judgment motion. | 1.8 | 325.00 | 585.00 |
| 1/14/2011 | 7331-116 | Glenn Roper | 4000 | Prepared summary judgment motion. | 0.8 | 325.00 | 260.00 |
| 1/17/2011 | 7331-116 | Glenn Roper | 4000 | Prepared summary judgment motion. | 5.5 | 325.00 | 1,787.50 |
| 1/18/2011 | 7331-116 | Glenn Roper | 4000 | Prepared declarations in support of summary judgment motion. | 1.3 | 325.00 | 422.50 |
| 1/19/2011 | 7331-116 | Glenn Roper | 4000 | Conferred with expert consultant regarding appraisal (.2); prepared declarations in support of summary judgment motion (8.2). | 8.4 | 325.00 | 2,730.00 |
| 1/20/2011 | 7331-116 | Glenn Roper | 4000 | Prepared fact statement in support of summary judgment motion (3.2); conferred with Mr. Dwyer regarding summary judgment research (.2). | 3.4 | 325.00 | 1,105.00 |
| 1/20/2011 | 7331-116 | Matthew D. Spohn | 4000 | Responded to Mr. Siler's correspondence regarding protective order in Wall Street case. | 0.1 | 350.00 | 35.00 |
| 1/20/2011 | 7331-116 | John Dwyer | 4000 | Discussed standards of loan contract breach and applicable New York state law with Mr. Roper (.2); read Plaintiff's initial complaint and Defendant's answer and affirmative defenses (.3); researched New York state law regarding breach of loan purchase agreements (1.9); Researched and read cases from federal courts regarding repurchase clauses in loan purchase agreements (.9). | 3.3 | 120.00 | 396.00 |
| 1/21/2011 | 7331-116 | Glenn Roper | 4000 | Prepared fact statement in support of summary judgment motion. | 1.9 | 325.00 | 617.50 |
| 1/24/2011 | 7331-116 | Glenn Roper | 4000 | Prepared fact statement in support of summary judgment motion. | 4.2 | 325.00 | 1,365.00 |
| 1/24/2011 | 7331-116 | Jennifer Bulmer | 4000 | Conferred with Mr. Roper regarding status of loan at issue in Wall Street Mortgage action (.1); drafted e-mail to Client requesting status of loan at issue in Wall Street Mortgage action (.1). | 0.2 | 190.00 | 38.00 |
| 1/25/2011 | 7331-116 | Glenn Roper | 4000 | Revised summary judgment motion and supporting documents. | 3.2 | 325.00 | 1,040.00 |
| 1/26/2011 | 7331-116 | Glenn Roper | 4000 | Revised summary judgment motion and supporting documents. | 7.0 | 325.00 | 2,275.00 |
| 1/28/2011 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed and revised draft motion for summary judgment (.3); reviewed and revised proposed declaration supporting same (.2) | 0.5 | 350.00 | 175.00 |
| | **7331-116 Total** | | | | **50.9** | | **14,541.50** |
| 1/3/2011 | 7331-118 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding updating asset search on Westland and its principal. | 0.1 | 350.00 | 35.00 |
| 1/26/2011 | 7331-118 | Larry Walsh | 4000 | Updated Westlend Financing asset data, per request of Mr. Spohn. | 1.0 | 95.00 | 95.00 |
| | **7331-118 Total** | | | | **1.1** | | **130.00** |
| 1/25/2011 | 7331-129 | Colin P. Pitet | 4000 | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.2); produced documents to opposing counsel under Rule 26(a)(1) (3.5). | 1.5 | 190.00 | 285.00 |
| | **7331-129 Total** | | | | **1.5** | | **285.00** |
| 1/5/2011 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Security National's counsel regarding January payment and exchange of information (.2); corresponded with Mr. Drosdick regarding same (.1). | 0.3 | 350.00 | 105.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/6/2011 | 7331-131 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Drosdick regarding abatement of Security National's January payment (.1); corresponded with opposing counsel regarding same (.1). | 0.2 | 350.00 | 70.00 |
| 1/12/2011 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding response to Security National on indemnification agreement (.2) and coordination with Aurora Bank (.1) | 0.3 | 350.00 | 105.00 |
| 1/21/2011 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding indemnification agreement and dispute regarding same (.5); conferred with Mr. Trumpp regarding same (.1). | 0.6 | 350.00 | 210.00 |
| 1/25/2011 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Mr. Anderson regarding update on conversations with Security National's counsel and plan for proceeding in light of same. | 0.4 | 350.00 | 140.00 |
| 1/27/2011 | 7331-131 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding request for further negotiations (.1); corresponded with Mr. Anderson regarding same and reviewed his response (.1). | 0.2 | 350.00 | 70.00 |
| 1/31/2011 | 7331-131 | Matthew D. Spohn | 4000 | Corresponded with Mr. Anderson regarding coordination on responding to Security National regarding indemnification agreement (.1); reviewed correspondence between Security National and Aurora regarding complaint on loan (.1); conferred with opposing counsel regarding their request for documents and procedure for proceeding in light of legal issues raised (.4). | 0.6 | 350.00 | 210.00 |
| | 7331-131 Total | | | | 2.6 | | 910.00 |
| 1/3/2011 | 7331-149 | Amy Gray | 4000 | Exchanged e-mail with Ms. Velte regarding filing a notice to appear by telephone with the court for the 2/7/11 scheduling conference (.1); drafted notice to appear by telephone (1.7). | 1.8 | 250.00 | 450.00 |
| 1/3/2011 | 7331-149 | Jennifer Bulmer | 4000 | Exchanged e-mails with Ms. Velte regarding Plaintiff's disclosures under Rule 26(a)(1). | 0.2 | 190.00 | 38.00 |
| 1/3/2011 | 7331-149 | Kyle Velte | 4000 | Reviewed court's standing orders and local rules in preparation for drafting Rule 26(f) report (.9); conferred with opposing counsel regarding Rule 26(f) report and reviewed and responded to e-mail traffic regarding same (.2); reviewed opposing counsel's letter regarding electronic information, drafted responsive letter and reviewed and responded to e-mail traffic regarding same (.3). | 1.4 | 375.00 | 525.00 |
| 1/5/2011 | 7331-149 | Matthew D. Spohn | 4000 | Conferred with Ms. Bulmer regarding witnesses to disclose in initial disclosures. | 0.1 | 350.00 | 35.00 |
| 1/5/2011 | 7331-149 | Amy Gray | 4000 | Reviewed loans in Mega Capital complaint in preparation for conference call with Mr. Bressi, opposing counsel for Mega Capital (.5); engaged in Rule 26 conference call initiated by Ms. Velte with Mr. Bressi (.5); conferred with Ms. Velte about issues brought up during the conference call and and discussed case strategy involving the drafting and filing of the joint notice to appear by telephone at the scheduling conference and the Rule 26(f) report (.2); drafted joint Rule 26 (f) report and e-mailed to Ms. Velte for further review (1.7); finalized joint notice to appear by telephone (.7) | 3.6 | 250.00 | 900.00 |
| 1/5/2011 | 7331-149 | Kyle Velte | 4000 | Prepared for and participated in Rule 26(f) conference (2.00; followed up with Ms. Gray regarding same (.2); revised protective order and reviewed and responded to e-mail traffic with opposing counsel regarding same (.6). | 2.8 | 375.00 | 1,050.00 |
| 1/5/2011 | 7331-149 | Jennifer Bulmer | 4000 | Began re-drafting Rule 26(a)(1) disclosure pleading. | 1.9 | 190.00 | 361.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/6/2011 | 7331-149 | Colin P. Pitet | 4000 | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel in requested format under Rule 26(a)(1) (1.8). | 1.9 | 190.00 | 361.00 |
| 1/6/2011 | 7331-149 | Amy Gray | 4000 | Met with Ms. Velte regarding amending the Mega Capital complaint (.1); conferred with Mr. Giacomini to discuss strategy of amending the complaint (.2); conferred with Mses Bulmer and Vieyra-Blass about the deadline for filing an amended complaint without leave of the court (.5); made the necessary corrections to the complaint and e-mailed to Ms. Vieyra-Blass for filing (.5). | 1.3 | 250.00 | 325.00 |
| 1/6/2011 | 7331-149 | Jennifer Bulmer | 4000 | Selected documents from Lehman's files for production to opposing counsel under Rule 26(a)(1) (1.1); conferred with Mr. Pitet regarding production to opposing counsel under Rule 26(a)(1) (.4); exchanged e-mails with counsel for Mega Capital regarding document protocol for disclosures under Rules 26(a)(1) and 34 (.4). | 1.9 | 190.00 | 361.00 |
| 1/6/2011 | 7331-149 | Anthony L. Giacomini | 4000 | Conferred with Ms. Gray regarding strategy for amending complaint. | 0.3 | 450.00 | 135.00 |
| 1/7/2011 | 7331-149 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding need for creditor committee approval for settlements (.1); conferred with Ms. Velte regarding same (.1). | 0.2 | 350.00 | 70.00 |
| 1/7/2011 | 7331-149 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic with client regarding preservation of electronic information and next steps (.2); revised Rule 26 report and reviewed and responded to e-mail traffic regarding same (.8). | 1.0 | 375.00 | 375.00 |
| 1/10/2011 | 7331-149 | Kyle Velte | 4000 | Revised and circulated Rule 26 joint report and notice regarding telephonic appearance at case management conference (1.4); worked on initial disclosures, including drafted damages spreadsheet regarding same (.5). | 1.9 | 375.00 | 712.50 |
| 1/11/2011 | 7331-149 | Amy Gray | 4000 | Exchanged e-mails with opposing counsel, Mr. Stottlemyer regarding Rule 26(f) and joint notice to appear by telephone format and revisions (.5); revised notice (.7). | 1.2 | 250.00 | 300.00 |
| 1/14/2011 | 7331-149 | Amy Gray | 4000 | Reviewed Rule 26(f) joint report and incorporated edits from opposing counsel (1.5); reviewed stipulated protective order (.4); exchanged e-mails with Mses. Velte and Bulmer regarding filing strategy of stipulated protective order (.3); crafted and sent e-mail to Mr. Stottlemyer regarding the filing of the stipulated protective order and discussed the serving of our initial disclosure pleadings (.2); spoke with Mr. Stottlemyer over the phone regarding revisions and filing of stipulated protective order and discussed initial disclosure pleading (.3). | 2.7 | 250.00 | 675.00 |
| 1/14/2011 | 7331-149 | Jennifer Bulmer | 4000 | Conferred with Mses. Velte and Gray regarding stipulated protective order (.4); continued re-drafting Rule 26(a)(1) disclosure pleading (2.8); revised Lehman's computation of damages for Rule 26(a)(1) disclosures (1.3). | 4.5 | 190.00 | 855.00 |
| 1/17/2011 | 7331-149 | Amy Gray | 4000 | Revised stipulated protective order and incorporated suggested edits from Mr. Stottlemyer (.8); drafted proposed approval order (.9). | 1.7 | 250.00 | 425.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/18/2011 | 7331-149 | Amy Gray | 4000 | E-mailed draft of stipulated protective order to opposing counsel for signature (.1); met with Ms. Vieyra-Blass to file stipulated protective order and proposed approval order (.3). | 0.4 | 250.00 | 100.00 |
| 1/19/2011 | 7331-149 | Amy Gray | 4000 | Revised Stipulated Protective Order and Proposed Approval Order (.5); drafted Notice of Errata regarding stipulated protective order with Magistrate Judge (1.5); met with Ms. Vieyra-Blass regarding filing of Notice of Errata (.2). | 2.2 | 250.00 | 550.00 |
| 1/19/2011 | 7331-149 | Kyle Velte | 4000 | Reviewed Court's protective order and coordinated with Ms. Gray for drafting and filing Notice of Errata and refiling protective order with Magistrate (.3); reviewed and responded to e-mail traffic with opposing counsel regarding extending deadline for initial disclosures (.1). | 0.4 | 375.00 | 150.00 |
| 1/19/2011 | 7331-149 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding Plaintiff's initial disclosures (.1); produced documents to counsel for Mega Capital Funding under Rule 26(a)(1) (.4). | 0.5 | 190.00 | 95.00 |
| 1/20/2011 | 7331-149 | Amy Gray | 4000 | Exchanged e-mails with Mses. Bulmer and Vieyra-Blass regarding filing of ADR Pilot Program Questionnaire as required by California court (.1); reviewed and analyzed section 703(1) and 703(12) of the agreement and sellers guide with regard to each of loans listed in the Mega Capital complaint (.5); analyzed the documents in each loan file listed in the complaint to further identify the misrepresentations (3.7). | 4.3 | 250.00 | 1,075.00 |
| 1/21/2011 | 7331-149 | Amy Gray | 4000 | Completed ADR questionnaire as required by California court to be filed with Rule 26(f) report. | 1.1 | 250.00 | 275.00 |
| 1/21/2011 | 7331-149 | Kyle Velte | 4000 | Reviewed and finalized initial disclosures. | 0.3 | 375.00 | 112.50 |
| 1/24/2011 | 7331-149 | Amy Gray | 4000 | Exchanged e-mails with Mr. Stottlemyer regarding revisions to the joint Rule 26(f) report, joint request to appear by telephone at the scheduling conference, the ADR Questionnaire and the settlement and procedure selection as required by the court (.5); conferred with Ms. Velte regarding drafting of reports (.4); drafted answers for the ADR Questionnaire and settlement and procedure report (2.6); revised and edited ADR Questionnaire to include Mr. Stottlemyer's editorial suggestions (.5); met with Ms. Vieyra regarding filing of above mentioned documents (.2). | 4.2 | 250.00 | 1,050.00 |
|  | **7331-149 Total** |  |  |  | **43.8** |  | **11,361.00** |
| 1/6/2011 | 7331-151 | Kathleen Porter | 4000 | Reviewed settlement agreement for payment schedule. | 0.2 | 190.00 | 38.00 |
| 1/17/2011 | 7331-151 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Calisher regarding settlement agreement with Nationwide. | 0.1 | 350.00 | 35.00 |
|  | **7331-151 Total** |  |  |  | **0.3** |  | **73.00** |
| 1/4/2011 | 7331-174 | Kenneth Nakamura | 4000 | Conducted online public records searches regarding ION Capital, Inc and related entities. | 1.5 | 115.00 | 172.50 |
|  | **7331-174 Total** |  |  |  | **1.5** |  | **172.50** |
| 1/3/2011 | 7331-176 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding overdue responses to post-judgment discovery. | 0.1 | 350.00 | 35.00 |
| 1/25/2011 | 7331-176 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding intent to file motion to compel responses to post-judgment discovery. | 0.1 | 350.00 | 35.00 |
|  | **7331-176 Total** |  |  |  | **0.2** |  | **70.00** |
| 1/25/2011 | 7331-180 | Matthew D. Spohn | 4000 | Investigated status of agreements assigning indemnification agreements for Franklin Financial to Lehman Brothers Holdings Inc. for suit (.3); corresponded with Mr. Anderson regarding same (.1.) | 0.4 | 350.00 | 140.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/31/2011 | 7331-180 | Matthew D. Spohn | 4000 | Reviewed executed assignment of Franklin Financial's indemnification agreement to Lehman Brothers Holdings Inc. for suit (.1); corresponded with Mr. Calisher regarding same for use in preparing complaint (.1). | 0.2 | 350.00 | 70.00 |
| | **7331-180 Total** | | | | **0.6** | | **210.00** |
| 1/2/2011 | 7331-184 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding status of coordination of claims with Aurora Bank and plan for communication with opposing counsel. | 0.2 | 350.00 | 70.00 |
| | **7331-184 Total** | | | | **0.2** | | **70.00** |
| 1/2/2011 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding Podolsky and Trumpp depositions (.1); responded to same (.1). | 0.2 | 350.00 | 70.00 |
| 1/2/2011 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. Durrah regarding her deposition and response to subpoena for documents (.2); reviewed correspondence regarding attempts to serve Mr. Marquez and corresponded with opposing counsel regarding same (.1); drafted correspondence to Mr. Podolsky regarding rescheduling of deposition (.2). | 0.5 | 350.00 | 175.00 |
| 1/3/2011 | 7331-186 | Matthew D. Spohn | 4000 | Began drafting memorandum for Mr. Trumpp summarizing basis of claims and damages on loans in suit, for preparation for deposition by Guaranty Bank (.6); conferred with Ms. Villa's husband regarding deposition subpoena and need for translator (.3); conferred with Mr. Podolsky regarding deposition (.2); corresponded with opposing counsel regarding rescheduling same (.1); conferred with Ms. Porter regarding need for interpreters (.1). | 1.3 | 350.00 | 455.00 |
| 1/3/2011 | 7331-186 | Kathleen Porter | 4000 | Reviewed depositions to be scheduled for borrowers (1.1); drafted letter to court reporter regarding docket (.2). | 1.3 | 190.00 | 247.00 |
| 1/3/2011 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 4.9 | 95.00 | 465.50 |
| 1/4/2011 | 7331-186 | Kathleen Porter | 4000 | Drafted correspondence to court reporter regarding depositions (.3); reviewed borrower information for process server (.5). | 0.8 | 190.00 | 152.00 |
| 1/4/2011 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 3.8 | 95.00 | 361.00 |
| 1/5/2011 | 7331-186 | Matthew D. Spohn | 4000 | Completed drafting memorandum summarizing claims and damages, for Mr. Trumpp's use in preparing for deposition (.7); began drafting mediation statement (.3); revised materials for Mr. Trumpp's deposition preparation (1.3); revised damage calculations based on new information on Othman and Peterson second-lien dispositions (.3); drafted second supplemental initial disclosures (.4); conferred with Mr. Marquez regarding explanation of subpoena (.4). | 3.4 | 350.00 | 1,190.00 |
| 1/5/2011 | 7331-186 | Kathleen Porter | 4000 | Drafted letter to opposing counsel regarding production documents (.3); reviewed service of subpoenas for borrower depositions (.5); produced documents to opposing counsel according to local court rules (.8). | 1.6 | 190.00 | 304.00 |
| 1/6/2011 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Peterson regarding his deposition and documents to bring to same. | 0.2 | 350.00 | 70.00 |
| 1/7/2011 | 7331-186 | Kathleen Porter | 4000 | Reviewed documents produced from opposing counsel per discovery rules. | 0.5 | 190.00 | 95.00 |
| 1/10/2011 | 7331-186 | Matthew D. Spohn | 4000 | Finished drafting mediation statement and identifying documents to be used as exhibits to same. | 2.2 | 350.00 | 770.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/11/2011 | 7331-186 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding Levy and Selingo depositions (.1); corresponded with Mr. Trumpp regarding materials in preparation for mediation and deposition (.1). | 0.2 | 350.00 | 70.00 |
| 1/14/2011 | 7331-186 | Matthew D. Spohn | 4000 | Prepared materials for use in mediation and Mr. Trumpp's deposition (.5); conferred with Ms. Porter regarding status of service on borrowers (.1); corresponded with opposing counsel regarding same (.1). | 0.7 | 350.00 | 245.00 |
| 1/17/2011 | 7331-186 | Matthew D. Spohn | 4000 | Traveled to Milwaukee for mediation with Guaranty Bank. | 3.3 | 350.00 | 1,155.00 |
| 1/17/2011 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 1.0 | 95.00 | 95.00 |
| 1/18/2011 | 7331-186 | Matthew D. Spohn | 4000 | Represented Lehman Brothers Holdings Inc. at mediation with Guaranty Bank. | 7.1 | 350.00 | 2,485.00 |
| 1/18/2011 | 7331-186 | Kathleen Porter | 4000 | Drafted letters to borrowers regarding scheduled depositions. | 1.8 | 190.00 | 342.00 |
| 1/18/2011 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 1.8 | 95.00 | 171.00 |
| 1/19/2011 | 7331-186 | Matthew D. Spohn | 4000 | Returned from Guaranty Bank mediation in Milwaukee (3.8); reviewed and executed letters to borrowers continuing their depositions in light of tentative settlement (.2); drafted joint motion to extend discovery deadline in light of potential settlement (.3); corresponded with opposing counsel regarding same (.1). | 4.4 | 350.00 | 1,540.00 |
| 1/19/2011 | 7331-186 | Kathleen Porter | 4000 | Reviewed borrower address for deposition letters to borrowers. | 1.9 | 190.00 | 361.00 |
| 1/19/2011 | 7331-186 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 2.0 | 95.00 | 190.00 |
| 1/20/2011 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding status of gathering information needed by Guaranty Bank for potential settlement (.1); corresponded with opposing counsel regarding same (.1). | 0.2 | 350.00 | 70.00 |
| 1/21/2011 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed opposing counsel's preliminary revisions to settlement agreement. | 0.2 | 350.00 | 70.00 |
| 1/24/2011 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed correspondence between Messrs. Trumpp and DeSorcy regarding settlement issues. | 0.1 | 350.00 | 35.00 |
| 1/25/2011 | 7331-186 | Matthew D. Spohn | 4000 | Analyzed issues in opposing counsel's revisions to settlement agreement and arguments to be made regarding same, in preparation for negotiation with opposing counsel (.4); negotiated terms and language of proposed settlement agreement with opposing counsel (.5). | 0.9 | 350.00 | 315.00 |
| 1/27/2011 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed opposing counsel's correspondence regarding draft settlement agreement (.2); corresponded with Mr. Trumpp regarding settlement data requested in same (.2). | 0.4 | 350.00 | 140.00 |
| 1/31/2011 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed revised settlement agreement from opposing counsel (.4); conferred with Mr. Trumpp regarding same (.2); responded to correspondence from opposing counsel regarding settlement agreement (.2). | 0.8 | 350.00 | 280.00 |
| | 7331-186 Total | | | | 47.5 | | 11,918.50 |
| 1/3/2011 | 7331-191 | Katie Roush | 4000 | Reviewed loan level documentation and the NCR file in preparation for filing complaint against United Bank | 3.4 | 300.00 | 1,020.00 |
| 1/4/2011 | 7331-191 | Katie Roush | 4000 | Reviewed loan level documents and NCR file in preparation for drafting complaint | 4.0 | 300.00 | 1,200.00 |
| 1/6/2011 | 7331-191 | Katie Roush | 4000 | Drafted complaint and initial pleadings for filing | 5.0 | 300.00 | 1,500.00 |
| | 7331-191 Total | | | | 12.4 | | 3,720.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/2/2011 | 7331-198 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Baker regarding status of due diligence on additional potential loans to sue upon against Sunset. | 0.1 | 350.00 | 35.00 |
| | **7331-198 Total** | | | | **0.1** | | **35.00** |
| 1/3/2011 | 7331-200 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding preparing complaint against Home Loan Center, and form of claims on indemnification agreements. | 0.1 | 350.00 | 35.00 |
| | **7331-200 Total** | | | | **0.1** | | **35.00** |
| 1/5/2011 | 7331-207 | Kelly R. March | 4000 | Drafted documents for default judgment. | 4.0 | 225.00 | 900.00 |
| 1/6/2011 | 7331-207 | Kelly R. March | 4000 | Drafted documents for default judgment. | 4.7 | 225.00 | 1,057.50 |
| 1/7/2011 | 7331-207 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding request for entry of default and documents to file supporting same. | 0.2 | 350.00 | 70.00 |
| 1/7/2011 | 7331-207 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 4.8 | 225.00 | 1,080.00 |
| 1/7/2011 | 7331-207 | Kathleen Porter | 4000 | Drafted exhibit for default filing. | 0.5 | 190.00 | 95.00 |
| 1/12/2011 | 7331-207 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 0.3 | 225.00 | 67.50 |
| 1/12/2011 | 7331-207 | Caleb Durling | 4000 | Investigated court clerk's e-mailed concern with how request for entry of default was filed (.1); e-mailed court clerk about request for entry of default (.1); reviewed electronic court filing options with Ms. Walsh to determine how to refile request for entry of default (.1). | 0.3 | 300.00 | 90.00 |
| 1/13/2011 | 7331-207 | Caleb Durling | 4000 | Spoke with court clerk in Eastern District of California about filing request for entry of default (.1); investigated filings for request for entry of default (.1); drafted notice for motion to withdraw motion for entry of default judgment (.5). | 0.7 | 300.00 | 210.00 |
| 1/21/2011 | 7331-207 | Kelly R. March | 4000 | Worked on litigation matter that included drafting default judgment documents. | 0.5 | 225.00 | 112.50 |
| 1/24/2011 | 7331-207 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 1.8 | 225.00 | 405.00 |
| 1/25/2011 | 7331-207 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for motion for default judgment. | 0.5 | 225.00 | 112.50 |
| | **7331-207 Total** | | | | **18.3** | | **4,200.00** |
| 1/4/2011 | 7331-212 | Malia Arrington | 4000 | Researched legal issues relating to claims under New York state law for United Northern Mortgage (2.3); updated case analysis for United Northern Mortgage bases on case law of same (2.0) | 4.3 | 325.00 | 1,397.50 |
| 1/5/2011 | 7331-212 | Malia Arrington | 4000 | Researched duty to mitigate damages under New York state law for United Northern Mortgage (.4); began creating case map for United Northern (1.1); began drafting interrogatories (.8) | 2.3 | 325.00 | 747.50 |
| 1/6/2011 | 7331-212 | Malia Arrington | 4000 | Reviewed affirmative obligations after answer filed under New York CPLR and researched whether a claim is commenced by service or by filing under New York law | 2.7 | 325.00 | 877.50 |
| 1/7/2011 | 7331-212 | Malia Arrington | 4000 | Conferred with Mr. Lynch concerning case status, strategy and damages for United Northern Mortgage | 0.2 | 325.00 | 65.00 |
| 1/10/2011 | 7331-212 | Malia Arrington | 4000 | Updated case map for United Northern | 1.0 | 325.00 | 325.00 |
| 1/26/2011 | 7331-212 | Jennifer Bulmer | 4000 | Reviewed and redacted documents selected from Lehman's files for proprietary information, relevance, and privilege prior to producing under Article 31 (1.0); conferred with Mr. Pitet regarding production to opposing counsel under Article 31 (.4). | 1.4 | 190.00 | 266.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/27/2011 | 7331-212 | Colin P. Pitet | 4000 | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (3.5). | 3.6 | 190.00 | 684.00 |
| | **7331-212 Total** | | | | **15.5** | | **4,362.50** |
| 1/7/2011 | 7331-215 | Kelly R. March | 4000 | Reviewed 1st Chesapeake's subpoenaed bank records. | 0.5 | 225.00 | 112.50 |
| 1/10/2011 | 7331-215 | Kelly R. March | 4000 | Reviewed 1st Chesapeake's subpoenaed bank records. | 0.4 | 225.00 | 90.00 |
| | **7331-215 Total** | | | | **0.9** | | **202.50** |
| 1/2/2011 | 7331-216 | Matthew D. Spohn | 4000 | Corresponded with Ms. Akell regarding additional documents needed for default judgment motion against Homefield (.1); continued revising motion for default judgment and supporting pleadings (.3). | 0.4 | 350.00 | 140.00 |
| 1/3/2011 | 7331-216 | Matthew D. Spohn | 4000 | Began reviewing and revising motion for default judgment and supporting papers (.5); drafted Spohn declaration supporting same (.1). | 0.6 | 350.00 | 210.00 |
| 1/3/2011 | 7331-216 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 6.3 | 225.00 | 1,417.50 |
| 1/3/2011 | 7331-216 | Kathleen Porter | 4000 | Drafted default exhibit to be filed with motion according to local rules. | 0.5 | 190.00 | 95.00 |
| 1/5/2011 | 7331-216 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 1.4 | 225.00 | 315.00 |
| 1/5/2011 | 7331-216 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding further revisions to be made to default judgment papers. | 0.2 | 350.00 | 70.00 |
| | **7331-216 Total** | | | | **9.4** | | **2,247.50** |
| 1/2/2011 | 7331-219 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding claims, settlement and initial disclosures (.5); conferred with Ms. Bulmer regarding status of initial disclosures (.1); conferred with Ms. Carfield regarding background on opposing counsel (.1); researched basis of claims on Dwek loan (.3); corresponded with opposing counsel regarding same (.1); reviewed defendant's answer and counterclaim (.2). | 1.3 | 350.00 | 455.00 |
| 1/6/2011 | 7331-219 | Matthew D. Spohn | 4000 | Reviewed scheduling order (.1); called opposing counsel regarding protective order (.1); conferred with court clerk regarding same (.1). | 0.3 | 350.00 | 105.00 |
| 1/6/2011 | 7331-219 | Jennifer Bulmer | 4000 | Analyzed Client notes, foreclosure files, and loan documents for proprietary information and privilege in order to avoid inadvertent disclosure of protected information with Rule 26(a)(1) disclosures. | 4.9 | 190.00 | 931.00 |
| 1/7/2011 | 7331-219 | Matthew D. Spohn | 4000 | Conferred with Ms. Bulmer regarding initial disclosures and loans included in suit. | 0.2 | 350.00 | 70.00 |
| 1/7/2011 | 7331-219 | Jennifer Bulmer | 4000 | Analyzed Client notes, foreclosure files, and loan documents for proprietary information and privilege in order to avoid inadvertent disclosure of protected information with Rule 26(a)(1) disclosures. | 4.6 | 190.00 | 874.00 |
| 1/10/2011 | 7331-219 | Matthew D. Spohn | 4000 | Drafted stipulation for protective order and proposed order (.7); corresponded with opposing counsel regarding same (.1). | 0.8 | 350.00 | 280.00 |
| 1/11/2011 | 7331-219 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding proposed protective order (.1); reviewed defendant's jury demand filing (.1); reviewed correspondence from opposing counsel regarding protective order (.1); implemented requested changes and conferred with Ms. Romanelli regarding filing same (.2). | 0.5 | 350.00 | 175.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/13/2011 | 7331-219 | Jennifer Bulmer | 4000 | Analyzed Client notes, foreclosure files, and loan documents for proprietary information and privilege in order to avoid inadvertent disclosure of protected information with Rule 26(a)(1) disclosures. | 1.6 | 190.00 | 304.00 |
| 1/14/2011 | 7331-219 | Jennifer Bulmer | 4000 | Analyzed Client notes, foreclosure files, and loan documents for proprietary information and privilege in order to avoid inadvertent disclosure of protected information with Rule 26(a)(1) disclosures (1.4); analyzed loan ownership history of Lehman's claims against National Bank of Arkansas (1.2); conferred with Mr. Pitet regarding document production under Rule 26(a)(1) (.2); | 2.8 | 190.00 | 532.00 |
| 1/18/2011 | 7331-219 | Colin P. Pitet | 4000 | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.2). | 0.3 | 190.00 | 57.00 |
| 1/24/2011 | 7331-219 | Jennifer Bulmer | 4000 | Reviewed Client documents for proprietary information and privilege prior to production under Rule 26(a)(1) (.4); conferred with Mr. Pitet regarding same (.2). | 0.6 | 190.00 | 114.00 |
| 1/31/2011 | 7331-219 | Jennifer Bulmer | 4000 | Drafted Lehman's Rule 26(a)(1) disclosure pleading for Mr. Spohn's review and completion. | 2.1 | 190.00 | 399.00 |
| | **7331-219 Total** | | | | **20.0** | | **4,296.00** |
| 1/10/2011 | 7331-220 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 1.5 | 225.00 | 337.50 |
| 1/11/2011 | 7331-220 | Matthew D. Spohn | 4000 | Reviewed draft request for entry of default against Pacific Community and conferred with Ms. March regarding revisions to same (.2); conferred with Ms. March regarding preparation of motion for default judgment (.1). | 0.3 | 350.00 | 105.00 |
| 1/11/2011 | 7331-220 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 0.5 | 225.00 | 112.50 |
| 1/13/2011 | 7331-220 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 3.0 | 225.00 | 675.00 |
| 1/14/2011 | 7331-220 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 4.2 | 225.00 | 945.00 |
| 1/18/2011 | 7331-220 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 5.8 | 225.00 | 1,305.00 |
| 1/19/2011 | 7331-220 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 1.5 | 225.00 | 337.50 |
| 1/25/2011 | 7331-220 | Matthew D. Spohn | 4000 | Finalized request for entry of Pacific Community's default. | 0.1 | 350.00 | 35.00 |
| 1/26/2011 | 7331-220 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for motion for default judgment. | 3.5 | 225.00 | 787.50 |
| 1/27/2011 | 7331-220 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for request for default judgment. | 1.5 | 225.00 | 337.50 |
| 1/31/2011 | 7331-220 | Caleb Durling | 4000 | Reviewed filings to determine why clerk rejected request for entry of default. | 0.2 | 300.00 | 60.00 |
| | **7331-220 Total** | | | | **22.1** | | **5,037.50** |
| 1/5/2011 | 7331-222 | Matthew D. Spohn | 4000 | Drafted letter to opposing counsel regarding overdue discovery responses. | 0.2 | 350.00 | 70.00 |
| 1/11/2011 | 7331-222 | Matthew D. Spohn | 4000 | Conferred with Mr. Gross regarding overdue discovery responses (.2); corresponded with him regarding electronic copies of requests (.1). | 0.3 | 350.00 | 105.00 |
| | **7331-222 Total** | | | | **0.5** | | **175.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/10/2011 | 7331-224 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 3.1 | 225.00 | 697.50 |
| 1/11/2011 | 7331-224 | Matthew D. Spohn | 4000 | Reviewed draft request for entry of default against Royal Pacific and conferred with Ms. March regarding revisions to same (.2); conferred with Ms. March regarding preparation of motion for default judgment (.1). | 0.3 | 350.00 | 105.00 |
| 1/11/2011 | 7331-224 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 5.5 | 225.00 | 1,237.50 |
| 1/11/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Reviewed default materials to be filed in case. | 0.6 | 350.00 | 210.00 |
| 1/12/2011 | 7331-224 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 1.0 | 225.00 | 225.00 |
| 1/12/2011 | 7331-224 | Ryann B. MacDonald | 4000 | Discussed indemnification language for default judgment pleadings with Ms. March. | 0.3 | 225.00 | 67.50 |
| 1/13/2011 | 7331-224 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 2.5 | 225.00 | 562.50 |
| 1/13/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Reviewed answer as filed. | 0.5 | 350.00 | 175.00 |
| 1/18/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Analyzed answer filed. | 0.3 | 350.00 | 105.00 |
| 1/18/2011 | 7331-224 | Kathleen Porter | 4000 | Reviewed filed answer from defendants for docketing. | 0.3 | 190.00 | 57.00 |
| 1/19/2011 | 7331-224 | Kelly R. March | 4000 | Worked on litigation matter that included drafting documents for default judgment. | 1.5 | 225.00 | 337.50 |
| 1/24/2011 | 7331-224 | Michael A. Rollin | 4000 | Received telephone conference from opposing counsel requesting extension of time within which to answer (.2); researched case facts in anticipation of preliminary substantive discussions with opposing counsel (.5); spoke with opposing counsel regarding case merits (.7). | 1.4 | 400.00 | 560.00 |
| 1/24/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Rollin regarding loans in case (.3); analyzed loan file and related documents (1.1). | 1.4 | 350.00 | 490.00 |
| 1/24/2011 | 7331-224 | Kathleen Porter | 4000 | Review loan application information for call with opposing counsel. | 0.4 | 190.00 | 76.00 |
| 1/25/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Rollin regarding status of Royal Pacific and settlement opportunities (.3); followed-up regarding same (.2). | 0.5 | 350.00 | 175.00 |
| 1/26/2011 | 7331-224 | Kathleen Porter | 4000 | Reviewed initial order from judge regarding handling of case specifics. | 0.3 | 190.00 | 57.00 |
| | 7331-224 Total | | | | 19.9 | | 5,137.50 |
| 1/10/2011 | 7331-225 | Caleb Durling | 4000 | Investigated mortgage file of Khilkevich (.5); investigated two mortgage files of Martinez (.6); investigated mortgage file of Montelengro (.5); investigated incorporation status of defendant Home Loan Specialists (.3); reviewed damages calculations (.4). | 2.3 | 300.00 | 690.00 |
| 1/11/2011 | 7331-225 | Caleb Durling | 4000 | Reviewed file of borrower Torres (.7); reviewed file of borrower Uzcanga (.7); drafted complaint (.9). | 2.3 | 300.00 | 690.00 |
| 1/19/2011 | 7331-225 | Caleb Durling | 4000 | Drafted summons (.1); drafted civil cover sheet (.1); drafted disclosure of interested parties (.1); revised complaint (.8). | 1.1 | 300.00 | 330.00 |
| 1/23/2011 | 7331-225 | Matthew D. Spohn | 4000 | Reviewed draft complaint (.2); corresponded with Mr. Durling regarding proposed edits to same (.1). | 0.3 | 350.00 | 105.00 |
| 1/23/2011 | 7331-225 | Marisa Hudson-Arney | 4000 | Edited complaint. | 0.5 | 350.00 | 175.00 |
| 1/24/2011 | 7331-225 | Caleb Durling | 4000 | Finalized pleadings to incorporate Mr. Spohn's edits. | 0.1 | 300.00 | 30.00 |
| 1/25/2011 | 7331-225 | Caleb Durling | 4000 | Finalized complaint for filing. | 0.1 | 300.00 | 30.00 |
| | 7331-225 Total | | | | 6.7 | | 2,050.00 |
| 1/18/2011 | 7331-227 | Kenneth Nakamura | 4000 | Conducted online public record searches regarding background and potential asset information regarding Maribella Mortgage, LLC. | 4.0 | 115.00 | 460.00 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/28/2011 | 7331-227 | Kenneth Nakamura | 4000 | Conducted online public records search regarding background and potential asset information of Maribella Mortgage, LLC and related entities | 1.8 | 115.00 | 207.00 |
| | **7331-227 Total** | | | | **5.8** | | **667.00** |
| 1/17/2011 | 7331-232 | Matthew D. Spohn | 4000 | Reviewed settlement correspondence from AmericaHomeKey's counsel (.1); reviewed correspondence from Mr. Baker regarding response to same (.1). | 0.2 | 350.00 | 70.00 |
| | **7331-232 Total** | | | | **0.2** | | **70.00** |
| 1/4/2011 | 7331-234 | Malia Arrington | 4000 | Researched legal issues relating to claims under New York state law for Resource Mortgage Bank (2.3); updated case analysis based on same for Resource Mortgage Bank (2.0) | 4.3 | 325.00 | 1,397.50 |
| 1/5/2011 | 7331-234 | Malia Arrington | 4000 | Researched duty to mitigate damages under New York state law for Resource Mortgage Bank | 1.5 | 325.00 | 487.50 |
| 1/7/2011 | 7331-234 | Malia Arrington | 4000 | Conferred with Mr. Lynch concerning case status, strategy and damages for Resource Mortgage Bank (.2); researched legal issues relating to claims (3.5) | 3.7 | 325.00 | 1,202.50 |
| 1/10/2011 | 7331-234 | Malia Arrington | 4000 | Finalized legal research relating to claims. | 1.6 | 325.00 | 520.00 |
| | **7331-234 Total** | | | | **11.1** | | **3,607.50** |
| 1/2/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding damages on loans covered by indemnification agreements. | 0.2 | 350.00 | 70.00 |
| 1/3/2011 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Brody regarding depositions scheduled (.1); conferred with Ms. Velte regarding form of claims to add to amended complaint (.2); reviewed CMG's expert disclosures (.2). | 0.5 | 350.00 | 175.00 |
| 1/3/2011 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed Ms. Velte's e-mail regarding claims to be added to lawsuit against CMG Mortgage (.1); selected documents from Lehman's files in support of additional claims (.3); responded to Ms. Velte's e-mail (.1); selected loan documents from Lehman's files for use at depositions of Sonny and Brenda Galza (3.9); conferred with Mr. Walsh regarding misrepresentation of debts with respect to Galza loan (.2); drafted proposed order regarding joint motion for entry of revised scheduling order (.4); drafted deposition notice for 01/13/11 deposition of Ms. Robinson (.3); drafted e-mail to Ms. Velte and Mr. Rollin regarding supplemental disclosures under Rule 26(a)(1) (.2); analyzed indemnification agreements related to Lehman's 20 additional claims against CMG Mortgage (1.4); began revising draft of Rule 26(a)(1) supplemental disclosure pleading (.4). | 7.3 | 190.00 | 1,387.00 |
| 1/3/2011 | 7331-235 | Kyle Velte | 4000 | Drafted stipulation regarding scheduling order, stipulation regarding amending complaint, and proposed order regarding same and reviewed and responded to e-mail traffic with opposing counsel regarding same (2.7); began drafting amended complaint and reviewed and responded to e-mail traffic regarding same (1.2); reviewed letter from opposing counsel regarding deposition schedule (.1) reviewed and responded to e-mail traffic with Messrs. Spohn and Rollin regarding same (.1); responded to opposing counsel regarding same (.1). | 4.2 | 375.00 | 1,575.00 |
| 1/3/2011 | 7331-235 | Kathleen Porter | 4000 | Reviewed depositions to be scheduled for borrowers (1.5); drafted letter to court reporter regarding docket (.5). | 2.0 | 190.00 | 380.00 |
| 1/4/2011 | 7331-235 | Kyle Velte | 4000 | Corresponded with opposing counsel and Messrs. Rollin and Spohn regarding stipulations and amending complaint (.2); revised same (.7). | 0.9 | 375.00 | 337.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/4/2011 | 7331-235 | Kathleen Porter | 4000 | Drafted correspondence to court reporter regarding depositions (.6); reviewed borrower information for process server (1.5); drafted letter to borrower regarding deposition date (.3). | 2.4 | 190.00 | 456.00 |
| 1/4/2011 | 7331-235 | Jennifer Bulmer | 4000 | Drafted deposition notices for 01/19/11 and 01/20/11 depositions of borrowers (.4); conferred with Ms. Porter and Mr. Rollin regarding discovery plan and upcoming depositions in CMG Mortgage action (.3); selected loan documents from Lehman's files for use at depositions of borrowers (3.2). | 3.9 | 190.00 | 741.00 |
| 1/4/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Began drafting outline for Johnson deposition (1.5); reviewed documents for Johnson deposition (1.1). | 2.6 | 350.00 | 910.00 |
| 1/5/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte and Mr. Rollin regarding legal strategy for potential additional claims. | 0.9 | 350.00 | 315.00 |
| 1/5/2011 | 7331-235 | Caleb Durling | 4000 | Spoke with Mr. Spohn about rescheduling depositions I am scheduled to take and preparation for the same (.1); spoke with Ms. Porter about rescheduling deposition I am scheduled to take and service on Mr. McDonald (.1). | 0.2 | 300.00 | 60.00 |
| 1/5/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Bulmer regarding discovery issues and timing (.4); reviewed CMG's expert disclosures (.7). | 1.1 | 350.00 | 385.00 |
| 1/5/2011 | 7331-235 | Kyle Velte | 4000 | Conferred with borrower regarding deposition (.1); reviewed and responded to e-mail traffic with borrower regarding same (.1); met with Messrs. Rollin and Spohn regarding discovery schedule and strategy issues regarding seeking extension of the same (.4). | 0.6 | 375.00 | 225.00 |
| 1/5/2011 | 7331-235 | Kathleen Porter | 4000 | Drafted correspondence to court reporter regarding depositions (.5); reviewed borrower information for process server (.5); drafted subpoenas to be served on borrowers (.4); drafted letter to borrower regarding deposition date (.3); attended meeting with Messrs. Rollin, Spohn, and Mses. Velte and Bulmer regarding discovery deadlines (.4). | 2.1 | 190.00 | 399.00 |
| 1/5/2011 | 7331-235 | Jennifer Bulmer | 4000 | Drafted e-mail to litigation team regarding proposed revised scheduling order and potential deponents in CMG Mortgage action (.3); conferred with litigation team regarding Client representatives with discoverable information (.3); discussed proposed revised discovery plan, proposed amended complaint against CMG Mortgage, and strategy with litigation team (.4); exchanged e-mails with Ms. Velte regarding deposition of borrower Charles Lerg (.2); drafted deposition notice for 01/26/11 deposition of borrower Charles Lerg (.2); conferred with Ms. Velte regarding expert disclosures under Rule 26(a)(2)(A) (.1); analyzed CMG Mortgage's expert disclosures (.4); reviewed Rule 26(a)(2)(B) to determine Defendant's compliance with same (.3); drafted e-mail to Ms. Velte regarding CMG Mortgage's expert disclosures (.2). | 2.5 | 190.00 | 475.00 |
| 1/5/2011 | 7331-235 | Kenneth Nakamura | 4000 | Conferred with Mr. Walsh regarding ongoing attempts to locate potential witness (.1); conducted online public records search regarding potential witness (.3) | 0.4 | 115.00 | 46.00 |
| 1/6/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin and Ms. Velte regarding discussions with opposing counsel regarding depositions and scheduling, and legal strategy for proceeding with same (.2); conferred with Mr. MacDowell regarding subpoena, production of documents requested, and deposition (.3). | 0.5 | 350.00 | 175.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/6/2011 | 7331-235 | Kenneth Nakamura | 4000 | Responded to e-mail from Mr. Walsh regarding contact strategy of potential witness (.3); conferred with Mr. Walsh (.1) | 0.4 | 115.00 | 46.00 |
| 1/6/2011 | 7331-235 | Caleb Durling | 4000 | Participated with Mr. Spohn on call to deponent MacDowell (.1); spoke with Ms. Porter about rescheduling depositions (.1); attempted to contact deponent Robinson about rescheduling (.2); spoke with deponent Robinson about deposition and process of having a deposition taken (.1); spoke with Ms. Hudson-Arney about scheduling depositions and which of us would take which ones (.2). | 0.7 | 300.00 | 210.00 |
| 1/6/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Bulmer regarding discovery issues (.4); conferred with Mr. Rollin regarding depositions (.2); conferred with Mr. Durling regarding deposition preparation and strategy (.2); analyzed documents for Johnson deposition (1.8); began drafting deposition outline for Johnson deposition (.7). | 3.3 | 350.00 | 1,155.00 |
| 1/6/2011 | 7331-235 | Kyle Velte | 4000 | Conferred with opposing counsel regarding extending deadlines and case status (.2); conferred with Mr. Rollin regarding same (.1); reviewed and analyzed local rules regarding extensions of time for discovery and shortening time for responses to motions (.2); drafted and revised motion for extension of discovery cut-off, motion to shorten time for defendant's response to the same, and proposed orders for the same (3.2); communicated with Messrs. Rollin and Spohn and Ms. Bulmer regarding same (.2) | 3.9 | 375.00 | 1,462.50 |
| 1/6/2011 | 7331-235 | Michael A. Rollin | 4000 | Participated in a series of discussions with Ms. Velte and Mr. Spohn regarding discovery preparation and timing. | 1.4 | 400.00 | 560.00 |
| 1/6/2011 | 7331-235 | Kathleen Porter | 4000 | Reviewed borrower information for process servers and subpoenas (1.5); drafted correspondence to court reporters and attorneys regarding deposition schedule (.5). | 2.0 | 190.00 | 380.00 |
| 1/6/2011 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding discovery plan and deadlines (.1); drafted deposition notices for 01/27/11 and 01/28/11 depositions (.4); conferred with Ms. Velte regarding motion to extend discovery deadlines pursuant to Local Rule 16 (.3). | 0.8 | 190.00 | 152.00 |
| 1/6/2011 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 3.0 | 95.00 | 285.00 |
| 1/7/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding scheduling of depositions of CMG personnel (.1); conferred with Ms. Porter regarding drafting deposition notices (.1); revised deposition notices (.1); reviewed revised 30(b)(6) notice from defendant (.1); conferred with Mr. Baker regarding his 30(b)(6) deposition (.3); conferred with Mr. Rollin and Ms. Velte regarding response to 30(b)(6) deposition and strategy for responding to same and preparing Mr. Baker (.4); conferred with Mr. Baker regarding deposition preparation (.1); corresponded with Mr. Kinby regarding same (.1) | 1.3 | 350.00 | 455.00 |
| 1/7/2011 | 7331-235 | Caleb Durling | 4000 | Spoke with Mr. Spohn and Ms. March regarding drafting default motion; reviewed Ms. March's draft default motion (.1); researched California Civil Rules regarding serving dissolved corporation without agent for service of process (.2). | 0.3 | 300.00 | 90.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/7/2011 | 7331-235 | Kyle Velte | 4000 | Drafted proposed order for motion to extend discovery cut-off (.1); reviewed and responded to e-mail traffic regarding pleadings to be filed (.1); conferred with opposing counsel regarding status of discovery and to confer on motions to extend (.2); addressed issues regarding preparation for 30(b)(6) issues (.8); conferred with Ms. Bulmer regarding same (.2); met with Messrs. Rollin, Spohn, and Ms. Bulmer regarding same (.4); prepared for and participated in telephone conference with Messrs. Spohn and Baker regarding same (.6); conferred with Ms. Arrington regarding motion for protective order for notice of deposition of Mr. Fitts and reviewed and responded to e-mail traffic regarding same (.2); finalized motions for extension of discovery cut-off and motion to shorten time (1.0); coordinated with Ms. Vieyra-Blass regarding filing same (.1); reviewed and responded to e-mail traffic regarding filing of the same (.2). | 3.9 | 375.00 | 1,462.50 |
| 1/7/2011 | 7331-235 | Kathleen Porter | 4000 | Drafted subpoenas for employee depositions and docketed same (1.9); reviewed subpoena information regarding borrower depositions from court reporter (.9). | 2.8 | 190.00 | 532.00 |
| 1/7/2011 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding 01/13/11 deposition of Lehman Brothers Holdings, Inc. (.7); conferred with Ms. Velte regarding motion to extend discovery deadlines in CMG Mortgage action (.6); drafted proposed order to motion to shorten time (.3); met with Messrs. Rollin, Spohn, and Ms. Velte regarding deposition of Lehman Brothers Holdings, Inc. (.4); began reviewing CMG Mortgage's 30(b)(6) deposition notice, including topics on which Lehman will testify (1.0). | 3.0 | 190.00 | 570.00 |
| 1/7/2011 | 7331-235 | Malia Arrington | 4000 | Conferred with Ms. Velte concerning motion for protective order (.1); reviewed relevant indemnification agreements and correspondence between parties concerning addition of claims (.6); researched F.R.C.P. 26, 30, and 45 (2.1); researched protective orders under California law (.3) | 3.1 | 325.00 | 1,007.50 |
| 1/7/2011 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 2.5 | 95.00 | 237.50 |
| 1/7/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Drafted deposition outline for Auer (2.1); analyzed loan documents for Auer (1.4). | 3.5 | 350.00 | 1,225.00 |
| 1/9/2011 | 7331-235 | Malia Arrington | 4000 | Drafted motion for protective order | 2.4 | 325.00 | 780.00 |
| 1/10/2011 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Kindy regarding meeting for 30(b)(6) preparation (.1); reviewed and revised draft objection to 30(b)(6) notice and conferred with Ms. Velte regarding same (.2); reviewed notice of Mr. Brady's deposition and corresponded with Mr. Baker and case team regarding same, and Mr. Brady's current employment (.2). | 0.5 | 350.00 | 175.00 |
| 1/10/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Communicated with Cynthia Auer regarding deposition (.1); conferred with Ms. Porter regarding deposition schedule (.1); conferred with Ms. Bulmer regarding preparation materials for Mr. Baker (.4); reviewed pleadings filed in case (.3); drafted deposition outline for Ms. Auer deposition (1.0). | 1.9 | 350.00 | 665.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/10/2011 | 7331-235 | Kyle Velte | 4000 | Reviewed and analyzed three deposition notices (.2); conferred with Mr. Spohn regarding same (.2); conferred with opposing counsel regarding same (.3); drafted objections to 30(b)(6) deposition notice and served on opposing counsel (1.4); prepared for and participated in telephone conference with opposing counsel regarding discovery issues (.2). | 2.3 | 375.00 | 862.50 |
| 1/10/2011 | 7331-235 | Kathleen Porter | 4000 | Reviewed served subpoenas (.2); drafted correspondence to court reporter regarding same (.6) | 0.8 | 190.00 | 152.00 |
| 1/10/2011 | 7331-235 | Jennifer Bulmer | 4000 | Continued reviewing CMG Mortgage's 30(b)(6) deposition notice, including topics on which Lehman will testify (1.3); selected documents from Lehman's files for use at 30(b)(6) deposition of Lehman Brothers Holdings, Inc. (3.9); drafted e-mail to litigation team regarding document production under Rule 26(a)(1) (.1); selected documents from Lehman's files for production to opposing counsel under Rule 26(a)(1) (2.2). | 7.5 | 190.00 | 1,425.00 |
| 1/11/2011 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed CMG's opposition to motion to extend deadlines (.1); reviewed draft reply on motion to shorten time and conferred with Ms. Velte regarding same (.2); conferred with Messrs. Drosdick, Trumpp and Baker regarding preparation for 30(b)(6) deposition on computer issues (.3); conferred with Ms. Velte regarding motion for protective order to be filed (.2); conferred with Messrs. Kinby and Baker regarding preparation for 30(b)(6) deposition on computer and data issues (1.0); conferred with Ms. Bulmer regarding status of documents being collected for preparation of Mr. Baker (.1) | 1.9 | 350.00 | 665.00 |
| 1/11/2011 | 7331-235 | Shannon Coggins | 4000 | Selected documents from Lehman's files corresponding to topics on which Mr. Baker will testify at 30(b)(6) deposition of Lehman Brothers Holdings, Inc. | 2.1 | 115.00 | 241.50 |
| 1/11/2011 | 7331-235 | Michael A. Rollin | 4000 | Discussed witness preparation logistics with Mr. Drosdick. | 0.5 | 400.00 | 200.00 |
| 1/11/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Auer regarding deposition and scheduled same (.3); analyzed documents for Ms. Auer's deposition (1.2); analyzed documents for Mr. Johnson's deposition (1.3); reviewed and analyzed CMG documents on Summation for deposition preparation purposes (1.9). | 4.7 | 350.00 | 1,645.00 |
| 1/11/2011 | 7331-235 | Kyle Velte | 4000 | Drafted reply in support of motion to shorten time for opposing counsel to response to motion to extend discovery cut-off (2.1); reviewed and responded to e-mail traffic with Mr. Spohn regarding same (.1); reviewed and analyzed five deposition notices from opposing counsel (.3); conferred with Mr. Spohn regarding same (.2); conferred with opposing counsel regarding same (.3); drafted correspondence to opposing counsel regarding objections to same (.6); conferred with Ms. Arrington regarding motion for protective order on deposition notice (.3); revised Ms. Arrington's draft regarding same (1.4); conferred with opposing counsel regarding withdrawal of the same (.3); began prepping for defending 30(b)(6) deposition on 1/13/11 (.8). | 6.4 | 375.00 | 2,400.00 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 1/11/2011 | 7331-235 | Jennifer Bulmer | 4000 | Drafted deposition notice for deposition of Ms. Auer (.2); produced documents to opposing counsel under Rule 26(a)(1) (.8); selected documents from Lehman's files corresponding to topics on which Mr. Baker will testify at 30(b)(6) deposition of Lehman Brothers Holdings, Inc. (7.1) | 8.1 | 190.00 | 1,539.00 |
| 1/11/2011 | 7331-235 | Malia Arrington | 4000 | Conferred with Ms. Velte concerning whether filing a protective order under F.R.C.P. 26 automatically stays deposition (.2); researched whether filing a protective order under F.R.C.P. automatically stays a deposition (3.6) | 3.8 | 325.00 | 1,235.00 |
| 1/12/2011 | 7331-235 | Matthew D. Spohn | 4000 | Prepared Mr. Baker for his 30(b)(6) deposition (5.7); researched additional documents to be included in Mr. Baker's deposition preparation materials (1.1). | 6.8 | 350.00 | 2,380.00 |
| 1/12/2011 | 7331-235 | Michael A. Rollin | 4000 | Participated in Mr. Baker's deposition preparation. | 1.2 | 400.00 | 480.00 |
| 1/12/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Auer regarding deposition (.2); continued analyzing documents for deposition purposes (.8); began preparing for Magbual deposition (.8); analyzed documents regarding Matthew Johnson (.8); continued drafting deposition outlines (1.4). | 4.0 | 350.00 | 1,400.00 |
| 1/12/2011 | 7331-235 | Kelly R. March | 4000 | Helped prepared Mr. Baker for deposition. | 5.2 | 225.00 | 1,170.00 |
| 1/12/2011 | 7331-235 | Kyle Velte | 4000 | Prepared to defend Mr. Baker at 30(b)(6) deposition (4.7); began drafting reply in support of motion to extend discovery cut-off (1.2); reviewed and responded to e-mail traffic with opposing counsel regarding withdrawing their deposition notices (.5). | 6.4 | 375.00 | 2,400.00 |
| 1/12/2011 | 7331-235 | Jennifer Bulmer | 4000 | Selected documents from Lehman's files corresponding to topics on which Mr. Baker will testify at 30(b)(6) deposition of Lehman Brothers Holdings, Inc. (5.5); revised damages exhibit to supplemental disclosures under Rule 26(a)(1) (1.4); conferred with Mr. Spohn regarding the underwriting of the 16 loans at issue in CMG Mortgage action (.2); conferred with Mses. Porter and March regarding 01/13/11 30(b)(6) deposition of Lehman Brothers Holdings, Inc. (.9). | 8.0 | 190.00 | 1,520.00 |
| 1/12/2011 | 7331-235 | Kathleen Porter | 4000 | Prepared exhibit notebooks for 30(b)(6) deposition (2.4); and drafted deposition notices for borrower depositions (.6). | 3.0 | 190.00 | 570.00 |
| 1/12/2011 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 3.9 | 95.00 | 370.50 |
| 1/13/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Mr. Baker regarding additional deposition preparation materials collected, and additional deposition preparation (.4); conferred with Mr. Rollin and Ms. Velte regarding deposition of Mr. Baker (.3); conferred with opposing counsel regarding settlement, discovery and depositions of CMG personnel (.3); reviewed subpoena upon Aurora Loan Services and called Mr. Siler regarding same (.2); reviewed 'person most knowledgeable' deposition notices served by defendant (.1); conferred with Ms. Velte regarding motion to quash same (.2); conferred with Messrs. Drosdick, Trumpp, and Baker regarding settlement counteroffer to make to CMG (.2); updated Mr. Rollin and Ms. Velte regarding same (.1); called opposing counsel regarding settlement (.1). | 1.9 | 350.00 | 665.00 |
| 1/13/2011 | 7331-235 | Kyle Velte | 4000 | Prepared Mr. Baker for 30(b)(6) deposition (5.2); reviewed and analyzed correspondence from opposing counsel regarding deposition notices and discussed same with Mr. Spohn (.2). | 5.4 | 375.00 | 2,025.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/13/2011 | 7331-235 | Jennifer Bulmer | 4000 | Produced documents to opposing counsel under Rule 26(a)(1) (.5); worked with Ms. Porter in selection of documents from Lehman's files corresponding to topics which Mr. Baker will testify at 30(b)(6) deposition of Lehman Brothers Holdings, Inc. (2.1); conferred with Ms. Velte regarding CMG Mortgage's responses to requests for production of documents (.3); conferred with Ms. Hudson-Arney regarding 01/20/11 depositions of borrowers and misrepresentation claims related to same (1.7); reviewed Court's report and recommendation regarding Plaintiff's motion to extend discovery deadline to ensure compliance with same (.2); selected documents from Lehman's files for use at 01/20/11 depositions of borrowers (1.5) | 6.3 | 190.00 | 1,197.00 |
| 1/13/2011 | 7331-235 | Michael A. Rollin | 4000 | Participated in Mr. Baker's deposition preparation (.7); met with opposing counsel regarding settlement thoughts (.5); participated in Mr. Baker's deposition (3.0). | 4.2 | 400.00 | 1,680.00 |
| 1/13/2011 | 7331-235 | Kathleen Porter | 4000 | Compiled deposition preparation notebooks for 30(b)(6) deponent (1.2); drafted subpoena to be served according to local rules (.4); drafted letters to borrowers regarding depositions (.6); reviewed borrower documents in preparation for deposition (.8). | 3.0 | 190.00 | 570.00 |
| 1/13/2011 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 1.3 | 95.00 | 123.50 |
| 1/13/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Continued drafting deposition outline for Auer (1.5); continued preparing for Johnson deposition (1.4); began preparing for McDowell deposition (1.3); communicated with Magbual regarding deposition (.3). | 4.5 | 350.00 | 1,575.00 |
| 1/14/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding depositions to be taken and settlement. | 0.2 | 350.00 | 70.00 |
| 1/14/2011 | 7331-235 | Caleb Durling | 4000 | Reviewed loan file of deponent McDowell (1.0); reviewed loan file of deponent Robinson (.9); spoke with Ms. Porter regarding demand letters (.1). | 2.0 | 300.00 | 600.00 |
| 1/14/2011 | 7331-235 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic regarding settlement (.1); worked on reply in support of motion to extend discovery cut-off (2.6) | 2.7 | 375.00 | 1,012.50 |
| 1/14/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Reviewed correspondence to borrowers (.1); communicated with borrowers regarding depositions (.2). | 0.3 | 350.00 | 105.00 |
| 1/14/2011 | 7331-235 | Sara Hildebrand | 4000 | Researched California federal district court case law regarding situations where courts have granted motions to extend discovery (.8); wrote inter-office memorandum for Kyle Velte regarding these granted motions to extend discovery (.3) | 1.2 | 120.00 | 144.00 |
| 1/14/2011 | 7331-235 | Kathleen Porter | 4000 | Reviewed correspondence from process server regarding service of subpoenas (.5); telephone call to court reporter regarding deposition schedule (.3); drafted schedule for borrower depositions (.5). | 1.3 | 190.00 | 247.00 |
| 1/14/2011 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 0.5 | 95.00 | 47.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/17/2011 | 7331-235 | Matthew D. Spohn | 4000 | Drafted notice of Lowery deposition (.2); drafted correspondence to opposing counsel regarding same, Chavez subpoena, and scheduling of depositions of 30(b)(6) personnel (.3); reviewed copy of subpoena served on Aurora Loan Services (.1); conferred with Mr. Siler regarding same (.2); conferred with Ms. Velte regarding objections to same (.1); conferred with Ms. Velte regarding notice of Brady deposition (.2); corresponded with Mr. Siler regarding same (.1). | 1.2 | 350.00 | 420.00 |
| 1/17/2011 | 7331-235 | Kyle Velte | 4000 | Completed reply to motion to extend discovery | 2.9 | 375.00 | 1,087.50 |
| 1/18/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Porter regarding upcoming depositions and service of subpoenas on borrowers (.2); conferred with Mr. Barnes regarding his upcoming deposition and scheduling issues (.2); reviewed reply filed regarding Lehman Brothers Holdings Inc.'s request for more time (.4); conferred with Ms. Bulmer regarding depositions and preparation for same (.2); continued to prepare for depositions by analyzing loan files and drafting outline (1.4). | 2.4 | 350.00 | 840.00 |
| 1/18/2011 | 7331-235 | Kyle Velte | 4000 | Completed reply in support of motion to extend discovery (.9); coordinated with Ms. Vieyra-Blass for filing of same (.1) | 1.0 | 375.00 | 375.00 |
| 1/18/2011 | 7331-235 | Jennifer Bulmer | 4000 | Selected documents from Lehman's files for use as exhibits at 01/19/11 deposition of borrower Galza (4.0); selected documents from Lehman's files for use as exhibits at 01/20/11 deposition of borrower Johnson (.5); selected documents from Lehman's files for use as exhibits at 01/20/11 deposition of borrower Auer (.8). | 5.3 | 190.00 | 1,007.00 |
| 1/18/2011 | 7331-235 | Michael A. Rollin | 4000 | Prepared for the deposition of Mr. and Mrs. Galza. | 3.7 | 400.00 | 1,480.00 |
| 1/19/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding objection to subpoena to Aurora Loan Services (.1); corresponded with Mr. Siler regarding same (.1); conferred with opposing counsel regarding settlement and scheduling of CMG representative depositions (.3); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 0.6 | 350.00 | 210.00 |
| 1/19/2011 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter that included drafting responses to Defendant's discovery requests. | 3.0 | 225.00 | 675.00 |
| 1/19/2011 | 7331-235 | Kyle Velte | 4000 | Addressed issues regarding subpoena to Aurora Loan Services (.2); conferred with Mr. Spohn regarding same (.2); drafted objections to the same (.4); reviewed and responded to e-mail traffic regarding same (.2); corresponded with court and opposing counsel regarding 1/20/11 hearing (.2); reviewed and responded to e-mail traffic with team regarding analysis of borrower depositions (.2); conferred with Ms. Hudson-Arney regarding borrower depositions (.1). | 1.5 | 375.00 | 562.50 |
| 1/19/2011 | 7331-235 | Caleb Durling | 4000 | Reviewed deposition outlines (.5); spoke with Ms. Hudson-Arney regarding her deposition outlines (.1); e-mailed Ms. Bulmer regarding collecting documents for deposition (.1); reviewed Ms. Velte's notes regarding counsel's presentation on defending mortgage cases (.7). | 1.4 | 300.00 | 420.00 |
| 1/19/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Drafted deposition outline for Auer deposition (2.3); analyzed documents for Auer deposition (1.1); drafted outline for Johnson deposition (2.1); analyzed documents for Johnson deposition (.4). | 5.9 | 350.00 | 2,065.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/19/2011 | 7331-235 | Michael A. Rollin | 4000 | Traveled to and from San Diego for the deposition of Mr. Galza, a borrower (4.0); took the deposition of Mr. Galza (4.0); reported on the deposition of Mr. Galza to assist other deposing counsel (.5). | 8.5 | 400.00 | 3,400.00 |
| 1/19/2011 | 7331-235 | Kathleen Porter | 4000 | Drafted deposition notices according to local court rules for opposing counsel (.6); drafted correspondence to court reporter regarding scheduling of depositions (.5). | 1.1 | 190.00 | 209.00 |
| 1/19/2011 | 7331-235 | Malia Arrington | 4000 | Researched whether filing a motion to quash a subpoena under F.R.C.P. 45 automatically stays a deposition | 0.8 | 325.00 | 260.00 |
| 1/19/2011 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding Lehman's responses to CMG Mortgage's second set of requests for production of documents under Rules 26 and 34 (.4); selected documents from Lehman's files responsive to CMG Mortgage's second requests for production of documents under Rules 26 and 34 (2.3); conferred with Ms. Hudson-Arney regarding depositions of Borrowers Johnson and Auer (.6); continued selecting documents from Lehman's files for use as exhibits at 01/20/11 deposition of borrower Johnson (.4); selected documents from Lehman's files for use as exhibits at 01/25/11 deposition of borrower Guardiola (1.1). | 4.8 | 190.00 | 912.00 |
| 1/19/2011 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 3.7 | 95.00 | 351.50 |
| 1/20/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick, Trumpp, Baker and Rollin regarding update on CMG discovery and to-be-filed case, and settlement counteroffer (.6); conferred with opposing counsel regarding scheduling of depositions of CMG personnel (.3); confirmed same in writing (.1); began drafting outline of 30(b)(6) deposition of CMG (.9). | 1.9 | 350.00 | 665.00 |
| 1/20/2011 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter that included drafting responses to Defendant's discovery requests. | 5.5 | 225.00 | 1,237.50 |
| 1/20/2011 | 7331-235 | Caleb Durling | 4000 | Reviewed Ms. Hudson-Arney's deposition outlines. | 0.1 | 300.00 | 30.00 |
| 1/20/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Traveled to Las Vegas for depositions (1.6); prepared for Auer deposition (1.9); analyzed documents for Johnson deposition (.9); conducted Auer deposition (1.8); prepared for Johnson deposition (1.8); conducted Johnson deposition (1.8); communicated with Mses. Porter and Bulmer regarding Barnes deposition (.2); traveled to Denver after depositions (3.1). | 13.1 | 350.00 | 4,585.00 |
| 1/20/2011 | 7331-235 | Michael A. Rollin | 4000 | Met with Lehman Brothers Holdings Inc. personnel to discuss status and strategy with respect to the CMG matter and to develop a settlement counteroffer. | 0.8 | 400.00 | 320.00 |
| 1/20/2011 | 7331-235 | Kyle Velte | 4000 | Participated in hearing regarding extension of discovery deadline (2.3); followed up with team regarding same (.2); addressed issues regarding discovery responses and borrower depositions with Ms. Bulmer (.2). | 2.7 | 375.00 | 1,012.50 |
| 1/20/2011 | 7331-235 | Kathleen Porter | 4000 | Telephone calls with court reporter regarding deposition schedule (.4); drafted notice of borrower deposition to be taken (.3); drafted correspondence to court reporter regarding updated deposition schedule (.4). | 1.1 | 190.00 | 209.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/20/2011 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed CMG Mortgage's second set of requests for production of documents (1.5); conferred with Ms. March regarding Lehman's responses to CMG Mortgage's second set of requests for production of documents under Rules 26 and 34 (1.0); conferred with Ms. Velte regarding hearing on Plaintiff's motion to extend discovery deadline (.6); drafted e-mail to Mr. Rollin regarding CMG Mortgage's requests for production 91 and 107 (.2); conferred with Ms. Velte regarding results of hearing on Plaintiff's motion to extend discovery deadline (.2); exchanged e-mails with Ms. Hudson-Arney regarding depositions of borrowers Johnson and Auer (.2); reviewed order regarding jury trial preparation (1.8); drafted notice of deposition of Jason Barnes (.3). | 5.8 | 190.00 | 1,102.00 |
| 1/20/2011 | 7331-235 | Larry Walsh | 4000 | Researched The Prieston Group of California, per request of Mr. Rollin. | 2.0 | 95.00 | 190.00 |
| 1/21/2011 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed and drafted objections to portions of CMG's second request for production (.2); conferred with Mses. March and Bulmer regarding same (.1); reviewed documents produced by CMG and analyzed same for use in depositions of CMG personnel (4.9) | 5.2 | 350.00 | 1,820.00 |
| 1/21/2011 | 7331-235 | Caleb Durling | 4000 | Prepared for Borrower's depositions (.8); drafted deposition outline (.4); reviewed key documents to draft deposition outlines (.9); spoke with Mr. Spohn regarding taking depositions (.4); spoke with Ms. Porter regarding certified copies for deposition (.1); reviewed previous deposition transcripts of Mr. Spohn for borrower misrepresentations (.2). | 2.8 | 300.00 | 840.00 |
| 1/21/2011 | 7331-235 | Kyle Velte | 4000 | Analyzed Court's order regarding discovery matters (.2); followed up with team regarding Court's order (.2); reviewed and responded to e-mail traffic regarding same (.2); conferred with Ms. Hudson-Arney regarding same (.3); began preparing for borrower depositions (.9). | 1.8 | 375.00 | 675.00 |
| 1/21/2011 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter that included drafting responses to Defendant's discovery requests. | 4.8 | 225.00 | 1,080.00 |
| 1/21/2011 | 7331-235 | Kathleen Porter | 4000 | Reviewed depositions exhibits for borrower deposition (.7); drafted correspondence to court reporter regarding employee depositions (.4); reviewed deposition schedule for discovery (.4). | 1.5 | 190.00 | 285.00 |
| 1/21/2011 | 7331-235 | Jennifer Bulmer | 4000 | Selected documents from Lehman's files responsive to CMG Mortgage's second requests for production of documents under Rules 26 and 34 (3.8); drafted responses to CMG Mortgage's second requests for production of documents under Rules 26 and 34 (2.2); drafted e-mail to Client requesting documents responsive to requests for production numbers 106 through 121 (.2); drafted e-mail to litigation team regarding order on Plaintiff's motion to extend discovery (.3); conferred with Ms. Velte regarding order on Plaintiff's motion to extend discovery deadline (.4); discussed revised discovery plan with litigation team (.5); drafted notice of deposition of John Magbual (.2); conferred with Ms. Hudson-Arney regarding depositions of borrowers Magbual and Barnes (.3). | 7.9 | 190.00 | 1,501.00 |
| 1/21/2011 | 7331-235 | Larry Walsh | 4000 | Researched The Prieston Group of California, per request of Mr. Rollin. | 1.9 | 95.00 | 180.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/22/2011 | 7331-235 | Matthew D. Spohn | 4000 | Continued drafting outline of 30(b)(6) deposition of CMG. | 1.4 | 350.00 | 490.00 |
| 1/23/2011 | 7331-235 | Matthew D. Spohn | 4000 | Continued drafting outline of 30(b)(6) deposition of CMG. | 1.4 | 350.00 | 490.00 |
| 1/23/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Analyzed documents and loan file for Barnes loan. | 1.5 | 350.00 | 525.00 |
| 1/24/2011 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Siler regarding resetting deposition of Aurora Loan Services (.1); conferred with Mr. Rollin regarding depositions of CMG personnel and strategy for same (.3); completed drafting outline of 30(b)(6) deposition of CMG (1.5). | 1.6 | 350.00 | 560.00 |
| 1/24/2011 | 7331-235 | Michael A. Rollin | 4000 | Met with Ms. Bulmer regarding subpoenas issued by Defendant to former Aurora employees. | 1.0 | 400.00 | 400.00 |
| 1/24/2011 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter that included drafting responses to Defendant's discovery requests. | 2.2 | 225.00 | 495.00 |
| 1/24/2011 | 7331-235 | Caleb Durling | 4000 | Reviewed prior Lehman Brothers Holdings Inc. borrower depositions (1.4); spoke with Mr. Spohn regarding deposition preparation (.2); drafted deposition chapters for borrower Robinson (2.0); spoke with Ms. Bulmer regarding gathering documents for borrower depositions (.3); drafted deposition chapters for borrower McDowell (1.5). | 5.4 | 300.00 | 1,620.00 |
| 1/24/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Analyzed documents regarding Barnes loans (1.1); analyzed documents regarding McDowell loan in preparation for deposition (1.5); analyzed loan documents regarding Robinson loan (1.1). | 3.7 | 350.00 | 1,295.00 |
| 1/24/2011 | 7331-235 | Kyle Velte | 4000 | Reviewed and revised responses to Defendant's request for production (.7); reviewed and responded to e-mail traffic regarding same (.29); prepared for borrower depositions (2.7). | 3.6 | 375.00 | 1,350.00 |
| 1/24/2011 | 7331-235 | Jennifer Bulmer | 4000 | Drafted responses to CMG Mortgage's second requests for production of documents under Rules 26 and 34 (2.1); conferred with Mses. Velte and March regarding responses to CMG Mortgage's second requests for production of documents (.9); produced documents to opposing counsel under Rules 26 and 34 (.4); selected additional documents from Lehman's files for use as exhibits at 01/25/11 deposition of borrower Guardiola (.8); conferred with Ms. Velte regarding deposition of borrower Guardiola (.3); selected documents from Lehman's files for use as exhibits at 01/26/11 deposition of borrower Lerg (1.4); conferred with Mr. Rollin regarding CMG Mortgage's notice of deposition of Mr. Walker (.5); conferred with Mr. Durling regarding depositions of borrowers McDowell and Robinson (.4). | 6.8 | 190.00 | 1,292.00 |
| 1/24/2011 | 7331-235 | Larry Walsh | 4000 | Researched The Prieston Group of California, per request of Mr. Rollin. | 0.2 | 95.00 | 19.00 |
| 1/24/2011 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 2.1 | 95.00 | 199.50 |
| 1/24/2011 | 7331-235 | Kathleen Porter | 4000 | Reviewed deposition exhibits for 30(b)(6) deposition preparation (1.4); drafted deposition notice for borrower according to local rules (.4); drafted correspondence to court reporter regarding deposition schedule (.5). | 2.3 | 190.00 | 437.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/25/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding strategy for taking deposition of Guardiola (.2); reviewed Mr. Walsh's research into PBIS Insurance and potential applicability to CMG (.3); updated deposition outline to incorporate same (.2); reviewed Ms. Velte's correspondence regarding Ms. Guardiola's non-attendance at deposition (.1); corresponded with Mr. Rollin and Ms. Hudson-Arney regarding same and strategy for addressing same (.1). | 0.9 | 350.00 | 315.00 |
| 1/25/2011 | 7331-235 | Michael A. Rollin | 4000 | Prepared for Defendant's deposition of Michael Walker. | 1.0 | 400.00 | 400.00 |
| 1/25/2011 | 7331-235 | Kyle Velte | 4000 | Traveled to Chicago for Guardiola deposition (prepared for deposition while in transit (5.0); conferred with Mr. Spohn and Ms. Hudson-Arney regarding strategy for same (.3); waited for deponent to appear, and made record of deponent's failure to appear on record (.9); traveled to Michigan for Lerg deposition and prepared for the same in transit (1.2). | 7.4 | 375.00 | 2,775.00 |
| 1/25/2011 | 7331-235 | Caleb Durling | 4000 | Drafted deposition chapters for Ms. Robinson (1.0); drafted deposition chapters for Mr. McDowell (.8); met with Ms. Hudson-Arney to discuss upcoming depositions' strategy (.5). | 2.3 | 300.00 | 690.00 |
| 1/25/2011 | 7331-235 | Jennifer Bulmer | 4000 | Selected documents from Lehman's files for use as exhibits at 01/27/11 deposition of borrower McDowell (1.9); selected documents from Lehman's files for use as exhibits at 01/28/11 deposition of borrower Robinson (1.1); began drafting deposition exhibit list to conform with order regarding jury trial preparation (.5); exchanged e-mails with opposing counsel's paralegal regarding deposition notices and subpoenas (.4); produced document to opposing counsel under Rule 26(a)(1) (.2); researched facts underlying each breach of seller's guide with respect to 16 loans at issue (2.9). | 7.0 | 190.00 | 1,330.00 |
| 1/25/2011 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 4.9 | 95.00 | 465.50 |
| 1/25/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Velte regarding deposition strategies (.3); conferred with Mr. Durling regarding depositions (.5); continued preparing for McDowell and Robinson depositions (3.5); communicated with Ms. Bulmer regarding depositions, exhibits and documents (.7). | 5.0 | 350.00 | 1,750.00 |
| 1/25/2011 | 7331-235 | Kathleen Porter | 4000 | Prepared deposition exhibits for employee depositions (2.8); reviewed witness mileage for deposition (.2). | 3.0 | 190.00 | 570.00 |
| 1/26/2011 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Walsh regarding efforts to serve Mr. Chepetsky with subpoena (.1); investigated additional documents to use in depositions of CMG personnel (.2); traveled to Walnut Creek, CA for depositions of CMG personnel (6.9) | 7.2 | 350.00 | 2,520.00 |
| 1/26/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Analyzed deposition exhibits for McDowell deposition (1.5); analyzed deposition exhibits for Robinson deposition (1.4); began drafting outline for Magbual deposition (1.1). | 4.0 | 350.00 | 1,400.00 |
| 1/26/2011 | 7331-235 | Caleb Durling | 4000 | Revised deposition chapters of Ms. Robinson (.6); prepared for deposition of Mr. McDowell (1.1); spoke with Ms. Bulmer regarding documents for deposition (.1); revised deposition chapters of Mr. McDowell (1.7). | 3.5 | 300.00 | 1,050.00 |
| 1/26/2011 | 7331-235 | Kyle Velte | 4000 | Prepared for and took deposition of borrower Lerg (2.7); traveled from Michigan to Denver (5.4). | 8.1 | 375.00 | 3,037.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/26/2011 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Mr. Rollin regarding CMG Mortgage's subpoena and deposition notice to Mr. Walker (.2); continued researching facts underlying each breach of seller's guide with respect to 16 loans at issue (3.2); began drafting fact chronology with respect to 16 loans at issue in CMG Mortgage action (2.7). | 6.1 | 190.00 | 1,159.00 |
| 1/26/2011 | 7331-235 | Larry Walsh | 4000 | Located borrowers for service of subpoenas, per request of Ms. Porter. | 0.9 | 95.00 | 85.50 |
| 1/26/2011 | 7331-235 | Kathleen Porter | 4000 | Drafted letter to deponent regarding deposition (.3); drafted amended deposition notice for borrower (.3); drafted correspondence to court reporter regarding schedule (.4). | 1.0 | 190.00 | 190.00 |
| 1/27/2011 | 7331-235 | Kelly R. March | 4000 | Researched and drafted motion to compel attendance at deposition. | 3.5 | 225.00 | 787.50 |
| 1/27/2011 | 7331-235 | Kyle Velte | 4000 | Conferred with Mr. Spohn regarding failure of borrower to appear at deposition and next steps (.1); conferred with Ms. March regarding motion for contempt on borrower who failed to appear for deposition (.2); reviewed and responded to e-mail traffic regarding updates on depositions of CMG personnel and next steps (.1). | 0.4 | 375.00 | 150.00 |
| 1/27/2011 | 7331-235 | Caleb Durling | 4000 | Prepared for deposition of Mr. McDowell (3.7); conducted deposition of Mr. McDowell (1.0); prepared for deposition of Ms. Robinson (.5); debriefed with Ms. Hudson-Arney on Mr. McDowell's deposition (1.0). | 6.2 | 300.00 | 1,860.00 |
| 1/27/2011 | 7331-235 | Caleb Durling | 4000 | Traveled from Denver to Salt Lake City for deposition of Mr. McDowell (2.8); traveled from Salt Lake City to Sacramento (with substantial flight delays and cancellation) for deposition of Ms. Robinson (8.3). | 11.1 | 300.00 | 3,330.00 |
| 1/27/2011 | 7331-235 | Jennifer Bulmer | 4000 | Continued researching facts underlying each breach of seller's guide with respect to 16 loans at issue (1.4); continued drafting fact chronology with respect to 16 loans at issue in CMG Mortgage action (.8); conferred with Mr. Spohn regarding deposition of Mr. George (.1); e-mailed Mr. Spohn additional exhibits for use at deposition of Mr. George (.1); conferred with Mr. Barnes regarding his deposition scheduled for 02/15/11 (.2); selected documents from Lehman's files for use as exhibits at 02/07/11 deposition of borrower Magbual (2.3). | 4.9 | 190.00 | 931.00 |
| 1/27/2011 | 7331-235 | Matthew D. Spohn | 4000 | Took deposition of Mr. George (3.1); conferred with Ms. Velte regarding motion to enforce subpoena upon Ms. Guardiola (.2); drafted summary of George deposition and circulated same to Mr. Rollin and Mses. Velte and Hudson-Arney (.3). | 3.6 | 350.00 | 1,260.00 |
| 1/27/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Traveled to Salt Lake City for deposition (3.7); reviewed documents in preparation for deposition (1.2); conferred with Mr. Durling about deposition (1.1); participated in deposition (1.1); traveled to Denver after deposition (3.7). | 10.8 | 350.00 | 3,780.00 |
| 1/27/2011 | 7331-235 | Kathleen Porter | 4000 | Reviewed local rules for contempt filing. | 0.4 | 190.00 | 76.00 |
| 1/28/2011 | 7331-235 | Colin P. Pitet | 4000 | Performed optical character recognition on discovery documents received from CMG in order to enable searching in Summation review database. | 2.0 | 190.00 | 380.00 |
| 1/28/2011 | 7331-235 | Caleb Durling | 4000 | Prepared for deposition of Ms. Robinson (3.4); e-mailed summary of Robinson's deposition, for which she did not show up (.1). | 3.5 | 300.00 | 1,050.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/28/2011 | 7331-235 | Caleb Durling | 4000 | Traveled for Robinson deposition in Sacramento and back to Denver. | 6.6 | 300.00 | 1,980.00 |
| 1/28/2011 | 7331-235 | Jennifer Bulmer | 4000 | Continued selecting documents from Lehman's files for use as exhibits at 02/07/11 deposition of borrower Magbual (2.0); continued researching facts underlying each breach of seller's guide with respect to 16 loans at issue (1.0); continued drafting fact chronology with respect to 16 loans at issue in CMG Mortgage action (2.2). | 5.2 | 190.00 | 988.00 |
| 1/28/2011 | 7331-235 | Kyle Velte | 4000 | Drafted letter to borrower regarding her failure to appear at deposition (.2); reviewed and revised motion for contempt regarding borrower who failure to appear at deposition (1.0); reviewed and responded to e-mail traffic with local counsel regarding same (.2); reviewed and responded to e-mail traffic with Ms. March regarding same (.2); drafted affidavit (.4); reviewed and responded to e-mail traffic regarding summaries of CMG depositions (.1). | 2.1 | 375.00 | 787.50 |
| 1/28/2011 | 7331-235 | Matthew D. Spohn | 4000 | Took deposition of Ms. Lowery (2.5); took deposition of 30(b)(6) witness of CMG (2.8); drafted summary of depositions (.3). | 5.6 | 350.00 | 1,960.00 |
| 1/28/2011 | 7331-235 | Matthew D. Spohn | 4000 | Returned to Denver from depositions of CMG personnel in Walnut Creek, CA. | 6.0 | 350.00 | 2,100.00 |
| 1/28/2011 | 7331-235 | Kelly R. March | 4000 | Continued researching and drafting motion to compel attendance at deposition. | 3.0 | 225.00 | 675.00 |
| 1/28/2011 | 7331-235 | Kathleen Porter | 4000 | Drafted notices for depositions according to local rules. | 0.5 | 190.00 | 95.00 |
| 1/31/2011 | 7331-235 | Matthew D. Spohn | 4000 | Corresponded with co-counsel regarding CMG's new document production via e-mail (.1); reviewed documents from CMG regarding purported settlement agreement (.2); corresponded with opposing counsel regarding same (.1). | 0.4 | 350.00 | 140.00 |
| 1/31/2011 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed deposition transcript for borrower Auer (.4); added deposition excerpts to case summary (.2); continued drafting fact chronology with respect to 16 loans at issue in CMG Mortgage action (3.4). | 4.0 | 190.00 | 760.00 |
| | 7331-235 Total | | | | 466.4 | | 130,285.50 |
| 1/5/2011 | 7331-245 | Matthew D. Spohn | 4000 | Reviewed Mr. Sanders' correspondence regarding settlement demand to Evergreen. | 0.1 | 350.00 | 35.00 |
| | 7331-245 Total | | | | 0.1 | | 35.00 |
| 1/3/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Traveled to Los Angeles for hearing (4.1); analyzed cases and motion in preparation for hearing (1.6); conferred with opposing counsel about case (.7); conducted oral argument during hearing (.6); returned to Denver after hearing (4.4). | 11.4 | 350.00 | 3,990.00 |
| 1/4/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Trumpp regarding hearing (.2); conferred with Mr. Rollin regarding same (.1); began drafting new motion to enforce settlement (2.1). | 2.4 | 350.00 | 840.00 |
| 1/5/2011 | 7331-247 | Kathleen Porter | 4000 | Docketed order from hearing. | 0.3 | 190.00 | 57.00 |
| 1/6/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Edited and revised motion to enforce settlement and notice of motion. | 1.7 | 350.00 | 595.00 |
| 1/10/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Edited and revised motion to enforce settlement (.9); finalized same for filing (.3); confirmed status of service on unrepresented defendant (.1). | 1.3 | 350.00 | 455.00 |
| 1/13/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Followed up regarding service issues for motion to enforce settlement. | 0.2 | 350.00 | 70.00 |
| 1/21/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Analyzed loan files and documents produced in preparation for depositions (4.2); conferred with Ms. Bulmer regarding deposition exhibits and discovery (.6). | 4.8 | 350.00 | 1,680.00 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/24/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Conducted research regarding contempt proceedings and enforcing judgments (1.4); conferred with Mr. Rollin about upcoming hearing (.2). | 1.6 | 350.00 | 560.00 |
| 1/25/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Began conducting research regarding contempt and judgments. | 1.3 | 350.00 | 455.00 |
| 1/26/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Conducted research regarding contempt proceedings and enforcing judgments. | 1.4 | 350.00 | 490.00 |
| 1/28/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Conducted research regarding contempt proceedings (1.5); prepared for hearing (1.0). | 2.5 | 350.00 | 875.00 |
| 1/30/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Analyzed case law relating to contempt (.9); prepared for hearing (1.2). | 2.1 | 350.00 | 735.00 |
| 1/31/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Traveled to Los Angeles for hearing (3.8); prepared for hearing (2.1); attended and participated in hearing (1.1); returned to Denver after hearing (4.2). | 11.2 | 350.00 | 3,920.00 |
| | 7331-247 Total | | | | 42.2 | | 14,722.00 |
| 1/3/2011 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed settlement communication and legal argument from opposing counsel (.2); researched responses to issues raised by opposing counsel (1.6); drafted response to opposing counsel's letter (.4). | 2.2 | 350.00 | 770.00 |
| 1/18/2011 | 7331-248 | Anthony L. Giacomini | 4000 | Conferred with counsel for Fairway regarding further extension of time to respond to complaint and discussed progress and status of settlement discussions (.2); conferred with Mr. Spohn regarding same (.1); conferred again with Fairway's counsel (.2). | 0.5 | 450.00 | 225.00 |
| 1/24/2011 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding settlement (.2); investigated documents supporting damages for response (.3); corresponded with Mr. Gray and Ms. Akell regarding same (.1). | 0.6 | 350.00 | 210.00 |
| 1/31/2011 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed new documents regarding damages and corresponded with Mr. Gray regarding same (.4); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same and suggested settlement counteroffer (.2). | 0.6 | 350.00 | 210.00 |
| | 7331-248 Total | | | | 3.9 | | 1,415.00 |
| 1/27/2011 | 7331-249 | Matthew D. Spohn | 4000 | Reviewed correspondence between Mr. Baker and Ms. Rubin regarding prior settlement agreement with 1st Advantage (.2); corresponded with Mr. Baker regarding analysis of same (.1). | 0.3 | 350.00 | 105.00 |
| | 7331-249 Total | | | | 0.3 | | 105.00 |
| 1/19/2011 | 7331-268 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Carrington regarding Valley Vista's viability (.1); drafted response with summary of asset search (.1). | 0.2 | 350.00 | 70.00 |
| | 7331-268 Total | | | | 0.2 | | 70.00 |
| 1/2/2011 | 7331-270 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding Old Republic's settlement payment. | 0.1 | 350.00 | 35.00 |
| | 7331-270 Total | | | | 0.1 | | 35.00 |
| 1/3/2011 | 7331-273 | Amy Gray | 4000 | Reviewed and analyzed demand letters for Bayporte Enterprises in preparation of drafting the complaint. | 1.3 | 250.00 | 325.00 |
| 1/4/2011 | 7331-273 | Amy Gray | 4000 | Reviewed claim descriptions for Bayporte Enterprises (.3); drafted misrepresentation section of complaint (1.5). | 1.8 | 250.00 | 450.00 |
| 1/5/2011 | 7331-273 | Amy Gray | 4000 | Reviewed claim descriptions for loans in question (.9); continued draft of the Bayporte Enterprises complaint (1.5). | 1.6 | 250.00 | 400.00 |
| 1/6/2011 | 7331-273 | Amy Gray | 4000 | Reviewed and analyzed the demand letter schedule and the claim descriptions for loans in question (1.0); reviewed the seller's guide for analysis of each claim description (1.5). | 2.5 | 250.00 | 625.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/7/2011 | 7331-273 | Amy Gray | 4000 | Analyzed demand letter schedules and the claim descriptions for each of the seven loans in question with regard to the material breaches of the Agreement and Seller's Guide including early payment defaults and misrepresentations under 703 for drafting the complaint. | 6.1 | 250.00 | 1,525.00 |
| 1/10/2011 | 7331-273 | Amy Gray | 4000 | Reviewed and revised Bayporte Enterprises complaint. | 1.0 | 250.00 | 250.00 |
| 1/11/2011 | 7331-273 | Amy Gray | 4000 | Edited and revised draft of Bayporte Enterprises complaint. | 0.5 | 250.00 | 125.00 |
|  | **7331-273 Total** |  |  |  | **14.8** |  | **3,700.00** |
| 1/3/2011 | 7331-276 | Amy Gray | 4000 | Reviewed and analyzed demand letters for Central Pacific Mortgage in preparation of drafting the complaint. | 0.2 | 250.00 | 50.00 |
| 1/4/2011 | 7331-276 | Amy Gray | 4000 | Reviewed claim descriptions for Central Pacific Mortgage (.3); drafted misrepresentation section of complaint (.9). | 1.2 | 250.00 | 300.00 |
| 1/5/2011 | 7331-276 | Amy Gray | 4000 | Reviewed the demand letter schedule and the claim descriptions for loans in question (1.0); continued draft of Central Pacific complaint (1.2). | 2.2 | 250.00 | 550.00 |
| 1/5/2011 | 7331-276 | Jennifer Bulmer | 4000 | Conferred with Ms. Gray regarding Lehman's claims against Central Pacific Mortgage. | 0.2 | 190.00 | 38.00 |
| 1/6/2011 | 7331-276 | Amy Gray | 4000 | Analyzed the corresponding contract breach description for each loan using the appropriate section of the seller's guide (1.8); continued to draft the Central Pacific complaint (1.8). | 3.6 | 250.00 | 900.00 |
| 1/7/2011 | 7331-276 | Amy Gray | 4000 | Drafted analysis of each of the contract breach descriptions for each loan using the appropriate section of the seller's guide in Central Pacific complaint. | 2.6 | 250.00 | 650.00 |
| 1/10/2011 | 7331-276 | Amy Gray | 4000 | Reviewed and revised Central Pacific complaint. | 1.4 | 250.00 | 350.00 |
| 1/11/2011 | 7331-276 | Amy Gray | 4000 | Edited and revised draft of Central Pacific complaint. | 0.2 | 250.00 | 50.00 |
| 1/12/2011 | 7331-276 | Amy Gray | 4000 | Revised and edited draft of complaint for thirteen loans (.5); e-mailed to Ms. Velte and Mr. Giacomini for further review (.1) | 0.6 | 250.00 | 150.00 |
|  | **7331-276 Total** |  |  |  | **12.2** |  | **3,038.00** |
| 1/7/2011 | 7331-283 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on American Mortgage Express Financial (4.6); conducted independent internet research on American Mortgage Express Financial (2.3); drafted recommendation to Mr. Spohn that details the viability of judgment collection against American Mortgage Express Financial and whether firm should pursue litigation against American Mortgage Express Financial on behalf of Client (1.7). | 8.6 | 225.00 | 1,935.00 |
| 1/10/2011 | 7331-283 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on American Mortgage Express Financial (3.7); conducted independent internet research on American Mortgage Express Financial (1.9); drafted recommendation to Mr. Spohn that details the viability of judgment collection against American Mortgage Express Financial and whether firm should pursue litigation against American Mortgage Express Financial on behalf of Client (1.4). | 7.0 | 225.00 | 1,575.00 |
| 1/11/2011 | 7331-283 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on American Mortgage Express Financial (2.4); conducted independent internet research on American Mortgage Express Financial (1.4); drafted recommendation to Mr. Spohn that details the viability of judgment collection against American Mortgage Express Financial and whether firm should pursue litigation against American Mortgage Express Financial on behalf of Client (2.3). | 6.1 | 225.00 | 1,372.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/17/2011 | 7331-283 | Matthew D. Spohn | 4000 | Reviewed memorandum regarding analysis of asset search on American Mortgage Express (.3); drafted recommendation for Messrs. Drosdick, Trumpp and Baker on legal strategy for proceeding with case (.2). | 0.5 | 350.00 | 175.00 |
| | **7331-283 Total** | | | | **22.2** | | **5,057.50** |
| 1/4/2011 | 7331-285 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on Arlington Capital Mortgage Corporation (3.1); conducted independent internet research on Arlington Capital Mortgage Corporation (.7); drafted recommendation to Mr. Spohn that details the viability of judgment collection against Arlington Capital Mortgage Corporation and whether firm should pursue litigation against Arlington Capital Mortgage Corporation on behalf of Client (1.8); discussed legal issues with Mr. Spohn about pursuing a claim against Arlington Capital Mortgage Corporation (.2). | 5.8 | 225.00 | 1,305.00 |
| 1/5/2011 | 7331-285 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on Arlington Capital Mortgage Corporation (.9); conducted independent internet research on Arlington Capital Mortgage Corporation (.3); drafted recommendation to Mr. Spohn that details the viability of judgment collection against Arlington Capital Mortgage Corporation and whether firm should pursue litigation against Arlington Capital Mortgage Corporation on behalf of Client (1.8); discussed legal issues with Mr. Spohn about pursuing a claim against Arlington Capital Mortgage Corporation (2.4). | 5.4 | 225.00 | 1,215.00 |
| 1/17/2011 | 7331-285 | Matthew D. Spohn | 4000 | Reviewed memorandum regarding analysis of asset search on Arlington (.2); investigated terms of prior settlement with Gateway, who may be liable for Arlington's debts (.1); conferred with Mr. Walsh regarding preserving evidence of Gateway's potential liability on Arlington debts (.1); drafted recommendation for Messrs. Drosdick, Trumpp and Baker on legal strategy for proceeding with case (.2). | 0.6 | 350.00 | 210.00 |
| 1/20/2011 | 7331-285 | Larry Walsh | 4000 | Drafted memorandum with research information on Arlington Capital's phone numbers and websites. | 1.0 | 95.00 | 95.00 |
| | **7331-285 Total** | | | | **12.8** | | **2,825.00** |
| 1/5/2011 | 7331-293 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on Preferred Financial Group, Inc. (.7); drafted recommendation to Mr. Spohn that details the viability of judgment collection against Preferred Financial Group, Inc. and whether firm should pursue litigation against Preferred Financial Group, Inc. on behalf of Client (.4). | 1.1 | 225.00 | 247.50 |
| 1/6/2011 | 7331-293 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on Preferred Financial Group, Inc. (2.6); conducted independent internet research on Preferred Financial Group, Inc. (2.1); drafted recommendation to Mr. Spohn that details the viability of judgment collection against Preferred Financial Group, Inc. and whether firm should pursue litigation against Preferred Financial Group, Inc. on behalf of Client (2.8); discussed legal issues with Mr. Spohn about pursuing a claim against Preferred Financial Group, Inc. (.4). | 7.9 | 225.00 | 1,777.50 |
| 1/14/2011 | 7331-293 | Matthew D. Spohn | 4000 | Analyzed Ms. MacDonald's report on asset search on Preferred (.2); drafted correspondence to Messrs. Drosdick, Trumpp and Baker regarding same and recommendation on how to proceed against Preferred (.2). | 0.4 | 350.00 | 140.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/25/2011 | 7331-293 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preparing complaint against Preferred. | 0.2 | 350.00 | 70.00 |
| | **7331-293 Total** | | | | **9.6** | | **2,235.00** |
| 1/17/2011 | 7331-294 | Matthew D. Spohn | 4000 | Completed additional investigation of asset search on RBC Mortgage (.3); drafted recommendation for Messrs. Drosdick, Trumpp and Baker on legal strategy for proceeding with case (.2). | 0.5 | 350.00 | 175.00 |
| | **7331-294 Total** | | | | **0.5** | | **175.00** |
| 1/8/2011 | 7331-298 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's analysis of asset search on Tower (.2); drafted recommendation on how to proceed for Messrs. Drosdick, Trumpp and Baker (.2). | 0.4 | 350.00 | 140.00 |
| | **7331-298 Total** | | | | **0.4** | | **140.00** |
| 1/2/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Leman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with bankruptcy court. | 0.5 | 90.00 | 45.00 |
| 1/3/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.6 | 200.00 | 1,520.00 |
| 1/3/2011 | 7331-500 | Kelli Kosmatka | 3700 | Conferred with Ms. Coggins regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.2); e-mail send to LAMCODR from Mr. Hampton (.1) | 0.3 | 190.00 | 57.00 |
| 1/3/2011 | 7331-500 | Kelli Kosmatka | 3700 | Conferred with Ms. Coggins regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); uploaded documents to SharePoint from Fannie Mae (.2) | 0.3 | 190.00 | 57.00 |
| 1/3/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.3 | 200.00 | 1,260.00 |
| 1/3/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 5.6 | 90.00 | 504.00 |
| 1/3/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of coding (.2); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); responded to e-mail from Ms. Carmer regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); responded to e-mail from Mr. Pitet regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); prepared Lehman Brothers Holdings Inc. governing document review sets for the document review team to review and code (.8); responded to e-mail from Mr. Bacon regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); read e-mail from Ms. Reed regarding proofs of claim withdrawn in the bankruptcy court (.1); discussed updating Summation fields for coding documents related to proofs of claim filed with the bankruptcy | 2.1 | 115.00 | 241.50 |
| 1/4/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.3 | 200.00 | 1,260.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/4/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (7.5); met with Ms. Coggins regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.4). | 7.9 | 200.00 | 1,580.00 |
| 1/4/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 1/4/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of coding (.2); responded to e-mail from Ms. King regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3); drafted e-mail to Ms. Casebeer regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3); conferred with Ms. Wimmer regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.1); reviewed accuracy of Summation database upload of documents produced by various claimants (.4); updated tracking spreadsheet regarding documents produced by various claimants (.4); provided litigation support to Ms. Roush, including training on recording analysis of proofs of claim in the Access database (.3); responded to e-mail from Ms. Hoeflich regarding claims currently assigned to Reilly Pozner for review (.1); read e-mail from Ms. Pederson regarding claims currently assigned to Reilly Pozner for review (.1); drafted e-mail to Ms. | 3.6 | 115.00 | 414.00 |
| 1/5/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.0 | 200.00 | 1,200.00 |
| 1/5/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 5.3 | 200.00 | 1,060.00 |
| 1/5/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.3 | 90.00 | 747.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/5/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.5); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.5); drafted e-mail to Mr. Bacon regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); drafted e-mail to Ms. Carmer regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (3.4); drafted e-mail to Messrs. McKinstry and Bacon regarding assignment to review documents received from various claimants in support of claims filed against Lehman Brothers Holdings Inc. (.4); prepared documents received from various claimants in support of claims filed against Lehman Brothers Holdings Inc. for Messrs. McKinstry and Bacon's review (.4) | 5.6 | 115.00 | 644.00 |
| 1/5/2011 | 7331-500 | Haley Carmer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.5 | 30.00 | 135.00 |
| 1/6/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.4); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); responded to e-mail from Ms. Carmer regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3); drafted e-mail to Mr. Bacon regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.1); drafted e-mail to Mr. McKinstry regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.1); provided litigation support to Ms. Roush, including training on recording analysis of proofs of claim in the Access database (.4); conducted research related to proofs of claim filed in the bankruptcy court identified by Ms. Reed as potential residential-backed securities claims in connection for analyzing same (.4); responded to e- | 2.0 | 115.00 | 230.00 |
| 1/6/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 2.1 | 200.00 | 420.00 |
| 1/6/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 5.0 | 90.00 | 450.00 |
| 1/6/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.8 | 90.00 | 702.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/7/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.3); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); responded to e-mail from Mr. McKinstry regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); reviewed list of proofs of claim assigned to Reilly Pozner for analysis in preparation for reconciling with Ms. Reed's list of same (.9); conferred with Ms. Reed regarding proofs of claim assigned to Reilly Pozner for review (.4); updated Access database regarding proofs of claim assigned to Reilly Pozner for analysis (.8); updated tracking spreadsheets regarding proofs of claim assigned to Reilly Pozner for analysis (.8); conferred with Mr. Rollin regarding assignment of proof of claim filed by Storm Funding Limited against Lehman Brothers Holdings Inc. to Reilly Pozner for | 3.8 | 115.00 | 437.00 |
| 1/7/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3.4 | 200.00 | 680.00 |
| 1/7/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 2.7 | 200.00 | 540.00 |
| 1/7/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 1/7/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.0 | 90.00 | 630.00 |
| 1/8/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.0 | 90.00 | 540.00 |
| 1/9/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.0 | 90.00 | 630.00 |
| 1/10/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.5); updated Ms. King's document review set of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3); worked on projecting the completion date of assignment to code Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.2). | 2.0 | 115.00 | 230.00 |
| 1/10/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.2 | 200.00 | 1,640.00 |
| 1/10/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 5.2 | 200.00 | 1,040.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/10/2011 | 7331-500 | Katie Roush | 3800 | Participated in conference call regarding objections to proofs of claim | 1.5 | 300.00 | 450.00 |
| 1/10/2011 | 7331-500 | Michael A. Rollin | 3800 | Prepared for telephone conference with Debtor representatives to decide on objections to be filed this month (1.2); participated in telephone conference with Debtor representatives to decide on objections to be filed this month (1.5). | 2.7 | 400.00 | 1,080.00 |
| 1/10/2011 | 7331-500 | Chandler Kelley | 3800 | Conferred with Messrs. Rollin and Drosdick and Mses. Coggins, Roush, and Reed and others regarding omnibus objections to claims and related issues. | 1.1 | 225.00 | 247.50 |
| 1/10/2011 | 7331-500 | Shannon Coggins | 3800 | Responded to e-mail from Ms. Reed regarding strategy for filing omnibus objections to proofs of claim filed in the bankruptcy court (.3); coordinated team meeting regarding strategy for filing omnibus objections to proofs of claim filed in the bankruptcy court (.2); prepared for team meeting regarding strategy for filing omnibus objections to proofs of claim filed in the bankruptcy court (1.7); participated in team meeting regarding strategy for filing omnibus objections to proofs of claim filed in the bankruptcy court (1.3). | 3.5 | 115.00 | 402.50 |
| 1/10/2011 | 7331-500 | Chandler Kelley | 3800 | Researched federal law and various trust agreements to identify the source of language used by claimant in disclosure statements. | 1.2 | 225.00 | 270.00 |
| 1/10/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.7 | 90.00 | 693.00 |
| 1/11/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.3); reconciled current proofs of claim and related matter number list for Ms. Duflos (.6). | 0.9 | 115.00 | 103.50 |
| 1/11/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3.3 | 200.00 | 660.00 |
| 1/11/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 2.7 | 200.00 | 540.00 |
| 1/11/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.0 | 90.00 | 630.00 |
| 1/11/2011 | 7331-500 | Katie Roush | 3800 | Discussed objections with Mr. Rollin and reviewed omnibus objections | 1.5 | 300.00 | 450.00 |
| 1/11/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.8 | 90.00 | 702.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/12/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.4); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.4); worked with Mr. McKinstry on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); reviewed Ms. Hoeflich's list of additional proofs of claim assigned to Reilly Pozner's for analysis (.3); updated tracking spreadsheets regarding list of additional proofs of claim assigned to Reilly Pozner's for analysis (1.4); conducted research of underlying transactions identified in proof of claim filed by JP Morgan to determine whether claim is based on residential-backed securities (.4); drafted e-mail to Ms. Hoeflich regarding research relating to underlying transactions identified in proof of claim filed by JP Morgan (.1); conducted research of underlying transactions identified in proof of claim filed by Citibank to determine whether claim is based on residential | 4.7 | 115.00 | 540.50 |
| 1/12/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 1.0 | 200.00 | 200.00 |
| 1/12/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 2.7 | 200.00 | 540.00 |
| 1/12/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 5.0 | 90.00 | 450.00 |
| 1/12/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.8 | 90.00 | 612.00 |
| 1/13/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.3); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); conducted research of underlying transactions identified in proof of claim filed by Citibank to determine whether claim is based on residential-backed securities (.8); responded to e-mail from Ms. Reed regarding research relating to underlying transactions identified in proof of claim filed by Citibank (.2); drafted e-mail to Ms. Hoeflich regarding research relating to underlying transactions identified in proof of claim filed by Citibank (.1); worked on projecting the completion date of assignment to code Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.4); discussed completion date of assignment to code Lehman Brothers Holdings Inc. governing documents related to proofs of claim filed with the bankruptcy court with Mess. King, Casebeer and | 2.4 | 115.00 | 276.00 |
| 1/13/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.1 | 200.00 | 1,220.00 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/13/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 200.00 | 1,460.00 |
| 1/13/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.0 | 90.00 | 720.00 |
| 1/13/2011 | 7331-500 | Shannon Coggins | 3800 | Worked on exhibits to omnibus objections for non-compliance with the bar date order to proofs of claim filed in the bankruptcy court (1.3); prepared for team meeting regarding filing omnibus objections for non-compliance with the bar date order to proofs of claim filed in the bankruptcy court (1.5); participated in conference call with Mses. Reed, Roush, and Mr. Kelley regarding strategy for filing omnibus objections for non-compliance with the bar date order to proofs of claim filed in the bankruptcy court (.2); discussed strategy for filing omnibus objections for non-compliance with the bar date order to proofs of claim filed in the bankruptcy court with Ms. Roush and Mr. Kelley (.3); researched bankruptcy docket for hearing dates in preparation for filing omnibus objections to proofs of claim filed in the bankruptcy court (.3); researched bankruptcy code and orders related to hearing deadlines in preparation for filing omnibus objections to proofs of claim filed in the bankruptcy court (.4) | 4.0 | 115.00 | 460.00 |
| 1/13/2011 | 7331-500 | Chandler Kelley | 3800 | Conferred with Mses. Coggins, Roush, and Reed regarding omnibus objections to claims and related issues. | 0.6 | 225.00 | 135.00 |
| 1/13/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.3 | 90.00 | 657.00 |
| 1/13/2011 | 7331-500 | Katie Roush | 3800 | Reviewed and revised omnibus objections to proofs of claims (2.3); conducted research regarding objections to proof of claims (4.3); participated in phone call with Mses. Reed and Coggins and Mr. Kelly and followed on some same with Ms. Coggins (1.0) | 7.6 | 300.00 | 2,280.00 |
| 1/13/2011 | 7331-500 | Chandler Kelley | 3800 | Reviewed master objection spreadsheet and various proofs of claim in connection with potential omnibus objection to claims for noncompliance with the Court's bar date order. | 2.5 | 225.00 | 562.50 |
| 1/13/2011 | 7331-500 | Chandler Kelley | 3700 | Reviewed Ms. Reed's log of contacts with various creditors. | 0.4 | 225.00 | 90.00 |
| 1/13/2011 | 7331-500 | Chandler Kelley | 3800 | Drafted e-mails to Mses. Coggins, Roush, and Mr. Rollin about potential omnibus objection to claims for noncompliance with the Court's bar date order (.3); reviewed voicemail from Ms. Reed regarding the omnibus objection (.1); conducted legal research in connection with the omnibus objection (.3). | 0.7 | 225.00 | 157.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/14/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.5); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.5); drafted e-mail to Ms. King regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.4); reviewed claimant documents uploaded to sharepoint website and via e-mail to determine whether claimants produced documents in support of claims filed with the bankruptcy court (1.8); coordinated Summation database upload of claimant documents uploaded to sharepoint website and via e-mail (.3) | 3.5 | 115.00 | 402.50 |
| 1/14/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (6.6); met with Ms. Coggins regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3). | 6.9 | 200.00 | 1,380.00 |
| 1/14/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.3 | 90.00 | 747.00 |
| 1/14/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 2.7 | 200.00 | 540.00 |
| 1/15/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.0 | 90.00 | 720.00 |
| 1/16/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.0 | 90.00 | 630.00 |
| 1/17/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.1 | 200.00 | 1,420.00 |
| 1/17/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 0.5 | 90.00 | 45.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/18/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.6); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.6); worked with Mr. Bacon on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3); worked with Ms. King on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.4); worked on projecting the completion date of assignment to code Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.5); conducted research of underlying transactions identified in proof of claim filed by Citibank to determine whether claim is based on residential-backed securities (.3); drafted e-mail to Ms. Hoeflich regarding research relating to underlying transactions identified in proof of claim filed by Citibank (.4); updated various tracking spreadsheets to | 4.1 | 115.00 | 471.50 |
| 1/18/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.2 | 200.00 | 1,240.00 |
| 1/18/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.4 | 200.00 | 880.00 |
| 1/18/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.0 | 90.00 | 540.00 |
| 1/18/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.8 | 90.00 | 702.00 |
| 1/19/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.5 | 200.00 | 1,500.00 |
| 1/19/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.2); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); sent e-mail to Ms. Casebeer regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court same (.2) | 0.6 | 115.00 | 69.00 |
| 1/19/2011 | 7331-500 | Katie Roush | 3800 | Drafted insert for omnibus non-compliance objection | 2.8 | 300.00 | 840.00 |
| 1/19/2011 | 7331-500 | Chandler Kelley | 3800 | Worked with Ms. Coggins to draft omnibus objection to claims for noncompliance with the Court's bar date order (.8); reviewed various proofs of claim in connection with the same (2.3). | 3.1 | 225.00 | 697.50 |
| 1/19/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.8 | 200.00 | 1,560.00 |
| 1/19/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.5 | 90.00 | 675.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/19/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.3 | 90.00 | 387.00 |
| 1/19/2011 | 7331-500 | Shannon Coggins | 3800 | Researched bankruptcy code related to hearing deadlines in preparation for filing omnibus objections to proofs of claim filed in the bankruptcy court (.8); researched Southern District of New York local bankruptcy court rules related to hearing deadlines in preparation for filing omnibus objections to proofs of claim filed in the bankruptcy court (.8); researched orders related to hearing deadlines in preparation for filing omnibus objections to proofs of claim filed in the bankruptcy court (.8); prepared exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to proofs of claim filed in the bankruptcy court (3.8). | 6.2 | 115.00 | 713.00 |
| 1/20/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.4 | 200.00 | 1,480.00 |
| 1/20/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.9 | 200.00 | 1,380.00 |
| 1/20/2011 | 7331-500 | Katie Roush | 3800 | Drafted affidavit of Mr. Reed in support of omnibus objection for noncompliance with bar date order | 2.0 | 300.00 | 600.00 |
| 1/20/2011 | 7331-500 | Michael A. Rollin | 3800 | Met with Lehman Brothers Holdings Inc. personnel to update on status of and finalize omnibus objections to claims for non-compliance with the informational requirements of the bar date order and with discovery requests (.7); reviewed and revised draft objection (1.0). | 1.7 | 400.00 | 680.00 |
| 1/20/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.8 | 90.00 | 612.00 |
| 1/20/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.4); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.4); sent e-mail to Ms. Casebeer regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3); sent e-mail to Mr. McKinstry regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.1). | 1.2 | 115.00 | 138.00 |
| 1/20/2011 | 7331-500 | Shannon Coggins | 3800 | Prepared exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court (7.8); discussed exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court with Mr. Kelley and Ms. Roush (.6). | 8.4 | 115.00 | 966.00 |
| 1/20/2011 | 7331-500 | Chandler Kelley | 3800 | Revised exhibit to omnibus objection to claims for noncompliance with the Court's bar date order (1.0); evaluated various proofs of claim in connection with the same (5.0). | 6.0 | 225.00 | 1,350.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/21/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 4.5 | 200.00 | 900.00 |
| 1/21/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.6 | 200.00 | 1,320.00 |
| 1/21/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.0 | 90.00 | 540.00 |
| 1/21/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.7 | 90.00 | 693.00 |
| 1/21/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.2); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); responded to e-mail from Ms. Wimmer regarding requesting documents related to certain transactions from Bingham McCutchen (.1); sent e-mail to Mr. Rollin regarding requesting documents related to certain transactions from Bingham McCutchen (.1); sent e-mail to Ms. Reed regarding requesting documents related to certain transactions from Bingham McCutchen (.2) | 0.8 | 115.00 | 92.00 |
| 1/21/2011 | 7331-500 | Katie Roush | 3800 | Continued revising and editing omnibus objection and supporting declaration | 4.7 | 300.00 | 1,410.00 |
| 1/21/2011 | 7331-500 | Shannon Coggins | 3800 | Prepared exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court (8.5); discussed exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court with Ms. Reed (.5); proofread Ms. Reed's declaration in support of Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court (.2). | 9.2 | 115.00 | 1,058.00 |
| 1/21/2011 | 7331-500 | Chandler Kelley | 3800 | Revised exhibit to omnibus objection to claims for noncompliance with the Court's bar date order (.6); evaluated various proofs of claim in connection with the same (2.5). | 3.1 | 225.00 | 697.50 |
| 1/22/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.0 | 90.00 | 540.00 |
| 1/23/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.5 | 90.00 | 675.00 |
| 1/23/2011 | 7331-500 | Shannon Coggins | 3800 | Prepared exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court. | 6.2 | 115.00 | 713.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 1/24/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.5); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3); drafted e-mail to Ms. King regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); worked on projecting the completion date of assignment to code Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.6); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.8). | 2.4 | 115.00 | 276.00 |
| 1/24/2011 | 7331-500 | Shannon Coggins | 3800 | Prepared exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court (3.0); discussed exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court with Mr. Kelley (1.2). | 4.2 | 115.00 | 483.00 |
| 1/24/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.2 | 200.00 | 1,440.00 |
| 1/24/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.9 | 200.00 | 1,380.00 |
| 1/24/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.0 | 90.00 | 540.00 |
| 1/24/2011 | 7331-500 | Katie Roush | 3800 | Revised objections and declaration in support of objections | 3.0 | 300.00 | 900.00 |
| 1/24/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.7 | 90.00 | 693.00 |
| 1/25/2011 | 7331-500 | Michael A. Rollin | 3800 | Met with Ms. Coggins regarding status of objection spreadsheets. | 0.5 | 400.00 | 200.00 |
| 1/25/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.7); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.0); conducted legal research of mortgage loan lawsuits filed in New York and Delaware for Mr. Drosdick's review (1.0). | 2.7 | 115.00 | 310.50 |
| 1/25/2011 | 7331-500 | Shannon Coggins | 3800 | Prepared exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court (5.2); discussed exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court with Mr. Kelley (.3); discussed exhibits to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court with Mr. Rollin (.3). | 5.8 | 115.00 | 667.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/25/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.8 | 200.00 | 1,360.00 |
| 1/25/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.6 | 200.00 | 1,520.00 |
| 1/25/2011 | 7331-500 | Diane Casebeer | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.0 | 90.00 | 630.00 |
| 1/25/2011 | 7331-500 | Katie Roush | 3800 | Finalized objections | 2.1 | 300.00 | 630.00 |
| 1/25/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 6.8 | 90.00 | 612.00 |
| 1/26/2011 | 7331-500 | Sam Bacon | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 2.2 | 200.00 | 440.00 |
| 1/26/2011 | 7331-500 | Ty McKinstry | 3700 | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3.5 | 200.00 | 700.00 |
| 1/26/2011 | 7331-500 | Kelli Kosmatka | 3700 | Conferred with Ms. Coggins regarding requirements for complying with e-discovery rules in preparation for responding to discovery on HSBC and Carlyle | 1.3 | 190.00 | 247.00 |
| 1/26/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.5); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.5); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (3.4); conducted legal research of mortgage loan lawsuits filed in New York and Delaware for Mr. Drosdick's review (.3) | 4.7 | 115.00 | 540.50 |
| 1/26/2011 | 7331-500 | Shannon Coggins | 3800 | Participated in meeting with client to finalize omnibus objections to proofs of claim filed in the bankruptcy court (.6); discussed finalizing omnibus objections to proofs of claim filed in the bankruptcy court with Messrs. Kelley, Rollin, and Ms. Roush (.8). | 1.4 | 115.00 | 161.00 |
| 1/26/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 8.3 | 90.00 | 747.00 |
| 1/26/2011 | 7331-500 | Michael A. Rollin | 3800 | Participated in telephone conference with Messrs. Waisman, Fail, Lambert, Dooley, Drosdick, and Trumpp regarding objections to RMBS claims (1.0); participated in internal team meeting to follow up on RMBS objection-related tasks and strategy (1.2). | 2.2 | 400.00 | 880.00 |
| 1/26/2011 | 7331-500 | Chandler Kelley | 3800 | Participated in conference call with Mses. Coggins, Roush, and Messrs Rollin, Trumpp, Drosdick, Dooley, and Waisman regarding omnibus objection to claims for noncompliance with the Court's bar date order (.6); reviewed materials in preparation for the same (.2). | 0.8 | 225.00 | 180.00 |
| 1/26/2011 | 7331-500 | Katie Roush | 3800 | Finalized omnibus objection regarding non-compliance with bar-date order (1.0); strategized regarding further objections (1.0); discussed omnibus objection with team (.6) | 2.6 | 300.00 | 780.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/27/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.8); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.8); sent e-mail to Mr. Bacon regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.5); arranged Mr. Epstein's access to the Lehman Brothers Holdings Inc. Access database in preparation for analyzing proofs of claim filed with the bankruptcy court (.3); coordinated uploading claimant document produced in support of claims filed in the bankruptcy court to Summation in preparation for document analysis (.7). | 3.3 | 115.00 | 379.50 |
| 1/27/2011 | 7331-500 | Linda King | 3700 | Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 7.8 | 90.00 | 702.00 |
| 1/28/2011 | 7331-500 | Shannon Coggins | 3700 | Analyzed document review team's coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court to determine accuracy of document coding (.6); edited coding of Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.6); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.2); reconciled proofs of claim filed and related matter numbers for Ms. Duflos (2.0); coordinated Summation upload of claimant documents provided in support of claims filed in the bankruptcy court (1.0); updated tracking spreadsheet regarding claimant documents produced in support of claims filed in the bankruptcy court (.4). | 5.8 | 115.00 | 667.00 |
| 1/28/2011 | 7331-500 | Chandler Kelley | 3800 | Conferred with Ms. Coggins regarding omnibus objection to claims. | 0.3 | 225.00 | 67.50 |
| 1/31/2011 | 7331-500 | Shannon Coggins | 3700 | Discussed updating claimant proof of claim assessments with Mr. Kelley (.1); conducted meeting with Messrs. Bacon and McKinstry regarding editing billing entries (.3); participated in telephone conference with Mr. Epstein and Ms. Reed regarding strategy for filing omnibus objections for partial compliance with the bar date order to proofs of claim filed in the bankruptcy court (.4); drafted e-mail to Messrs. Kelley, Rollin, and Ms. Roush regarding telephone conference with Mr. Epstein and Ms. Reed regarding strategy for filing omnibus objections for partial compliance with the bar date order to proofs of claim filed in the bankruptcy court (.2); reviewed Ms. Duflos's revisions to matter numbers related to proofs of claim filed by various claimants (.3). | 1.3 | 115.00 | 149.50 |
| 1/31/2011 | 7331-500 | Chandler Kelley | 3700 | Discuss proof of claim assessments with Ms. Coggin. | 0.1 | 225.00 | 22.50 |
| 1/31/2011 | 7331-500 | Chandler Kelley | 3800 | Discussed potential omnibus objection to claims with Ms. Coggins. | 0.2 | 225.00 | 45.00 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/31/2011 | 7331-500 | Kelli Kosmatka | 3700 | Conferred with Ms. Coggins regarding requirements for complying with e-discovery rules in preparation for responding to discovery | 0.3 | 190.00 | 57.00 |
| 1/31/2011 | 7331-500 | Shannon Coggins | 3800 | Revised exhibit to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court (.3); discussed potential revisions to exhibit to Lehman Brothers Holdings Inc.'s omnibus objections for non-compliance with the bar date order to claims filed in the bankruptcy court with Mr. Kelley (.2). | 0.5 | 115.00 | 57.50 |
| | **7331-500 Total** | | | | **593.3** | | **87,265.00** |
| 1/6/2011 | 7331-513 | Sam Bacon | 3700 | Drafted interoffice memorandum regarding governing documents produced by CitiMortgage in support of claims filed against Lehman Brothers Holdings, Inc. (5.5); analyzed governing documents produced by CitiMortgage in support of claims filed against Lehman Brothers Holdings, Inc. (.2). | 5.7 | 200.00 | 1,140.00 |
| 1/10/2011 | 7331-513 | Shannon Coggins | 3700 | Read Mr. Bacon's analysis of governing documents produced by CitiMortgage in support of claims filed against Lehman Brothers Holdings, Inc. | 0.2 | 115.00 | 23.00 |
| | **7331-513 Total** | | | | **5.9** | | **1,163.00** |
| 1/3/2011 | 7331-515 | Shannon Coggins | 3700 | Analyzed documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings Inc. (.3); coordinated Summation database upload of documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings Inc (.3). | 0.6 | 115.00 | 69.00 |
| 1/6/2011 | 7331-515 | Ty McKinstry | 3700 | Analyzed governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc (3.2); conferred with Ms. Coggins regarding analyzing governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc (.9). | 4.1 | 200.00 | 820.00 |
| 1/6/2011 | 7331-515 | Shannon Coggins | 3700 | Worked with Mr. McKinstry on analyzing documents produced by the Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings Inc. | 0.6 | 115.00 | 69.00 |
| 1/7/2011 | 7331-515 | Ty McKinstry | 3700 | Analyzed governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc (.6); drafted memorandum summarizing governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc (1.5). | 2.1 | 200.00 | 420.00 |
| 1/7/2011 | 7331-515 | Shannon Coggins | 3700 | Analyzed documents produced by the Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc. (.5); conferred with Mr. McKinstry regarding documents produced by the Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc. (.2). | 0.7 | 115.00 | 80.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/10/2011 | 7331-515 | Shannon Coggins | 3700 | Assisted Mr. McKinstry with analyzing governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc. (.2); read Mr. McKinstry's analysis of governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc. (.2). | 0.4 | 115.00 | 46.00 |
| 1/10/2011 | 7331-515 | Ty McKinstry | 3700 | Analyzed governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc (.1); drafted memorandum summarizing governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc (.9) | 1.0 | 200.00 | 200.00 |
| | **7331-515 Total** | | | | **9.5** | | **1,704.50** |
| 1/5/2011 | 7331-517 | Chandler Kelley | 3700 | Updated proof of claim analysis in Access database. | 0.3 | 225.00 | 67.50 |
| 1/27/2011 | 7331-517 | Ty McKinstry | 3700 | Analyzed governing documents produced by HSBC Bank in support of claims filed against Lehman Brothers Holdings, Inc (.3); drafted memorandum summarizing governing documents produced by HBSC Bank in support of claims filed against Lehman Brothers Holdings, Inc (.3). | 0.6 | 200.00 | 120.00 |
| 1/28/2011 | 7331-517 | Shannon Coggins | 3700 | Read Mr. McKinstry's analysis of documents produced by HSBC Bank in support of claims filed against Lehman Brothers Holdings Inc. | 0.1 | 115.00 | 11.50 |
| | **7331-517 Total** | | | | **1.0** | | **199.00** |
| 1/5/2011 | 7331-518 | Chandler Kelley | 3700 | Updated proof of claim analysis in Access database. | 0.4 | 225.00 | 90.00 |
| | **7331-518 Total** | | | | **0.4** | | **90.00** |
| 1/4/2011 | 7331-524 | Chandler Kelley | 3700 | Reviewed proofs of claim (.8); drafted entries in Access database summarizing allegations therein (1.2). | 2.0 | 225.00 | 450.00 |
| 1/5/2011 | 7331-524 | Chandler Kelley | 3700 | Reviewed proofs of claim (.4); drafted entries in Access database summarizing allegations therein (.8). | 1.2 | 225.00 | 270.00 |
| 1/6/2011 | 7331-524 | Chandler Kelley | 3700 | Updated proof of claim analysis in Access database. | 2.6 | 225.00 | 585.00 |
| 1/10/2011 | 7331-524 | Sam Bacon | 3700 | Participated in meeting with Ms. Coggins and Mr. McKinstry regarding assignment to conduct research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings, Inc. | 0.3 | 200.00 | 60.00 |
| 1/10/2011 | 7331-524 | Ty McKinstry | 3700 | Participated in meeting with Ms. Coggins regarding assignment to conduct research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. | 0.4 | 200.00 | 80.00 |
| 1/10/2011 | 7331-524 | Shannon Coggins | 3700 | Conducted meeting with Messrs. Bacon and McKinstry regarding assignment to research U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. (.3); conferred with Ms. Reed regarding accessing U.S. Bank's trust investor reports in preparation for analyzing same (.2). | 0.5 | 115.00 | 57.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/11/2011 | 7331-524 | Shannon Coggins | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. (1.2); conferred with Mr. Rollin regarding research of U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. (.1); conferred with Ms. Reed regarding research of U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. (.1); conferred with Messrs. Bacon and McKinstry regarding research of U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. (.9). | 2.3 | 115.00 | 264.50 |
| 1/11/2011 | 7331-524 | Sam Bacon | 3700 | Participated in meeting with Ms. Coggins and Mr. McKinstry regarding assignment to conduct research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings, Inc. (.4); Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings, Inc. (2.4). | 2.8 | 200.00 | 560.00 |
| 1/11/2011 | 7331-524 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings, Inc. (1.3); participated in meeting with Ms. Coggins to discuss research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings, Inc. (.4). | 1.7 | 200.00 | 340.00 |
| 1/11/2011 | 7331-524 | Michael A. Rollin | 3800 | Met with Mses. Coggins and Reed to discuss evidence collection for use in claim objection. | 0.6 | 400.00 | 240.00 |
| 1/12/2011 | 7331-524 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. | 1.7 | 200.00 | 340.00 |
| 1/12/2011 | 7331-524 | Sam Bacon | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings, Inc. | 3.1 | 200.00 | 620.00 |
| 1/14/2011 | 7331-524 | Shannon Coggins | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. | 0.8 | 115.00 | 92.00 |
| 1/18/2011 | 7331-524 | Shannon Coggins | 3700 | Prepared summary of research on U.S. Bank's trust investor reporting and related potential objections to claims filed against Lehman Brothers Holdings Inc. (1.2); drafted e-mail to Messrs. Drosdick, Rollin, Trumpp, and Ms. Reed regarding summary of research on U.S. Bank's trust investor reporting and related potential objections to claims filed against Lehman Brothers Holdings Inc. (.1). | 1.3 | 115.00 | 149.50 |
| 1/19/2011 | 7331-524 | Shannon Coggins | 3700 | Responded to e-mail from Ms. Reed regarding summary of research on U.S. Bank's trust investor reporting and related potential objections to claims filed against Lehman Brothers Holdings Inc. | 0.2 | 115.00 | 23.00 |
| 1/24/2011 | 7331-524 | Shannon Coggins | 3800 | Prepared U.S. Bank proofs of claim filed with the bankruptcy court for Ms. Roush's review in preparation for filing objections. | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/24/2011 | 7331-524 | Chandler Kelley | 3800 | Reviewed proofs of claim in connection with a draft exhibit to an omnibus objection to various claims filed by U.S. Bank, National Association for noncompliance with the Court's bar date order. | 4.2 | 225.00 | 945.00 |
| 1/25/2011 | 7331-524 | Chandler Kelley | 3800 | Evaluated proofs of claim in connection with a draft exhibit to an omnibus objection to various claims filed by U.S. Bank, National Association for noncompliance with the Court's bar date order. | 3.9 | 225.00 | 877.50 |
| 1/26/2011 | 7331-524 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. | 1.5 | 200.00 | 300.00 |
| 1/26/2011 | 7331-524 | Shannon Coggins | 3700 | Worked with Mr. McKinstry on researching U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. | 0.2 | 115.00 | 23.00 |
| 1/27/2011 | 7331-524 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. | 1.5 | 200.00 | 300.00 |
| 1/28/2011 | 7331-524 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. | 3.5 | 200.00 | 700.00 |
| 1/31/2011 | 7331-524 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. | 3.2 | 200.00 | 640.00 |
| | 7331-524 Total | | | | 39.7 | | 7,940.00 |
| 1/5/2011 | 7331-525 | Chandler Kelley | 3700 | Updated proof of claim analysis in Access database. | 0.9 | 225.00 | 202.50 |
| | 7331-525 Total | | | | 0.9 | | 202.50 |
| 1/27/2011 | 7331-532 | Chandler Kelley | 3700 | Reviewed proofs of claim (2.4); summarized proof of claim assessments in Access database (2.4). | 4.8 | 225.00 | 1,080.00 |
| | 7331-532 Total | | | | 4.8 | | 1,080.00 |
| 1/4/2011 | 7331-533 | Shannon Coggins | 3700 | Analyzed documents produced by Bank of America in support of claims filed against Structured Asset Securities Corporation (.2); coordinated Summation database upload of documents produced by Bank of America in support of claims filed against Structured Asset Securities Corporation (.2). | 0.4 | 115.00 | 46.00 |
| 1/4/2011 | 7331-533 | Chandler Kelley | 3700 | Reviewed proofs of claims (1.5); drafted entries in Access database summarizing allegations therein (3.9). | 5.4 | 225.00 | 1,215.00 |
| 1/6/2011 | 7331-533 | Shannon Coggins | 3700 | Conducted research of underlying transactions identified in proofs of claim filed by Bank of America to determine whether claims are based on residential-backed securities (2.7); responded to e-mail from Ms. Hoeflich regarding research related to underlying transactions identified in proofs of claim filed by Bank of America (.2). | 2.9 | 115.00 | 333.50 |
| 1/14/2011 | 7331-533 | Chandler Kelley | 3700 | Summarized proofs of claim in Access database. | 0.8 | 225.00 | 180.00 |
| 1/17/2011 | 7331-533 | Chandler Kelley | 3700 | Reviewed proofs of claim (2.6); summarized proof of claim assessments in Access database (2.1). | 4.7 | 225.00 | 1,057.50 |
| 1/18/2011 | 7331-533 | Chandler Kelley | 3700 | Reviewed proofs of claim (2.8); summarized proof of claim assessments in Access database (2). | 4.8 | 225.00 | 1,080.00 |
| 1/19/2011 | 7331-533 | Chandler Kelley | 3700 | Reviewed proofs of claim (1.6); summarized proof of claim assessments in Access database (3.5). | 5.1 | 225.00 | 1,147.50 |
| 1/24/2011 | 7331-533 | Chandler Kelley | 3800 | Researched issue of custodial fees raised by Claimant in one of its proofs of claim in order to determine whether that claim was filed in compliance with the Court's bar date order. | 0.6 | 225.00 | 135.00 |
| 1/25/2011 | 7331-533 | Chandler Kelley | 3700 | Reviewed proofs of claim (.5); summarized proof of claim assessments in Access database (.8). | 1.3 | 225.00 | 292.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/26/2011 | 7331-533 | Chandler Kelley | 3700 | Reviewed proofs of claim (1.3); summarized proof of claim assessments in Access database (2.3). | 3.6 | 225.00 | 810.00 |
| 1/28/2011 | 7331-533 | Chandler Kelley | 3700 | Reviewed proofs of claim (1.1); summarized proof of claim assessments in Access database (1.1). | 2.2 | 225.00 | 495.00 |
| | **7331-533 Total** | | | | **31.8** | | **6,792.00** |
| 1/28/2011 | 7331-534 | Chandler Kelley | 3700 | Reviewed proofs of claim (.7); summarized proof of claim assessments in Access database (.9). | 1.6 | 225.00 | 360.00 |
| | **7331-534 Total** | | | | **1.6** | | **360.00** |
| 1/5/2011 | 7331-538 | Chandler Kelley | 3700 | Updated proof of claim analysis in Access database. | 0.3 | 225.00 | 67.50 |
| 1/28/2011 | 7331-538 | Shannon Coggins | 3700 | Read Mr. McKinstry's analysis of documents produced by HSBC Bank in support of claims filed against Structured Asset Securities Corporation. | 0.1 | 115.00 | 11.50 |
| | **7331-538 Total** | | | | **0.4** | | **79.00** |
| 1/10/2011 | 7331-549 | Sam Bacon | 3700 | Participated in meeting with Ms. Coggins and Mr. McKinstry regarding assignment to conduct research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against SASCO. | 0.3 | 200.00 | 60.00 |
| 1/10/2011 | 7331-549 | Ty McKinstry | 3700 | Participated in meeting with Ms. Coggins regarding assignment to conduct research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation. | 0.4 | 200.00 | 80.00 |
| 1/10/2011 | 7331-549 | Shannon Coggins | 3700 | Conducted meeting with Messrs. Bacon and McKinstry regarding assignment to research U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation (.3); conferred with Ms. Reed regarding accessing U.S. Bank's trust investor reports in preparation for analyzing same (.2). | 0.5 | 115.00 | 57.50 |
| 1/11/2011 | 7331-549 | Shannon Coggins | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation (1.2); conferred with Mr. Rollin regarding research of U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation (.1); conferred with Ms. Reed regarding research of U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation (.1); conferred with Messrs. Bacon and McKinstry regarding research of U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation (.9). | 2.3 | 115.00 | 264.50 |
| 1/11/2011 | 7331-549 | Sam Bacon | 3700 | Participated in meeting with Ms. Coggins and Mr. McKinstry regarding assignment to conduct research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against SASCO (.4); conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against SASCO (2.4). | 2.8 | 200.00 | 560.00 |
| 1/11/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation (1.2); participated in meeting with Ms. Coggins to discuss research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation (.4). | 1.6 | 200.00 | 320.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/12/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation. | 1.7 | 200.00 | 340.00 |
| 1/12/2011 | 7331-549 | Sam Bacon | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against SASCO. | 3.1 | 200.00 | 620.00 |
| 1/14/2011 | 7331-549 | Shannon Coggins | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation. | 0.8 | 115.00 | 92.00 |
| 1/18/2011 | 7331-549 | Shannon Coggins | 3700 | Prepared summary of research on U.S. Bank's trust investor reporting and related potential objections to claims filed against Structured Asset Securities Corporation (1.2); drafted e-mail to Messrs. Drosdick, Rollin, Trumpp, and Ms. Reed regarding summary of research on U.S. Bank's trust investor reporting and related potential objections to claims filed against Structured Asset Securities Corporation (.1). | 1.3 | 115.00 | 149.50 |
| 1/19/2011 | 7331-549 | Shannon Coggins | 3700 | Responded to e-mail from Ms. Reed regarding summary of research on U.S. Bank's trust investor reporting and related potential objections to claims filed against Structured Asset Securities Corporation. | 0.2 | 115.00 | 23.00 |
| 1/24/2011 | 7331-549 | Shannon Coggins | 3800 | Prepared U.S. Bank proofs of claim filed with the bankruptcy court for Ms. Roush's review in preparation for filing objections. | 0.2 | 115.00 | 23.00 |
| 1/24/2011 | 7331-549 | Chandler Kelley | 3800 | Reviewed proofs of claim in connection with a draft exhibit to an omnibus objection to various claims filed by U.S. Bank, National Association for noncompliance with the Court's bar date order. | 4.2 | 225.00 | 945.00 |
| 1/25/2011 | 7331-549 | Chandler Kelley | 3800 | Evaluated proofs of claim in connection with a draft exhibit to anomnibus objection to various claims filed by U.S. Bank, National Association for noncompliance with the Court's bar date order. | 3.9 | 225.00 | 877.50 |
| 1/26/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation. | 1.5 | 200.00 | 300.00 |
| 1/26/2011 | 7331-549 | Shannon Coggins | 3700 | Worked with Mr. McKinstry on researching U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation. | 0.2 | 115.00 | 23.00 |
| 1/27/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation. | 1.5 | 200.00 | 300.00 |
| 1/28/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation. | 3.5 | 200.00 | 700.00 |
| 1/31/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation. | 3.2 | 200.00 | 640.00 |
| | 7331-549 Total | | | | 33.2 | | 6,375.00 |
| 1/26/2011 | 7331-550 | Chandler Kelley | 3800 | Conferred with Mr. Rollin and Mses. Roush and Coggins to discuss potential claim objections. | 0.3 | 225.00 | 67.50 |
| 1/31/2011 | 7331-550 | Chandler Kelley | 3800 | Reviewed various trust agreements in connection with a potential objection to certain claims allegedly arising from deficiencies in mortgage loan documentation that had been delivered to Claimant. | 3.9 | 225.00 | 877.50 |
| | 7331-550 Total | | | | 4.2 | | 945.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/27/2011 | 7331-554 | Ty McKinstry | 3700 | Analyzed governing documents produced by Carlyle Mortgage Capital LLC in support of claims filed against Lehman Brothers Holdings, Inc (.2); drafted memorandum summarizing governing documents produced by Carlyle Mortgage Capital LLC in support of claims filed against Lehman Brothers Holdings, Inc (.3). | 0.5 | 200.00 | 100.00 |
| 1/28/2011 | 7331-554 | Shannon Coggins | 3700 | Read Mr. McKinstry's analysis of documents produced by Carlyle Mortgage in support of claims filed against Lehman Brothers Holdings Inc. | 0.1 | 115.00 | 11.50 |
| | 7331-554 Total | | | | 0.6 | | 111.50 |
| 1/5/2011 | 7331-559 | Ty McKinstry | 3700 | Analyzed governing documents produced by Bank of New York in support of claims filed against Lehman Brothers Holdings, Inc (.2); drafted memorandum summarizing governing documents produced by Bank of New York in support of claims filed against Lehman Brothers Holdings, Inc (.3). | 0.5 | 200.00 | 100.00 |
| 1/14/2011 | 7331-559 | Chandler Kelley | 3700 | Summarized proofs of claim in Access database. | 0.5 | 225.00 | 112.50 |
| | 7331-559 Total | | | | 1.0 | | 212.50 |
| 1/28/2011 | 7331-560 | Shannon Coggins | 3700 | Read Mr. McKinstry's analysis of documents produced by Carlyle Mortgage in support of claims filed against Structured Asset Securities Corporation. | 0.1 | 115.00 | 11.50 |
| | 7331-560 Total | | | | 0.1 | | 11.50 |
| 1/5/2011 | 7331-561 | Ty McKinstry | 3700 | Coded governing documents produced by Bank of New York in support of claims filed against Structured Asset Securities Corporation (.3); drafted memorandum summarizing governing documents produced by Bank of New York in support of claims filed against Structured Asset Securities Corporation (.2). | 0.5 | 200.00 | 100.00 |
| | 7331-561 Total | | | | 0.5 | | 100.00 |
| 1/3/2011 | 7331-566 | Shannon Coggins | 3700 | Analyzed documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings Inc. (.2); coordinated Summation database upload of documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings Inc (.2). | 0.4 | 115.00 | 46.00 |
| 1/5/2011 | 7331-566 | Elizabeth Wimmer | 3700 | Continued to analyze and code loan level documentation | 0.7 | 200.00 | 140.00 |
| 1/10/2011 | 7331-566 | Elizabeth Wimmer | 3700 | Continued to review and code loan level data in summation | 1.2 | 200.00 | 240.00 |
| 1/26/2011 | 7331-566 | Sam Bacon | 3700 | Analyzed documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings, Inc. (4.4); met with Ms. Coggins regarding documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings, Inc. (.8). | 5.2 | 200.00 | 1,040.00 |
| 1/26/2011 | 7331-566 | Shannon Coggins | 3700 | Worked with Mr. Bacon on analyzing governing documents produced by Midfirst Bank in support of claims filed against Lehman Brothers Holdings, Inc. | 0.8 | 115.00 | 92.00 |
| 1/27/2011 | 7331-566 | Sam Bacon | 3700 | Analyzed documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings, Inc. | 7.6 | 200.00 | 1,520.00 |
| 1/27/2011 | 7331-566 | Shannon Coggins | 3700 | Worked with Mr. Bacon on analyzing governing documents produced by Midfirst Bank in support of claims filed against Lehman Brothers Holdings, Inc. (.3); analyzed governing documents produced by Midfirst Bank in support of claims filed against Lehman Brothers Holdings, Inc (.8). | 1.1 | 115.00 | 126.50 |
| 1/28/2011 | 7331-566 | Sam Bacon | 3700 | Coded documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings, Inc. | 1.7 | 200.00 | 340.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/31/2011 | 7331-566 | Shannon Coggins | 3700 | Analyzed documents produced by Midfirst Bank in support of claims filed against Lehman Brothers Holdings Inc. (1.3); worked with Mr. Bacon on analyzing and coding documents produced by Midfirst Bank in support of claims filed against Lehman Brothers Holdings Inc. (.8); researched source of documents produced by Midfirst Bank (.3); drafted e-mail to Ms. Reed regarding source of documents produced by Midfirst Bank (.2). | 2.6 | 115.00 | 299.00 |
| 1/31/2011 | 7331-566 | Sam Bacon | 3700 | Coded documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings, Inc. | 7.5 | 200.00 | 1,500.00 |
| | **7331-566 Total** | | | | **28.8** | | **5,343.50** |
| 1/4/2011 | 7331-569 | Katie Roush | 3800 | Reviewed proof of claim to substantiate damages | 2.6 | 300.00 | 780.00 |
| | **7331-569 Total** | | | | **2.6** | | **780.00** |
| 1/5/2011 | 7331-571 | Chandler Kelley | 3700 | Updated proof of claim analysis in Access database. | 1.4 | 225.00 | 315.00 |
| | **7331-571 Total** | | | | **1.4** | | **315.00** |
| 1/3/2011 | 7331-573 | Shannon Coggins | 3700 | Conducted research of underlying transactions identified in proof of claim filed by Federal Home Loan Bank of Pittsburgh to determine whether claim is based on residential-backed securities (.2); drafted e-mail to Ms. Hoeflich regarding research relating to underlying transactions identified in proof of claim filed by Federal Home Loan Bank of Pittsburgh (.1). | 0.3 | 115.00 | 34.50 |
| 1/6/2011 | 7331-573 | Shannon Coggins | 3700 | Worked with Mr. McKinstry on analyzing documents produced by the Federal Home Loan Bank of Pittsburgh in support of claims filed against Lehman Brothers Holdings, Inc. | 0.2 | 115.00 | 23.00 |
| 1/6/2011 | 7331-573 | Ty McKinstry | 3700 | Analyzed governing documents produced by Federal Home Loan Bank of Pittsburgh in support of claims filed against Lehman Brothers Holdings, Inc (.9); drafted memorandum summarizing governing documents produced by Federal Home Loan Bank of Pittsburgh in support of claims filed against Lehman Brothers Holdings, Inc (1.3). | 2.2 | 200.00 | 440.00 |
| 1/10/2011 | 7331-573 | Shannon Coggins | 3700 | Read Mr. McKinstry's analysis of governing documents produced by the Federal Home Loan Bank of Pittsburgh in support of claims filed against Lehman Brothers Holdings, Inc. | 0.2 | 115.00 | 23.00 |
| 1/28/2011 | 7331-573 | Chandler Kelley | 3700 | Reviewed proof of claim (.3); summarized proof of claim assessment in Access database (.9). | 1.2 | 225.00 | 270.00 |
| | **7331-573 Total** | | | | **4.1** | | **790.50** |
| 1/5/2011 | 7331-574 | Chandler Kelley | 3700 | Drafted entries in Access database summarizing proof of claim assessments. | 1.6 | 225.00 | 360.00 |
| | **7331-574 Total** | | | | **1.6** | | **360.00** |
| 1/3/2011 | 7331-575 | Shannon Coggins | 3700 | Analyzed documents produced by EverBank in support of claims filed against Lehman Brothers Holdings Inc. (.2); coordinated Summation database upload of documents produced by EverBank in support of claims filed against Lehman Brothers Holdings Inc (.2). | 0.4 | 115.00 | 46.00 |
| | **7331-575 Total** | | | | **0.4** | | **46.00** |
| 1/28/2011 | 7331-577 | Shannon Coggins | 3700 | Reviewed claim to determine whether claim is in compliance with the bar date order in preparation for objecting to claim filed in the bankruptcy court (.1); sent e-mail to Ms. Reed regarding determining whether claim is in compliance with the bar date order in preparation for objecting to claim filed in the bankruptcy court (.1). | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/31/2011 | 7331-577 | Chandler Kelley | 3800 | Reviewed court documents to determine status of a proof of claim (.7); drafted e-mail to Ms. Coggins regarding my recommendation as to the proof of claim's inclusion in Debtors' omnibus objection to claims for noncompliance with the Court's bar date order (.3). | 1.0 | 225.00 | 225.00 |
| | 7331-577 Total | | | | 1.2 | | 248.00 |
| 1/5/2011 | 7331-578 | Sam Bacon | 3700 | Drafted interoffice memorandum regarding governing documents produced by Boilermaker-Blacksmith National Pension Trust in support of claims filed against Lehman Brothers Holdings, Inc. (1.2); analyzed governing documents produced by Boilermaker-Blacksmith National Pension Trust in support of claims filed against Lehman Brothers Holdings, Inc. (.2). | 1.4 | 200.00 | 280.00 |
| 1/5/2011 | 7331-578 | Sam Bacon | 3700 | Drafted interoffice memorandum regarding governing documents produced by Boilermaker-Blacksmith National Pension Trust in support of claims filed against SASCO (1.2); analyzed governing documents produced by Boilermaker-Blacksmith National Pension Trust in support of claims filed against SASCO (.2). | 1.4 | 200.00 | 280.00 |
| | 7331-578 Total | | | | 2.8 | | 560.00 |
| 1/6/2011 | 7331-579 | Chandler Kelley | 3700 | Summarized proof of claim assessment in Access database. | 1.6 | 225.00 | 360.00 |
| | 7331-579 Total | | | | 1.6 | | 360.00 |
| 1/5/2011 | 7331-580 | Chandler Kelley | 3700 | Drafted entries in Access database summarizing proof of claim assessment. | 0.9 | 225.00 | 202.50 |
| | 7331-580 Total | | | | 0.9 | | 202.50 |
| 1/6/2011 | 7331-800 | Shannon Coggins | 2100 | Participated in telephone conference with Messrs. Drosdick, Rollin, and Trumpp regarding analyzing certain transactions to determine potential liability issues related to representations and warranties (.5); conducted research of governing documents for certain transactions in preparation for analyzing potential liability issues related to representations and warranties (1.3); prepared governing documents related to certain transaction for Messrs. Kelley and Rollin's review (.4); conferred with Mr. Kelley regarding governing document research and analysis of potential liability issues related to representations and warranties (.2). | 2.4 | 115.00 | 276.00 |
| 1/6/2011 | 7331-800 | Michael A. Rollin | 2100 | Participated in telephone conference with Ms. Coggins and Messrs. Trumpp and Drosdick regarding analysis of intercompany liability on two securitizations in response to LAMCO inquiry. | 1.0 | 400.00 | 400.00 |
| 1/7/2011 | 7331-800 | Shannon Coggins | 2100 | Conducted research of governing documents for certain transactions in preparation for analyzing potential liability issues related to representations and warranties (.3); conferred with Mr. Kelley regarding governing document research and analysis of potential liability issues related to representations and warranties (.3); conducted research to determine any relationship between certain transactions and The Baupost Group (2.8); conferred with Mr. Rollin regarding research results of the relationship between The Baupost Group and certain transactions (.1); drafted summary of the relationship between The Baupost Group and certain transactions for Mr. Rollin's review (.5). | 4.0 | 115.00 | 460.00 |
| 1/7/2011 | 7331-800 | Chandler Kelley | 2100 | Reviewed agreements for two mortgage loan transactions in response to an inquiry by the Baupost Group, LLC. | 7.0 | 225.00 | 1,575.00 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/10/2011 | 7331-800 | Chandler Kelley | 2100 | Analysed agreements for two mortgage loan transactions in response to an inquiry by the Baupost Group, LLC (8); drafted memorandum in connection with the same (2.2). | 10.2 | 225.00 | 2,295.00 |
| 1/11/2011 | 7331-800 | Shannon Coggins | 2100 | Conducted research of governing documents for certain transactions in preparation for analyzing potential liability issues related to representations and warranties (.3); conferred with Mr. Kelley regarding governing document research and analysis of potential liability issues related to representations and warranties (.1); conferred with Ms. Bulmer regarding governing document research and analysis of potential liability issues related to representations and warranties (.2). | 0.6 | 115.00 | 69.00 |
| 1/11/2011 | 7331-800 | Chandler Kelley | 2100 | Analysed agreements for two mortgage loan transactions in response to an inquiry by the Baupost Group, LLC (4); drafted memorandum summarizing that analysis (6). | 10.0 | 225.00 | 2,250.00 |
| 1/12/2011 | 7331-800 | Shannon Coggins | 2100 | Conducted research of governing documents for certain transactions in preparation for analyzing potential liability issues related to representations and warranties (2.5); conferred with Mr. Kelley regarding governing document research and analysis of potential liability issues related to representations and warranties (.2); conferred with Ms. Bulmer regarding governing document research and analysis of potential liability issues related to representations and warranties (.2). | 2.9 | 115.00 | 333.50 |
| 1/12/2011 | 7331-800 | Chandler Kelley | 2100 | Analysed agreements for two mortgage loan transactions in response to an inquiry by the Baupost Group, LLC (2.0); drafted memorandum summarizing that analysis (6.0). | 8.0 | 225.00 | 1,800.00 |
| 1/13/2011 | 7331-800 | Shannon Coggins | 2100 | Read Mr. Kelley's analysis of potential transferor liability issues in certain transactions. | 0.2 | 115.00 | 23.00 |
| 1/14/2011 | 7331-800 | Chandler Kelley | 2100 | Drafted memorandum to Messrs. Rollin and Drosdick regarding two mortgage loan transactions and the Baupost Group, LLC's interpretation of the contracts governing those transactions. | 2.1 | 225.00 | 472.50 |
| 1/14/2011 | 7331-800 | Michael A. Rollin | 2100 | Reviewed Mr. Kelley's research in response to creditor inquiry of certain mortgage-backed securities transactions (.2); revised Mr. Kelley's memorandum (.2); sent revised memorandum to Mr. Drosdick (.1); received follow up inquiry from Mr. Drosdick (.1); provided response to Mr. Drosdick's follow up inquiry (.2). | 0.8 | 400.00 | 320.00 |
| 1/20/2011 | 7331-800 | Michael A. Rollin | 2100 | Participated in several telephone conferences with Mr. Drosdick on creditor inquiries regarding residential mortgage loan transaction analysis. | 1.1 | 400.00 | 440.00 |
|  | 7331-800 Total |  |  |  | 50.3 |  | 10,714.00 |
| 1/3/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules (3.2); reviewed subpoenaed documents for financial records for loss recovery matters (.4). | 3.6 | 190.00 | 684.00 |
| 1/4/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement payments from defendants (.6); drafted monthly reports for loss recovery matters for counsel (.5); drafted correspondence to client regarding fileshare settings (.3); reviewed documents from client on fileshare (.4); reviewed filed pleadings from loss recovery matters to be docketed (3.2) | 5.0 | 190.00 | 950.00 |

ALL MATTERS FEE DETAIL

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/4/2011 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed Mr. Baker's e-mail regarding January meetings regarding all repurchase litigation cases (.1); drafted repurchase litigation reports for use at meetings with Client and co-counsel (1.3). | 1.4 | 190.00 | 266.00 |
| 1/5/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed database file for client (.6); reviewed loss recovery pleadings and correspondence for loss recovery matters and docketed according to local court rules (3.2). | 3.8 | 190.00 | 722.00 |
| 1/6/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed seller's guide for production to counsel (.4); reviewed loss recovery pleadings and correspondence to be docketed according to local court rules (3.4); reviewed settlements payments from defendants (.6). | 4.4 | 190.00 | 836.00 |
| 1/7/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules. | 2.8 | 190.00 | 532.00 |
| 1/10/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed press on ongoing litigation regarding foreclosure on securitized loans (.1); assessed effect on loss recovery litigation for Lehman Brothers Holdings Inc (.1) | 0.2 | 350.00 | 70.00 |
| 1/10/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules (3.4); reviewed settlement payments from defendants (.6). | 2.0 | 190.00 | 380.00 |
| 1/11/2011 | 7331-900 | Matthew D. Spohn | 4000 | Participated in call with Messrs. Drosdick, Trumpp, Baker, Kinby and Glanz regarding data preservation issues. | 0.5 | 350.00 | 175.00 |
| 1/11/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules (4.2); reviewed phase two loss recovery master list of new filings (.5); reviewed settlement payments from defendants (.3). | 5.0 | 190.00 | 950.00 |
| 1/12/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules. | 2.8 | 190.00 | 532.00 |
| 1/13/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules. | 2.8 | 190.00 | 532.00 |
| 1/14/2011 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick, Trumpp and Baker regarding potential claims against correspondents on liabilities in Lehman Brothers Holdings Inc. bankruptcy. | 0.7 | 350.00 | 245.00 |
| 1/14/2011 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding loan purchase agreements unintentionally omitted from 2008 assignment agreement (.1); drafted agreements assigning same to Lehman Brothers Holdings Inc. (.5); corresponded with Mr. Anderson regarding same (.1). | 0.7 | 350.00 | 245.00 |
| 1/14/2011 | 7331-900 | Michelle O'Neill | 4000 | Conducted monthly PACER bankruptcy search for all Lehman cases. | 2.4 | 190.00 | 456.00 |
| 1/14/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed exhibit A of the indemnification agreement (.3); reviewed results of recent asset searches (1.4); reviewed monthly reports from counsel in preparation for meetings with client (1.5); reviewed loss recovery pleadings to be docketed according to local court rules (2.8). | 6.0 | 190.00 | 1,140.00 |
| 1/18/2011 | 7331-900 | Jennifer Bulmer | 4000 | Analyzed 09/02/08 assignment agreement to determine litigation targets for which an assignment needs to be executed. | 0.5 | 190.00 | 95.00 |
| 1/18/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules (3.2); reviewed settlement payments received from defendants for loss recovery matters (.8). | 4.0 | 190.00 | 760.00 |
| 1/18/2011 | 7331-900 | Larry Walsh | 4000 | Conducted monthly PACER bankruptcy search for all Lehman cases. | 0.3 | 95.00 | 28.50 |
| 1/19/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Ibanez decision and analyzed its potential use in repurchase cases. | 0.4 | 350.00 | 140.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/19/2011 | 7331-900 | Matthew D. Spohn | 4000 | Drafted memorandum with update on status of all repurchase cases being handled by Reilly Pozner. | 0.6 | 350.00 | 210.00 |
| 1/19/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules (2.8); reviewed monthly report from counsel regarding loss recovery matters (2.5). | 5.3 | 190.00 | 1,007.00 |
| 1/19/2011 | 7331-900 | Jennifer Bulmer | 4000 | Assessed status report of repurchase litigation cases assigned to co-counsel from Locke Lord (.8); updated repurchase litigation report prior to meeting with Client and co-counsel from Locke Lord (.6); assessed status report of repurchase litigation cases assigned to co-counsel from Akerman Senterfitt (.5); updated repurchase litigation report prior to meeting with Client and co-counsel from Akerman Senterfitt (.5). | 2.4 | 190.00 | 456.00 |
| 1/20/2011 | 7331-900 | Matthew D. Spohn | 4000 | Met with Messrs. Drosdick, Trumpp, Baker and Rollin and Ms. Reed regarding potential claims against counter parties relating to Lehman Brothers Holdings Inc.'s bankruptcy liabilities. | 1.5 | 350.00 | 525.00 |
| 1/20/2011 | 7331-900 | Michael A. Rollin | 4000 | Met with Lehman Brothers Holdings Inc./Glenarm personnel to plan loss recovery initiative based on in-coming RMBS claims. | 0.5 | 400.00 | 200.00 |
| 1/20/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings to be docketed according to local court rules (2.7); reviewed settlement payments received from defendants for loss recovery matters (.7); reviewed filed loss recovery matters for upcoming deadlines according to court rules (1.2). | 4.6 | 190.00 | 874.00 |
| 1/20/2011 | 7331-900 | Jennifer Bulmer | 4000 | Assessed status of all repurchase litigation cases assigned to Reilly Pozner prior to meeting with Client (1.3); updated repurchase litigation report prior to meeting with Client (.4). | 1.7 | 190.00 | 323.00 |
| 1/21/2011 | 7331-900 | Matthew D. Spohn | 4000 | Drafted proposed timeline for repurchase cases to be used in monitoring counsel's diligence in prosecuting repurchase cases, per Mr. Baker's request. | 0.3 | 350.00 | 105.00 |
| 1/21/2011 | 7331-900 | Matthew D. Spohn | 4000 | Met with Mr. Baker to provide update on and legal analysis of each repurchase case being litigated for Lehman Brothers Holdings Inc. | 1.0 | 350.00 | 350.00 |
| 1/21/2011 | 7331-900 | Kathleen Porter | 4000 | Conference call with client regarding loss recovery matters (1.0); drafted report in anticipation for conference call with client (.4); reviewed phase two matters for loss recovery database (.6); reviewed loss recovery pleadings and correspondence to be docketed according to local court rules (3.2); reviewed assignment agreements for client (.4). | 5.6 | 190.00 | 1,064.00 |
| 1/24/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Baker regarding potential due diligence vendor engagement (.1); responded to same (.1); conferred with Mr. Rollin regarding same (.1); reviewed Mr. Anderson's revisions to agreement assigning remaining correspondent loan purchase agreements (.2); corresponded with Mr. Drosdick regarding same (.1); drafted correspondence to co-counsel on repurchase cases regarding recent legal developments (.4). | 1.0 | 350.00 | 350.00 |
| 1/24/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement payments received from defendants for loss recovery matters (.7); reviewed loss recovery pleadings and correspondence for docketing according to local court rules (3.3). | 4.0 | 190.00 | 760.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 1/25/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed proposed agreements with new loan due diligence provider and assessed potential revisions to same (.4); conferred with Mr. Rollin regarding Reilly Pozner's ability to be contracting party for same (.2); drafted memorandum for Mr. Baker regarding analysis of issues involved in same (.3). | 0.9 | 350.00 | 315.00 |
| 1/25/2011 | 7331-900 | Michael A. Rollin | 4600 | Approved bills. | 1.0 | 400.00 | 400.00 |
| 1/25/2011 | 7331-900 | Matthew D. Spohn | 4000 | Participated in conference with Messrs. Baker, Balser and Ms. Rubin regarding status of cases being handled by Akerman Senterfitt and legal strategy for prosecuting same. | 1.2 | 350.00 | 420.00 |
| 1/25/2011 | 7331-900 | Matthew D. Spohn | 4000 | Participated in conference with Messrs. Baker and Calisher regarding status of cases being handled by Foster Graham and legal strategy for prosecuting same (.6); conferred with Mr. Baker regarding appropriate law firms to handle additional repurchase cases cleared for suit (.2). | 0.8 | 350.00 | 280.00 |
| 1/25/2011 | 7331-900 | Jennifer Bulmer | 4000 | Exchanged e-mails with co-counsel regarding assignment agreement relevant to all repurchase litigation cases (.2); conferred with Ms. Porter regarding assignment of indemnification agreements applicable to all repurchase litigation cases (.2). | 0.4 | 190.00 | 76.00 |
| 1/25/2011 | 7331-900 | Kathleen Porter | 4000 | Prepared reports for counsel in anticipation for call with client regarding loss recovery matters (.8); conference call with client and Akerman (1.0); conference call with client and Foster Graham (.5); reviewed indemnification agreements for loss recovery matters (.4); reviewed loss recovery pleadings and correspondence for docketing according to local court rules (2.0). | 4.7 | 190.00 | 893.00 |
| 1/25/2011 | 7331-900 | Alejandra Duflos | 4600 | Prepared fee application for December 2010. | 8.0 | 70.00 | 560.00 |
| 1/26/2011 | 7331-900 | Michael A. Rollin | 4600 | Approved bills. | 1.5 | 400.00 | 600.00 |
| 1/26/2011 | 7331-900 | Kathleen Porter | 4000 | Conference call with client and Locke Lord regarding loss recovery matters (1.0); reviewed settlement payments received from defendants for loss recovery matters (.4); reviewed loss recovery pleadings and correspondence for docketing according to local court rules (3.1). | 4.5 | 190.00 | 855.00 |
| 1/27/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Mr. Drosdick's response to correspondence regarding proposed edits to agreement assigning to LBHI the remaining loan purchase agreements with correspondent lenders (.1); corresponded with Mr. Anderson regarding same (.1). | 0.2 | 350.00 | 70.00 |
| 1/27/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence for docketing according to local court rules. | 1.0 | 190.00 | 190.00 |
| 1/28/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement payments received from defendants for loss recovery matters (.3); reviewed loss recovery pleadings and correspondence for docketing according to local court rules (2.8). | 3.1 | 190.00 | 589.00 |
| 1/31/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed draft agreement from vendor to do due diligence on loan appraisals to help identify loans to be sued upon (.1); conferred with Mr. Rollin regarding same (.1). | 0.2 | 350.00 | 70.00 |
| | 7331-900 Total | | | | 105.3 | | 21,280.50 |
| | Grand Total | | | | 1,968.9 | | 434,998.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/5/2011 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-018 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/26/2011 | 7331-018 | First Legal Network, LLC - Filing fee in United States District Court, San Diego, 12/22/10 | E112 | 1.0 | 92.75 | 92.75 |
| 1/26/2011 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-018 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 7.60 | 7.60 |
| 1/31/2011 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-018 Total | | | | | 101.15 |
| 1/26/2011 | 7331-019 | First Legal Network, LLC - Process service of subpoena to testify to Ms. Guardiola, Chicago, IL, 12/22/10 | E113 | 1.0 | 302.00 | 302.00 |
| | 7331-019 Total | | | | | 302.00 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/13/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2011 | 7331-028 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/13/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/13/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/13/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/17/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/17/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/17/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/17/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/17/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/17/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/18/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/19/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 134.0 | 0.10 | 13.40 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/26/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2011 | 7331-028 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/27/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-028 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/27/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-028 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-028 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/30/2011 | 7331-028 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/30/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/31/2011 | 7331-028 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/31/2011 | 7331-028 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| | 7331-028 Total | | | | | 49.80 |
| 1/31/2011 | 7331-030 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.80 | 0.80 |
| | 7331-030 Total | | | | | 0.80 |
| 1/31/2011 | 7331-031 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.16 | 0.16 |
| | 7331-031 Total | | | | | 0.16 |
| 1/31/2011 | 7331-037 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 16.16 | 16.16 |
| | 7331-037 Total | | | | | 16.16 |
| 1/10/2011 | 7331-041 | JP Morgan Chase - Subpoena duces tecum for Fairfield Financial Mortgage, 10/6/10 | E113 | 1.0 | 138.15 | 138.15 |
| 1/31/2011 | 7331-041 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 5.60 | 5.60 |
| | 7331-041 Total | | | | | 143.75 |
| 1/31/2011 | 7331-043 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 2.40 | 2.40 |
| | 7331-043 Total | | | | | 2.40 |
| 1/5/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-045 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-045 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/26/2011 | 7331-045 | First Legal Network, LLC - Process service of subpoena to produce documents to W.J. Bradley Merchant Partners, 12/22/10 | E113 | 1.0 | 221.00 | 221.00 |
| 1/26/2011 | 7331-045 | First Legal Network, LLC - Process service of subpoena to testify to W.J. Bradley Merchant Partners, Denver, CO, 12/22/10 | E113 | 1.0 | 267.20 | 267.20 |
| 1/26/2011 | 7331-045 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/26/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-045 Total | | | | | 490.00 |
| 1/25/2011 | 7331-048 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | 7331-048 Total | | | | | 0.10 |
| 1/14/2011 | 7331-049 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| | 7331-049 Total | | | | | 2.60 |
| 1/31/2011 | 7331-060 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 1.28 | 1.28 |
| | 7331-060 Total | | | | | 1.28 |
| 1/26/2011 | 7331-061 | Wells Fargo Bank - Prepayment fee for response to subpoena documents regarding United California Systems bank statements, 1/24/11 | E113 | 1.0 | 1,200.00 | 1,200.00 |
| | 7331-061 Total | | | | | 1,200.00 |
| 1/31/2011 | 7331-071 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 6.88 | 6.88 |
| | 7331-071 Total | | | | | 6.88 |
| 1/25/2011 | 7331-073 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-073 Total | | | | | 0.10 |
| 1/5/2011 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-074 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/5/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-074 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2011 | 7331-074 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-074 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/31/2011 | 7331-074 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 3.04 | 3.04 |
| | 7331-074 Total | | | | | 6.84 |
| 1/31/2011 | 7331-075 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 5.04 | 5.04 |
| | 7331-075 Total | | | | | 5.04 |
| 1/31/2011 | 7331-080 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.64 | 0.64 |
| | 7331-080 Total | | | | | 0.64 |
| 1/31/2011 | 7331-085 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.64 | 0.64 |
| | 7331-085 Total | | | | | 0.64 |
| 1/31/2011 | 7331-086 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.08 | 0.08 |
| | 7331-086 Total | | | | | 0.08 |
| 1/5/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-087 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.40 | 0.40 |
| | 7331-087 Total | | | | | 0.60 |
| 1/21/2011 | 7331-090 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/21/2011 | 7331-090 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/25/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-090 Total | | | | | 4.20 |
| 1/14/2011 | 7331-097 | LexisNexis Risk Data Management - Accurint business and person searches for December 2010 | E106 | 1.0 | 62.40 | 62.40 |
| 1/31/2011 | 7331-097 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.24 | 0.24 |
| | 7331-097 Total | | | | | 62.64 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-099 | Federal Express - Delivered proof of claim to United State Bankruptcy Court, Las Vegas, NV, 1/5/11 | E107 | 1.0 | 32.32 | 32.32 |
| 1/31/2011 | 7331-099 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.40 | 0.40 |
| 1/31/2011 | 7331-099 | Federal Express - Delivered package with proof of claim to Clerk's Office, Las Vegas, NV, 1/11/11 | E107 | 1.0 | 16.19 | 16.19 |
| | 7331-099 Total | | | | | 81.51 |
| 1/24/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-105 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 61.0 | 0.10 | 6.10 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 1/26/2011 | 7331-105 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 84.0 | 0.10 | 8.40 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 62.0 | 0.10 | 6.20 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/27/2011 | 7331-105 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/28/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/31/2011 | 7331-105 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-105 Total** | | | | | **83.40** |
| 1/31/2011 | 7331-107 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 10.40 | 10.40 |
| | **7331-107 Total** | | | | | **10.40** |
| 1/27/2011 | 7331-111 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/27/2011 | 7331-111 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/27/2011 | 7331-111 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2011 | 7331-111 | In-House Color Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/27/2011 | 7331-111 | In-House Color Photocopies | E101 | 52.0 | 0.10 | 5.20 |
| 1/27/2011 | 7331-111 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/27/2011 | 7331-111 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/27/2011 | 7331-111 | In-House Color Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| | **7331-111 Total** | | | | | **11.30** |
| 1/31/2011 | 7331-112 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.96 | 0.96 |
| | **7331-112 Total** | | | | | **0.96** |
| 1/11/2011 | 7331-113 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2011 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/14/2011 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/25/2011 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-113 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 3.20 | 3.20 |
| 1/31/2011 | 7331-113 | Federal Express - Delivered package with 2004 letter to Mr. Trenk, Van Nuys, CA, 1/11/11 | E107 | 1.0 | 16.19 | 16.19 |
| | 7331-113 Total | | | | | 26.89 |
| 1/26/2011 | 7331-115 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-115 Total | | | | | 0.10 |
| 1/7/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/17/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-116 | Veritext Los Angeles Reporting Co. - Depositions of Messrs. Rabin and Ng, 11/9/10 | E115 | 1.0 | 1,617.70 | 1,617.70 |
| 1/25/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-116 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/26/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/26/2011 | 7331-116 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/31/2011 | 7331-116 | Westlaw - On-line legal research | E106 | 1.0 | 48.57 | 48.57 |
| | 7331-116 Total | | | | | 1,670.07 |
| 1/26/2011 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-118 | In-House Color Photocopies | E101 | 122.0 | 0.10 | 12.20 |
| 1/31/2011 | 7331-118 | Wells Fargo Bank - Fees for documents in response to subpoena of debtor's bank records, 1/12/11 | E113 | 1.0 | 72.55 | 72.55 |
| | 7331-118 Total | | | | | 85.05 |
| 1/13/2011 | 7331-119 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| | 7331-119 Total | | | | | 0.90 |
| 1/31/2011 | 7331-122 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.96 | 0.96 |
| | 7331-122 Total | | | | | 0.96 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/3/2011 | 7331-149 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/5/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/6/2011 | 7331-149 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/6/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-149 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/6/2011 | 7331-149 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/7/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-149 | In-House Photocopies | E101 | 155.0 | 0.10 | 15.50 |
| 1/10/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-149 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/10/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-149 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/10/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/14/2011 | 7331-149 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/18/2011 | 7331-149 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/18/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-149 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/19/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-149 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2011 | 7331-149 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/19/2011 | 7331-149 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2011 | 7331-149 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/19/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-149 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/21/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-149 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/21/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-149 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/24/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-149 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/31/2011 | 7331-149 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.32 | 0.32 |
| 1/31/2011 | 7331-149 | First Legal Network, LLC - Delivered courtesy copy to United States District Court Judge, Los Angeles, CA, 1/6/11 | E107 | 1.0 | 30.75 | 30.75 |
| 1/31/2011 | 7331-149 | First Legal Network, LLC - Delivered courtesy copy to United States District Court Judge, Los Angeles, CA, 1/7/11 | E107 | 1.0 | 20.50 | 20.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/31/2011 | 7331-149 | First Legal Network, LLC - Filing fee for complaint in United States District Court, Los Angeles, CA, 1/7/11 | E112 | 1.0 | 82.25 | 82.25 |
| 1/31/2011 | 7331-149 | Westlaw - On-line legal research | E106 | 1.0 | 5.01 | 5.01 |
| | **7331-149 Total** | | | | | **183.33** |
| 1/6/2011 | 7331-151 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/7/2011 | 7331-151 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-151 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/7/2011 | 7331-151 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/7/2011 | 7331-151 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-151 Total** | | | | | **3.80** |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-174 | LexisNexis Risk Data Management - Accurint business and property deeds searches for December 2010 | E106 | 1.0 | 57.10 | 57.10 |
| 1/19/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-174 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.48 | 0.48 |
| | **7331-174 Total** | | | | | **59.98** |
| 1/3/2011 | 7331-186 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/3/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-186 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/3/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/3/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-186 | In-House Color Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 1/3/2011 | 7331-186 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/3/2011 | 7331-186 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/4/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-186 | In-House Color Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/4/2011 | 7331-186 | In-House Color Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/5/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-186 | Source Documents - Deed search, 11/22/10 | E123 | 1.0 | 102.28 | 102.28 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/10/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-186 | Source Documents & Information, Inc. - Certified deeds of trust, 12/23/10 | E102 | 1.0 | 20.12 | 20.12 |
| 1/14/2011 | 7331-186 | LexisNexis Risk Data Management - Accurint person searches for December 2010 | E106 | 1.0 | 252.25 | 252.25 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/17/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/17/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/17/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/17/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/17/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/17/2011 | 7331-186 | In-House Photocopies | E101 | 86.0 | 0.10 | 8.60 |
| 1/17/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-186 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/21/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-186 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/21/2011 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/21/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-186 | Federal Express - Delivered package to Beck, Chaetm Bamberger & Polsk, Milwaukee, WI, 1/6/11 | E107 | 1.0 | 26.63 | 26.63 |
| 1/24/2011 | 7331-186 | Federal Express - Delivered envelope to Mr. Podolsky, Cape Coral, FL, 1/6/11 | E107 | 1.0 | 20.32 | 20.32 |
| 1/24/2011 | 7331-186 | Federal Express - Delivered mediation statement to Honorable Gerlach, Milwaukee, WI, 1/11/11 | E106 | 1.0 | 16.19 | 16.19 |
| 1/25/2011 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition transcript of Ms. Newby, 11/12/10 | E115 | 1.0 | 531.65 | 531.65 |
| 1/26/2011 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition transcript of Ms. Gibson, 11/12/10 | E115 | 1.0 | 505.95 | 505.95 |
| 1/26/2011 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition transcript of Mr. Guardalabene, 11/11/10 | E115 | 1.0 | 692.70 | 692.70 |
| 1/26/2011 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition transcript of Mr. Cwiklinski, 11/11/10 | E115 | 1.0 | 594.30 | 594.30 |
| 1/26/2011 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition transcript of Mr. Desorcy, 11/11/10 | E115 | 1.0 | 268.10 | 268.10 |
| 1/26/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify on Mr. Podolsky at multiple addresses in Florida, 12/23/10 | E113 | 1.0 | 560.60 | 560.60 |
| 1/26/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify on Ms. Villa, West Haven, CT, 12/23/10 | E113 | 1.0 | 302.30 | 302.30 |
| 1/26/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify on Cesar Pena, Palm Springs, CA, 12/23/10 | E113 | 1.0 | 278.70 | 278.70 |
| 1/26/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify on Ms. Bush, Chicago, IL, 12/23/10 | E113 | 1.0 | 307.80 | 307.80 |
| 1/26/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify on Mr. Peterson, 12/23/10 | E113 | 1.0 | 220.00 | 220.00 |
| 1/26/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify to Mr. Muniz, 12/23/10 | E113 | 1.0 | 304.50 | 304.50 |
| 1/26/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify to Ms. Durrah, 12/23/10 | E113 | 1.0 | 305.60 | 305.60 |
| 1/26/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify to Ms. Podolsky, Cape Coral, FL, 12/23/10 | E113 | 1.0 | 178.10 | 178.10 |
| 1/31/2011 | 7331-186 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 8.48 | 8.48 |
| 1/31/2011 | 7331-186 | First Legal Network, LLC - Process of service, multiple attempts, for subpoena to testify on Ingrid Garcia, Los Angeles, CA, 12/22/10 | E113 | 1.0 | 207.24 | 207.24 |
| 1/31/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify at second address for Michael Walters, Fallbrook, CA, 12/22/10 | E113 | 1.0 | 265.00 | 265.00 |
| 1/31/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify at multiple address for Samuel Marquez, Bakersfield, CA, 12/23/10 | E113 | 1.0 | 515.55 | 515.55 |
| 1/31/2011 | 7331-186 | First Legal Network, LLC - Process service of subpoena to testify at multiple addresses for Cassio Silva, Pompano Beach, FL, 12/23/10 | E113 | 1.0 | 815.60 | 815.60 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered package to Mr. Spohn in Milwaukee, WI, 1/17/11 | E107 | 1.0 | 65.25 | 65.25 |
| 1/31/2011 | 7331-186 | Federal Express - Returned package from Cape Coral, FL, 1/18/11 | E107 | 1.0 | 8.68 | 8.68 |
| 1/31/2011 | 7331-186 | Resolute Systems, LLC - Mediation fee for Judge Gerlach, 1/18/11 | E121 | 1.0 | 1,200.00 | 1,200.00 |
| 1/31/2011 | 7331-186 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered package from Mr. Spohn in Milwaukee, WI, 1/18/11 | E107 | 1.0 | 37.23 | 37.23 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered envelope to Samuel Marquez, Bakersfield, CA, 1/20/11 | E107 | 1.0 | 19.18 | 19.18 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered package to Ms. Silva, Pompano Beach, FL, 1/19/11 | E107 | 1.0 | 20.32 | 20.32 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/31/2011 | 7331-186 | Federal Express - Delivered envelope to David Muniz, Providence, RI, 1/20/11 | E107 | 1.0 | 20.32 | 20.32 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered envelope to Galen Peterson, Minneapolis, MN, 1/20/11 | E107 | 1.0 | 19.18 | 19.18 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered envelope to Steve and Anna Podolsky, Cape Coral, FL, 1/20/11 | E107 | 1.0 | 20.32 | 20.32 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered package to Cesar Pena, Palm Springs, CA, 1/20/11 | E107 | 1.0 | 19.18 | 19.18 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered package to Yolanda Villa, West Haven, CT, 1/20/11 | E107 | 1.0 | 20.32 | 20.32 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered envelope to Rosemary Bush, Chicago, IL, 1/20/11 | E107 | 1.0 | 19.18 | 19.18 |
| 1/31/2011 | 7331-186 | Federal Express - Delivered package to Abby Durrah, Alamosa, CO, 1/21/11 | E107 | 1.0 | 13.98 | 13.98 |
| | 7331-186 Total | | | | | 8,853.80 |
| 1/10/2011 | 7331-203 | JP Morgan Chase - Subpoena duces tecum for Wausau Mortgage, 10/28/10 | E113 | 1.0 | 47.33 | 47.33 |
| 1/14/2011 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-203 Total | | | | | 47.43 |
| 1/31/2011 | 7331-204 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.24 | 0.24 |
| | 7331-204 Total | | | | | 0.24 |
| 1/5/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-207 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-207 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-207 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-207 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2011 | 7331-207 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-207 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-207 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 1.44 | 1.44 |
| | 7331-207 Total | | | | | 6.24 |
| 1/4/2011 | 7331-212 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/4/2011 | 7331-212 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/10/2011 | 7331-212 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-212 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/10/2011 | 7331-212 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/10/2011 | 7331-212 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/31/2011 | 7331-212 | Westlaw - On-line legal research | E106 | 1.0 | 8.38 | 8.38 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | **7331-212 Total** | | | | | **14.68** |
| 1/26/2011 | 7331-214 | First Legal Network, LLC - Process service of summons and complaint to Severn Savings Bank, Annapolis, MD, 12/20/10 | E113 | 1.0 | 258.25 | 258.25 |
| 1/31/2011 | 7331-214 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 4.08 | 4.08 |
| | **7331-214 Total** | | | | | **262.33** |
| 1/5/2011 | 7331-215 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-215 Total** | | | | | **0.10** |
| 1/3/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-216 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-216 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-216 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-216 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 12.40 | 12.40 |
| | **7331-216 Total** | | | | | **13.40** |
| 1/25/2011 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-218 Total** | | | | | **0.10** |
| 1/5/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-219 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/6/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2011 | 7331-219 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/25/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-219 | First Legal Network, LLC - Process service of summons and complaint to National Bank of Arkansas, 12/20/10 | E113 | 1.0 | 255.00 | 255.00 |
| | **7331-219 Total** | | | | | **258.10** |
| 1/10/2011 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-220 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2011 | 7331-220 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2011 | 7331-220 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2011 | 7331-220 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/14/2011 | 7331-220 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-220 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/18/2011 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-220 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | **7331-220 Total** | | | | | **3.90** |
| 1/5/2011 | 7331-222 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/5/2011 | 7331-222 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/5/2011 | 7331-222 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | **7331-222 Total** | | | | | **2.30** |
| 1/14/2011 | 7331-223 | LexisNexis Risk Data Management - Accurint business and person searches for December 2010 | E106 | 1.0 | 114.65 | 114.65 |
| 1/31/2011 | 7331-223 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 10.32 | 10.32 |
| | **7331-223 Total** | | | | | **124.97** |
| 1/5/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/10/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-224 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-224 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/25/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-224 | First Legal Network, LLC - Process service of summons and complaint to Royal Pacific Funding, Irvine, CA, 12/16/10 | E113 | 1.0 | 12.37 | 12.37 |
| 1/26/2011 | 7331-224 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/26/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-224 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.08 | 0.08 |
|  | 7331-224 Total |  |  |  |  | 16.95 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-225 | Colorado Supreme Court Attorney Registration Office - Certificate of good standing for Mr. Durling, 1/12/11 | E112 | 1.0 | 10.00 | 10.00 |
| 1/19/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-225 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/24/2011 | 7331-225 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/24/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | 7331-225 Total |  |  |  |  | 18.20 |
| 1/31/2011 | 7331-226 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.32 | 0.32 |
|  | 7331-226 Total |  |  |  |  | 0.32 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 1/18/2011 | 7331-227 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/18/2011 | 7331-227 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-227 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/18/2011 | 7331-227 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-227 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/18/2011 | 7331-227 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-227 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-227 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-227 | In-House Color Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| | **7331-227 Total** | | | | | **41.00** |
| 1/10/2011 | 7331-234 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/14/2011 | 7331-234 | LexisNexis Risk Data Management - Accurint property deeds and business searches for December 2010 | E106 | 1.0 | 138.45 | 138.45 |
| 1/31/2011 | 7331-234 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 3.04 | 3.04 |
| | **7331-234 Total** | | | | | **142.09** |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/3/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-235 | In-House Color Photocopies | E101 | 124.0 | 0.10 | 12.40 |
| 1/4/2011 | 7331-235 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/5/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-235 | In-House Color Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/6/2011 | 7331-235 | In-House Color Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 1/6/2011 | 7331-235 | In-House Color Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/7/2011 | 7331-235 | Federal Express - Delivered package to First Legal Support Services, 12/23/10 | E107 | 1.0 | 15.06 | 15.06 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-235 | In-House Color Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/7/2011 | 7331-235 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/7/2011 | 7331-235 | In-House Color Photocopies | E101 | 75.0 | 0.10 | 7.50 |
| 1/7/2011 | 7331-235 | In-House Color Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/7/2011 | 7331-235 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/7/2011 | 7331-235 | Source Documents - Deed search, 11/22/10 | E123 | 1.0 | 102.29 | 102.29 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 65.0 | 0.10 | 6.50 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 380.0 | 0.10 | 38.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 84.0 | 0.10 | 8.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 74.0 | 0.10 | 7.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 130.0 | 0.10 | 13.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 60.0 | 0.10 | 6.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |

ALL MATTERS COST DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 60.0 | 0.10 | 6.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 88.0 | 0.10 | 8.80 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 52.0 | 0.10 | 5.20 |
| 1/12/2011 | 7331-235 | In-House Color Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 52.0 | 0.10 | 5.20 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 105.0 | 0.10 | 10.50 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/13/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/14/2011 | 7331-235 | Source Documents & Information, Inc. - Certified deeds of trust, 12/23/10 | E102 | 1.0 | 20.13 | 20.13 |
| 1/14/2011 | 7331-235 | LexisNexis Risk Data Management - Accurint business and person searches for December 2010 | E106 | 1.0 | 365.00 | 365.00 |
| 1/14/2011 | 7331-235 | Corner Bakery Cafe - Lunch for deposition (3 people), 1/13/11 | E111 | 1.0 | 23.53 | 23.53 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/14/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/17/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/17/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/17/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/17/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/17/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/17/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/17/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/17/2011 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 60.0 | 0.10 | 6.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |

ALL MATTERS COST DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 176.0 | 0.10 | 17.60 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 114.0 | 0.10 | 11.40 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 51.0 | 0.10 | 5.10 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/19/2011 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |

ALL MATTERS COST DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/23/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | Federal Express - Delivered package to Mr. Magbual, Victorville, CA, 1/7/11 | E107 | 1.0 | 19.18 | 19.18 |
| 1/24/2011 | 7331-235 | Frontier Airlines - Round trip coach airfare for Ms. Hudson-Arney to Las Vegas for deposition, 1/20/11 | E110 | 1.0 | 445.50 | 445.50 |

ALL MATTERS COST DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/24/2011 | 7331-235 | ODS Taxi - Ground transportation for Ms. Hudson-Arney from Las Vegas airport to deposition, 1/20/11 | E110 | 1.0 | 20.00 | 20.00 |
| 1/24/2011 | 7331-235 | Western Cab - Ground transportation for Ms. Hudson-Arney from deposition to Las Vegas airport, 1/20/11 | E110 | 1.0 | 19.00 | 19.00 |
| 1/24/2011 | 7331-235 | Caribou Coffee - Breakfast for Ms. Hudson-Arney while traveling to Las Vegas for deposition, 1/20/11 | E110 | 1.0 | 5.24 | 5.24 |
| 1/24/2011 | 7331-235 | Fresh Attraction - Lunch for Ms. Hudson-Arney while in Las Vegas for deposition, 1/20/11 | E110 | 1.0 | 4.73 | 4.73 |
| 1/24/2011 | 7331-235 | Chili's - Dinner for Ms. Hudson-Arney in Las Vegas for deposition, 1/20/11 | E110 | 1.0 | 12.95 | 12.95 |
| 1/24/2011 | 7331-235 | Denver International Airport - Parking at airport for Ms. Hudson-Arney while in Las Vegas for deposition, 1/20/11 | E110 | 1.0 | 27.00 | 27.00 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/20/2011 | 7331-235 | In-House Photocopies | E101 | 120.0 | 0.10 | 12.00 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 120.0 | 0.10 | 12.00 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 88.0 | 0.10 | 8.80 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 92.0 | 0.10 | 9.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

ALL MATTERS COST DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/24/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/25/2011 | 7331-235 | California Dept. of Insurance - Legal certification documents regarding PBIS Insurance Services, 1/25/11 | E118 | 1.0 | 48.00 | 48.00 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 81.0 | 0.10 | 8.10 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/25/2011 | 7331-235 | In-House Color Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 1/25/2011 | 7331-235 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2011 | 7331-235 | Source Documents & Information, Inc. - Certified deeds of transfer on Kirkwall Drive, San Diego, CA, 1/6/11 | E118 | 1.0 | 125.00 | 125.00 |
| 1/26/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify to Mr. Galza, San Marcos, CA, 12/22/10 | E113 | 1.0 | 249.57 | 249.57 |
| 1/26/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify on Mr. Chepetsky, Carlsbad, CA, 12/22/10 | E113 | 1.0 | 163.77 | 163.77 |
| 1/26/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify on Ms. Glaza, San Marcos, CA, 12/22/10 | E113 | 1.0 | 120.80 | 120.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/26/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify on Mr. McDowell, Salt Lake City, UT, 12/23/10 | E113 | 1.0 | 255.00 | 255.00 |
| 1/26/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify on Ms. Robinson, Sacramento, CA, 12/23/10 | E113 | 1.0 | 337.94 | 337.94 |
| 1/26/2011 | 7331-235 | First Legal Network, LLC - Filing fee for two pro hac vice applications in United States District Court, San Francisco, CA, 12/27/10 | E112 | 1.0 | 98.00 | 98.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 65.0 | 0.10 | 6.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 105.0 | 0.10 | 10.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 60.0 | 0.10 | 6.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 65.0 | 0.10 | 6.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 90.0 | 0.10 | 9.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |

ALL MATTERS COST DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 104.0 | 0.10 | 10.40 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 1/27/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-235 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/31/2011 | 7331-235 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 1.20 | 1.20 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - - Process service multiple attempts of subpoena to testify on Larry Williams, Chandler, AZ, 12/22/10 | E113 | 1.0 | 765.00 | 765.00 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process service, multiple addresses, of subpoena to testify on Matthew Johnson, Las Vegas, NV, 12/22/10 | E113 | 1.0 | 616.25 | 616.25 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process service at two addresses, seven attempts, of subpoena to testify on Cynthia Auer, Las Vegas, NV, 12/22/10 | E113 | 1.0 | 823.25 | 823.25 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify on Jason Barnes, Las Vegas, NV, 12/22/10 | E113 | 1.0 | 255.00 | 255.00 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify on Anthony Rafala, Brea, CA, 12/22/10 | E113 | 1.0 | 141.51 | 141.51 |

ALL MATTERS COST DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process service, two addresses, of subpoena to testify on John Magbual, Jr., Hesperia, CA, 12/22/10 | E113 | 1.0 | 438.84 | 438.84 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify at multiple addresses for Charles Lerg, Haslett, MI, 12/23/10 | E113 | 1.0 | 569.35 | 569.35 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify on Anthony Rafala, Yorba Linda, CA, 12/28/10 | E113 | 1.0 | 130.38 | 130.38 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process service of subpoena to testify to multiple addresses for Daniel McDowell, Holbrook, AZ, 1/3/11 | E113 | 1.0 | 563.85 | 563.85 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process of service of subpoena to testify at multiple addresses to Jason Barnes, 1/3/11 | E113 | 1.0 | 572.70 | 572.70 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Delivered courtesy copy to United States District Court Judge, San Francisco, CA, 1/7/11 | E107 | 1.0 | 41.25 | 41.25 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Delivered courtesy copy to United States District Court Judge, San Francisco, CA, 1/11/11 | E107 | 1.0 | 27.50 | 27.50 |
| 1/31/2011 | 7331-235 | First Legal Network, LLC - Process of service of subpoena to testify to Paul Chavez, four attempts, 1/13/11 | E113 | 1.0 | 491.56 | 491.56 |
| 1/31/2011 | 7331-235 | ELS, LLC - Copies of 30(b)(6) deposition exhibits, 1/25/11 | E102 | 1.0 | 483.71 | 483.71 |
| 1/31/2011 | 7331-235 | Federal Express - Delivered package to Mr. Magbual, Jr., Victorville, CA, 1/17/11 | E107 | 1.0 | 19.18 | 19.18 |
| 1/31/2011 | 7331-235 | Source Documents & Information, Inc. - Deed search and certified deed of trust on Cynthia Auer, 1/21/11 | E123 | 1.0 | 79.62 | 79.62 |
| 1/31/2011 | 7331-235 | Source Documents & Information, Inc. - Deed research on Joseph Chepetsky, 1/24/11 | E123 | 1.0 | 35.00 | 35.00 |
| 1/31/2011 | 7331-235 | Fresh Market - Meal for Ms. Velte at Chicago airport in regard to borrowers deposition, 1/25/11 | E110 | 1.0 | 6.16 | 6.16 |
| 1/31/2011 | 7331-235 | Denver International Airport - Parking for Ms. Velte while in Illinois and Michigan for borrower depositions, 1/25/11 - 1/26/11 | E110 | 1.0 | 36.00 | 36.00 |
| 1/31/2011 | 7331-235 | 24 Seven - Ground transportation for Ms. Velte from airport to deposition, 1/25/11 | E110 | 1.0 | 47.00 | 47.00 |
| 1/31/2011 | 7331-235 | Woody's Oasis - Meal for Ms. Velte in East Lansing Michigan for deposition, 1/25/11 | E110 | 1.0 | 28.73 | 28.73 |
| 1/31/2011 | 7331-235 | JB Transportation - Ground transportation for Ms. Velte from airport to hotel, 1/25/11 | E110 | 1.0 | 15.00 | 15.00 |
| 1/31/2011 | 7331-235 | Marriott East Lansing - Room for Ms. Velte regarding deposition, 1/25/11 - 1/26/11 | E110 | 1.0 | 225.95 | 225.95 |
| 1/31/2011 | 7331-235 | Spartan Pub - Meal for Ms. Velte regarding deposition in Lansing, MI, 1/26/11 | E110 | 1.0 | 8.00 | 8.00 |
| 1/31/2011 | 7331-235 | L-Town Cab - Ground transportation for Ms. Velte from hotel to deposition, 1/26/11 | E110 | 1.0 | 15.00 | 15.00 |
| 1/31/2011 | 7331-235 | Kyle Velte - Reimbursement for mileage to and from Denver airport for trip to Chicago, IL and Lansing, MI for depositions, 1/25/11 - 1/26/11 | E110 | 1.0 | 25.37 | 25.37 |
| 1/31/2011 | 7331-235 | United Airlines - Round trip coach airfare for Mr. Durling to Sacramento, CA, 1/27/11 - 1/28/11 | E110 | 1.0 | 1,002.10 | 1,002.10 |
| 1/31/2011 | 7331-235 | Sheraton Sacramento - Room for Mr. Durling, 1/27/11 - 1/28/11 | E110 | 1.0 | 279.35 | 279.35 |
| 1/31/2011 | 7331-235 | Yellow Cab - Ground transportation for Mr. Durling in Sacramento, CA, 1/27/11 | E110 | 1.0 | 19.90 | 19.90 |
| 1/31/2011 | 7331-235 | S.I.T.O.A. Airport Taxi - Ground transportation for Mr. Durling in Sacramento, CA, 1/28/11 | E110 | 1.0 | 37.00 | 37.00 |
| 1/31/2011 | 7331-235 | S.I.T.O.A. Airport Taxi - Ground transportation for Mr. Durling in Sacramento, CA, 1/28/11 | E110 | 1.0 | 20.00 | 20.00 |
| 1/31/2011 | 7331-235 | S.I.T.O.A. Airport Taxi - Ground transportation for Mr. Durling in Sacramento, CA, 1/27/11 | E110 | 1.0 | 60.00 | 60.00 |
| 1/31/2011 | 7331-235 | Caleb Durling - Reimbursement for four meals in Sacramento, CA, 1/27/11 - 1/28/11 | E110 | 1.0 | 79.66 | 79.66 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/31/2011 | 7331-235 | Denver International Airport - Parking for Mr. Durling while in Sacramento, CA, 1/27/11 - 1/28/11 | E110 | 1.0 | 36.00 | 36.00 |
| 1/31/2011 | 7331-235 | Caleb Durling - Reimbursement for mileage to and from Denver airport regarding trip to Sacramento, CA, 1/27/11 - 1/28/11 | E110 | 1.0 | 25.50 | 25.50 |
| 1/31/2011 | 7331-235 | Westlaw - On-line legal research | E106 | 1.0 | 204.91 | 204.91 |
| 1/31/2011 | 7331-235 | United Airlines - Round trip coach airfare for Ms. Hudson-Arney to Salt Lake City for McDaniel deposition, 1/27/11 | E110 | 1.0 | 400.40 | 400.40 |
| 1/31/2011 | 7331-235 | Yellow Cab - Ground transportation for Ms. Hudson-Arney in Salt Lake City for McDaniel deposition, 1/27/11 | E110 | 1.0 | 30.00 | 30.00 |
| 1/31/2011 | 7331-235 | Pour la France - Dinner for Ms. Hudson-Arney in Salt Lake City for McDaniel deposition, 1/27/11 | E110 | 1.0 | 7.10 | 7.10 |
| 1/31/2011 | 7331-235 | Denver International Airport - Parking for Ms. Hudson-Arney while in Salt Lake City for McDaniel deposition, 1/27/11 | E110 | 1.0 | 27.00 | 27.00 |
| 1/31/2011 | 7331-235 | Federal Express - Delivered envelope to American Mortgage Law Group, 1/24/11 | E107 | 1.0 | 16.19 | 16.19 |
| | 7331-235 Total | | | | | 12,387.06 |
| 1/31/2011 | 7331-244 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 10.08 | 10.08 |
| | 7331-244 Total | | | | | 10.08 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/4/2011 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/4/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/4/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-247 | United Airlines - Round trip coach airfare for Ms. Hudson-Arney to Los Angeles regarding MortgageClose, 1/3/11 | E110 | 1.0 | 528.40 | 528.40 |
| 1/5/2011 | 7331-247 | Jamba Juice - Meal for Ms. Hudson-Arney regarding trip to Los Angeles for MortgageClose, 1/3/11 | E110 | 1.0 | 4.32 | 4.32 |
| 1/5/2011 | 7331-247 | United Taxi - Ground transportation for Ms. Hudson-Arney from Los Angeles airport to downtown courthouse, 1/3/11 | E110 | 1.0 | 59.15 | 59.15 |
| 1/5/2011 | 7331-247 | United Taxi - Ground transportation for Ms. Hudson-Arney from downtown courthouse to Los Angeles airport, 1/3/11 | E110 | 1.0 | 58.00 | 58.00 |
| 1/5/2011 | 7331-247 | Denver Sarah Car Service - Ground transportation for Ms. Hudson-Arney from home to Denver airport for trip to Los Angeles regarding MortgageClose, 1/3/11 | E110 | 1.0 | 66.00 | 66.00 |
| 1/5/2011 | 7331-247 | Denver Sarah Car Service - Ground transportation for Ms. Hudson-Arney from Denver airport to home after trip to Los Angeles regarding MortgageClose, 1/3/11 | E110 | 1.0 | 66.00 | 66.00 |
| 1/5/2011 | 7331-247 | United Airlines - Meal for Ms. Hudson-Arney on return from Los Angeles regarding MortgageClose, 1/3/11 | E110 | 1.0 | 8.49 | 8.49 |
| 1/5/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/7/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/10/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/11/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 1/25/2011 | 7331-247 | In-House Photocopies | E107 | 1.0 | 35.75 | 35.75 |
| 1/26/2011 | 7331-247 | First Legal Network, LLC - Delivered notice of motion to United States District Court, Los Angeles, CA, 12/22/10 | | | | |
| 1/26/2011 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/26/2011 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/26/2011 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/26/2011 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/26/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/27/2011 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/27/2011 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/27/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/27/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/27/2011 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/27/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/28/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/28/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-247 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 29.20 | 29.20 |
| 1/31/2011 | 7331-247 | First Legal Investigations - Staked out and served papers on John Magbual, Jr., Hesperia, CA, 1/6/11 | E113 | 1.0 | 1,493.48 | 1,493.48 |

ALL MATTERS COST DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/31/2011 | 7331-247 | First Legal Network, LLC - Delivered courtesy copy to United States District Court Judge, Los Angeles, CA, 1/3/11 | E107 | 1.0 | 20.50 | 20.50 |
| 1/31/2011 | 7331-247 | First Legal Network, LLC - Delivered courtesy copy to United States District Court Judge, Los Angeles, CA, 1/10/11 | E107 | 1.0 | 34.25 | 34.25 |
| 1/31/2011 | 7331-247 | First Legal Network, LLC - Process of service to MortgageClose.com, Santa Ana, CA, 1/10/11 | E107 | 1.0 | 100.94 | 100.94 |
| 1/31/2011 | 7331-247 | Federal Express - Delivered envelope from Gackle Court Reporter, Los Angeles, CA, 1/12/11 | E107 | 1.0 | 9.11 | 9.11 |
| 1/31/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-247 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 1/31/2011 | 7331-247 | Westlaw - On-line legal research | E106 | 1.0 | 46.50 | 46.50 |
| 1/31/2011 | 7331-247 | United Airlines - Round trip coach airfare for Ms. Hudson-Arney to Los Angeles for hearing on motion to enforce settlement, 1/31/11 | E110 | 1.0 | 383.40 | 383.40 |
| 1/31/2011 | 7331-247 | Pour la France - Breakfast for Ms. Hudson-Arney in Los Angeles for hearing on motion to enforce settlement, 1/31/11 | E110 | 1.0 | 3.28 | 3.28 |
| 1/31/2011 | 7331-247 | Jerry's Famous Deli - Lunch for Ms. Hudson-Arney in Los Angeles for hearing on motion to enforce settlement, 1/31/11 | E110 | 1.0 | 22.75 | 22.75 |
| 1/31/2011 | 7331-247 | United Taxi - Ground transportation for Ms. Hudson-Arney from Los Angeles airport to downtown for hearing on motion to enforce settlement, 1/31/11 | E110 | 1.0 | 66.00 | 66.00 |
| 1/31/2011 | 7331-247 | United Checker - Ground transportation for Ms. Hudson-Arney from downtown Los Angeles to airport after hearing on motion to enforce settlement, 1/31/11 | E110 | 1.0 | 64.00 | 64.00 |
| 1/31/2011 | 7331-247 | Denver International Airport - Parking for Ms. Hudson-Arney while in Los Angeles for hearing on motion to enforce settlement, 1/31/11 | E110 | 1.0 | 27.00 | 27.00 |
| | 7331-247 Total | | | | | 3,157.92 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/3/2011 | 7331-248 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/5/2011 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/5/2011 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-248 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-248 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 2.40 | 2.40 |
| 1/31/2011 | 7331-248 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/31/2011 | 7331-248 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| | 7331-248 Total | | | | | 16.20 |
| 1/4/2011 | 7331-277 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-277 Total | | | | | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-283 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-283 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/12/2011 | 7331-283 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/12/2011 | 7331-283 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/31/2011 | 7331-283 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 1.92 | 1.92 |
| | **7331-283 Total** | | | | | **5.12** |
| 1/31/2011 | 7331-284 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 1.04 | 1.04 |
| | **7331-284 Total** | | | | | **1.04** |
| 1/5/2011 | 7331-285 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/14/2011 | 7331-285 | LexisNexis Risk Data Management - Accurint business and person searches for December 2010 | E106 | 1.0 | 287.35 | 287.35 |
| 1/18/2011 | 7331-285 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2011 | 7331-285 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/20/2011 | 7331-285 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-285 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/20/2011 | 7331-285 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-285 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-285 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-285 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/20/2011 | 7331-285 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-285 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 3.28 | 3.28 |
| | **7331-285 Total** | | | | | **292.23** |
| 1/14/2011 | 7331-286 | LexisNexis Risk Data Management - Accurint business, property deeds, and person searches for December 2010 | E106 | 1.0 | 81.85 | 81.85 |
| 1/31/2011 | 7331-286 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 5.76 | 5.76 |
| | **7331-286 Total** | | | | | **87.61** |
| 1/14/2011 | 7331-287 | LexisNexis Risk Data Management - Accurint property deeds searches for December 2010 | E106 | 1.0 | 4.90 | 4.90 |
| 1/21/2011 | 7331-287 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/21/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-287 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/21/2011 | 7331-287 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/24/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/25/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/31/2011 | 7331-287 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.16 | 0.16 |
| | **7331-287 Total** | | | | | **12.66** |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 1/6/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/7/2011 | 7331-293 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/10/2011 | 7331-293 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/10/2011 | 7331-293 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/10/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/10/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/10/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-293 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-293 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/11/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-293 | LexisNexis Risk Data Management - Accurint business and person searches for December 2010 | E106 | 1.0 | 124.15 | 124.15 |
| 1/31/2011 | 7331-293 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 1.44 | 1.44 |
| | 7331-293 Total | | | | | 146.89 |
| 1/31/2011 | 7331-294 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 10.96 | 10.96 |
| | 7331-294 Total | | | | | 10.96 |
| 1/31/2011 | 7331-298 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 7.84 | 7.84 |
| | 7331-298 Total | | | | | 7.84 |
| 1/31/2011 | 7331-303 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 6.48 | 6.48 |
| | 7331-303 Total | | | | | 6.48 |
| 1/31/2011 | 7331-304 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 8.32 | 8.32 |
| | 7331-304 Total | | | | | 8.32 |
| 1/31/2011 | 7331-307 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 8.80 | 8.80 |
| | 7331-307 Total | | | | | 8.80 |
| 1/31/2011 | 7331-314 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.56 | 0.56 |
| | 7331-314 Total | | | | | 0.56 |
| 1/31/2011 | 7331-315 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 2.08 | 2.08 |
| | 7331-315 Total | | | | | 2.08 |
| 1/31/2011 | 7331-316 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 4.00 | 4.00 |
| | 7331-316 Total | | | | | 4.00 |
| 1/31/2011 | 7331-319 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 2.08 | 2.08 |
| | 7331-319 Total | | | | | 2.08 |
| 1/31/2011 | 7331-320 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 0.16 | 0.16 |
| | 7331-320 Total | | | | | 0.16 |
| 1/31/2011 | 7331-328 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 1.76 | 1.76 |
| | 7331-328 Total | | | | | 1.76 |
| 1/31/2011 | 7331-329 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 2.40 | 2.40 |
| | 7331-329 Total | | | | | 2.40 |
| 1/6/2011 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/6/2011 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/10/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/11/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/11/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/12/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/14/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-500 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/19/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/19/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/19/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/19/2011 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/21/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/21/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/25/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/26/2011 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 1/26/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/26/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/26/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/26/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/27/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/28/2011 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/31/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/31/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 1/31/2011 | 7331-500 | Westlaw - On-line legal research | E106 | 1.0 | 19.74 | 19.74 |
| | | **7331-500 Total** | | | | **33.54** |
| 1/6/2011 | 7331-513 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | | **7331-513 Total** | | | | **0.50** |
| 1/10/2011 | 7331-515 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-515 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-515 Total** | | | | **0.40** |
| 1/28/2011 | 7331-517 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-517 Total** | | | | **0.10** |
| 1/28/2011 | 7331-554 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-554 Total** | | | | **0.10** |
| 1/6/2011 | 7331-573 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-573 Total** | | | | **0.20** |

ALL MATTERS COST DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 1/5/2011 | 7331-578 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-578 Total | | | | | 0.20 |
| 1/7/2011 | 7331-800 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 1/10/2011 | 7331-800 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/13/2011 | 7331-800 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | 7331-800 Total | | | | | 3.30 |
| 1/10/2011 | 7331-900 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 1/10/2011 | 7331-900 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 1/14/2011 | 7331-900 | Federal Express - Delivered fee application to Milbank, Tweed, Hadley, & McCoy, 12/30/10 | E107 | 1.0 | 31.54 | 31.54 |
| 1/14/2011 | 7331-900 | Federal Express - Delivered fee application to Office of the U.S. Trustee, 12/30/10 | E107 | 1.0 | 31.54 | 31.54 |
| 1/14/2011 | 7331-900 | Federal Express - Delivered fee application to Lehman Brothers Holdings, 12/29/10 | E107 | 1.0 | 34.29 | 34.29 |
| 1/14/2011 | 7331-900 | Federal Express - Delivered fee application to Weil, Gotshal & Manges, 12/29/10 | E107 | 1.0 | 31.54 | 31.54 |
| 1/14/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/14/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/14/2011 | 7331-900 | In-House Color Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 1/19/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/21/2011 | 7331-900 | In-House Photocopies | E101 | 124.0 | 0.10 | 12.40 |
| 1/21/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/21/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 1/24/2011 | 7331-900 | Federal Express - Delivered package to Glenarm Group, Englewood, CO, 1/10/11 | E107 | 1.0 | 6.98 | 6.98 |
| 1/24/2011 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 1/24/2011 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 1/25/2011 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 1/25/2011 | 7331-900 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 1/26/2011 | 7331-900 | Premiere Global Services - Conference call service, 12/6/10 - 1/5/11 | E105 | 1.0 | 47.47 | 47.47 |
| 1/26/2011 | 7331-900 | Quicksilver Express Courier - Delivery to The Glenarm Group, 1/5/11 | E108 | 1.0 | 21.67 | 21.67 |
| 1/27/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 1/28/2011 | 7331-900 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 1/28/2011 | 7331-900 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 1/28/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/28/2011 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 1/28/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 1/31/2011 | 7331-900 | PACER Service Center - Court record access for fourth quarter 2010 | E106 | 1.0 | 46.32 | 46.32 |
| 1/31/2011 | 7331-900 | In-House Photocopies | E101 | 233.0 | 0.10 | 23.30 |
| 1/31/2011 | 7331-900 | In-House Photocopies | E101 | 466.0 | 0.10 | 46.60 |
| 1/31/2011 | 7331-900 | In-House Photocopies | E101 | 236.0 | 0.10 | 23.60 |
| 1/31/2011 | 7331-900 | In-House Photocopies | E101 | 708.0 | 0.10 | 70.80 |
| 1/31/2011 | 7331-900 | Federal Express - Delivered package to Glenarm Group, 1/18/11 | E107 | 1.0 | 7.54 | 7.54 |
| 1/31/2011 | 7331-900 | Federal Express - Delivered envelope to Locke Lord Bissell & Liddell, Dallas, TX, 1/21/11 | E107 | 1.0 | 18.44 | 18.44 |
| 1/31/2011 | 7331-900 | Federal Express - Delivered package to Glenarm Group, 1/24/11 | E107 | 1.0 | 6.98 | 6.98 |
| | 7331-900 Total | | | | | 490.71 |
| | Grand Total | | | | | 31,124.06 |