UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------------     X
                                                                         :
In re                                                                    :     Chapter 11
                                                                         :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                                 :     Case No. 08-13555 (JMP)
                                                                         :
                          Debtors.                                       :     Jointly Administered
                                                                         :
--------------------------------------------------------------------     X

**FIFTH INTERIM FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP,
TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION,
FOR COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 |
| Period for which compensation and reimbursement sought: | October 1, 2010 through January 31, 2011 (the "Seventh Interim Period") |
| Amount of total fees incurred during this period: | $876.960.40 |
| Amount of expenses incurred during this period: | $   3,841.37 |
| Total Compensation and Expense Reimbursement requested: | $880,801.77 |
| Blended Hourly Rate during this period: | $377.01 |
| Compensation previously requested: | $967,151.65 |
| Compensation previously awarded: | $574,212.05 |
| Expenses previously requested: | $14,321.61 |
| Expenses previously awarded: | $2,484.47 |

This is a:     _X_ interim                 ____ final Application.

The total time expended for fee application preparation is approximately 37.90 hours and

the corresponding compensation requested is approximately $8,553.50. Additional fee

application preparation services will be included in subsequent monthly and interim fee

applications.

### PRIOR INTERIM APPLICATIONS FILED

| Debtors' Interim Period | Date Filed | Filing Period | Fees Requested | Expenses Requested |
|---|---|---|---|---|
| Third | 03/10/2010 [7496] | 10/01/2008 - 09/30/2009 | $298,631.90 | $1,095.15 |
| Fourth | 04/16/2010 [8399] | 10/1/2009 - 01/31/2010 | $275,580.15 | $1,389.32 |
| Fifth | 07/06/2010 [10019] | 02/01/2010 - 05/31/2010 | $235,186.60 | $9,352.91 |
| Sixth | 12/14/2010 [13491] | 06/01/2010 - 09/30/2010 | $157,753.00 | $2,484.23 |
| | | | **$967,151.65** | **$14,321.61** |

This is the fifth interim fee application filed by PwC.  PwC has previously issued three

monthly fee invoices to the Debtors for payment for this Seventh Interim Period.

| App No | App Date | Filing Period | Fees Requested | Expenses Requested |
|---|---|---|---|---|
| 13 | 12/23/2010 | 10/01/2010 - 11/30/2010 | $456,974.10 | $2,151.17 |
| 14 | 01/31/2011 | 12/01/2010 - 12/31/2010 | $220,441.60 | $669.26 |
| 15 | 02/28/2011 | 01/01/2011 - 01/31/2011 | $199,544.70 | $1,020.94 |
| **Total** | | | **$876,960.40** | **$3,841.37** |

## SUMMARY OF PROFESSIONAL SERVICES

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 405.00 | $184,168.50 |
| Federal Tax Consulting Services | 104.40 | $58,836.90 |
| Tax Controversy Project | 1,788.70 | $625,401.50 |
| **Subtotal - Tax Advisors** | **2,298.10** | **$868,406.90** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 37.90 | $8,553.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **37.90** | **$8,553.50** |
| **Total Hours and Compensation** | **2,336.00** | **$876,960.40** |

## SUMMARY BY BILLING TASK CODE

| | | Hours | Total Compensation |
|---|---|---|---|
| **General Business Operation Issues** | | | |
| 1800 | Tax Issues | 2,298.10 | $868,406.90 |
| **Subtotal - General Business Operation Issues** | | **2,298.10** | **$868,406.90** |
| **Fee-Related Issues** | | | |
| 4600 | Firm's Own Billing/Fee Applications | 37.90 | $8,553.50 |
| **Subtotal - Fee-Related Issues** | | **37.90** | **$8,553.50** |
| **Total Hours and Compensation** | | **2,336.00** | **$876,960.40** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 76.00 | $48,828.00 |
| Gregory A Lee | Senior Managing Director | $518 | 93.00 | $48,174.00 |
| John A Verde | Senior Managing Director | $518 | 48.00 | $24,864.00 |
| Kimberly A Krueger | Manager | $357 | 130.50 | $46,588.50 |
| William Gorrod | Manager | $357 | 2.80 | $999.60 |
| Marcel Briones | Senior Associate | $284 | 45.50 | $12,922.00 |
| Patrick R Halligan | Associate | $205 | 6.00 | $1,230.00 |
| Sara Ann Hutton | Associate | $205 | 2.00 | $410.00 |
| Alexandra Medina | Administrative | $127 | 1.20 | $152.40 |
| **Subtotal - State Tax Consulting Services** | | | **405.00** | **$184,168.50** |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 5.80 | $4,553.00 |
| Kevin M Brown | Partner | $785 | 24.00 | $18,840.00 |
| Kevin P Crowe | Partner | $626 | 4.00 | $2,504.00 |
| Michael J Gaffney | Partner | $626 | 0.50 | $313.00 |
| Barry Shott | Senior Managing Director | $518 | 6.00 | $3,108.00 |
| Daniel J Wiles | Senior Managing Director | $518 | 10.80 | $5,594.40 |
| Janice M Flood | Senior Managing Director | $518 | 3.00 | $1,554.00 |
| Linda Stiff | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Brian Leonard | Director | $445 | 1.80 | $801.00 |
| Guillaume Barbier | Director | $445 | 5.00 | $2,225.00 |
| Jennifer E Breen | Director | $445 | 32.00 | $14,240.00 |
| John Triolo | Director | $445 | 9.00 | $4,005.00 |
| Susan L Heckel | Administrative | $127 | 0.50 | $63.50 |
| **Subtotal - Federal Tax Consulting Services** | | | **104.40** | **$58,836.90** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 24.00 | $15,024.00 |
| David M Lukach | Partner | $626 | 90.50 | $56,653.00 |
| Frank J. Serravalli | Partner | $626 | 57.00 | $35,682.00 |
| Frank T Gaetano | Partner | $626 | 1.00 | $626.00 |
| James Douglas Summa | Partner | $626 | 13.00 | $8,138.00 |
| Barry Shott | Senior Managing Director | $518 | 43.00 | $22,274.00 |
| Linda Stiff | Senior Managing Director | $518 | 18.00 | $9,324.00 |
| Witold Gesing | Senior Managing Director | $518 | 12.00 | $6,216.00 |
| Christopher D. Farwell | Director | $445 | 202.60 | $90,157.00 |
| John Triolo | Director | $445 | 20.00 | $8,900.00 |
| Joseph Borgese | Director | $445 | 43.80 | $19,491.00 |
| Lynn Chin | Director | $445 | 4.00 | $1,780.00 |
| Martin J Schreiber | Director | $445 | 61.00 | $27,145.00 |
| Shannon Brae Detling | Director | $445 | 3.50 | $1,557.50 |
| Anoop Lall | Manager | $357 | 88.50 | $31,594.50 |
| Jessica M Pufahl | Manager | $357 | 157.80 | $56,334.60 |
| Judy Kwok | Manager | $357 | 3.50 | $1,249.50 |
| Ryan Ciccarone | Manager | $357 | 119.50 | $42,661.50 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Adam Kamhi | Senior Associate | $284 | 126.00 | $35,784.00 |
| Catherine Chiffert | Senior Associate | $284 | 32.50 | $9,230.00 |
| David A Crawford | Senior Associate | $284 | 41.60 | $11,814.40 |
| John Curtis Wimberly | Senior Associate | $284 | 74.00 | $21,016.00 |
| Andrew G Weiss | Associate | $205 | 7.30 | $1,496.50 |
| Andrew J Goon | Associate | $205 | 3.00 | $615.00 |
| Daniel E Parisi | Associate | $205 | 9.90 | $2,029.50 |
| Edgar A Dreyer | Associate | $205 | 209.00 | $42,845.00 |
| Ellen Shvets | Associate | $205 | 91.50 | $18,757.50 |
| Fang Xu | Associate | $205 | 55.30 | $11,336.50 |
| Matthew Brett Sandler | Associate | $205 | 9.80 | $2,009.00 |
| Natalie Burns | Associate | $205 | 58.60 | $12,013.00 |
| Ross J Drucker | Associate | $205 | 18.00 | $3,690.00 |
| Sabrina Garvett | Associate | $205 | 4.00 | $820.00 |
| Teresa Corinne Bertels | Associate | $205 | 80.50 | $16,502.50 |
| Sandra Montgomery Holman | Administrative | $127 | 5.00 | $635.00 |
| **Subtotal - Tax Controversy Project** | | | **1,788.70** | **$625,401.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Shonda M Finseth | Senior Associate (Bankruptcy) | $290 | 0.40 | $116.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 37.50 | $8,437.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **37.90** | **$8,553.50** |
| **Total Hours and Compensation** | | | **2,336.00** | **$876,960.40** |

## EXPENSE SUMMARY

PwC incurred the following expenditures during the Seventh Interim Period.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Meals | $87.62 |
| Public/ground transportation | $176.43 |
| **Subtotal - State Tax Consulting Services** | **$264.05** |
| **Federal Tax Consulting Services** | |
| Airfare | $1,493.20 |
| Meals | $342.97 |
| Parking | $45.30 |
| **Subtotal - Federal Tax Consulting Services** | **$1,881.47** |
| **Tax Controversy Project** | |
| Meals | $275.93 |
| Public/ground transportation | $1,313.67 |
| **Subtotal - Tax Controversy Project** | **$1,589.60** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $106.25 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$106.25** |
| **Total Expenditures** | **$3,841.37** |

## EXPENSE BY BILLING TASK CODE

| General Business Operation Issues | |
|---|---|
| **1800 - Tax Issues** | **$3,735.12** |
| **4600 - Bankruptcy Requirements and Obligations** | **$106.25** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                              :

In re                                          :       Chapter 11
                                              :

LEHMAN BROTHERS HOLDINGS, INC, et. al.,   :       Case No. 08-13555 (JMP)
                                              :

                  Debtors.                       :       Jointly Administered
                                              :

------------------------------------------------------------------- X

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Court's Third Amended Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees, entered on or about June 25, 2009 (the "Third Amended Order"), PricewaterhouseCoopers LLP ("PwC"), tax advisors to the Debtors and Debtors in Possession ("Debtors"), hereby submits its Fifth Interim Fee Application for Compensation and for Reimbursement of Expenses for the Period from October 1, 2010 through January 31, 2011 (the "Application").

By this Application, PwC seeks an interim allowance of compensation in the amount of $876,960.40 and actual and necessary expenses in the amount of $3,841.37 for a total allowance of $880,801.77 (the "Fee Amount"), and payment of the unpaid amount of such fees and expenses, for the period October 1, 2010 through January 31, 2011 (the "Seventh Interim Period").  In support of this Application, PwC respectfully represents as follows:

## JURISDICTION

1.        The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157 (b)(2).

2.        Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.     The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Local Guidelines.  Pursuant to the Local Guidelines, a certification of compliance is attached hereto as **Exhibit A**.

## FACTUAL BACKGROUND

4.     On September 15, 2008 (the "<u>Commencement Date</u>"), each of the Debtors filed with the Court a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.     The retention of PwC, tax advisors to the Debtors, was approved effective by this Court's "Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors," entered on July 16, 2009 (the "<u>Retention Order</u>", attached herein as **Exhibit B**). [Docket No. 4425]  The Retention Order authorized PwC to be compensated pursuant to the Application and Engagement Letters, including services on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## BASIS FOR RELIEF

6.     The Third Amended Order authorizing certain professionals and members of the Committee (the "<u>Professional</u>") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein.  The Third Amended Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made, the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.

7.     PwC has submitted three monthly fee invoices corresponding with the Fee Amount for services rendered and expenditures incurred on behalf of the Debtors during the

Seventh Interim Period (collectively, the "Monthly Fee Statements").  Copies of these Monthly

Fee Statements representing the services rendered and expenses incurred by PwC during the

Seventh Interim Period have previously submitted to the Notice Parties pursuant to the Third

Amended Order .

> 7.1.    On December 23, 2010, PwC submitted its thirteenth monthly fee statement for services and expenditures incurred from October 1, 2010 through November 30, 2010, requesting $456,974.10 in fees and $2,151.17 in expenditures, attached hereto as **Exhibit C.1**).

> 7.2.    On January 31, 2011, PwC submitted its fourteenth monthly fee statement for services and expenditures incurred from December 1, 2010 through December 31, 2010, requesting $220,441.60 in fees and $669.26 in expenditures, attached hereto as **Exhibit C.2**).

> 7.3.    On February 28, 2011, PwC submitted its fifteenth monthly fee statement for services and expenditures incurred from January 1, 2011 through January 31, 2011, requesting $199,544.70 in fees and $1,020.94 in expenditures, attached hereto as **Exhibit C.3**).

8.    Furthermore, the Third Amended Order provides that professionals are to file and

service upon fee parties an interim request approximately every 120 days (an "Interim Fee

Application") for interim Court approval and allowance of the monthly fee applications during

the interim fee period covered by the Interim Fee Application.  This Application represents

PwC's interim fee request for interim approval and payment of the services rendered during the

Seventh Interim Period.

> 8.1    First through Third Interim Period: PwC submitted its first interim fee application to the Court on March 10, 2010, requesting approval of compensation, totaling $298,631.90, and reimbursement of expenses incurred, totaling $1,095.15 [Docket No. 7496].

> 8.2    Fourth Interim Period: PwC submitted its second interim fee application to the Court on April 16, 2010, requesting approval of compensation, totaling $275,580.15, and reimbursement of expenses incurred, totaling $1,389.32 [Docket No. 8399].  This fee request was granted by the court on June 18, 2010 [Docket No. 353].

> 8.3    Fifth Interim Period: PwC submitted its third interim fee application to the

Court on July 6, 2010, requesting approval of compensation, totaling $235,186.60, and reimbursement of expenses incurred, totaling $9,352.91 [Docket No. 10019].

8.4     Sixth Interim Period: PwC submitted its fourth interim fee application to the Court on December 14, 2010, requesting approval of compensation, totaling $157,753.00, and reimbursement of expenses incurred, totaling $2,484.23 [Docket No. 13491].

9.      As stated above, PwC has previously distributed the Monthly Fee Statements for compensation for professional services rendered and reimbursement of disbursements made in these cases during the Seventh Interim Period.  These Monthly Fee Statements include details of the services provided by PwC to the Debtors, including, in each instance, the identity of the professionals involved in the provision of such services, the dates of service, the time expended, and a brief description of the services sought.

## TIME AND EXPENSE RECORDS

10.     This Application is made by PwC in accordance with the Guidelines and has attached the following exhibits:

- **Exhibit A** - *Certification of Joseph Foy*

- **Exhibit B** - Retention Order, *Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors*

- **Exhibit C** - Monthly Fee Statements of PwC covering October 1, 2010 through January 31, 2011.

11.     PwC expended a total of 2,336.00 hours on this matter over the past few months. A summary of the hours and rates for each professionals provided in the summary of this Application, as well as a summary of the combined fees by project category.  The Debtors selected PwC as their tax advisors because of the company's extensive experience, knowledge and recognized expertise in accounting, auditing, tax issues and other financial matters.

12.     Within each of the Monthly Fee Statements, PwC provided a general description

of the services rendered, utilizing the project categories identified with the Retention

Application, and actual hours expended for each project category:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 405.00 | $184,168.50 |
| Federal Tax Consulting Services | 104.40 | $58,836.90 |
| Tax Controversy Project | 1,788.70 | $625,401.50 |
| **Subtotal - Tax Advisors** | **2,298.10** | **$868,406.90** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 37.90 | $8,553.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **37.90** | **$8,553.50** |
| **Total Hours and Compensation** | **2,336.00** | **$876,960.40** |

13.    At all relevant times, PwC has been a disinterested person as that term is defined

in §101(14) of the Bankruptcy Code and has not represented or held an interest adverse to the

interest of the Debtors.

14.    All services for which compensation is requested by PwC were performed for or

on behalf of the Debtors and not on behalf of any committee, creditor or other person.

15.    PwC has received no payment and no promises for payment from any source for

services rendered or to be rendered in any capacity whatsoever in connection with the matters

covered by this Application.  There is no agreement or understanding between PwC and any

other person other than the shareholders of PwC for the sharing of compensation to be received

for services rendered in this case.

16.    The professional services and related expenses for which PwC requests interim

allowance of compensation and reimbursement of expenses were rendered and incurred in

connection with this case in the discharge of PwC's professional responsibilities as tax advisors

for the Debtors in their chapter 11 case.  PwC's services have been necessary and beneficial to

the Debtors and their estate, creditors and other parties in interest.

17.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PwC is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PwC has reviewed the requirements of General Order M-242 of the Bankruptcy Court for the Southern District of New York (the "Local Rules") and the Third Amended Order and believes that this Application complies with such Rule and Order.  To the extent that the Application does not comply in all respects with the requirements of the Local Rules, PwC believes that such deviations are not material and respectfully requests that such requirements be waived.

WHEREFORE, PwC  respectfully requests that the Court approve the interim allowance to be made to PwC for the period from October 1, 2010 through January 31, 2011 in the sum of $876,960.40, as compensation for necessary professional services rendered, and the sum of $3,841.37, for reimbursement of actual necessary costs and expenses, for a total of $880,801.77; that the Debtors be authorized and directed to pay to PwC the outstanding amount of such sums; and for such other and further relief as may be just and proper.

Date:  April, 14, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                           :

In re                                     :    Chapter 11
                                           :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,    :    Case No. 08-13555 (JMP)
                                           :

          Debtors.                    :    Jointly Administered
                                           :

------------------------------------------------------------------- X

**FIFTH INTERIM FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP,
TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION,
FOR COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY OF EXHIBITS**

Exhibit A - *Certification of Joseph Foy*

Exhibit B - Retention Order, *Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors*

Exhibit C - Monthly Fee Statements of PwC covering the Seventh Interim Period:

    C.1 - October 1, 2010 through November 30, 2010

    C.2 - December 1, 2010 through December 31, 2010

    C.3 - January 1, 2011 through January 31, 2011

**Exhibit A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------- X
                                     :

In re                                :      Chapter 11
                                       :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,    :      Case No. 08-13555 (JMP)
                                       :

               Debtors.            :      Jointly Administered
                                       :

----------------------------------------------------------------- X

## <u>CERTIFICATION OF JOSEPH FOY</u>

        I, Joseph Foy, certify as follows:

        1.       I am a partner in the accounting firm of PricewaterhouseCoopers LLP ("<u>PwC</u>"). I submit this certification with respect to the fifth interim application of PricewaterhouseCoopers LLP for (a) compensation for professional services rendered and (b) reimbursement of actual and necessary expenses incurred during the period October 1, 2010 through January 31, 2011 (the "<u>Application</u>").[2]

        2.       I make this certification in accordance with General Order M-151, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995* (the "<u>Local Guidelines</u>").

        3.       In connection therewith, I hereby certify that:

        a.    I have read the Application;

        b.    To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines, except as specifically set forth herein;

---

[2]       Unless otherwise defined herein, all capitalized terms used herein shall have the meanings set forth in the Application.

c.  Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought in the Application are billed at rates customarily employed by PwC and generally accepted by PwC's clients;

d.  In providing a reimbursable expense, PwC does not make a profit on that expense, whether the service is performed by PwC in-house or through a third party;

e.  In accordance with the Compensation Orders, PwC has filed and served three Monthly Fee Statements covering the Seventh Interim Period on: (i) the Debtors; (ii) counsel to the Debtors; (iii) the U.S. Trustee; (iv) Official Committees and their counsel; and (v) other counsel identified in the Compensation Orders; and

f.  Pursuant to the Local Guidelines, the Debtors, the U.S. Trustee, Official Committees and other Counsel identified in the Compensation Orders will each be provided with a copy of the Application simultaneously with the filing thereof and will have at least ten days to review such Application prior to any objection deadline with respect thereto.

Date:  April 14, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |

----------------------------------------------------------------------x

### ORDER GRANTING THE DEBTORS' APPLICATION PURSUANT  TO SECTIONS 327(a) and 328(a) OF THE BANKRUPTCY CODE TO RETAIN AND EMPLOY PRICEWATERHOUSECOOPERS LLP AS TAX ADVISORS

Upon consideration of the Application, dated June 23, 2009 (the

"Application"),[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in

the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively,

the "Debtors" and, together with their non-debtor affiliates, "Lehman"), pursuant to

sections 327(a) and 328(a) of chapter 11 of title 11 of the United States Code (the

"Bankruptcy Code"), for authority to retain and employ PricewaterhouseCoopers LLP

("PwC US") as tax advisors, as more fully set forth in the Application; and upon

consideration of the Affidavit of Joseph Foy, a partner of PwC US, sworn to June 19,

2009 (the "Foy Affidavit"), filed in support of the Application, a copy of which is

attached to the Application as Exhibit 1; and the Court being satisfied, based on the

representations made in the Application and the Foy Affidavit, that PwC US represents or

holds no interest adverse to the Debtors or their estates and is disinterested under section

101(14) of the Bankruptcy Code; and the Court having jurisdiction to consider the

---

[1]       Capitalized terms used but not defined herein shall have the meanings ascribed to them in the
Application.

Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and

1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern

District of New York Any and All Proceedings Under Title 11, dated July 10, 1984

(Ward, Acting C.J.); and consideration of the Application and the relief requested therein

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the

Application having been provided in accordance with the procedures set forth in the

amended order entered February 13, 2009 governing case management and

administrative procedures [Docket No. 2837] to (i) the United States Trustee for the

Southern District of New York; (ii) the attorneys for the Official Committee of

Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal

Revenue Service; (v) the United States Attorney for the Southern District of New York;

and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing

that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Application is in the best interests of the Debtors,

their estates and creditors, and all parties in interest and that the legal and factual bases

set forth in the Application establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved; and it is further

ORDERED that, pursuant to sections 327(a) and 328(a) of the Bankruptcy

Code, the Debtors are authorized to retain and employ PwC US as their tax advisors, on

the terms and conditions generally described and set forth in the Engagement Letters

subject to the following modification set forth in Paragraph 13 of the Foy Affidavit:

> With respect to controversies or claims arising out of or in any way related to the Services or Engagement Letters, PwC US agrees, notwithstanding any arbitration provisions contained in the Engagement Letters, that any disputes arising under the Engagement Letters shall be heard in this Court and the arbitration provisions contained in the Engagement Letters will apply if and only if this Court does not have jurisdiction over the dispute or determines not to hear and determine the dispute.

; and it is further

ORDERED that, to the extent this Order is inconsistent with the Engagement Agreements, this Order shall govern; and it is further

ORDERED that PwC US shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules and orders of the Court, guidelines established by the U.S. Trustee, and such other procedures that have been or may be fixed by order of this Court, including but not limited to the Court's Second Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 3102] and the Court's Order Appointing a Fee Committee and Approving a Fee Protocol [Docket No. 3651].


Dated: New York, New York
       July 16, 2009

                          s/ James M. Peck
                    UNITED STATES BANKRUPTCY JUDGE

**Exhibit C.1**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                                                     :
In re                                                                :       Chapter 11
                                                                     :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                             :       Case No. 08-13555 (JMP)
                                                                     :
                Debtors.                                             :       Jointly Administered
                                                                     :
------------------------------------------------------------------- X

**THIRTEENTH MONTHLY FEE STATEMENT OF
PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS
AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | October 1, 2010 through November 30, 2010 |
| Amount of total fees incurred during this period: | $ 456,974.10 |
| Amount of expenses incurred during this period: | $    2,151.17 |

This is a(n):  _x_ monthly    ___ interim    ___ final application.

PwC expended 20.00 hours and $4,500.00 associated with fee application preparation.

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 252.50 | $110,951.00 |
| Federal Tax Consulting Services | 66.40 | $36,528.90 |
| Tax Controversy Project | 895.90 | $304,994.20 |
| **Subtotal - Tax Advisors** | **1,214.80** | **$452,474.10** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 20.00 | $4,500.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **20.00** | **$4,500.00** |
| **Total Hours and Compensation** | **1,234.80** | **$456,974.10** |

## SUMMARY BY BILLING TASK CODE

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 1,214.80 | $452,474.10 |
| **Subtotal - General Business Operation Issues** | **1,214.80** | **$452,474.10** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 20.00 | $4,500.00 |
| **Subtotal - Fee-Related Issues** | **20.00** | **$4,500.00** |
| **Total Hours and Compensation** | **1,234.80** | **$456,974.10** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 42.00 | $27,544.00 |
| Gregory A Lee | Senior Managing Director | $518 | 52.00 | $26,936.00 |
| John A Verde | Senior Managing Director | $518 | 26.00 | $13,468.00 |
| Kimberly A Krueger | Manager | $357 | 81.50 | $29,095.50 |
| William Gorrod | Manager | $357 | 2.80 | $999.60 |
| Marcel Briones | Senior Associate | $284 | 39.50 | $11,218.00 |
| Patrick R Halligan | Associate | $205 | 5.50 | $1,127.50 |
| Sara Ann Hutton | Associate | $205 | 2.00 | $410.00 |
| Alexandra Medina | Administrative | $127 | 1.20 | $152.40 |
| **Subtotal - State Tax Consulting Services** | | | **252.50** | **$110,951.00** |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 3.80 | $2,983.00 |
| Kevin M Brown | Partner | $785 | 12.00 | $9,420.00 |
| Michael J Gaffney | Partner | $626 | 0.50 | $313.00 |
| Barry Shott | Senior Managing Director | $518 | 6.00 | $3,108.00 |
| Daniel J Wiles | Senior Managing Director | $518 | 10.80 | $5,594.40 |
| Janice M Flood | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Linda Stiff | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Brian Leonard | Director | $445 | 1.80 | $801.00 |
| Jennifer E Breen | Director | $445 | 21.50 | $9,567.50 |
| John Triolo | Director | $445 | 6.00 | $2,670.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **66.40** | **$36,528.90** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 9.50 | $5,947.00 |
| David M Lukach | Partner | $626 | 45.00 | $28,170.00 |
| Frank J. Serravalli | Partner | $626 | 23.00 | $14,398.00 |
| James Douglas Summa | Partner | $626 | 1.00 | $626.00 |
| Witold Gesing | Senior Managing Director | $518 | 12.00 | $6,216.00 |
| Christopher Farwell | Director | $445 | 115.60 | $51,442.00 |
| John Triolo | Director | $445 | 10.50 | $4,672.50 |
| Joseph Borgese | Director | $445 | 17.30 | $7,698.50 |
| Lynn Chin | Director | $445 | 4.00 | $1,780.00 |
| Martin J Schreiber | Director | $445 | 41.00 | $18,245.00 |
| Shannon Brae Detling | Director | $445 | 3.50 | $1,557.50 |
| Anoop Lall | Manager | $357 | 37.50 | $13,387.50 |
| Jessica M Pufahl | Manager | $357 | 58.50 | $20,884.50 |
| Ryan Ciccarone | Manager | $357 | 99.50 | $35,521.50 |
| Adam Kamhi | Senior Associate | $284 | 23.00 | $6,532.00 |
| Catherine Chiffert | Senior Associate | $284 | 32.50 | $9,230.00 |
| Curtis Wimberly | Senior Associate | $284 | 24.00 | $6,816.00 |
| David A Crawford | Senior Associate | $284 | 36.30 | $10,309.20 |
| Daniel E Parisi | Associate | $205 | 9.90 | $2,029.50 |
| Edgar A Dreyer | Associate | $205 | 131.50 | $26,957.50 |
| Ellen Shvets | Associate | $205 | 60.50 | $12,402.50 |
| Fang Xu | Associate | $205 | 55.30 | $11,336.50 |
| Natalie Burns | Associate | $205 | 26.50 | $5,432.50 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Ross J Drucker | Associate | $205 | 13.50 | $2,767.50 |
| Sandra Montgomery Holman | Administrative | $127 | 5.00 | $635.00 |
| **Subtotal - Tax Controversy Project** | | | **895.90** | **$304,994.20** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 20.00 | $4,500.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **20.00** | **$4,500.00** |
| **Total Hours and Compensation** | | | **1,234.80** | **$456,974.10** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Airfare | $1,493.20 |
| Meals | $342.97 |
| Parking | $45.30 |
| **Subtotal - Federal Tax Consulting Services** | **$1,881.47** |
| **Tax Controversy Services** | |
| Meals | $10.93 |
| Public/ground transportation | $188.47 |
| **Subtotal - Tax Controversy Services** | **$199.40** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $70.30 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$70.30** |
| **Total Expenditures** | **$2,151.17** |

## EXPENSE BY BILLING TASK CODE

**General Business Operation Issues**

| | |
|---|---|
| **1800 - Tax Issues** | **$2,080.87** |
| **4600 - Bankruptcy Requirements and Obligations** | **$70.30** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------- X
                                  :

In re                               :        Chapter 11
                                    :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,    :        Case No. 08-13555 (JMP)
                                    :

               Debtors.                :        Jointly Administered
                                    :

----------------------------------------------------------------- X

PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings, Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and Expenses Incurred (the "Statement") for the period October 1, 2010 through November 30, 2010 (the "Statement Period").

### Itemization of Services Rendered and Disbursements Incurred by Category

1.     The following itemization breaks down the services rendered by PwC by the service categories indicated and provides an aggregation of disbursements by category of disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
|   State Tax Consulting Services | 252.50 | $110,951.00 |
|   Federal Tax Consulting Services | 66.40 | $36,528.90 |
|   Tax Controversy Project | 895.90 | $304,994.20 |
| **Subtotal - Tax Advisors** | **1,214.80** | **$452,474.10** |
| **Bankruptcy Requirements and Obligations** | | |
|   Bankruptcy Requirements and Other Court Obligations | 20.00 | $4,500.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **20.00** | **$4,500.00** |
| **Total Hours and Compensation** | **1,234.80** | **$456,974.10** |

2.     The hours during the Statement Period for which PwC seeks compensation, are set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 42.00 | $27,544.00 |
| Gregory A Lee | Senior Managing Director | $518 | 52.00 | $26,936.00 |
| John A Verde | Senior Managing Director | $518 | 26.00 | $13,468.00 |
| Kimberly A Krueger | Manager | $357 | 81.50 | $29,095.50 |
| William Gorrod | Manager | $357 | 2.80 | $999.60 |
| Marcel Briones | Senior Associate | $284 | 39.50 | $11,218.00 |
| Patrick R Halligan | Associate | $205 | 5.50 | $1,127.50 |
| Sara Ann Hutton | Associate | $205 | 2.00 | $410.00 |
| Alexandra Medina | Administrative | $127 | 1.20 | $152.40 |
| **Subtotal - State Tax Consulting Services** | | | **252.50** | **$110,951.00** |
| | | | | |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 3.80 | $2,983.00 |
| Kevin M Brown | Partner | $785 | 12.00 | $9,420.00 |
| Michael J Gaffney | Partner | $626 | 0.50 | $313.00 |
| Barry Shott | Senior Managing Director | $518 | 6.00 | $3,108.00 |
| Daniel J Wiles | Senior Managing Director | $518 | 10.80 | $5,594.40 |
| Janice M Flood | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Linda Stiff | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Brian Leonard | Director | $445 | 1.80 | $801.00 |
| Jennifer E Breen | Director | $445 | 21.50 | $9,567.50 |
| John Triolo | Director | $445 | 6.00 | $2,670.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **66.40** | **$36,528.90** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 9.50 | $5,947.00 |
| David M Lukach | Partner | $626 | 45.00 | $28,170.00 |
| Frank J. Serravalli | Partner | $626 | 23.00 | $14,398.00 |
| James Douglas Summa | Partner | $626 | 1.00 | $626.00 |
| Witold Gesing | Senior Managing Director | $518 | 12.00 | $6,216.00 |
| Christopher Farwell | Director | $445 | 115.60 | $51,442.00 |
| John Triolo | Director | $445 | 10.50 | $4,672.50 |
| Joseph Borgese | Director | $445 | 17.30 | $7,698.50 |
| Lynn Chin | Director | $445 | 4.00 | $1,780.00 |
| Martin J Schreiber | Director | $445 | 41.00 | $18,245.00 |
| Shannon Brae Detling | Director | $445 | 3.50 | $1,557.50 |
| Anoop Lall | Manager | $357 | 37.50 | $13,387.50 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Jessica M Pufahl | Manager | $357 | 58.50 | $20,884.50 |
| Ryan Ciccarone | Manager | $357 | 99.50 | $35,521.50 |
| Adam Kamhi | Senior Associate | $284 | 23.00 | $6,532.00 |
| Catherine Chiffert | Senior Associate | $284 | 32.50 | $9,230.00 |
| Curtis Wimberly | Senior Associate | $284 | 24.00 | $6,816.00 |
| David A Crawford | Senior Associate | $284 | 36.30 | $10,309.20 |
| Daniel E Parisi | Associate | $205 | 9.90 | $2,029.50 |
| Edgar A Dreyer | Associate | $205 | 131.50 | $26,957.50 |
| Ellen Shvets | Associate | $205 | 60.50 | $12,402.50 |
| Fang Xu | Associate | $205 | 55.30 | $11,336.50 |
| Natalie Burns | Associate | $205 | 26.50 | $5,432.50 |
| Ross J Drucker | Associate | $205 | 13.50 | $2,767.50 |
| Sandra Montgomery Holman | Administrative | $127 | 5.00 | $635.00 |
| **Subtotal - Tax Controversy Project** | | | **895.90** | **$304,994.20** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 20.00 | $4,500.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **20.00** | **$4,500.00** |
| **Total Hours and Compensation** | | | **1,234.80** | **$456,974.10** |

3.     State Tax Consulting Services: During the Statement Period, PwC professionals provided consultations and discussions related to NYS and NYC technical issues that are relevant to the ongoing audit and proof of claim.  Our services included research and advice related to the proper classification of income as business or investment in nature.

4.     Federal Tax Consulting Services: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to the rules and interpretation of the 5 year NOL carryback.  In addition, PwC prepared a tax opinion in relation to the rules surrounding the 5 year NOL carryback.

5.     Tax Controversy Services: During the Statement Period, PwC professionals provided services for the review of valuations, methodologies, processes and controls as it relates to the Debtor's consolidated 2008 tax return. This includes the valuation of various assets (real

estate, securitized products, derivatives and corporate loans), validation of expenses, support for the timing of losses and the proper tax treatment of terminated derivatives. PwC professionals also helped to assist Lehman Brothers in assessing the results that each of the identified business units had on its 2008 Federal Tax Return, as it relates to timing, reasonableness and methodology of valuing assets on its books. The professionals analyzed and summarized Lehman Brothers' valuation methodologies and controls for the various assets within these business units as of November 30, 2007, December 31, 2007, February 28, 2008 and December 31, 2008. PwC professionals documented inconsistencies between approaches from similar assets in different units to identify significant variances in practice relative to observed market methodologies at a particular date. PwC professionals helped to identify asset sample from each business unit, and at each date, to compare stated methodology to applied methodology and to benchmark reasonableness of assumptions driving the value of each asset in the sample. Finally, PwC professionals helped summarize the key events in the marketplace during specified dates and document their affect on market liquidity for assets within each business unit.

6. _Bankruptcy Requirements and Other Court Obligations_: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC prepared the necessary supporting documentation for the twelfth monthly bankruptcy fee statement (September 2010) and the fourth interim fee statement.

7. The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.    PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Airfare | $1,493.20 |
| Meals | $342.97 |
| Parking | $45.30 |
| **Subtotal - Federal Tax Consulting Services** | **$1,881.47** |
| **Tax Controversy Services** | |
| Meals | $10.93 |
| Public/ground transportation | $188.47 |
| **Subtotal - Tax Controversy Services** | **$199.40** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $70.30 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$70.30** |
| **Total Expenditures** | **$2,151.17** |

## Total Fees and Expenses Sought for the Statement Period

9.    The total amounts sought for fees for professional services rendered and reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 252.50 | $110,951.00 |
| Federal Tax Consulting Services | 66.40 | $36,528.90 |
| Tax Controversy Project | 895.90 | $304,994.20 |
| **Subtotal - Tax Advisors** | **1,214.80** | **$452,474.10** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 20.00 | $4,500.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **20.00** | **$4,500.00** |
| **Total Hours and Compensation** | **1,234.80** | **$456,974.10** |
| **Total Expenditures** | | **$2,151.17** |
| **Total Hours, Compensation and Expenditures** | | **$459,125.27** |

9

Date:  December 23, 2010

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

**Schedule of Exhibits**

**SERVICES RENDERED - SUMMARY**

- Exhibit A, provides a summary of the hours and compensation by project;
- Exhibit A-1, provides a summary of the hours and compensation by task code.

**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

- Exhibit D, provides the expenditures incurred by type; and
- Exhibit E, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period October 1, 2010 through November 30, 2010**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 252.50 | $110,951.00 |
| Federal Tax Consulting Services | 66.40 | $36,528.90 |
| Tax Controversy Project | 895.90 | $304,994.20 |
| **Subtotal - Tax Advisors** | **1,214.80** | **$452,474.10** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 20.00 | $4,500.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **20.00** | **$4,500.00** |
| **Total Hours and Compensation** | **1,234.80** | **$456,974.10** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                   **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period October 1, 2010 through November 30, 2010**

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800      Tax Issues | 1,214.80 | $452,474.10 |
| **Subtotal - General Business Operation Issues** | **1,214.80** | **$452,474.10** |
| **Fee-Related Issues** | | |
| 4600      Firm's Own Billing/Fee Applications | 20.00 | $4,500.00 |
| **Subtotal - Fee-Related Issues** | **20.00** | **$4,500.00** |
| **Total Hours and Compensation** | **1,234.80** | **$456,974.10** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**　　　　　　　　　　**Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 42.00 | $27,544.00 |
| Gregory A Lee | Senior Managing Director | $518 | 52.00 | $26,936.00 |
| John A Verde | Senior Managing Director | $518 | 26.00 | $13,468.00 |
| Kimberly A Krueger | Manager | $357 | 81.50 | $29,095.50 |
| William Gorrod | Manager | $357 | 2.80 | $999.60 |
| Marcel Briones | Senior Associate | $284 | 39.50 | $11,218.00 |
| Patrick R Halligan | Associate | $205 | 5.50 | $1,127.50 |
| Sara Ann Hutton | Associate | $205 | 2.00 | $410.00 |
| Alexandra Medina | Administrative | $127 | 1.20 | $152.40 |
| **Subtotal - State Tax Consulting Services** | | | **252.50** | **$110,951.00** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 3.80 | $2,983.00 |
| Kevin M Brown | Partner | $785 | 12.00 | $9,420.00 |
| Michael J Gaffney | Partner | $626 | 0.50 | $313.00 |
| Barry Shott | Senior Managing Director | $518 | 6.00 | $3,108.00 |
| Daniel J Wiles | Senior Managing Director | $518 | 10.80 | $5,594.40 |
| Janice M Flood | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Linda Stiff | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Brian Leonard | Director | $445 | 1.80 | $801.00 |
| Jennifer E Breen | Director | $445 | 21.50 | $9,567.50 |
| John Triolo | Director | $445 | 6.00 | $2,670.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **66.40** | **$36,528.90** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 9.50 | $5,947.00 |
| David M Lukach | Partner | $626 | 45.00 | $28,170.00 |
| Frank J. Serravalli | Partner | $626 | 23.00 | $14,398.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| James Douglas Summa | Partner | $626 | 1.00 | $626.00 |
| Witold Gesing | Senior Managing Director | $518 | 12.00 | $6,216.00 |
| Christopher Farwell | Director | $445 | 115.60 | $51,442.00 |
| John Triolo | Director | $445 | 10.50 | $4,672.50 |
| Joseph Borgese | Director | $445 | 17.30 | $7,698.50 |
| Lynn Chin | Director | $445 | 4.00 | $1,780.00 |
| Martin J Schreiber | Director | $445 | 41.00 | $18,245.00 |
| Shannon Brae Detling | Director | $445 | 3.50 | $1,557.50 |
| Anoop Lall | Manager | $357 | 37.50 | $13,387.50 |
| Jessica M Pufahl | Manager | $357 | 58.50 | $20,884.50 |
| Ryan Ciccarone | Manager | $357 | 99.50 | $35,521.50 |
| Adam Kamhi | Senior Associate | $284 | 23.00 | $6,532.00 |
| Catherine Chiffert | Senior Associate | $284 | 32.50 | $9,230.00 |
| Curtis Wimberly | Senior Associate | $284 | 24.00 | $6,816.00 |
| David A Crawford | Senior Associate | $284 | 36.30 | $10,309.20 |
| Daniel E Parisi | Associate | $205 | 9.90 | $2,029.50 |
| Edgar A Dreyer | Associate | $205 | 131.50 | $26,957.50 |
| Ellen Shvets | Associate | $205 | 60.50 | $12,402.50 |
| Fang Xu | Associate | $205 | 55.30 | $11,336.50 |
| Natalie Burns | Associate | $205 | 26.50 | $5,432.50 |
| Ross J Drucker | Associate | $205 | 13.50 | $2,767.50 |
| Sandra Montgomery Holman | Administrative | $127 | 5.00 | $635.00 |
| **Subtotal - Tax Controversy Project** | | | **895.90** | **$304,994.20** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 20.00 | $4,500.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **20.00** | **$4,500.00** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period October 1, 2010 through November 30, 2010**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Total Hours and Compensation** | | | **1,234.80** | **$456,974.10** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|

**Tax Advisors**

  **State Tax Consulting Services**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/24/2010 | Jack Kramer | Partner | 1010H001: Review the impact of the reclassification of investment income as business income, as well as subsidiary expense attribution. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 9/27/2010 | Jack Kramer | Partner | 1010H002: Review details of the New York audit, including strategizing settlement negotiations and the impact of the political environment on overall negotiations. | 1800 | $626.00 | 3.50 | $2,191.00 |
| 9/27/2010 | Jack Kramer | Partner | 1010H003: Continue to review details of the New York audit, including strategizing settlement negotiations and the impact of the political environment on overall negotiations. | 1800 | $626.00 | 1.50 | $939.00 |
| 10/6/2010 | William Gorrod | Manager | 1010H004: Research and analysis in connection with New York audit and potential settlement, including the availability to utilize investment tax credits and employment incentive credits. | 1800 | $357.00 | 2.50 | $892.50 |
| 10/7/2010 | William Gorrod | Manager | 1010H005: Draft Client information request based upon request by G. Lee (PwC) regarding New York audit. | 1800 | $357.00 | 0.20 | $71.40 |
| 10/12/2010 | William Gorrod | Manager | 1010H006: Draft information request for purposes of assisting Lehman Brothers with resolution of New York audit. | 1800 | $357.00 | 0.10 | $35.70 |
| 10/14/2010 | Jack Kramer | Partner | 1010H007: Review the New York State audit adjustments. | 1800 | $626.00 | 2.00 | $2,504.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/14/2010 | Jack Kramer | Partner | 1010H008: Preparation call with J. Verde (PwC) prior to meeting with New York State to discuss audit adjustments. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 10/14/2010 | John A Verde | Senior Managing Director | 1010H009: Preparation call with J. Kramer (PwC) prior to meeting with New York State to discuss audit adjustments. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 10/15/2010 | Gregory A Lee | Senior Managing Director | 1010H010: Research tax laws and regulations relating to expenses attributable to investment capital, as well as interest netting procedures. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 10/15/2010 | Gregory A Lee | Senior Managing Director | 1010H011: Continue research of tax laws and regulations relating to expenses attributable to investment capital, as well as interest netting procedures. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 10/19/2010 | Jack Kramer | Partner | 1010H012: Discussion with Client regarding sourcing of receipts and various changes in tax law. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 10/20/2010 | John A Verde | Senior Managing Director | 1010H013: Preparation for meeting with New York State and review of case law in connection with combination. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 10/22/2010 | Jack Kramer | Partner | 1010H014: Meeting with J. Verde (PwC) and New York State auditors regarding audit changes. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 10/22/2010 | John A Verde | Senior Managing Director | 1010H015: Meeting with J. Kramer (PwC) and New York State auditors regarding audit changes. | 1800 | $518.00 | 2.00 | $1,036.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                   **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/25/2010 | John A Verde | Senior Managing Director | 1010H016: Review notes from the meeting with New York State auditors and assess their willingness to compromise on certain issues. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 11/1/2010 | Jack Kramer | Partner | 1010H017: Review interest and non-interest expenses subject to attribution in accordance with TSB-M-88(5)C and TSB-M-95 in preparation for meeting with Client. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 11/1/2010 | Marcel Briones | Senior Associate | 1010H018: Preparation for meeting at Lehman Brothers regarding interest and non-interest expenses subject to attribution in accordance with TSB-M-88(5)C and TSB-M-95. | 1800 | $284.00 | 1.00 | $284.00 |
| 11/2/2010 | Gregory A Lee | Senior Managing Director | 1010H019: Meeting with Client to review audit workpapers and returns as filed, as well as discussions regarding outstanding information requests. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 11/2/2010 | Gregory A Lee | Senior Managing Director | 1010H020: Continue meeting with Client to review audit workpapers and returns as filed, as well as discussions regarding outstanding information requests. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 11/2/2010 | Jack Kramer | Partner | 1010H021: Review objectives of project, including client directives and potential offsets to auditor's proposed adjustments.. | 1800 | $626.00 | 1.00 | $626.00 |
| 11/2/2010 | John A Verde | Senior Managing Director | 1010H022: Meeting with K. Krueger (PwC) and Client to review audit workpapers and to gain an overall understanding of auditor's proposed adjustments. | 1800 | $518.00 | 4.00 | $2,072.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/2/2010 | John A Verde | Senior Managing Director | 1010H023: Continue meeting with K. Krueger (PwC) and Client to review audit workpapers and to gain an overall understanding of auditor's proposed adjustments. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 11/2/2010 | Kimberly A Krueger | Manager | 1010H024: Preparation for meeting with J. Verde (PwC) and Client regarding auditor's proposed adjustments and areas of exposure. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/2/2010 | Kimberly A Krueger | Manager | 1010H025: Meeting with J. Verde (PwC) and Client to review audit workpapers and to gain an overall understanding of auditor's proposed adjustments. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/2/2010 | Kimberly A Krueger | Manager | 1010H026: Continue meeting with J. Verde (PwC) and Client to review audit workpapers and to gain an overall understanding of auditor's proposed adjustments. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/2/2010 | Marcel Briones | Senior Associate | 1010H027: Collect and review data to input into database in order to capture the auditor's proposed adjustments. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/2/2010 | Marcel Briones | Senior Associate | 1010H028: Continue to collect and review data to input into database in order to capture the auditor's proposed adjustments. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/3/2010 | Gregory A Lee | Senior Managing Director | 1010H029: Discussion with Client in order to understand the treatment of investment income by taxpayer on the original return, as well as the computation of the receipts factor. | 1800 | $518.00 | 4.00 | $2,072.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/3/2010 | Gregory A Lee | Senior Managing Director | 1010H030: Review Client workpapers in order to understand the auditor's proposed adjustments. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 11/3/2010 | Jack Kramer | Partner | 1010H031: Assess the optimal strategy to pursue with New York State auditors based on change in Commissioner and the implications of the political environment on the timing and approach to the audit. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 11/3/2010 | John A Verde | Senior Managing Director | 1010H032: Review of audit workpapers and discussion with Client regarding the reasonableness of the auditor's changes. | 1800 | $518.00 | 3.50 | $1,813.00 |
| 11/3/2010 | John A Verde | Senior Managing Director | 1010H033: Continue review of audit workpapers and discussion with Client regarding the reasonableness of the auditor's changes. | 1800 | $518.00 | 2.50 | $1,295.00 |
| 11/3/2010 | Kimberly A Krueger | Manager | 1010H034: Creation of model to analyze the New York State auditor's adjustments as well as allow the PwC team to understand the New York State tax and MTA surcharge impact of several alternative strategies. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/3/2010 | Kimberly A Krueger | Manager | 1010H035: Continue creation of model to analyze the New York State auditor's adjustments as well as allow the PwC team to understand the New York State tax and MTA surcharge impact of several alternative strategies. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/4/2010 | Gregory A Lee | Senior Managing Director | 1010H036: Meeting with J. Kramer (PwC) and Lehman Brothers Estate regarding the status of the New York audit and arguments for utilization of the Employment Incentive Credit. | 1800 | $518.00 | 4.00 | $2,072.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|---|
| 11/4/2010 | Jack Kramer | Partner | 1010H037: Preparation for meeting with Client regarding status of New York audit and proposed adjustments. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 11/4/2010 | Jack Kramer | Partner | 1010H038: Meeting with G. Lee (PwC) and Lehman Brothers Estate regarding the status of the New York audit and arguments for utilization of the Employment Incentive Credit. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 11/4/2010 | Kimberly A Krueger | Manager | 1010H039: Meeting with Client teams to discuss our initial concerns and impression of the auditor's adjustments, as well as discussion regarding deadlines and utilization of credits. | 1800 | $357.00 | 3.50 | $1,249.50 |
| 11/4/2010 | Kimberly A Krueger | Manager | 1010H040: Continue meeting with Client teams to discuss our initial concerns and impression of the auditor's adjustments, as well as discussion regarding deadlines and utilization of credits. | 1800 | $357.00 | 1.50 | $535.50 |
| 11/4/2010 | Marcel Briones | Senior Associate | 1010H041: Review data and test the auditor's schedules for accuracy by reconciling such numbers with the taxpayer's original return. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/4/2010 | Marcel Briones | Senior Associate | 1010H042: Continue to review data and test the auditor's schedules for accuracy by reconciling such numbers with the taxpayer's original return. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/5/2010 | Kimberly A Krueger | Manager | 1010H043: Review auditor's revisions in order to identify various areas in which the auditor made calculation errors and failed to properly flow computations from other schedules to the applicable tax computation. | 1800 | $357.00 | 4.00 | $1,428.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/5/2010 | Kimberly A Krueger | Manager | 1010H044: Continue to review auditor's revisions in order to identify various areas in which the auditor made calculation errors and failed to properly flow computations from other schedules to the applicable tax computation. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/5/2010 | Marcel Briones | Senior Associate | 1010H045: Review of the methodology used by taxpayer in 2006 to directly attribute non-interest expenses to business capital. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/8/2010 | Kimberly A Krueger | Manager | 1010H046: Review analysis performed by M. Briones (PwC) and incorporate proposed adjustments to the direct attribution of non-interest expenses into the PwC model. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/8/2010 | Marcel Briones | Senior Associate | 1010H047: Review of the methodology used by taxpayer in 2006 to directly attribute non-interest expenses to business capital. | 1800 | $284.00 | 3.50 | $994.00 |
| 11/9/2010 | Gregory A Lee | Senior Managing Director | 1010H048: Meeting with M. Briones (PwC) to find an approach to perform the attribution analysis to determine the portion of interest and non-interest expenses indirectly attributable to investment capital. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 11/9/2010 | Marcel Briones | Senior Associate | 1010H049: Meeting with G. Lee (PwC) in order to find an approach to perform the attribution analysis to determine the portion of interest and non-interest expenses indirectly attributable to investment capital. | 1800 | $284.00 | 3.00 | $852.00 |
| 11/9/2010 | Sara Ann Hutton | Associate | 1010H050: Analyze tax interest to determine the interest factor to be used in the PwC New York model for all tax years under consideration. | 1800 | $205.00 | 1.50 | $307.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/11/2010 | Kimberly A Krueger | Manager | 1010H051: Research and analysis regarding the subsidiary income adjustments proposed by the auditor. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/15/2010 | Gregory A Lee | Senior Managing Director | 1010H052: Preparation for meeting with J. Verde, K. Krueger (PwC) and Client to discuss potential exposures resulting from calling into question the business allocation percentage. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 11/15/2010 | John A Verde | Senior Managing Director | 1010H053: Preparation for meeting with G. Lee, K. Krueger (PwC) and Client to discuss potential exposures resulting from calling into question the business allocation percentage. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 11/15/2010 | Kimberly A Krueger | Manager | 1010H054: Preparation for meeting with G. Lee, J. Verde (PwC) and Client to discuss potential exposures resulting from calling into question the business allocation percentage. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/15/2010 | Kimberly A Krueger | Manager | 1010H055: Meeting with Client to discuss their request for a "repo scenario" and advise them on the investments and risk associated. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/15/2010 | Kimberly A Krueger | Manager | 1010H056: Continue meeting with Client to discuss their request for a "repo scenario" and advise them on the investments and risk associated. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/15/2010 | Marcel Briones | Senior Associate | 1010H057: Build functionality model to allow for the utilization of the employment incentive credits. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/16/2010 | Gregory A Lee | Senior Managing Director | 1010H058: Meeting with K. Krueger (PwC) and Client to discuss project status and the changes necessary to incorporate their proposed scenarios. | 1800 | $518.00 | 3.00 | $1,554.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                                 **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/16/2010 | Kimberly A Krueger | Manager | 1010H059: Meeting with G. Lee (PwC) and Client to discuss project status and the changes necessary to incorporate their proposed scenarios. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/16/2010 | Kimberly A Krueger | Manager | 1010H060: Review changes requested by Client in order to incorporate proposed scenarios into model. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/16/2010 | Sara Ann Hutton | Associate | 1010H061: Review of PwC model to ensure the accuracy of data in relation to auditor's workpapers. | 1800 | $205.00 | 0.50 | $102.50 |
| 11/17/2010 | Kimberly A Krueger | Manager | 1010H062: Make changes to the model to incorporate the strategy set forth by Client. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/18/2010 | Gregory A Lee | Senior Managing Director | 1010H063: Review statutory guidance and TSBs relating to the use of a blended income and asset ratio in attributing non-interest expenses. | 1800 | $518.00 | 1.00 | $518.00 |
| 11/18/2010 | Gregory A Lee | Senior Managing Director | 1010H064: Discussion with K. Krueger (PwC) regarding the burden of expense attribution, as well as brainstorming ways to reduce the expense attribution. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 11/18/2010 | Kimberly A Krueger | Manager | 1010H065: Discussion with G. Lee (PwC) regarding the burden of expense attribution, as well as brainstorming ways to reduce the expense attribution. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/18/2010 | Marcel Briones | Senior Associate | 1010H066: Make revisions to the New York model based upon G. Lee's (PwC) revisions and search for SIFMA proposal to support the strategy under an equitable argument. | 1800 | $284.00 | 4.00 | $1,136.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)** **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/18/2010 | Marcel Briones | Senior Associate | 1010H067: Continue to make revisions to the New York model based upon G. Lee's (PwC) revisions and search for SIFMA proposal to support the strategy under an equitable argument. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/19/2010 | Gregory A Lee | Senior Managing Director | 1010H068: Review material prepared by teams discussing ways to reduce expense attribution. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 11/19/2010 | Kimberly A Krueger | Manager | 1010H069: Review changes to the New York model and incorporate additional revisions to reflect Client's proposed strategy. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/19/2010 | Kimberly A Krueger | Manager | 1010H070: Continue to review changes to the New York model and incorporate additional revisions to reflect Client's proposed strategy. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/19/2010 | Marcel Briones | Senior Associate | 1010H071: Make revisions to the New York model based upon G. Lee's (PwC) review points and perform research in connection with this adjustment to see whether it was supported by the relevant guidance. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/22/2010 | Alexandra Medina | Administrative | 1010H072: Preparation of deliverables for G. Lee's (PwC) meeting at Lehman Brothers' office. | 1800 | $127.00 | 1.20 | $152.40 |
| 11/22/2010 | Gregory A Lee | Senior Managing Director | 1010H073: Preparation for meeting with Client to present analysis of the auditor's adjustments and the impact of the RARs on the New York State audit. | 1800 | $518.00 | 1.00 | $518.00 |
| 11/22/2010 | Gregory A Lee | Senior Managing Director | 1010H074: Meeting with J. Kramer, J. Verde, K. Krueger (All PwC) and Client to present our analysis of the auditor's adjustments and the impact of the RARs on the New York State audit. | 1800 | $518.00 | 4.00 | $2,072.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|---|
| 11/22/2010 | Jack Kramer | Partner | 1010H075: Review material in preparation for meeting at Lehman Brothers to present analysis of the auditor's adjustments and the impact of the RARs on the New York State audit. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 11/22/2010 | Jack Kramer | Partner | 1010H076: Meeting with G. Lee, J. Verde, K. Krueger (All PwC) and Client to present our analysis of the auditor's adjustments and the impact of the RARs on the New York State audit. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 11/22/2010 | John A Verde | Senior Managing Director | 1010H077: Meeting with G. Lee, J. Kramer, K. Krueger (All PwC) and Client to present our analysis of the auditor's adjustments and the impact of the RARs on the New York State audit. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 11/22/2010 | Kimberly A Krueger | Manager | 1010H078: Preparation for meeting with Client to present analysis of the auditor's adjustments and the impact of the RARs on the New York State audit. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/22/2010 | Kimberly A Krueger | Manager | 1010H079: Meeting with G. Lee, J. Verde, J. Kramer (All PwC) and Client to present our analysis of the auditor's adjustments and the impact of the RARs on the New York State audit. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/22/2010 | Patrick R Halligan | Associate | 1010H080: Print and prepare binders with auditor's proposed adjustments in preparation for meeting at Client. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/22/2010 | Patrick R Halligan | Associate | 1010H081: Continue to print and prepare binders with auditor's proposed adjustments in preparation for meeting at Client. | 1800 | $205.00 | 1.50 | $307.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**  **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/23/2010 | Kimberly A Krueger | Manager | 1010H082: Review revisions to the Client's stock borrowed scenario in preparation for meeting. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/23/2010 | Kimberly A Krueger | Manager | 1010H083: Call with Client team to discuss revisions to the model to incorporate Lehman Brothers' stock borrowed scenario. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/29/2010 | Gregory A Lee | Senior Managing Director | 1010H084: Review of PwC model and analysis of decombination position. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 11/30/2010 | Kimberly A Krueger | Manager | 1010H085: Make revisions to the New York State audit adjustment workpapers to include categories of investment income that were excluded from the gross investment income reported by the Client. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/30/2010 | Kimberly A Krueger | Manager | 1010H086: Continue to make revisions to the New York State audit adjustment workpapers to include categories of investment income that were excluded from the gross investment income reported by the Client. | 1800 | $357.00 | 4.00 | $1,428.00 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | | **252.50** | **$110,951.00** |
| **Federal Tax Consulting Services** | | | | | | | |
| 9/15/2010 | Brian Leonard | Director | 1010H087: Call with Client regarding Irish stamp duty. | 1800 | $445.00 | 1.00 | $445.00 |
| 9/21/2010 | Brian Leonard | Director | 1010H088: Call with Client regarding Irish stamp duty. | 1800 | $445.00 | 0.80 | $356.00 |
| 10/1/2010 | Daniel J Wiles | Senior Managing Director | 1010H089: Review and provide comments on draft tax opinion regarding 5 year net operating loss carryback. | 1800 | $518.00 | 2.00 | $1,036.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/1/2010 | Kevin M Brown | Partner | 1010H090: Review comments provided by Lehman Brothers with regards to draft tax opinion letter. | 1800 | $785.00 | 1.00 | $785.00 |
| 10/3/2010 | Daniel J Wiles | Senior Managing Director | 1010H091: Review and provide comments on draft tax opinion regarding 5 year net operating loss carryback. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 10/4/2010 | Daniel J Wiles | Senior Managing Director | 1010H092: Conference call with Client regarding the finalization of tax opinions and the next steps. | 1800 | $518.00 | 0.80 | $414.40 |
| 10/4/2010 | Jennifer D Kennedy | Partner | 1010H093: Review Client comments on tax opinion. | 1800 | $785.00 | 0.50 | $392.50 |
| 10/4/2010 | Jennifer E Breen | Director | 1010H094: Review draft tax opinion with previous comments and make comments for further review. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/4/2010 | John Triolo | Director | 1010H095: Call with Client to discuss and review comments on the tax opinion related to 5 year net operating loss carryback. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/4/2010 | Kevin M Brown | Partner | 1010H096: Review tax opinion regarding 5 year net operating loss carryback. | 1800 | $785.00 | 2.00 | $1,570.00 |
| 10/6/2010 | Jennifer D Kennedy | Partner | 1010H097: Review revisions to tax opinion letter. | 1800 | $785.00 | 0.50 | $392.50 |
| 10/6/2010 | Jennifer E Breen | Director | 1010H098: Review and revise tax opinion letter regarding 5 year net operating loss carryback. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/6/2010 | Jennifer E Breen | Director | 1010H099: Call with J. Triolo (PwC) and Client to discuss draft of opinion letter and discuss next steps. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/6/2010 | John Triolo | Director | 1010H100: Call with J. Breen (PwC) and Client to discuss draft of opinion letter and discuss next steps. | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                           **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/6/2010 | Kevin M Brown | Partner | 1010H101: Review tax opinion letter regarding 5 year net operating loss carryback. | 1800 | $785.00 | 1.00 | $785.00 |
| 10/6/2010 | Janice M Flood | Senior Managing Director | 1010H102: Meeting with Client regarding tax opinion letter and steps going forward. | 1800 | $518.00 | 1.00 | $518.00 |
| 10/7/2010 | Jennifer E Breen | Director | 1010H103: Review and revise tax opinion letter with reference to changes requested from B. Brier and S. Barbuzza (Lehman Brothers Estate). | 1800 | $445.00 | 4.00 | $1,780.00 |
| 10/7/2010 | Jennifer E Breen | Director | 1010H104: Continue to review and revise tax opinion letter with reference to changes requested from B. Brier and S. Barbuzza (Lehman Brothers Estate). | 1800 | $445.00 | 2.50 | $1,112.50 |
| 10/8/2010 | Daniel J Wiles | Senior Managing Director | 1010H105: Review revisions to tax opinion letter provided by J. Breen (PwC). | 1800 | $518.00 | 0.50 | $259.00 |
| 10/8/2010 | Jennifer D Kennedy | Partner | 1010H106: Review of tax opinion regarding 5 year net operating loss carryback. | 1800 | $785.00 | 1.00 | $785.00 |
| 10/8/2010 | Kevin M Brown | Partner | 1010H107: Review of tax opinion regarding 5 year net operating loss carryback. | 1800 | $785.00 | 2.00 | $1,570.00 |
| 10/11/2010 | Daniel J Wiles | Senior Managing Director | 1010H108: Review of tax opinion regarding 5 year net operating loss carryback. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 10/11/2010 | Jennifer D Kennedy | Partner | 1010H109: Meeting with J. Breen (PwC) to discuss comments regarding the tax opinion letter. | 1800 | $785.00 | 0.50 | $392.50 |
| 10/11/2010 | Jennifer E Breen | Director | 1010H110: Meeting with J. Kennedy (PwC) to discuss comments regarding the tax opinion letter. | 1800 | $445.00 | 0.50 | $222.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                         **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/11/2010 | Jennifer E Breen | Director | 1010H111: Revise tax opinion letter and respond to Client comments. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 10/11/2010 | Jennifer E Breen | Director | 1010H112: Continue to revise tax opinion letter and respond to Client comments. | 1800 | $445.00 | 1.50 | $667.50 |
| 10/14/2010 | Kevin M Brown | Partner | 1010H113: Review of tax opinion letter regarding 5 year net operating loss carryback. | 1800 | $785.00 | 1.00 | $785.00 |
| 11/2/2010 | Michael J Gaffney | Partner | 1010H114: Discussion with D. Steinberg (Lehman Brothers Estate) regarding section 475. | 1800 | $626.00 | 0.50 | $313.00 |
| 11/3/2010 | Daniel J Wiles | Senior Managing Director | 1010H115: Meeting with J. Flood (PwC) to discuss and review revisions to tax opinion with respect to comments from Client. | 1800 | $518.00 | 1.00 | $518.00 |
| 11/3/2010 | Janice M Flood | Senior Managing Director | 1010H116: Meeting with D. Wiles (PwC) to discuss and review revisions to tax opinion with respect to comments from Client. | 1800 | $518.00 | 1.00 | $518.00 |
| 11/3/2010 | Jennifer D Kennedy | Partner | 1010H117: Review revisions to tax opinion with respect to comments from Client. | 1800 | $785.00 | 0.50 | $392.50 |
| 11/3/2010 | Jennifer E Breen | Director | 1010H118: Review revised tax opinion and make additional revisions. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/4/2010 | Daniel J Wiles | Senior Managing Director | 1010H119: Review changes to the tax opinion letter and send back to J. Kennedy (PwC). | 1800 | $518.00 | 1.50 | $777.00 |
| 11/4/2010 | Kevin M Brown | Partner | 1010H120: Review revisions to tax opinion letter with respect to comments from Client. | 1800 | $785.00 | 1.00 | $785.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                            **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/8/2010 | Linda Stiff | Senior Managing Director | 1010H121: Call with Client regarding claims audit strategy. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 11/9/2010 | Kevin M Brown | Partner | 1010H122: Call with Client regarding IRS audit defense. | 1800 | $785.00 | 1.00 | $785.00 |
| 11/12/2010 | Barry Shott | Senior Managing Director | 1010H123: Meeting with J. Ciongoli (Lehman Brothers Estate) regarding potential audit defense. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 11/12/2010 | Barry Shott | Senior Managing Director | 1010H124: Continue meeting with J. Ciongoli (Lehman Brothers Estate) regarding potential audit defense. | 1800 | $518.00 | 1.00 | $518.00 |
| 11/12/2010 | Jennifer E Breen | Director | 1010H125: Develop email to Client with regards to meeting concerning tax opinion letter. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/15/2010 | Jennifer D Kennedy | Partner | 1010H126: Call with Client regarding tax opinion letter issues. | 1800 | $785.00 | 0.30 | $235.50 |
| 11/16/2010 | Daniel J Wiles | Senior Managing Director | 1010H127: Review tax opinion letter issues from teams. | 1800 | $518.00 | 1.00 | $518.00 |
| 11/16/2010 | Jennifer D Kennedy | Partner | 1010H128: Call with Client regarding tax opinion letter issues. | 1800 | $785.00 | 0.50 | $392.50 |
| 11/16/2010 | Jennifer E Breen | Director | 1010H129: Respond to revisions proposed by Client and make additional comments. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/16/2010 | John Triolo | Director | 1010H130: Conference call with K. Brown (PwC) and Client regarding status of the 5 year net operating loss carry back opinion. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                            **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/16/2010 | Kevin M Brown | Partner | 1010H131: Conference call with J. Triolo (PwC) and Client regarding status of the 5 year net operating loss carry back opinion. | 1800 | $785.00 | 1.00 | $785.00 |
| 11/17/2010 | John Triolo | Director | 1010H132: Review and make edits to the 5 year net operating loss carryback letter. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/17/2010 | Kevin M Brown | Partner | 1010H133: Conference call with Client regarding the tax opinion letter. | 1800 | $785.00 | 1.00 | $785.00 |
| 11/18/2010 | Barry Shott | Senior Managing Director | 1010H134: Review the tax opinion letter and provide further comments. | 1800 | $518.00 | 1.00 | $518.00 |
| 11/19/2010 | Kevin M Brown | Partner | 1010H135: Review the tax opinion letter and provide further comments. | 1800 | $785.00 | 1.00 | $785.00 |

| | | | **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | **66.40** | **$36,528.90** |
|---|---|---|---|---|---|---|---|

**Tax Controversy Project**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/4/2010 | Anoop Lall | Manager | 1010H136: Review documents relating to new project. | 1800 | $357.00 | 0.50 | $178.50 |
| 10/4/2010 | Christopher Farwell | Director | 1010H137: Review project templates with J. Borgese (PwC). | 1800 | $445.00 | 1.00 | $445.00 |
| 10/4/2010 | Joseph Borgese | Director | 1010H138: Review project templates with C. Farwell (PwC). | 1800 | $445.00 | 1.00 | $445.00 |
| 10/4/2010 | Christopher Farwell | Director | 1010H139: Review reporting protocol for project in preparation for meeting. | 1800 | $445.00 | 0.30 | $133.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/4/2010 | Joseph Borgese | Director | 1010H140: Review reporting protocol with C. Farwell and D. Crawford (PwC). | 1800 | $445.00 | 0.50 | $222.50 |
| 10/4/2010 | Christopher Farwell | Director | 1010H141: Review reporting protocol with J. Borgese and D. Crawford (PwC). | 1800 | $445.00 | 0.50 | $222.50 |
| 10/4/2010 | David A Crawford | Senior Associate | 1010H142: Review reporting protocol with C. Farwell and J. Borgese (PwC). | 1800 | $284.00 | 0.50 | $142.00 |
| 10/4/2010 | Christopher Farwell | Director | 1010H143: Review overall project scope of securitized and corporate portfolio reviews. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/4/2010 | Christopher Farwell | Director | 1010H144: Review engagement papers in preparation for meeting. | 1800 | $445.00 | 0.30 | $133.50 |
| 10/4/2010 | Natalie Burns | Associate | 1010H145: Review engagement papers in preparation for meeting. | 1800 | $205.00 | 0.50 | $102.50 |
| 10/4/2010 | Sandra Montgomery Holman | Administrative | 1010H146: Research and analysis regarding engagement setup and proper protocol. | 1800 | $127.00 | 4.00 | $508.00 |
| 10/4/2010 | Sandra Montgomery Holman | Administrative | 1010H147: Continue to research and analysis regarding engagement setup and proper protocol. | 1800 | $127.00 | 1.00 | $127.00 |
| 10/4/2010 | Martin J Schreiber | Director | 1010H148: Review of the engagement's Statement of Work. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/5/2010 | Christopher Farwell | Director | 1010H149: Phone call with Client to discuss real estate book. | 1800 | $445.00 | 0.70 | $311.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/5/2010 | Christopher Farwell | Director | 1010H150: Update and distribute budget report to F. Serravalli and J. Borgese (PwC). | 1800 | $445.00 | 0.40 | $178.00 |
| 10/5/2010 | Christopher Farwell | Director | 1010H151: Review the residential and securitized product reports. | 1800 | $445.00 | 0.40 | $178.00 |
| 10/6/2010 | Anoop Lall | Manager | 1010H152: Analyze and review the Residential Portfolio stratification. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 10/6/2010 | John Triolo | Director | 1010H153: Review and prepare Client meeting documentation and talking points. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/6/2010 | Christopher Farwell | Director | 1010H154: Review and prepare Client meeting documentation and talking points. | 1800 | $445.00 | 0.70 | $311.50 |
| 10/6/2010 | John Triolo | Director | 1010H155: Meeting with C. Farwell (PwC), J. Ciongoli, C. Feibus and J. Cohen (Lehman Brothers Estate) to discuss real estate portfolio high level valuation procedures. | 1800 | $445.00 | 1.50 | $667.50 |
| 10/6/2010 | Christopher Farwell | Director | 1010H156: Meeting with J. Triolo (PwC) J. Ciongoli, C. Feibus and J. Cohen (Lehman Brothers Estate) to discuss real estate portfolio high level valuation procedures. | 1800 | $445.00 | 1.50 | $667.50 |
| 10/6/2010 | Christopher Farwell | Director | 1010H157: Review next steps for Residential and Corporate portfolio. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/6/2010 | David A Crawford | Senior Associate | 1010H158: Initial review of corporate portfolio and stratification. | 1800 | $284.00 | 0.50 | $142.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/6/2010 | David Baranick | Partner | 1010H159: Meeting with M. Schreiber (PwC), J. Cohen and C. Feibus (Lehman Brothers Estate) to discuss project kickoff. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 10/6/2010 | Martin J Schreiber | Director | 1010H160: Meeting with D. Baranick (PwC), J. Cohen and C. Feibus (Lehman Brothers Estate) to discuss kickoff. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/7/2010 | Anoop Lall | Manager | 1010H161: Review Residential Portfolio and prepare follow-up questions. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 10/7/2010 | Ellen Shvets | Associate | 1010H162: Development and data gathering for corporate loans. | 1800 | $205.00 | 1.00 | $205.00 |
| 10/7/2010 | Ellen Shvets | Associate | 1010H163: Call with Client regarding data received and next steps in project. | 1800 | $205.00 | 0.50 | $102.50 |
| 10/7/2010 | Christopher Farwell | Director | 1010H164: Review stratified residential portfolio in preparation for meeting. | 1800 | $445.00 | 1.50 | $667.50 |
| 10/7/2010 | Martin J Schreiber | Director | 1010H165: Review of documents provided by J. Cohen (Lehman Brothers Estate) from kickoff meeting. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/8/2010 | Anoop Lall | Manager | 1010H166: Review of portfolio and draft questions for follow-up in meeting. | 1800 | $357.00 | 1.00 | $357.00 |
| 10/8/2010 | Anoop Lall | Manager | 1010H167: Discussion with C. Farwell (PwC) regarding corporate loan portfolio. | 1800 | $357.00 | 1.00 | $357.00 |
| 10/8/2010 | Christopher Farwell | Director | 1010H168: Discussion with A. Lall (PwC) regarding corporate loan portfolio. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/8/2010 | Christopher Farwell | Director | 1010H169: Review meeting notes and PM templates for loan portfolio. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/8/2010 | Natalie Burns | Associate | 1010H170: Update stratify portfolio for internal PwC discussion. | 1800 | $205.00 | 0.40 | $82.00 |
| 10/8/2010 | David A Crawford | Senior Associate | 1010H171: Review questions for Lehman Brothers corporate book. | 1800 | $284.00 | 0.60 | $170.40 |
| 10/11/2010 | Anoop Lall | Manager | 1010H172: Preparation and review of initial set of questions pertaining to corporate loan. | 1800 | $357.00 | 1.00 | $357.00 |
| 10/11/2010 | Ellen Shvets | Associate | 1010H173: Update and compile corporate loans data for meeting. | 1800 | $205.00 | 2.00 | $410.00 |
| 10/11/2010 | David A Crawford | Senior Associate | 1010H174: Update corporate loans portfolio. | 1800 | $284.00 | 0.90 | $255.60 |
| 10/11/2010 | Ellen Shvets | Associate | 1010H175: Meeting with D. Crawford and C. Farwell (PwC) regarding status compilation and data gathered for corporate and residual loans. | 1800 | $205.00 | 0.50 | $102.50 |
| 10/11/2010 | David A Crawford | Senior Associate | 1010H176: Meeting with C. Farwell and E. Shvets (PwC) regarding status compilation and data gathered for corporate and residual loans. | 1800 | $284.00 | 0.50 | $142.00 |
| 10/11/2010 | Christopher Farwell | Director | 1010H177: Meeting with D. Crawford and E. Shvets (PwC) regarding status compilation and data gathered for corporate and residual loans. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/11/2010 | Christopher Farwell | Director | 1010H178: Review updated corporate loan file and note missing data. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/11/2010 | Christopher Farwell | Director | 1010H179: Review of residential questions to be sent to C. Feibus (PwC). | 1800 | $445.00 | 1.00 | $445.00 |
| 10/11/2010 | Christopher Farwell | Director | 1010H180: Review Examiner's Report and prepare follow-up with teams. | 1800 | $445.00 | 0.30 | $133.50 |
| 10/11/2010 | Christopher Farwell | Director | 1010H181: Review corporate and residential portfolios and request meeting with business line personnel. | 1800 | $445.00 | 0.30 | $133.50 |
| 10/11/2010 | John Triolo | Director | 1010H182: Review of corporate loan portfolio and discussion with A. Ulyanenko (Lehman Brothers Estate) regarding the same. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/11/2010 | Martin J Schreiber | Director | 1010H183: Review of documents provided by J. Cohen (Lehman Brothers Estate) from kickoff meeting. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/11/2010 | Ryan Ciccarone | Manager | 1010H184: Review of documents provided by J. Cohen (Lehman Brothers Estate) from kickoff meeting. | 1800 | $357.00 | 2.00 | $714.00 |
| 10/12/2010 | Christopher Farwell | Director | 1010H185: Review and edit non-disclosure agreement at request of J. Ciongoli (Lehman Brothers Estate). | 1800 | $445.00 | 1.00 | $445.00 |
| 10/12/2010 | David Baranick | Partner | 1010H186: Review and update engagement documents. | 1800 | $626.00 | 1.00 | $626.00 |
| 10/12/2010 | Martin J Schreiber | Director | 1010H187: Review documents in preparation for project status call with team. | 1800 | $445.00 | 1.00 | $445.00 |
| 10/13/2010 | Christopher Farwell | Director | 1010H188: Review engagement papers in preparation for meeting. | 1800 | $445.00 | 0.40 | $178.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/13/2010 | Christopher Farwell | Director | 1010H189: Project management review and scope discussion with J. Borgese (PwC). | 1800 | $445.00 | 0.40 | $178.00 |
| 10/13/2010 | Joseph Borgese | Director | 1010H190: Project management review and scope discussion with C. Farwell (PwC). | 1800 | $445.00 | 0.40 | $178.00 |
| 10/13/2010 | David Baranick | Partner | 1010H191: Meeting with M. Schreiber, R. Ciccarone (PwC), J. Cohen and E. Rabin (Lehman Brothers Estate) to discuss detail and valuation methodology. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 10/13/2010 | Martin J Schreiber | Director | 1010H192: Meeting with D. Baranick, R. Ciccarone (PwC), J. Cohen and E. Rabin (Lehman Brothers Estate) to discuss detail and valuation methodology. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/13/2010 | Ryan Ciccarone | Manager | 1010H193: Meeting with M. Schreiber, D. Baranick (PwC), J. Cohen and E. Rabin (Lehman Brothers Estate) to discuss detail and valuation methodology. | 1800 | $357.00 | 2.00 | $714.00 |
| 10/14/2010 | Christopher Farwell | Director | 1010H194: Prepare documents and templates for internal team meeting. | 1800 | $445.00 | 0.20 | $89.00 |
| 10/14/2010 | Christopher Farwell | Director | 1010H195: Conference call with E. Shvets, D. Crawford and N. Burns (All PwC) regarding project status and procedures. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/14/2010 | Ellen Shvets | Associate | 1010H196: Conference call with C. Farwell, D. Crawford and N. Burns (All PwC) regarding project status and procedures. | 1800 | $205.00 | 0.50 | $102.50 |
| 10/14/2010 | Natalie Burns | Associate | 1010H197: Conference call with E. Shvets, D. Crawford and C. Farwell (All PwC) regarding project status and procedures. | 1800 | $205.00 | 0.50 | $102.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                  **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/14/2010 | David A Crawford | Senior Associate | 1010H198: Conference call with E. Shvets, C. Farwell and N. Burns (All PwC) regarding project status and procedures. | 1800 | $284.00 | 0.40 | $113.60 |
| 10/15/2010 | Daniel E Parisi | Associate | 1010H199: Read and analyze valuation section of Examiner's Report  . | 1800 | $205.00 | 3.50 | $717.50 |
| 10/15/2010 | Joseph Borgese | Director | 1010H200: Update and revise PowerPoint template displaying status of project and key follow-ups. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/15/2010 | Martin J Schreiber | Director | 1010H201: Review of selected assets for initial phase of valuation project. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/16/2010 | Daniel E Parisi | Associate | 1010H202: Read and analyze valuation section of Examiner's Report. | 1800 | $205.00 | 1.90 | $389.50 |
| 10/17/2010 | Natalie Burns | Associate | 1010H203: Read Examiner's Report in preparation for meeting. | 1800 | $205.00 | 1.10 | $225.50 |
| 10/18/2010 | Daniel E Parisi | Associate | 1010H204: Read valuation section of the Examiner's Report and US Bankruptcy rules  . | 1800 | $205.00 | 2.00 | $410.00 |
| 10/18/2010 | Daniel E Parisi | Associate | 1010H205: Prepare summary report and analysis based on the Examiner's Report. | 1800 | $205.00 | 2.50 | $512.50 |
| 10/18/2010 | Christopher Farwell | Director | 1010H206: Coordination and review of materials in preparation for weekly meeting to discuss status of project and next steps. | 1800 | $445.00 | 1.60 | $712.00 |
| 10/18/2010 | Joseph Borgese | Director | 1010H207: Revise weekly status report with current information in preparation of meeting. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/18/2010 | Natalie Burns | Associate | 1010H208: Read and review Examiner's Report. | 1800 | $205.00 | 1.80 | $369.00 |
| 10/19/2010 | Christopher Farwell | Director | 1010H209: Review documents relating to new project and prepare assignments for ongoing parts of project. | 1800 | $445.00 | 1.00 | $445.00 |
| 10/19/2010 | Christopher Farwell | Director | 1010H210: Call with Client regarding corporate loan project. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/19/2010 | Joseph Borgese | Director | 1010H211: Prepare documents and templates for internal team meeting. | 1800 | $445.00 | 1.20 | $534.00 |
| 10/19/2010 | Natalie Burns | Associate | 1010H212: Review Lehman Brothers Examiner's Report. | 1800 | $205.00 | 0.30 | $61.50 |
| 10/19/2010 | Natalie Burns | Associate | 1010H213: Discussion of Examiner's Report with F. Xu (PwC). | 1800 | $205.00 | 0.20 | $41.00 |
| 10/19/2010 | Fang Xu | Associate | 1010H214: Discussion of Examiner's Report with N. Burns (PwC). | 1800 | $205.00 | 0.20 | $41.00 |
| 10/19/2010 | Fang Xu | Associate | 1010H215: Read Volume II of the Lehman Brothers Examiner's Report for valuation procedures regarding CRE, TPG and Archstone. | 1800 | $205.00 | 3.00 | $615.00 |
| 10/19/2010 | Fang Xu | Associate | 1010H216: Continue to read Volume II of the Lehman Brothers Examiner's Report for valuation procedures regarding CRE, TPG and Archstone. | 1800 | $205.00 | 1.20 | $246.00 |
| 10/19/2010 | Martin J Schreiber | Director | 1010H217: Review of documents on SharePoint posted by J. Cohen (Lehman Brothers Estate). | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/19/2010 | Ryan Ciccarone | Manager | 1010H218: Review of assets in real estate portfolio to select a sample of loans for testing. | 1800 | $357.00 | 1.00 | $357.00 |
| 10/19/2010 | Martin J Schreiber | Director | 1010H219: Review of selected assets for initial phase of valuation project. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/19/2010 | Martin J Schreiber | Director | 1010H220: Status call with R. Ciccarone and D. Baranick (PwC) to discuss status of valuation project. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/19/2010 | Ryan Ciccarone | Manager | 1010H221: Status call with M. Schreiber and D. Baranick (PwC) to discuss status of valuation project. | 1800 | $357.00 | 0.50 | $178.50 |
| 10/20/2010 | Christopher Farwell | Director | 1010H222: Phone call with Client regarding derivatives status and deliverable. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/20/2010 | Natalie Burns | Associate | 1010H223: Review summary of the Lehman Brothers Examiner's Report. | 1800 | $205.00 | 1.40 | $287.00 |
| 10/20/2010 | Fang Xu | Associate | 1010H224: Review Examiner's Report and document key highlights for discussion. | 1800 | $205.00 | 3.50 | $717.50 |
| 10/20/2010 | Fang Xu | Associate | 1010H225: Continue to review Examiner's Report and document key highlights for discussion. | 1800 | $205.00 | 1.00 | $205.00 |
| 10/20/2010 | David Baranick | Partner | 1010H226: Status call with R. Ciccarone and M. Schreiber (PwC) to discuss status of valuation project. | 1800 | $626.00 | 0.50 | $313.00 |
| 10/20/2010 | Martin J Schreiber | Director | 1010H227: Review of documents related to 11/6/2007 GREG update. | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                     **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/20/2010 | Ryan Ciccarone | Manager | 1010H228: Review of documents on SharePoint posted by J. Cohen (Lehman Brothers Estate). | 1800 | $357.00 | 3.00 | $1,071.00 |
| 10/21/2010 | David M Lukach | Partner | 1010H229: Review documents pertaining to corporate loan exposure in High Yield and FID Corporate portfolios. | 1800 | $626.00 | 1.50 | $939.00 |
| 10/21/2010 | Ellen Shvets | Associate | 1010H230: Review documents in preparation for meeting to discuss loan exposure. | 1800 | $205.00 | 0.50 | $102.50 |
| 10/21/2010 | Christopher Farwell | Director | 1010H231: Review corporate loan exposure files in preparation for meeting with team. | 1800 | $445.00 | 1.50 | $667.50 |
| 10/21/2010 | Fang Xu | Associate | 1010H232: Edit and finalize summary report of Examiner's Report in preparation for discussion with N. Burns (PwC). | 1800 | $205.00 | 0.50 | $102.50 |
| 10/21/2010 | Christopher Farwell | Director | 1010H233: Meeting with D Crawford, D. Lukach and E. Shvets (PwC) to discuss corporate loan exposure in High Yield and FID Corporate portfolios. | 1800 | $445.00 | 1.00 | $445.00 |
| 10/21/2010 | David M Lukach | Partner | 1010H234: Meeting with D Crawford, C. Farwell and E. Shvets (PwC) to discuss corporate loan exposure in High Yield and FID Corporate portfolios. | 1800 | $626.00 | 1.00 | $626.00 |
| 10/21/2010 | Ellen Shvets | Associate | 1010H235: Meeting with D Crawford, C. Farwell and D. Lukach (PwC) to discuss corporate loan exposure in High Yield and FID Corporate portfolios. | 1800 | $205.00 | 1.00 | $205.00 |
| 10/21/2010 | David A Crawford | Senior Associate | 1010H236: Meeting with D Lukach, C. Farwell and E. Shvets (PwC) to discuss corporate loan exposure in High Yield and FID Corporate portfolios. | 1800 | $284.00 | 1.00 | $284.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/21/2010 | David A Crawford | Senior Associate | 1010H237: Review documents on corporate methodology. | 1800 | $284.00 | 0.40 | $113.60 |
| 10/21/2010 | Natalie Burns | Associate | 1010H238: Discussion of the Lehman Brothers Examiner Report with F. Xu (PwC). | 1800 | $205.00 | 0.30 | $61.50 |
| 10/21/2010 | Fang Xu | Associate | 1010H239: Discussion of the Lehman Brothers Examiner Report with N. Burns (PwC). | 1800 | $205.00 | 0.30 | $61.50 |
| 10/21/2010 | Edgar A Dreyer | Associate | 1010H240: Analysis and review of documents on SharePoint posted by J. Cohen (Lehman Brothers Estate). | 1800 | $205.00 | 4.00 | $820.00 |
| 10/21/2010 | Edgar A Dreyer | Associate | 1010H241: Continue analysis and review of documents on SharePoint posted by J. Cohen (Lehman Brothers Estate). | 1800 | $205.00 | 2.00 | $410.00 |
| 10/21/2010 | Martin J Schreiber | Director | 1010H242: Review of selected assets for initial phase one of valuation project. | 1800 | $445.00 | 1.00 | $445.00 |
| 10/22/2010 | Fang Xu | Associate | 1010H243: Read and analyze Section III of the Barclays Transaction for possible misappropriation of procedures regarding the transfer of assets between counterparties. | 1800 | $205.00 | 4.00 | $820.00 |
| 10/22/2010 | Fang Xu | Associate | 1010H244: Continue to read and analyze Section III of the Barclays Transaction for possible misappropriation of procedures regarding the transfer of assets between counterparties. | 1800 | $205.00 | 3.00 | $615.00 |
| 10/22/2010 | Edgar A Dreyer | Associate | 1010H245: Review of REBAS loan valuation template for property sample selections. | 1800 | $205.00 | 4.00 | $820.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/22/2010 | Edgar A Dreyer | Associate | 1010H246: Continue review of REBAS loan valuation template for property sample selections. | 1800 | $205.00 | 4.00 | $820.00 |
| 10/23/2010 | Fang Xu | Associate | 1010H247: Read Barclays Transaction and draft summary of highlights for discussion. | 1800 | $205.00 | 2.20 | $451.00 |
| 10/24/2010 | Natalie Burns | Associate | 1010H248: Review of the Lehman Brothers Examiner's Report. | 1800 | $205.00 | 2.90 | $594.50 |
| 10/25/2010 | Christopher Farwell | Director | 1010H249: Continue reading the Examiner's Report and make notes for discussion in meeting. | 1800 | $445.00 | 1.10 | $489.50 |
| 10/25/2010 | Christopher Farwell | Director | 1010H250: Meeting with N. Burns (PwC) to discuss Examiner's Report for PwC summary on Repo 105. | 1800 | $445.00 | 0.90 | $400.50 |
| 10/25/2010 | Natalie Burns | Associate | 1010H251: Meeting with C. Farwell (PwC) to discuss Examiner's Report for PwC summary on Repo 105. | 1800 | $205.00 | 0.90 | $184.50 |
| 10/25/2010 | Christopher Farwell | Director | 1010H252: Review progress of corporate loan project. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/25/2010 | Natalie Burns | Associate | 1010H253: Follow-up reading and review of the Lehman Brothers Examiner's Report. | 1800 | $205.00 | 1.80 | $369.00 |
| 10/25/2010 | Fang Xu | Associate | 1010H254: Finalize changes to Examiner's Report summary. | 1800 | $205.00 | 0.30 | $61.50 |
| 10/25/2010 | Edgar A Dreyer | Associate | 1010H255: Continue review of REBAS loan valuation template for property sample selections. | 1800 | $205.00 | 3.00 | $615.00 |
| 10/25/2010 | Martin J Schreiber | Director | 1010H256: Review of documents on SharePoint posted by J. Cohen (Lehman Brothers Estate). | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**　　　　　　　　　　　　　　　　　**Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/25/2010 | Ryan Ciccarone | Manager | 1010H257: Review of selected assets for initial phase one of valuation project. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 10/26/2010 | Joseph Borgese | Director | 1010H258: Update and revise weekly status PowerPoint template. | 1800 | $445.00 | 1.90 | $845.50 |
| 10/26/2010 | David A Crawford | Senior Associate | 1010H259: Internal recurring update call with C. Farwell, W. Gesing, J. Borgese and N. Burns (All PwC) to discuss status of project. | 1800 | $284.00 | 0.50 | $142.00 |
| 10/26/2010 | Natalie Burns | Associate | 1010H260: Internal recurring update call with C. Farwell, W. Gesing, J. Borgese and D. Crawford (All PwC) to discuss status of project. | 1800 | $205.00 | 0.50 | $102.50 |
| 10/26/2010 | Christopher Farwell | Director | 1010H261: Internal recurring update call with D. Crawford, W. Gesing, J. Borgese and N. Burns (All PwC) to discuss status of project. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/26/2010 | Witold Gesing | Senior Managing Director | 1010H262: Internal recurring update call with D. Crawford, C. Farwell, J. Borgese and N. Burns (All PwC) to discuss status of project. | 1800 | $518.00 | 0.50 | $259.00 |
| 10/26/2010 | Joseph Borgese | Director | 1010H263: Internal recurring update call with D. Crawford, C. Farwell, W. Gesing and N. Burns (All PwC) to discuss status of project. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/26/2010 | David A Crawford | Senior Associate | 1010H264: Review Examiner's Report on corporate loan valuation. | 1800 | $284.00 | 0.60 | $170.40 |
| 10/26/2010 | Christopher Farwell | Director | 1010H265: Review and prepare corporate loans action items for follow-up. | 1800 | $445.00 | 0.50 | $222.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/26/2010 | Witold Gesing | Senior Managing Director | 1010H266: Preparation for derivatives meeting with C. Farwell (PwC). | 1800 | $518.00 | 1.00 | $518.00 |
| 10/26/2010 | Witold Gesing | Senior Managing Director | 1010H267: Call with C. Farwell (PwC) regarding derivatives. | 1800 | $518.00 | 0.50 | $259.00 |
| 10/26/2010 | Christopher Farwell | Director | 1010H268: Call with W. Gesing (PwC) regarding derivatives. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/26/2010 | Edgar A Dreyer | Associate | 1010H269: Review of REBAS loan valuation template for property sample selections. | 1800 | $205.00 | 3.00 | $615.00 |
| 10/26/2010 | Martin J Schreiber | Director | 1010H270: Review of documents in preparation for status call to discuss phase one of valuation project. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/26/2010 | Martin J Schreiber | Director | 1010H271: Status call with R. Ciccarone and D. Baranick (PwC) to discuss status of valuation project. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/26/2010 | David Baranick | Partner | 1010H272: Status call with R. Ciccarone and M. Schreiber (PwC) to discuss status of valuation project. | 1800 | $626.00 | 0.50 | $313.00 |
| 10/26/2010 | Ryan Ciccarone | Manager | 1010H273: Status call with M. Schreiber and D. Baranick (PwC) to discuss status of valuation project. | 1800 | $357.00 | 0.50 | $178.50 |
| 10/27/2010 | Witold Gesing | Senior Managing Director | 1010H274: Prepare documents and talking points in preparation for meeting with Client. | 1800 | $518.00 | 1.70 | $880.60 |
| 10/27/2010 | Witold Gesing | Senior Managing Director | 1010H275: Meeting with C. Farwell (PwC) and Lehman Brothers to discuss status of derivatives project. | 1800 | $518.00 | 1.30 | $673.40 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/27/2010 | Christopher Farwell | Director | 1010H276: Meeting with W. Gesing (PwC) and Lehman Brothers to discuss status of derivatives project. | 1800 | $445.00 | 1.30 | $578.50 |
| 10/27/2010 | Christopher Farwell | Director | 1010H277: Review of corporate loan section of Examiner's Report. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/27/2010 | Edgar A Dreyer | Associate | 1010H278: Review files to extract pertinent information for property sample selections. | 1800 | $205.00 | 3.00 | $615.00 |
| 10/27/2010 | Edgar A Dreyer | Associate | 1010H279: Continue to review files to extract pertinent information for property sample selections. | 1800 | $205.00 | 2.00 | $410.00 |
| 10/27/2010 | Martin J Schreiber | Director | 1010H280: Review of selected assets for initial phase one of valuation project. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/27/2010 | Ryan Ciccarone | Manager | 1010H281: Review of selected assets for initial phase one of valuation project. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 10/28/2010 | David M Lukach | Partner | 1010H282: Corporate loan file review. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 10/28/2010 | Christopher Farwell | Director | 1010H283: Review and analyze next steps for corporate loans project. | 1800 | $445.00 | 0.50 | $222.50 |
| 10/28/2010 | David M Lukach | Partner | 1010H284: Review derivatives and make suggestions for next steps in project. | 1800 | $626.00 | 1.50 | $939.00 |
| 10/28/2010 | David A Crawford | Senior Associate | 1010H285: Meeting with Client to discuss valuation methodology and pricing during 2007 and 2008. | 1800 | $284.00 | 1.80 | $511.20 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/28/2010 | David A Crawford | Senior Associate | 1010H286: Review and stratification of CATS spreadsheets sent by S. Silver (Lehman Brothers Estate) to determine third party mark asset coverage over the Corporate FID portfolio. | 1800 | $284.00 | 2.50 | $710.00 |
| 10/28/2010 | David A Crawford | Senior Associate | 1010H287: Review and analyze the Lehman Brothers Examiner's Report findings. | 1800 | $284.00 | 1.00 | $284.00 |
| 10/28/2010 | Christopher Farwell | Director | 1010H288: Review corporate loan file. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 10/28/2010 | Christopher Farwell | Director | 1010H289: Follow up meeting with D. Lukach (PwC), S. Silvers and D. Walsh (Lehman Brothers Estate) to discuss further steps in corporate loans project. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 10/28/2010 | David M Lukach | Partner | 1010H290: Follow up meeting with C. Farwell (PwC), S. Silvers and D. Walsh (Lehman Brothers Estate) to discuss further steps in corporate loans project. | 1800 | $626.00 | 2.50 | $1,565.00 |
| 10/28/2010 | Edgar A Dreyer | Associate | 1010H291: Document review for PwC request items. | 1800 | $205.00 | 4.00 | $820.00 |
| 10/29/2010 | Christopher Farwell | Director | 1010H292: Update corporate loans portfolio for further review. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/29/2010 | David M Lukach | Partner | 1010H293: Review corporate loan files. | 1800 | $626.00 | 0.50 | $313.00 |
| 10/29/2010 | Natalie Burns | Associate | 1010H294: Review the Lehman Brothers Examiner's Report for listing of documents cited. | 1800 | $205.00 | 0.80 | $164.00 |
| 10/29/2010 | Edgar A Dreyer | Associate | 1010H295: Initial market research and data collection. | 1800 | $205.00 | 1.00 | $205.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/29/2010 | Ryan Ciccarone | Manager | 1010H296: Review of selected assets for initial phase one of valuation project. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/1/2010 | David A Crawford | Senior Associate | 1010H297: Review and analysis of corporate loan book and update plan going forward. | 1800 | $284.00 | 1.10 | $312.40 |
| 11/1/2010 | Christopher Farwell | Director | 1010H298: Preparation and review for weekly internal status call. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/1/2010 | Christopher Farwell | Director | 1010H299: Review corporate loans materials. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/1/2010 | Fang Xu | Associate | 1010H300: Document internal and external sources for valuing CDOs and derivatives used in the Examiner's Report. | 1800 | $205.00 | 1.90 | $389.50 |
| 11/1/2010 | Edgar A Dreyer | Associate | 1010H301: Market research of historical market trends for each sample submarket. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/1/2010 | Ryan Ciccarone | Manager | 1010H302: Review of templates and investment memos for the sample loans. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/1/2010 | Ryan Ciccarone | Manager | 1010H303: Continue review of templates and investment memos for the sample loans. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/1/2010 | Natalie Burns | Associate | 1010H304: Review Examiner's Report for links to internal and external documents. | 1800 | $205.00 | 0.90 | $184.50 |
| 11/2/2010 | Joseph Borgese | Director | 1010H305: Prepare documents and templates showing status of project and outlying issues to resolve with Examiner's Report. | 1800 | $445.00 | 0.50 | $222.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)** **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/2/2010 | Christopher Farwell | Director | 1010H306: Weekly status call with J. Borgese and E. Shvets (PwC) to discuss Examiner's Report and status of outlying issues. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/2/2010 | Joseph Borgese | Director | 1010H307: Weekly status call with C. Farwell and E. Shvets (PwC) to discuss Examiner's Report and status of outlying issues. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/2/2010 | Ellen Shvets | Associate | 1010H308: Weekly status call with C. Farwell and J. Borgese (PwC) to discuss Examiner's Report and status of outlying issues. | 1800 | $205.00 | 0.50 | $102.50 |
| 11/2/2010 | Christopher Farwell | Director | 1010H309: Meeting with M. McGarvey and M. Ferraro (Lehman Brothers Estate) to discuss status of derivatives project. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 11/2/2010 | Christopher Farwell | Director | 1010H310: Review corporate loans project materials. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/2/2010 | Christopher Farwell | Director | 1010H311: Review securitized products analysis. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/2/2010 | Natalie Burns | Associate | 1010H312: Read and review parts of the Lehman Brothers Examiner's Report. | 1800 | $205.00 | 1.20 | $246.00 |
| 11/2/2010 | Witold Gesing | Senior Managing Director | 1010H313: Meeting with the Lehman Brothers' derivatives team to discuss status and outstanding issues. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 11/2/2010 | Ellen Shvets | Associate | 1010H314: Review and extract relevant data from Examiner's Report. | 1800 | $205.00 | 0.50 | $102.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/2/2010 | Fang Xu | Associate | 1010H315: Checking reference links in Examiner's Report for dead or broken links. | 1800 | $205.00 | 0.60 | $123.00 |
| 11/2/2010 | David M Lukach | Partner | 1010H316: Derivatives review. | 1800 | $626.00 | 2.50 | $1,565.00 |
| 11/2/2010 | Edgar A Dreyer | Associate | 1010H317: Market research of historical market trends for each sample submarket. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/2/2010 | Edgar A Dreyer | Associate | 1010H318: Continue market research of historical market trends for each sample submarket. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/2/2010 | Catherine Chiffert | Senior Associate | 1010H319: Continue market research of historical market trends for each sample submarket. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/2/2010 | Martin J Schreiber | Director | 1010H320: Review of selected assets for initial phase one of valuation project. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/2/2010 | Ryan Ciccarone | Manager | 1010H321: Review of templates and investment memos for the sample loans. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/2/2010 | Ryan Ciccarone | Manager | 1010H322: Market research of historical market trends for each sample submarket. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/3/2010 | David A Crawford | Senior Associate | 1010H323: Review of Examiner's Report and price testing process. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/3/2010 | Anoop Lall | Manager | 1010H324: Review Examiner's Report for RMBS and RWL portfolio. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/3/2010 | Christopher Farwell | Director | 1010H325: Review deliverables and outstanding issues in preparation for call with Client. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/3/2010 | Witold Gesing | Senior Managing Director | 1010H326: Review notes from meeting with Lehman Brothers' derivatives team. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 11/3/2010 | Edgar A Dreyer | Associate | 1010H327: Market research of historical market spreads. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/3/2010 | Edgar A Dreyer | Associate | 1010H328: Continue market research of historical market spreads. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/3/2010 | Catherine Chiffert | Senior Associate | 1010H329: Review engagement documents and prepare PowerPoint slide deck to address outstanding items. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/3/2010 | Catherine Chiffert | Senior Associate | 1010H330: Continue to review engagement documents and prepare PowerPoint slide deck to address outstanding items. | 1800 | $284.00 | 3.00 | $852.00 |
| 11/3/2010 | Catherine Chiffert | Senior Associate | 1010H331: Continue to review engagement documents and prepare PowerPoint slide deck to address outstanding items. | 1800 | $284.00 | 1.50 | $426.00 |
| 11/3/2010 | David Baranick | Partner | 1010H332: Call with M. Schreiber (PwC) to discuss status of valuation project. | 1800 | $626.00 | 0.50 | $313.00 |
| 11/3/2010 | Martin J Schreiber | Director | 1010H333: Call with D. Baranick (PwC) to discuss status of valuation project. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/3/2010 | Martin J Schreiber | Director | 1010H334: Review of selected assets for initial phase one of valuation project. | 1800 | $445.00 | 0.50 | $222.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/3/2010 | Ryan Ciccarone | Manager | 1010H335: Review of project templates and compile follow-up requests and questions. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/3/2010 | Ryan Ciccarone | Manager | 1010H336: Continue review of project templates and compile follow-up requests and questions. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/4/2010 | Christopher Farwell | Director | 1010H337: Review overall status of derivatives project in preparation for call with Client. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/4/2010 | Christopher Farwell | Director | 1010H338: Compile list of corporate issues and proposed methodology in preparation for call with Client. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 11/4/2010 | Christopher Farwell | Director | 1010H339: Continue to compile list of corporate issues and proposed methodology in preparation for call with Client. | 1800 | $445.00 | 2.20 | $979.00 |
| 11/4/2010 | Christopher Farwell | Director | 1010H340: Status call J. Borgese (PwC) and J. Ciongoli (Lehman Brothers Estate) to discuss status of engagement and outstanding issues. | 1800 | $445.00 | 0.80 | $356.00 |
| 11/4/2010 | Joseph Borgese | Director | 1010H341: Status call C. Farwell (PwC) and J. Ciongoli (Lehman Brothers Estate) to discuss status of engagement and outstanding issues. | 1800 | $445.00 | 0.80 | $356.00 |
| 11/4/2010 | Ellen Shvets | Associate | 1010H342: Develop slide deck for status report meeting and finalize issues log for corporate loans project. | 1800 | $205.00 | 3.50 | $717.50 |
| 11/4/2010 | Joseph Borgese | Director | 1010H343: Update and revise weekly status PowerPoint template for project. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/4/2010 | David M Lukach | Partner | 1010H344: Derivatives follow-up call with Client. | 1800 | $626.00 | 0.50 | $313.00 |
| 11/4/2010 | David M Lukach | Partner | 1010H345: Derivatives review. | 1800 | $626.00 | 1.00 | $626.00 |
| 11/4/2010 | Edgar A Dreyer | Associate | 1010H346: Draft PowerPoint graphs and additional market research support. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/4/2010 | Edgar A Dreyer | Associate | 1010H347: Continue to draft PowerPoint graphs and additional market research support. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/4/2010 | Catherine Chiffert | Senior Associate | 1010H348: Work on PowerPoint slide deck for valuation project. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/4/2010 | Catherine Chiffert | Senior Associate | 1010H349: Continue to work on PowerPoint slide deck for valuation project. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/4/2010 | Catherine Chiffert | Senior Associate | 1010H350: Continue to work on PowerPoint slide deck for valuation project. | 1800 | $284.00 | 3.00 | $852.00 |
| 11/4/2010 | Ryan Ciccarone | Manager | 1010H351: Review slides for sample loans and market data. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/5/2010 | Anoop Lall | Manager | 1010H352: Review Examiner's Report for RMBS and RWL portfolio. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/5/2010 | Christopher Farwell | Director | 1010H353: Review corporate loans document and make key changes to process flow. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/5/2010 | Edgar A Dreyer | Associate | 1010H354: Analysis of historical market information. | 1800 | $205.00 | 2.00 | $410.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/5/2010 | Catherine Chiffert | Senior Associate | 1010H355: Work on PowerPoint slide deck for valuation project. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/5/2010 | Catherine Chiffert | Senior Associate | 1010H356: Continue to work on PowerPoint slide deck for valuation project. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/5/2010 | Catherine Chiffert | Senior Associate | 1010H357: Continue to work on PowerPoint slide deck for valuation project. | 1800 | $284.00 | 3.00 | $852.00 |
| 11/5/2010 | Martin J Schreiber | Director | 1010H358: Review of selected assets for initial phase one of valuation project. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/5/2010 | Ryan Ciccarone | Manager | 1010H359: Review loan information and pricing model for selected loans. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/5/2010 | Ryan Ciccarone | Manager | 1010H360: Continue to review loan information and pricing model for selected loans. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/6/2010 | Ryan Ciccarone | Manager | 1010H361: Review documents provided by E. Rabin (Lehman Brothers Estate) and compile additional requests. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/8/2010 | Anoop Lall | Manager | 1010H362: Review Examiner's Report for RMBS, RWL and CDO portfolio. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/8/2010 | Anoop Lall | Manager | 1010H363: Continue to review Examiner's Report for RMBS, RWL and CDO portfolio. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/8/2010 | Christopher Farwell | Director | 1010H364: Review corporate loans. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 11/8/2010 | Christopher Farwell | Director | 1010H365: Review securitized products. | 1800 | $445.00 | 0.40 | $178.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                                               **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/8/2010 | Christopher Farwell | Director | 1010H366: Review derivatives project status. | 1800 | $445.00 | 0.90 | $400.50 |
| 11/8/2010 | Ellen Shvets | Associate | 1010H367: Finalize and update deck to use as a template for all portfolios to be tested. | 1800 | $205.00 | 2.00 | $410.00 |
| 11/8/2010 | Fang Xu | Associate | 1010H368: Research articles regarding CLO market trend and outlook in 2008. | 1800 | $205.00 | 2.50 | $512.50 |
| 11/8/2010 | David M Lukach | Partner | 1010H369: Derivatives review. | 1800 | $626.00 | 1.00 | $626.00 |
| 11/8/2010 | Edgar A Dreyer | Associate | 1010H370: Analysis of historical market information. | 1800 | $205.00 | 2.00 | $410.00 |
| 11/8/2010 | Ryan Ciccarone | Manager | 1010H371: Review of model addressing various valuation dates. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/8/2010 | Natalie Burns | Associate | 1010H372: Analyze next steps for structured products folder and review of Examiner's Report synopsis. | 1800 | $205.00 | 0.40 | $82.00 |
| 11/9/2010 | David A Crawford | Senior Associate | 1010H373: Prepare notes for meeting with S. Silvers (LAMCO LLC) to discuss loss of tax returns. | 1800 | $284.00 | 0.60 | $170.40 |
| 11/9/2010 | David A Crawford | Senior Associate | 1010H374: Call with C. Farwell (PwC) and S. Silvers (LAMCO LLC) regarding the tieback of loss to tax return numbers. | 1800 | $284.00 | 1.50 | $426.00 |
| 11/9/2010 | Christopher Farwell | Director | 1010H375: Call with D. Crawford (PwC) and S. Silvers (LAMCO LLC) regarding the tieback of loss to tax return numbers. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/9/2010 | Anoop Lall | Manager | 1010H376: Prepare Synopsis of Examiner's Report for RMBS, RWL and CDO portfolio. | 1800 | $357.00 | 4.00 | $1,428.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/9/2010 | Anoop Lall | Manager | 1010H377: Continue to prepare Synopsis of Examiner's Report for RMBS, RWL and CDO portfolio. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/9/2010 | Christopher Farwell | Director | 1010H378: Review corporate loan structure. | 1800 | $445.00 | 1.80 | $801.00 |
| 11/9/2010 | Christopher Farwell | Director | 1010H379: Call with F. Serravalli (Lehman Brothers Estate) regarding status of project and to answer questions. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/9/2010 | Jessica M Pufahl | Manager | 1010H380: Meeting with C. Farwell (PwC) regarding new project issues. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/9/2010 | Christopher Farwell | Director | 1010H381: Meeting with J. Pufal (PwC) regarding new project issues. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/9/2010 | Christopher Farwell | Director | 1010H382: Review status of derivatives. | 1800 | $445.00 | 0.20 | $89.00 |
| 11/9/2010 | Ellen Shvets | Associate | 1010H383: Reconcile corporate loan portfolio based on files received. | 1800 | $205.00 | 2.00 | $410.00 |
| 11/9/2010 | Natalie Burns | Associate | 1010H384: Draft Lehman Brothers executive summary report and final deliverable. | 1800 | $205.00 | 3.10 | $635.50 |
| 11/9/2010 | Witold Gesing | Senior Managing Director | 1010H385: Discussion with F. Serravalli (PwC) regarding status of project. | 1800 | $518.00 | 1.00 | $518.00 |
| 11/9/2010 | Frank J. Serravalli | Partner | 1010H386: Discussion with W. Gesing (PwC) regarding status of project. | 1800 | $626.00 | 1.00 | $626.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**  **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/9/2010 | Jessica M Pufahl | Manager | 1010H387: Review documents and schedules received from Lehman Brothers. | 1800 | $357.00 | 2.50 | $892.50 |
| 11/9/2010 | Fang Xu | Associate | 1010H388: Read research articles regarding CLO market trends and document all relevant facts. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/9/2010 | Fang Xu | Associate | 1010H389: Continue to read research articles regarding CLO market trends and document all relevant facts. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/9/2010 | Fang Xu | Associate | 1010H390: Continue to read research articles regarding CLO market trends and document all relevant facts. | 1800 | $205.00 | 1.30 | $266.50 |
| 11/9/2010 | David M Lukach | Partner | 1010H391: Continue to read research articles regarding CLO market trends and document all relevant facts. | 1800 | $626.00 | 1.00 | $626.00 |
| 11/9/2010 | David M Lukach | Partner | 1010H392: Review documents pertaining to corporate loan exposure in High Yield and FID Corporate portfolios. | 1800 | $626.00 | 1.00 | $626.00 |
| 11/9/2010 | Edgar A Dreyer | Associate | 1010H393: Review asset information to compare to relevant market research. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/9/2010 | David Baranick | Partner | 1010H394: Status call with M. Schreiber and R. Ciccarone (PwC) to discuss status of valuation project. | 1800 | $626.00 | 1.00 | $626.00 |
| 11/9/2010 | Martin J Schreiber | Director | 1010H395: Status call with D. Baranick and R. Ciccarone (PwC) to discuss status of valuation project. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/9/2010 | Ryan Ciccarone | Manager | 1010H396: Status call with D. Baranick and M. Schreiber (PwC) to discuss status of valuation project. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/9/2010 | Ryan Ciccarone | Manager | 1010H397: Review additional loan valuation documents provided by E. Rabin (Lehman Brothers Estate). | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/10/2010 | David A Crawford | Senior Associate | 1010H398: Review and collection of market data, review of results, and modification of position reports for analysis ratings. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/10/2010 | Anoop Lall | Manager | 1010H399: Review underlying documents pertaining to Examiner's Report for RMBS, RWL and CDO portfolio. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/10/2010 | Christopher Farwell | Director | 1010H400: Review corporate loans. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/10/2010 | Christopher Farwell | Director | 1010H401: Review of derivatives documents. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/10/2010 | Christopher Farwell | Director | 1010H402: Review and draft form of final deliverable. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/10/2010 | Jessica M Pufahl | Manager | 1010H403: Review scope of new project in preparation for meeting. | 1800 | $357.00 | 1.50 | $535.50 |
| 11/10/2010 | Jessica M Pufahl | Manager | 1010H404: Meeting with S. Detling and R. Drucker (PwC) to discuss sample selection. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/10/2010 | Shannon Brae Detling | Director | 1010H405: Meeting with R. Drucker and R. Pufahl (PwC) to discuss sample selection. | 1800 | $445.00 | 0.50 | $222.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/10/2010 | Ross J Drucker | Associate | 1010H406: Meeting with S. Detling and R. Pufahl (PwC) to discuss sample selection. | 1800 | $205.00 | 0.50 | $102.50 |
| 11/10/2010 | Jessica M Pufahl | Manager | 1010H407: Meeting with S. Detling (PwC) regarding new project and review of documents. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/10/2010 | Shannon Brae Detling | Director | 1010H408: Meeting with J Pufahl (PwC) regarding new project and review of documents. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 11/10/2010 | Fang Xu | Associate | 1010H409: Review and compile CLO spread. | 1800 | $205.00 | 3.60 | $738.00 |
| 11/10/2010 | Edgar A Dreyer | Associate | 1010H410: Create analytical charts and graphs to include in the presentation. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/10/2010 | Edgar A Dreyer | Associate | 1010H411: Continue to create analytical charts and graphs to include in the presentation. | 1800 | $205.00 | 2.00 | $410.00 |
| 11/10/2010 | Martin J Schreiber | Director | 1010H412: Review of selected assets for initial phase one of valuation project. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/10/2010 | Ryan Ciccarone | Manager | 1010H413: Creation of an appraisal adjustment matrix for property values. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/11/2010 | Ellen Shvets | Associate | 1010H414: Update slide deck for all portfolios and gather data from all product teams to arrange weekly status update. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/11/2010 | Ellen Shvets | Associate | 1010H415: Continue to update slide deck for all portfolios and gather data from all product teams to arrange weekly status update. | 1800 | $205.00 | 3.00 | $615.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/11/2010 | Ellen Shvets | Associate | 1010H416: Continue to update slide deck for all portfolios and gather data from all product teams to arrange weekly status update. | 1800 | $205.00 | 2.00 | $410.00 |
| 11/11/2010 | David A Crawford | Senior Associate | 1010H417: Analysis of change in fair value of loans compared to market data previously collected. | 1800 | $284.00 | 1.80 | $511.20 |
| 11/11/2010 | David A Crawford | Senior Associate | 1010H418: Edit and scoping of the portfolio for sample selection. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/11/2010 | Anoop Lall | Manager | 1010H419: Review PowerPoint slides for RMBS, RWL and CDO portfolio. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/11/2010 | Anoop Lall | Manager | 1010H420: Continue to review PowerPoint slides for RMBS, RWL and CDO portfolio. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/11/2010 | Christopher Farwell | Director | 1010H421: Review corporate loans associated with index testing. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/11/2010 | Christopher Farwell | Director | 1010H422: Review the securitized products associated with the weekly status update. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 11/11/2010 | Christopher Farwell | Director | 1010H423: Review derivatives associated with weekly status update. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/11/2010 | Christopher Farwell | Director | 1010H424: Review corporate loans associated with index testing. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/11/2010 | Christopher Farwell | Director | 1010H425: Review of credit crisis documentation. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                             **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/11/2010 | David A Crawford | Senior Associate | 1010H426: Review documents in preparation for meeting to discuss scoping of portfolio. | 1800 | $284.00 | 0.50 | $142.00 |
| 11/11/2010 | David A Crawford | Senior Associate | 1010H427: Meeting with C. Farwell, F. Serravalli, J. Pufahl (All PwC) and S. Silvers (LAMCO) regarding PwC's scoping of the portfolio and pricing options with LoanX. | 1800 | $284.00 | 1.00 | $284.00 |
| 11/11/2010 | Christopher Farwell | Director | 1010H428: Meeting with D. Crawford, F. Serravalli, J. Pufahl (All PwC) and S. Silvers (LAMCO) regarding PwC's scoping of the portfolio and pricing options with LoanX. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/11/2010 | Frank J. Serravalli | Partner | 1010H429: Meeting with C. Farwell, D. Crawford, J. Pufahl (All PwC) and S. Silvers (LAMCO) regarding PwC's scoping of the portfolio and pricing options with LoanX. | 1800 | $626.00 | 1.00 | $626.00 |
| 11/11/2010 | Jessica M Pufahl | Manager | 1010H430: Meeting with C. Farwell, F. Serravalli, D. Crawford (All PwC) and S. Silvers (LAMCO) regarding PwC's scoping of the portfolio and pricing options with LoanX. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/11/2010 | Jessica M Pufahl | Manager | 1010H431: Review documents from strategy meeting and prepare follow-up questions. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/11/2010 | Jessica M Pufahl | Manager | 1010H432: Preparation of derivatives project plan and reporting matrix. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/11/2010 | Jessica M Pufahl | Manager | 1010H433: Review the Examiner's Report. | 1800 | $357.00 | 1.50 | $535.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/11/2010 | Ross J Drucker | Associate | 1010H434: Review the CP summary spreadsheet and all documents provided by Lehman Brothers relating to derivatives. | 1800 | $205.00 | 1.00 | $205.00 |
| 11/11/2010 | Fang Xu | Associate | 1010H435: Draft Lehman Brothers executive summary for report. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/11/2010 | Fang Xu | Associate | 1010H436: Continue to draft Lehman Brothers executive summary for report. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/11/2010 | Fang Xu | Associate | 1010H437: Manipulate data for yield spreads compilation for quarterly spread comparison. | 1800 | $205.00 | 2.30 | $471.50 |
| 11/11/2010 | David M Lukach | Partner | 1010H438: Review documents pertaining to corporate loan exposure in High Yield and FID Corporate portfolios. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 11/11/2010 | Edgar A Dreyer | Associate | 1010H439: Review of Lehman Brothers documents in order to extract relevant market assumptions. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/11/2010 | Edgar A Dreyer | Associate | 1010H440: Continue review of Lehman Brothers documents in order to extract relevant market assumptions. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/11/2010 | Martin J Schreiber | Director | 1010H441: Call with Client to discuss status of asset classes. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/11/2010 | Ryan Ciccarone | Manager | 1010H442: Review of pricing for sample loans to include in PowerPoint presentation slides. | 1800 | $357.00 | 3.00 | $1,071.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/12/2010 | Ellen Shvets | Associate | 1010H443: Meeting with Client to discuss status of project, outstanding issues and steps going forward. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/12/2010 | Frank J. Serravalli | Partner | 1010H444: Review derivatives. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 11/12/2010 | Jessica M Pufahl | Manager | 1010H445: Meeting with M. McGarvey (Lehman Brothers Estate) regarding documentation provided. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/12/2010 | Christopher Farwell | Director | 1010H446: Meeting with J. Ciongoli, B. Breier, C. Feibus, D. Steinberg, T. Zangry (Lehman Brothers Estate) to discuss initial findings and IRS audit's likely focal points. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/12/2010 | Christopher Farwell | Director | 1010H447: Review derivatives. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/12/2010 | Christopher Farwell | Director | 1010H448: Review documentation outlining derivatives losses. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 11/12/2010 | Jessica M Pufahl | Manager | 1010H449: Review tax losses in preparation for meeting with R. Drucker (PwC). | 1800 | $357.00 | 0.50 | $178.50 |
| 11/12/2010 | Jessica M Pufahl | Manager | 1010H450: Meeting with R. Drucker (PwC) regarding tax losses. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/12/2010 | Ross J Drucker | Associate | 1010H451: Meeting with J. Pufahl (PwC) regarding tax losses. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/12/2010 | David M Lukach | Partner | 1010H452: Derivatives review. | 1800 | $626.00 | 1.00 | $626.00 |
| 11/12/2010 | Edgar A Dreyer | Associate | 1010H453: Compilation of presentation draft inclusive of all market research. | 1800 | $205.00 | 4.00 | $820.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/12/2010 | Edgar A Dreyer | Associate | 1010H454: Continue compilation of presentation draft inclusive of all market research. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/12/2010 | Ryan Ciccarone | Manager | 1010H455: Work pricing for sample loans PowerPoint presentation slides. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/15/2010 | Ellen Shvets | Associate | 1010H456: Create new deck for deliverable and update overall layout for credit crisis. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/15/2010 | Ellen Shvets | Associate | 1010H457: Continue to create new deck for deliverable and update overall layout for credit crisis. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/15/2010 | Adam Kamhi | Senior Associate | 1010H458: Meeting with J. Pufahl (PwC) regarding derivatives review. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/15/2010 | Jessica M Pufahl | Manager | 1010H459: Meeting with A. Kamhi (PwC) regarding derivatives review. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/15/2010 | Jessica M Pufahl | Manager | 1010H460: Review documents pertaining to Client deliverable and make updates. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/15/2010 | Adam Kamhi | Senior Associate | 1010H461: Review tax code as it related to derivatives. | 1800 | $284.00 | 3.00 | $852.00 |
| 11/15/2010 | Christopher Farwell | Director | 1010H462: Review real estate sampling methodology and sample size. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/15/2010 | Christopher Farwell | Director | 1010H463: Review corporate loans status. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/15/2010 | Christopher Farwell | Director | 1010H464: Review derivatives status documents. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/15/2010 | Christopher Farwell | Director | 1010H465: Review project management scope and coordination of Client deliverables. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/15/2010 | John Triolo | Director | 1010H466: Review corporate loans status. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/15/2010 | Fang Xu | Associate | 1010H467: Review documents pertaining to the credit crisis to include in analysis for deliverable. | 1800 | $205.00 | 0.50 | $102.50 |
| 11/15/2010 | Edgar A Dreyer | Associate | 1010H468: Compilation of presentation draft pertaining to portfolio information. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/15/2010 | Edgar A Dreyer | Associate | 1010H469: Continue compilation of presentation draft pertaining to portfolio information. | 1800 | $205.00 | 2.00 | $410.00 |
| 11/15/2010 | Ryan Ciccarone | Manager | 1010H470: Review PowerPoint slides for asset overviews. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/15/2010 | Ryan Ciccarone | Manager | 1010H471: Continue to review PowerPoint slides for asset overviews. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/15/2010 | Natalie Burns | Associate | 1010H472: Research and analysis of tax code pertaining to engagement. | 1800 | $205.00 | 0.60 | $123.00 |
| 11/16/2010 | Frank J. Serravalli | Partner | 1010H473: Review derivatives. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 11/16/2010 | Jessica M Pufahl | Manager | 1010H474: Review tax guidance as it relates to derivatives. | 1800 | $357.00 | 1.50 | $535.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/16/2010 | James Douglas Summa | Partner | 1010H475: Meeting with J. Pufahl, C. Farwell, A. Kamhi and J. Borgese (All PwC) to discuss tax derivative questions and progress of overall engagement. | 1800 | $626.00 | 0.50 | $313.00 |
| 11/16/2010 | Jessica M Pufahl | Manager | 1010H476: Meeting with J. Summa, C. Farwell, A. Kamhi and J. Borgese (All PwC) to discuss tax derivative questions and progress of overall engagement. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/16/2010 | Christopher Farwell | Director | 1010H477: Meeting with J. Summa, J. Pufahl, A. Kamhi and J. Borgese (All PwC) to discuss tax derivative questions and progress of overall engagement. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/16/2010 | Joseph Borgese | Director | 1010H478: Meeting with J. Summa, C. Farwell, A. Kamhi and J. Pufahl (All PwC) to discuss tax derivative questions and progress of overall engagement. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/16/2010 | Adam Kamhi | Senior Associate | 1010H479: Meeting with J. Summa, C. Farwell, J. Pufahl and J. Borgese (All PwC) to discuss tax derivative questions and progress of overall engagement. | 1800 | $284.00 | 0.50 | $142.00 |
| 11/16/2010 | Adam Kamhi | Senior Associate | 1010H480: Research and analyze information needed to substantiate the $12 billion realized loss. | 1800 | $284.00 | 1.00 | $284.00 |
| 11/16/2010 | Christopher Farwell | Director | 1010H481: Call with Client regarding tax treatment for terminated derivatives. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/16/2010 | Christopher Farwell | Director | 1010H482: Review derivatives. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/16/2010 | Jessica M Pufahl | Manager | 1010H483: Review of weekly status report. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/16/2010 | Joseph Borgese | Director | 1010H484: Accumulate and update template for ongoing status report. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/16/2010 | Natalie Burns | Associate | 1010H485: Update slide deck of draft deliverable. | 1800 | $205.00 | 1.40 | $287.00 |
| 11/16/2010 | David M Lukach | Partner | 1010H486: Derivatives review. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 11/16/2010 | Edgar A Dreyer | Associate | 1010H487: Draft and edit market research slides and information. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/16/2010 | Edgar A Dreyer | Associate | 1010H488: Continue to draft and edit market research slides and information. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/16/2010 | Ryan Ciccarone | Manager | 1010H489: Review PowerPoint slides for asset overviews. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/16/2010 | David Baranick | Partner | 1010H490: Status call with M. Schreiber and R. Ciccarone (PwC) to discuss status of valuation project. | 1800 | $626.00 | 1.00 | $626.00 |
| 11/16/2010 | Ryan Ciccarone | Manager | 1010H491: Status call with D. Baranick and M. Schreiber (PwC) to discuss status of valuation project. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/17/2010 | Frank J. Serravalli | Partner | 1010H492: Review derivatives. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 11/17/2010 | Adam Kamhi | Senior Associate | 1010H493: Preparation for meeting with M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 0.50 | $142.00 |
| 11/17/2010 | Jessica M Pufahl | Manager | 1010H494: Preparation for meeting with M. McGarvey (Lehman Brothers Estate). | 1800 | $357.00 | 1.00 | $357.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/17/2010 | Jessica M Pufahl | Manager | 1010H495: Meeting with A. Kamhi, C. Farwell (PwC) and M. McGarvey (Lehman Brothers Estate) to discuss real estate portfolio. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/17/2010 | Adam Kamhi | Senior Associate | 1010H496: Meeting with J. Pufahl, C. Farwell (PwC) and M. McGarvey (Lehman Brothers Estate) to discuss real estate portfolio. | 1800 | $284.00 | 1.00 | $284.00 |
| 11/17/2010 | Christopher Farwell | Director | 1010H497: Meeting with A. Kamhi, J. Pufahl (PwC) and M. McGarvey (Lehman Brothers Estate) to discuss real estate portfolio. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/17/2010 | Adam Kamhi | Senior Associate | 1010H498: Meeting with C. Farwell and J. Pufahl (PwC) to debrief meeting with M. McGarvey (Lehman Brothers Estate) and discuss next steps. | 1800 | $284.00 | 1.00 | $284.00 |
| 11/17/2010 | Christopher Farwell | Director | 1010H499: Meeting with A. Kamhi and J. Pufahl (PwC) to debrief meeting with M. McGarvey (Lehman Brothers Estate) and discuss next steps. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/17/2010 | Jessica M Pufahl | Manager | 1010H500: Meeting with C. Farwell and A. Kamhi (PwC) to debrief meeting with M. McGarvey (Lehman Brothers Estate) and discuss next steps. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/17/2010 | Ellen Shvets | Associate | 1010H501: Update deliverable for all asset classes and gather data for real estate portfolio and corporate loans. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/17/2010 | Ellen Shvets | Associate | 1010H502: Continue to update deliverable for all asset classes and gather data for real estate portfolio and corporate loans. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/17/2010 | Adam Kamhi | Senior Associate | 1010H503: Create open items list of outstanding items. | 1800 | $284.00 | 1.00 | $284.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**  Exhibit C

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/17/2010 | Adam Kamhi | Senior Associate | 1010H504: Update presentation for weekly status meeting with Client. | 1800 | $284.00 | 1.00 | $284.00 |
| 11/17/2010 | Christopher Farwell | Director | 1010H505: Call with Client to discuss potential derivatives tax issues and expenses as losses on tax return. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/17/2010 | Christopher Farwell | Director | 1010H506: Review derivatives. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 11/17/2010 | Christopher Farwell | Director | 1010H507: Review corporate loan documents. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/17/2010 | Christopher Farwell | Director | 1010H508: Review real estate engagement status documents. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/17/2010 | Jessica M Pufahl | Manager | 1010H509: Analyze real estate portfolio and review previous work. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/17/2010 | Natalie Burns | Associate | 1010H510: Update slide deck of draft deliverable. | 1800 | $205.00 | 1.80 | $369.00 |
| 11/17/2010 | John Triolo | Director | 1010H511: Call with Client regarding net operating loss project. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/17/2010 | David M Lukach | Partner | 1010H512: Review deliverable and make comments regarding outstanding issues. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 11/17/2010 | David M Lukach | Partner | 1010H513: Review corporate loan files. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 11/17/2010 | Martin J Schreiber | Director | 1010H514: Status call with D. Baranick and R. Ciccarone (PwC) to discuss status of valuation project. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/17/2010 | Ryan Ciccarone | Manager | 1010H515: Review PowerPoint slides for asset overviews. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/18/2010 | Frank J. Serravalli | Partner | 1010H516: Review real estate portfolio. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 11/18/2010 | Ellen Shvets | Associate | 1010H517: Meeting with Client to discuss slide deck and address questions regarding overall real estate portfolio. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/18/2010 | Ellen Shvets | Associate | 1010H518: Continue meeting with Client to discuss slide deck and address questions regarding overall real estate portfolio. | 1800 | $205.00 | 2.00 | $410.00 |
| 11/18/2010 | Jessica M Pufahl | Manager | 1010H519: Update outstanding items list and weekly status report. | 1800 | $357.00 | 1.50 | $535.50 |
| 11/18/2010 | Jessica M Pufahl | Manager | 1010H520: Preparation for meeting with C. Feibus (Lehman Brothers Estate). | 1800 | $357.00 | 0.50 | $178.50 |
| 11/18/2010 | Jessica M Pufahl | Manager | 1010H521: Weekly status meeting with C. Feibus (Lehman Brothers Estate). | 1800 | $357.00 | 1.00 | $357.00 |
| 11/18/2010 | Jessica M Pufahl | Manager | 1010H522: Update outstanding items list and weekly status report. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/18/2010 | Adam Kamhi | Senior Associate | 1010H523: Read to improve understanding of derivative tax issues. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/18/2010 | Christopher Farwell | Director | 1010H524: Meeting with B. Gillander (Lehman Brothers Estate) to review methodology and collect LoanX price sample results. | 1800 | $445.00 | 3.00 | $1,335.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/18/2010 | Christopher Farwell | Director | 1010H525: Review initial draft of deliverable for the credit crisis and corporate loans. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/18/2010 | Christopher Farwell | Director | 1010H526: Update next steps for corporate loans engagement. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/18/2010 | Joseph Borgese | Director | 1010H527: Review overall status of project and findings to date. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/18/2010 | Natalie Burns | Associate | 1010H528: Update slide deck of draft deliverable. | 1800 | $205.00 | 2.60 | $533.00 |
| 11/18/2010 | John Triolo | Director | 1010H529: Review overall status and findings to date. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/18/2010 | David M Lukach | Partner | 1010H530: Derivatives review. | 1800 | $626.00 | 0.50 | $313.00 |
| 11/18/2010 | David M Lukach | Partner | 1010H531: Review of tax issues. | 1800 | $626.00 | 1.50 | $939.00 |
| 11/18/2010 | Edgar A Dreyer | Associate | 1010H532: Revise market research and portfolio section of PowerPoint and complete asset overview section. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/18/2010 | Edgar A Dreyer | Associate | 1010H533: Continue to revise market research and portfolio section of PowerPoint and complete asset overview section. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/18/2010 | Edgar A Dreyer | Associate | 1010H534: Continue to revise market research and portfolio section of PowerPoint and complete asset overview section. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/18/2010 | David Baranick | Partner | 1010H535: Status call with Client to discuss asset classes. | 1800 | $626.00 | 1.00 | $626.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/18/2010 | Martin J Schreiber | Director | 1010H536: Review of selected assets for initial phase one of valuation project. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/18/2010 | Ryan Ciccarone | Manager | 1010H537: Review PowerPoint slides for loan valuation analysis. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/19/2010 | Christopher Farwell | Director | 1010H538: Derivatives review. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/19/2010 | Adam Kamhi | Senior Associate | 1010H539: Preparation for meeting with J. Pufahl (PwC) and M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 1.00 | $284.00 |
| 11/19/2010 | Jessica M Pufahl | Manager | 1010H540: Preparation for meeting with A. Kamhi (PwC) and M. McGarvey (Lehman Brothers Estate). | 1800 | $357.00 | 1.00 | $357.00 |
| 11/19/2010 | Jessica M Pufahl | Manager | 1010H541: Meeting with A. Kamhi (PwC) and M. McGarvey (Lehman Brothers Estate) regarding MTM procedures. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/19/2010 | Adam Kamhi | Senior Associate | 1010H542: Meeting with J. Pufahl (PwC) and M. McGarvey (Lehman Brothers Estate) regarding MTM procedures. | 1800 | $284.00 | 1.00 | $284.00 |
| 11/19/2010 | Jessica M Pufahl | Manager | 1010H543: Debrief with A. Kamhi (PwC) regarding meeting with M. McGarvey (Lehman Brothers Estate) and discuss next steps. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/19/2010 | Adam Kamhi | Senior Associate | 1010H544: Debrief with J. Pufahl (PwC) regarding meeting with M. McGarvey (Lehman Brothers Estate) and discuss next steps. | 1800 | $284.00 | 0.50 | $142.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/19/2010 | Adam Kamhi | Senior Associate | 1010H545: Review notes from meeting with M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 0.50 | $142.00 |
| 11/19/2010 | Christopher Farwell | Director | 1010H546: Review initial documents pertaining to terminated derivatives tax treatment. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/19/2010 | Curtis Wimberly | Senior Associate | 1010H547: Research and memo preparation related to the derivatives. | 1800 | $284.00 | 6.00 | $1,704.00 |
| 11/19/2010 | Jessica M Pufahl | Manager | 1010H548: Review of the derivatives realized gain/loss summary. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/19/2010 | Ross J Drucker | Associate | 1010H549: Analyze Lehman Brothers' FV process and what we would expect the GAAP accounting to look like. | 1800 | $205.00 | 1.50 | $307.50 |
| 11/19/2010 | Jessica M Pufahl | Manager | 1010H550: Meeting with R. Drucker (PwC) to review the expected tax treatment for the settlement of derivative assets and liabilities. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/19/2010 | Ross J Drucker | Associate | 1010H551: Meeting with J. Pufahl (PwC) to review the expected tax treatment for the settlement of derivative assets and liabilities. | 1800 | $205.00 | 1.00 | $205.00 |
| 11/19/2010 | Ross J Drucker | Associate | 1010H552: Review documents to understand the process of derivative assets and liabilities after bankruptcy and the termination of ISDA contracts. | 1800 | $205.00 | 1.50 | $307.50 |
| 11/19/2010 | David M Lukach | Partner | 1010H553: Derivatives review. | 1800 | $626.00 | 2.00 | $1,252.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/19/2010 | Edgar A Dreyer | Associate | 1010H554: Edit PowerPoint presentation based on additional valuation research. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/19/2010 | Edgar A Dreyer | Associate | 1010H555: Continue to edit PowerPoint presentation based on additional valuation research. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/19/2010 | Martin J Schreiber | Director | 1010H556: Call with Client to discuss status of asset classes. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/19/2010 | Ryan Ciccarone | Manager | 1010H557: Review of PowerPoint presentation. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/19/2010 | Ryan Ciccarone | Manager | 1010H558: Continue to Review of PowerPoint presentation. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/22/2010 | Frank J. Serravalli | Partner | 1010H559: Review tax derivatives. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 11/22/2010 | David A Crawford | Senior Associate | 1010H560: Test LoanX pricing of historical data and review of slide deck. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/22/2010 | Jessica M Pufahl | Manager | 1010H561: Follow up with M. McGarvey (Lehman Brothers Estate) regarding ISDA agreements and recovery calculation process. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/22/2010 | Jessica M Pufahl | Manager | 1010H562: Review status of overall tax review. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/22/2010 | Jessica M Pufahl | Manager | 1010H563: Follow up with Client regarding 12/31/2007 balance sheet and income statement. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/22/2010 | Christopher Farwell | Director | 1010H564: Review findings of Loan X Sample. | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/22/2010 | Christopher Farwell | Director | 1010H565: Review of the interim deliverable from various workstreams. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/22/2010 | Curtis Wimberly | Senior Associate | 1010H566: Memo preparation related to the derivatives. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/22/2010 | Curtis Wimberly | Senior Associate | 1010H567: Continue memo preparation related to the derivatives. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/22/2010 | Joseph Borgese | Director | 1010H568: Review and analyze next steps in engagement and communicate to team. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/22/2010 | Ross J Drucker | Associate | 1010H569: Review documentation of Lehman Brothers' derivative processes. | 1800 | $205.00 | 1.00 | $205.00 |
| 11/22/2010 | Fang Xu | Associate | 1010H570: Analyze tax ratings in 2007 and 2008. | 1800 | $205.00 | 1.40 | $287.00 |
| 11/22/2010 | David M Lukach | Partner | 1010H571: Derivatives review. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 11/23/2010 | Frank J. Serravalli | Partner | 1010H572: Review derivatives. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 11/23/2010 | David A Crawford | Senior Associate | 1010H573: Compile and analyze information regarding ratings testing. | 1800 | $284.00 | 2.80 | $795.20 |
| 11/23/2010 | David A Crawford | Senior Associate | 1010H574: Supervision of associate at LAMCO for more LoanX coverage. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/23/2010 | David A Crawford | Senior Associate | 1010H575: Supervision of associate at LAMCO for more LoanX coverage. | 1800 | $284.00 | 1.80 | $511.20 |
| 11/23/2010 | Jessica M Pufahl | Manager | 1010H576: Preparation of deliverable to Client. | 1800 | $357.00 | 3.00 | $1,071.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/23/2010 | Christopher Farwell | Director | 1010H577: Call with J. Pufahl and J. Summa (PwC) regarding current tax treatment of terminated derivative contracts. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/23/2010 | James Douglas Summa | Partner | 1010H578: Call with J. Pufahl and C. Farwell (PwC) regarding current tax treatment of terminated derivative contracts. | 1800 | $626.00 | 0.50 | $313.00 |
| 11/23/2010 | Jessica M Pufahl | Manager | 1010H579: Call with J. Pufahl and J. Summa (PwC) regarding current tax treatment of terminated derivative contracts. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/23/2010 | Jessica M Pufahl | Manager | 1010H580: Review and update derivative deliverable. | 1800 | $357.00 | 1.50 | $535.50 |
| 11/23/2010 | Adam Kamhi | Senior Associate | 1010H581: Selection of sample to review Master ISDA Agreements. | 1800 | $284.00 | 3.00 | $852.00 |
| 11/23/2010 | Christopher Farwell | Director | 1010H582: Review derivatives. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/23/2010 | Curtis Wimberly | Senior Associate | 1010H583: Research and prepare memo relating to derivatives. | 1800 | $284.00 | 3.00 | $852.00 |
| 11/23/2010 | Curtis Wimberly | Senior Associate | 1010H584: Continue to research and prepare memo relating to derivatives. | 1800 | $284.00 | 3.00 | $852.00 |
| 11/23/2010 | Ross J Drucker | Associate | 1010H585: Creation of request for Lehman Brothers' derivative processes and creation of derivative deliverable slide deck. | 1800 | $205.00 | 1.00 | $205.00 |
| 11/23/2010 | David M Lukach | Partner | 1010H586: Review deliverable and make comments regarding outstanding issues. | 1800 | $626.00 | 4.00 | $2,504.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/24/2010 | Adam Kamhi | Senior Associate | 1010H587: Research and analyze tax definition of fair value. | 1800 | $284.00 | 1.00 | $284.00 |
| 11/24/2010 | Curtis Wimberly | Senior Associate | 1010H588: Research and prepare memo related to the derivatives. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 11/24/2010 | Curtis Wimberly | Senior Associate | 1010H589: Continue to research and prepare memo related to the derivatives. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/24/2010 | Edgar A Dreyer | Associate | 1010H590: Revise market research and portfolio section of PowerPoint and complete asset overview section. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/24/2010 | Edgar A Dreyer | Associate | 1010H591: Continue to revise market research and portfolio section of PowerPoint and complete asset overview section. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/24/2010 | Edgar A Dreyer | Associate | 1010H592: Continue to revise market research and portfolio section of PowerPoint and complete asset overview section. | 1800 | $205.00 | 1.00 | $205.00 |
| 11/24/2010 | Edgar A Dreyer | Associate | 1010H593: Revise summary report and analysis presentation. | 1800 | $205.00 | 3.50 | $717.50 |
| 11/24/2010 | Martin J Schreiber | Director | 1010H594: Review of PowerPoint presentation. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/24/2010 | Ryan Ciccarone | Manager | 1010H595: Review slides for PowerPoint presentation. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/24/2010 | Ryan Ciccarone | Manager | 1010H596: Continue to review slides for PowerPoint presentation. | 1800 | $357.00 | 3.00 | $1,071.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/25/2010 | Edgar A Dreyer | Associate | 1010H597: Revise and format entire PowerPoint presentation. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/25/2010 | Edgar A Dreyer | Associate | 1010H598: Continue to revise and format entire PowerPoint presentation. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/25/2010 | Martin J Schreiber | Director | 1010H599: Review of PowerPoint presentation. | 1800 | $445.00 | 2.00 | $890.00 |
| 11/25/2010 | Ryan Ciccarone | Manager | 1010H600: Review and make additional revisions to PowerPoint presentation. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/26/2010 | Lynn Chin | Director | 1010H601: Review of derivatives memo and create notes of outstanding issues to address. | 1800 | $445.00 | 4.00 | $1,780.00 |
| 11/29/2010 | Frank J. Serravalli | Partner | 1010H602: Review corporate loan portfolio. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 11/29/2010 | Adam Kamhi | Senior Associate | 1010H603: Preparation of slides for weekly meeting to discuss overall status of engagement. | 1800 | $284.00 | 2.00 | $568.00 |
| 11/29/2010 | Ellen Shvets | Associate | 1010H604: Update corporate loan section for draft deliverable with all of ratings charts, SMI comparison and examiner findings. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/29/2010 | Ellen Shvets | Associate | 1010H605: Draft deliverable data from other asset classes and compile into formatted slide deck. | 1800 | $205.00 | 1.00 | $205.00 |
| 11/29/2010 | Jessica M Pufahl | Manager | 1010H606: Review updated draft of final deliverable. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/29/2010 | Jessica M Pufahl | Manager | 1010H607: Update final deliverable. | 1800 | $357.00 | 0.50 | $178.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/29/2010 | Jessica M Pufahl | Manager | 1010H608: Review and update deliverable for client meeting. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 11/29/2010 | Jessica M Pufahl | Manager | 1010H609: Meeting with J. Triolo, C. Farwell and A. Kamhi (All PwC) to discuss appropriate calculations for derivative gains and losses. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/29/2010 | John Triolo | Director | 1010H610: Meeting with J. Pufahl, C. Farwell and A. Kamhi (All PwC) to discuss appropriate calculations for derivative gains and losses. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/29/2010 | Christopher Farwell | Director | 1010H611: Meeting with J. Triolo, J. Pufahl and A. Kamhi (All PwC) to discuss appropriate calculations for derivative gains and losses. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/29/2010 | Adam Kamhi | Senior Associate | 1010H612: Meeting with J. Triolo, C. Farwell and J. Pufahl (All PwC) to discuss appropriate calculations for derivative gains and losses. | 1800 | $284.00 | 1.00 | $284.00 |
| 11/29/2010 | Anoop Lall | Manager | 1010H613: Review of RMBS, RWL and CDO portfolios. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/29/2010 | Christopher Farwell | Director | 1010H614: Call with S. Barbuzza and A. Ulyanenko (Lehman Brothers Estate) to address tax questions and outstanding project issues. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/29/2010 | Christopher Farwell | Director | 1010H615: Review of real estate materials for inclusion in deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/29/2010 | Natalie Burns | Associate | 1010H616: Update the Lehman Brothers draft deliverable slides. | 1800 | $205.00 | 0.60 | $123.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/29/2010 | Ross J Drucker | Associate | 1010H617: Modification of items to request from Lehman Brothers, including documentation of derivative processes. | 1800 | $205.00 | 2.00 | $410.00 |
| 11/29/2010 | Jessica M Pufahl | Manager | 1010H618: Review draft deliverable. | 1800 | $357.00 | 1.00 | $357.00 |
| 11/29/2010 | Fang Xu | Associate | 1010H619: Review LoanX IDs at Client site. | 1800 | $205.00 | 3.00 | $615.00 |
| 11/29/2010 | Fang Xu | Associate | 1010H620: Continue to review LoanX IDs at Client site. | 1800 | $205.00 | 1.50 | $307.50 |
| 11/29/2010 | Fang Xu | Associate | 1010H621: Update PowerPoint slides for structured products portfolio. | 1800 | $205.00 | 2.00 | $410.00 |
| 11/29/2010 | David M Lukach | Partner | 1010H622: Review and make comments to updated deliverable in preparation of finalization. | 1800 | $626.00 | 2.50 | $1,565.00 |
| 11/29/2010 | David M Lukach | Partner | 1010H623: Review final deliverables. | 1800 | $626.00 | 1.50 | $939.00 |
| 11/29/2010 | Ryan Ciccarone | Manager | 1010H624: Review and make additional revisions to PowerPoint presentation. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/30/2010 | Ellen Shvets | Associate | 1010H625: Update entire draft deliverable and incorporate comments from team. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/30/2010 | Ellen Shvets | Associate | 1010H626: Continue to update entire draft deliverable and incorporate comments from team. | 1800 | $205.00 | 4.00 | $820.00 |
| 11/30/2010 | Ellen Shvets | Associate | 1010H627: Continue to update entire draft deliverable and incorporate comments from team. | 1800 | $205.00 | 1.00 | $205.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/30/2010 | Christopher Farwell | Director | 1010H628: Meeting with J. Triolo, J. Borgese, N. Burns and J. Pufahl (All PwC) to discuss updated status and delivery of deliverable. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/30/2010 | John Triolo | Director | 1010H629: Meeting with C. Farwell, J. Borgese, N. Burns and J. Pufahl (All PwC) to discuss updated status and delivery of deliverable. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/30/2010 | Joseph Borgese | Director | 1010H630: Meeting with J. Triolo, C. Farwell, N. Burns and J. Pufahl (All PwC) to discuss updated status and delivery of deliverable. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/30/2010 | Natalie Burns | Associate | 1010H631: Meeting with J. Triolo, J. Borgese, C. Farwell and J. Pufahl (All PwC) to discuss updated status and delivery of deliverable. | 1800 | $205.00 | 0.50 | $102.50 |
| 11/30/2010 | Jessica M Pufahl | Manager | 1010H632: Meeting with J. Triolo, J. Borgese, N. Burns and C. Farwell (All PwC) to discuss updated status and delivery of deliverable. | 1800 | $357.00 | 0.50 | $178.50 |
| 11/30/2010 | Jessica M Pufahl | Manager | 1010H633: Review and update deliverable for Client meeting. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 11/30/2010 | Jessica M Pufahl | Manager | 1010H634: Update and coordinate deliverable for all workstreams. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/30/2010 | Jessica M Pufahl | Manager | 1010H635: Review comments for final deliverable and update for further review. | 1800 | $357.00 | 1.50 | $535.50 |
| 11/30/2010 | Christopher Farwell | Director | 1010H636: Review of corporate loan findings for deliverable. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/30/2010 | Christopher Farwell | Director | 1010H637: Further review of deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 11/30/2010 | Ross J Drucker | Associate | 1010H638: Modification of items to request from Lehman Brothers in order to include in deliverable. | 1800 | $205.00 | 1.00 | $205.00 |
| 11/30/2010 | John Triolo | Director | 1010H639: Review deliverable. | 1800 | $445.00 | 0.50 | $222.50 |
| 11/30/2010 | Fang Xu | Associate | 1010H640: Update corporate loan data for benchmarking purposes. | 1800 | $205.00 | 1.50 | $307.50 |
| 11/30/2010 | David M Lukach | Partner | 1010H641: Derivatives review and additional review of deliverable for delivery to Client. | 1800 | $626.00 | 3.00 | $1,878.00 |
| **Subtotal - Hours and Compensation for Tax Controversy Project** | | | | | | **895.90** | **$304,994.20** |

**Bankruptcy Requirements and Obligations**

**Bankruptcy Requirements and Other Court Obligations**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/20/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H642: Communicate with billing teams and remind them to return updated time descriptions for monthly fee application. | 4600 | $225.00 | 0.50 | $112.50 |
| 10/26/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H643: Communicate with billing teams to update descriptions of services portion of Narrative for September 2010 monthly fee application. | 4600 | $225.00 | 0.40 | $90.00 |
| 10/28/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H644: Prepare September 2010 exhibits and Narrative for review. | 4600 | $225.00 | 2.60 | $585.00 |
| 10/29/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H645: Finalize September 2010 Fee Application and send to Partner for review. | 4600 | $225.00 | 1.80 | $405.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/1/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H646: Prepare billing instructions in order to distribute to billing teams. | 4600 | $225.00 | 0.80 | $180.00 |
| 11/1/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H647: Prepare Fourth Interim Fee Application. | 4600 | $225.00 | 4.00 | $900.00 |
| 11/2/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H648: Prepare fee auditor file for September 2010 monthly fee application. | 4600 | $225.00 | 0.50 | $112.50 |
| 11/2/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H649: Prepare Fourth Interim Fee Application. | 4600 | $225.00 | 2.80 | $630.00 |
| 11/5/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H650: Reconcile Consolidator on behalf of billing teams. | 4600 | $225.00 | 2.60 | $585.00 |
| 11/11/2010 | Steven D Coleman | Associate (Bankruptcy) | 1010H651: Finalize Fourth Interim Fee Application and distribute to Counsel for filing. | 4600 | $225.00 | 4.00 | $900.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | | **20.00** | **$4,500.00** |
| **Total Hours and Compensation** | | | | | | **1,234.80** | **$456,974.10** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit D**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Expenditures by Project and Type**
**For the Period October 1, 2010 through November 30, 2010**

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Airfare | $1,493.20 |
| Meals | $342.97 |
| Parking | $45.30 |
| **Subtotal - Federal Tax Consulting Services** | **$1,881.47** |
| **Tax Controversy Project** | |
| Meals | $10.93 |
| Public/ground transportation | $188.47 |
| **Subtotal - Tax Controversy Project** | **$199.40** |
| **Bankruptcy Requirements and Other Court Obligation** | |
| Shipping | $70.30 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$70.30** |
| **Total Expenditures** | **$2,151.17** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded
and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements
sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Thursday, December 23, 2010

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| **Federal Tax Consulting Services** | | | | |
| 6/7/2010 | Kevin M Brown | Airfare | 1010E0001: DELTA AIR LINES, MIAMI LAKES, FL - Economy Roundtrip Airfare from DCA > SLC. | $1,486.20 |
| 6/7/2010 | Kevin M Brown | Airfare | 1010E0002: TRAVEL SERVICE FEE - Travel Service Fee for Economy Roundtrip Airfare from DCA > SLC. | $7.00 |
| 6/8/2010 | Kevin M Brown | Meals | 1010E0003: DC COAST RESTAURANT WASHINGTON DC - Lunch Meeting with L. Stiff, B. Shott (PwC), J. Ciongoli and B. Brier (Lehman Brothers Estate). | $319.97 |
| 9/20/2010 | John Triolo | Parking | 1010E0004: 101 HUDSON ST #417 8 JERSEY CITY NJ - Parking at Client site. | $22.30 |
| 9/20/2010 | John Triolo | Meals | 1010E0005: 101 HUDSON AUBONPAIN JERSEY CITY NJ - Lunch with J. Ciongoli (Lehman Brothers Estate) and Self. | $23.00 |
| 10/13/2010 | John Triolo | Parking | 1010E0006: 101 HUDSON ST #417 8 JERSEY CITY NJ - Parking at Client site. | $23.00 |
| **Subtotal - Federal Tax Consulting Services** | | | | $1,881.47 |
| **Tax Controversy Project** | | | | |
| 11/3/2010 | Anoop Lall | Meals | 1010E0007: SEAMLESSWEB * AKDENI NEW YORK NY - Overtime meal with Self. | $3.75 |
| 11/4/2010 | Anoop Lall | Public/ground transportation | 1010E0008: CORPORATE TRANSPORT BROOKLYN NY - Taxi from PwC office to Brooklyn. | $13.77 |
| 11/5/2010 | Anoop Lall | Public/ground transportation | 1010E0009: CORPORATE TRANSPORT BROOKLYN NY - Taxi from PwC office to Brooklyn. | $13.77 |
| 11/8/2010 | Anoop Lall | Meals | 1010E0010: CAFE SPICE INC 32000 NEW YORK NY - Overtime meal with Self. | $3.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 3

Thursday, December 23, 2010

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/8/2010 | Anoop Lall | Public/ground transportation | 1010E0011: CORPORATE TRANSPORT BROOKLYN NY - Taxi from PwC office to Brooklyn. | $13.77 |
| 11/9/2010 | Anoop Lall | Public/ground transportation | 1010E0012: CORPORATE TRANSPORT BROOKLYN NY - Taxi from PwC office to Brooklyn. | $13.77 |
| 11/9/2010 | Fang Xu | Public/ground transportation | 1010E0013: NYC TAXI MED 3N85 09 BRONX NY - Overtime Transportation. | $33.92 |
| 11/10/2010 | Anoop Lall | Meals | 1010E0014: SEAMLESSWEB * HARU 5 NY NY - Overtime Meal with Self. | $4.17 |
| 11/10/2010 | Anoop Lall | Public/ground transportation | 1010E0015: CORPORATE TRANSPORT BROOKLYN NY - Taxi from PwC office to Brooklyn. | $13.77 |
| 11/12/2010 | Frank J. Serravalli | Public/ground transportation | 1010E0016: NYC TAXI MED 9J93 09 NEW YORK NY - Taxi from PwC office to Client site. | $13.20 |
| 11/12/2010 | Frank J. Serravalli | Public/ground transportation | 1010E0017: GTM TAXI MANAGEMENT ASTORIA NY - Tax from Client site to PwC office. | $11.60 |
| 11/12/2010 | Ellen Shvets | Public/ground transportation | 1010E0018: NYWW PIER 79 TVM 47 NEW YORK NY - Travel from PwC office to Client Site. | $14.50 |
| 11/12/2010 | Ellen Shvets | Public/ground transportation | 1010E0019: NYWW PIER 79 TVM 47 NEW YORK NY - Travel from Client Site to PwC office. | $21.75 |
| 11/12/2010 | Christopher Farwell | Public/ground transportation | 1010E0020: FLEETLINE LLC FLEETL WOODSIDE NY - Taxi from PwC office to Client Site. | $11.00 |
| 11/13/2010 | Ellen Shvets | Public/ground transportation | 1010E0021: NYWW PIER 79 TVM 47 NEW YORK NY - Travel from PwC office to Client Site. | $7.25 |
| 11/13/2010 | Ellen Shvets | Public/ground transportation | 1010E0022: ALL TAXI MANAGEMENT LONG ISLAND CITY NY - Travel from Client Site to PwC office. | $6.40 |

| Subtotal - Tax Controversy Project | $199.40 |
|---|---:|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period October 1, 2010 through November 30, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| **Bankruptcy Requirements and Other Cou** | | | | |
| 10/2/2010 | PricewaterhouseCoopers | Shipping | 1010E0023: UNITED PARCEL SERVICE. | $7.00 |
| 10/2/2010 | PricewaterhouseCoopers | Shipping | 1010E0024: UNITED PARCEL SERVICE. | $7.00 |
| 10/2/2010 | PricewaterhouseCoopers | Shipping | 1010E0025: UNITED PARCEL SERVICE. | $7.00 |
| 10/2/2010 | PricewaterhouseCoopers | Shipping | 1010E0026: UNITED PARCEL SERVICE. | $7.00 |
| 10/2/2010 | PricewaterhouseCoopers | Shipping | 1010E0027: UNITED PARCEL SERVICE. | $7.00 |
| 11/6/2010 | PricewaterhouseCoopers | Shipping | 1010E0028: UNITED PARCEL SERVICE. | $7.06 |
| 11/6/2010 | PricewaterhouseCoopers | Shipping | 1010E0029: UNITED PARCEL SERVICE. | $7.06 |
| 11/6/2010 | PricewaterhouseCoopers | Shipping | 1010E0030: UNITED PARCEL SERVICE. | $7.06 |
| 11/6/2010 | PricewaterhouseCoopers | Shipping | 1010E0031: UNITED PARCEL SERVICE. | $7.06 |
| 11/6/2010 | PricewaterhouseCoopers | Shipping | 1010E0032: UNITED PARCEL SERVICE. | $7.06 |
| Subtotal - Bankruptcy Requirements and Other Court Obligations | | | | $70.30 |
| **Total Expenditures** | | | | **$2,151.17** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 3 of 3

Thursday, December 23, 2010

**Exhibit C.2**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                                :

In re                                 :        Chapter 11
                                                :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,   :        Case No. 08-13555 (JMP)
                                                :

               Debtors.               :        Jointly Administered
                                                :

------------------------------------------------------------------- X

**FOURTEENTH MONTHLY FEE STATEMENT OF
PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS
AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
|---|---|
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | December 1, 2010 through December 31, 2010 |
| Amount of total fees incurred during this period: | $ 220,441.60 |
| Amount of expenses incurred during this period: | $ 669.26 |

This is a(n): __x__ monthly   ___ interim   ___ final application.

PwC expended 9.40 hours and $2,141.00 associated with fee application preparation.

1

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 110.50 | $51,724.50 |
| Federal Tax Consulting Services | 25.50 | $15,438.50 |
| Tax Controversy Project | 378.70 | $151,137.60 |
| **Subtotal - Tax Advisors** | **514.70** | **$218,300.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 9.40 | $2,141.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | **524.10** | **$220,441.60** |

## SUMMARY BY BILLING TASK CODE

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 514.70 | $218,300.60 |
| **Subtotal - General Business Operation Issues** | **514.70** | **$218,300.60** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 9.40 | $2,141.00 |
| **Subtotal - Fee-Related Issues** | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | **524.10** | **$220,441.60** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 26.00 | $16,276.00 |
| Gregory A Lee | Senior Managing Director | $518 | 21.00 | $10,878.00 |
| John A Verde | Senior Managing Director | $518 | 15.00 | $7,770.00 |
| Kimberly A Krueger | Manager | $357 | 42.00 | $14,994.00 |
| Marcel Briones | Senior Associate | $284 | 6.00 | $1,704.00 |
| Patrick R Halligan | Associate | $205 | 0.50 | $102.50 |
| **Subtotal - State Tax Consulting Services** | | | **110.50** | **$51,724.50** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 0.50 | $392.50 |
| Kevin M Brown | Partner | $785 | 12.00 | $9,420.00 |
| Guillaume Barbier | Director | $445 | 5.00 | $2,225.00 |

2

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Jennifer E Breen | Director | $445 | 6.50 | $2,892.50 |
| John Triolo | Director | $445 | 1.00 | $445.00 |
| Susan L Heckel | Administrative | $127 | 0.50 | $63.50 |
| **Subtotal - Federal Tax Consulting Services** | | | **25.50** | **$15,438.50** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 8.00 | $5,008.00 |
| David M Lukach | Partner | $626 | 20.00 | $12,520.00 |
| Frank J. Serravalli | Partner | $626 | 15.00 | $9,390.00 |
| James Douglas Summa | Partner | $626 | 10.00 | $6,260.00 |
| Barry Shott | Senior Managing Director | $518 | 43.00 | $22,274.00 |
| Linda Stiff | Senior Managing Director | $518 | 18.00 | $9,324.00 |
| Christopher Farwell | Director | $445 | 35.50 | $15,797.50 |
| John Triolo | Director | $445 | 8.00 | $3,560.00 |
| Joseph Borgese | Director | $445 | 15.50 | $6,897.50 |
| Martin J Schreiber | Director | $445 | 9.00 | $4,005.00 |
| Anoop Lall | Manager | $357 | 3.00 | $1,071.00 |
| Jessica M Pufahl | Manager | $357 | 54.30 | $19,385.10 |
| Judy Kwok | Manager | $357 | 3.50 | $1,249.50 |
| Ryan Ciccarone | Manager | $357 | 10.00 | $3,570.00 |
| Adam Kamhi | Senior Associate | $284 | 37.00 | $10,508.00 |
| Curtis Wimberly | Senior Associate | $284 | 23.00 | $6,532.00 |
| David A Crawford | Senior Associate | $284 | 3.50 | $994.00 |
| Edgar A Dreyer | Associate | $205 | 28.50 | $5,842.50 |
| Ellen Shvets | Associate | $205 | 21.50 | $4,407.50 |
| Natalie Burns | Associate | $205 | 3.90 | $799.50 |
| Ross J Drucker | Associate | $205 | 4.50 | $922.50 |
| Sabrina Garvett | Associate | $205 | 4.00 | $820.00 |
| **Subtotal - Tax Controversy Project** | | | **378.70** | **$151,137.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Shonda M Finseth | Senior Associate (Bankruptcy) | $290 | 0.40 | $116.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 9.00 | $2,025.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | | | **524.10** | **$220,441.60** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Meals | $87.62 |
| Public/ground transportation | $149.58 |
| **Subtotal - State Tax Consulting Services** | **$237.20** |
| **Tax Controversy Project** | |
| Meals | $80.53 |
| Public/ground transportation | $351.53 |
| **Subtotal - Tax Controversy Project** | **$432.06** |
| **Total Expenditures** | **$669.26** |

## EXPENSE BY BILLING TASK CODE

**General Business Operation Issues**
| **1800 - Tax Issues** | **$669.26** |
|---|---|

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                                                 :
In re                                                            :      Chapter 11
                                                                 :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                         :      Case No. 08-13555 (JMP)
                                                                 :
                         Debtors.                                :      Jointly Administered
                                                                 :
---------------------------------------------------------------- X

PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period December 1, 2010 through December 31,

2010 (the "Statement Period").

**Itemization of Services Rendered and Disbursements Incurred by Category**

1.       The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 110.50 | $51,724.50 |
| Federal Tax Consulting Services | 25.50 | $15,438.50 |
| Tax Controversy Project | 378.70 | $151,137.60 |
| **Subtotal - Tax Advisors** | **514.70** | **$218,300.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 9.40 | $2,141.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | **524.10** | **$220,441.60** |

2.       The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 26.00 | $16,276.00 |
| Gregory A Lee | Senior Managing Director | $518 | 21.00 | $10,878.00 |
| John A Verde | Senior Managing Director | $518 | 15.00 | $7,770.00 |
| Kimberly A Krueger | Manager | $357 | 42.00 | $14,994.00 |
| Marcel Briones | Senior Associate | $284 | 6.00 | $1,704.00 |
| Patrick R Halligan | Associate | $205 | 0.50 | $102.50 |
| **Subtotal - State Tax Consulting Services** | | | **110.50** | **$51,724.50** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 0.50 | $392.50 |
| Kevin M Brown | Partner | $785 | 12.00 | $9,420.00 |
| Guillaume Barbier | Director | $445 | 5.00 | $2,225.00 |
| Jennifer E Breen | Director | $445 | 6.50 | $2,892.50 |
| John Triolo | Director | $445 | 1.00 | $445.00 |
| Susan L Heckel | Administrative | $127 | 0.50 | $63.50 |
| **Subtotal - Federal Tax Consulting Services** | | | **25.50** | **$15,438.50** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 8.00 | $5,008.00 |
| David M Lukach | Partner | $626 | 20.00 | $12,520.00 |
| Frank J. Serravalli | Partner | $626 | 15.00 | $9,390.00 |
| James Douglas Summa | Partner | $626 | 10.00 | $6,260.00 |
| Barry Shott | Senior Managing Director | $518 | 43.00 | $22,274.00 |
| Linda Stiff | Senior Managing Director | $518 | 18.00 | $9,324.00 |
| Christopher Farwell | Director | $445 | 35.50 | $15,797.50 |
| John Triolo | Director | $445 | 8.00 | $3,560.00 |
| Joseph Borgese | Director | $445 | 15.50 | $6,897.50 |
| Martin J Schreiber | Director | $445 | 9.00 | $4,005.00 |
| Anoop Lall | Manager | $357 | 3.00 | $1,071.00 |
| Jessica M Pufahl | Manager | $357 | 54.30 | $19,385.10 |
| Judy Kwok | Manager | $357 | 3.50 | $1,249.50 |
| Ryan Ciccarone | Manager | $357 | 10.00 | $3,570.00 |
| Adam Kamhi | Senior Associate | $284 | 37.00 | $10,508.00 |
| Curtis Wimberly | Senior Associate | $284 | 23.00 | $6,532.00 |
| David A Crawford | Senior Associate | $284 | 3.50 | $994.00 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Edgar A Dreyer | Associate | $205 | 28.50 | $5,842.50 |
| Ellen Shvets | Associate | $205 | 21.50 | $4,407.50 |
| Natalie Burns | Associate | $205 | 3.90 | $799.50 |
| Ross J Drucker | Associate | $205 | 4.50 | $922.50 |
| Sabrina Garvett | Associate | $205 | 4.00 | $820.00 |
| **Subtotal - Tax Controversy Project** | | | **378.70** | **$151,137.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Shonda M Finseth | Senior Associate (Bankruptcy) | $290 | 0.40 | $116.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 9.00 | $2,025.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | | | **524.10** | **$220,441.60** |

3.     <u>State Tax Consulting Services</u>: During the Statement Period, PwC professionals provided consultations and discussions related to NYS and NYC technical issues that are relevant to the ongoing audit and proof of claim. Our services included research and advice related to the proper classification of income as business or investment in nature.

4.     <u>Federal Tax Consulting Services</u>: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to the IRS's view towards the audit of the 2008 consolidated federal return of Lehman Brothers Holdings Inc. and Subs. In addition, PwC continued with the preparation of a tax opinion in relation to the 5 Year NOL carryback rules.

5.     <u>Tax Controversy Services</u>: During the Statement Period, PwC professionals provided services for the review of valuations, methodologies, processes and controls as it relates to the Debtor's consolidated 2008 tax return. This includes the valuation of various assets (real estate, securitized products, derivatives and corporate loans), validation of expenses, support for the timing of losses and the proper tax treatment of terminated derivatives. PwC professionals

also helped to assist Lehman Brothers in assessing the results that each of the identified business units had on its 2008 Federal Tax Return, as it relates to timing, reasonableness and methodology of valuing assets on its books. The professionals analyzed and summarized Lehman Brothers' valuation methodologies and controls for the various assets within these business units as of November 30, 2007, December 31, 2007, February 28, 2008 and December 31, 2008. PwC professionals documented inconsistencies between approaches from similar assets in different units to identify significant variances in practice relative to observed market methodologies at a particular date. PwC professionals helped to identify asset sample from each business unit, and at each date, to compare stated methodology to applied methodology and to benchmark reasonableness of assumptions driving the value of each asset in the sample. Finally, PwC professionals helped summarize the key events in the marketplace during specified dates and document their affect on market liquidity for assets within each business unit.

6.    <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC prepared the necessary supporting documentation for the thirteenth monthly bankruptcy fee statement (October 2010 through November 2010).

7.    The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.    PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Meals | $87.62 |
| Public/ground transportation | $149.58 |
| **Subtotal - State Tax Consulting Services** | **$237.20** |
| **Tax Controversy Project** | |
| Meals | $80.53 |
| Public/ground transportation | $351.53 |
| **Subtotal - Tax Controversy Project** | **$432.06** |
| **Total Expenditures** | **$669.26** |

## Total Fees and Expenses Sought for the Statement Period

9.    The total amounts sought for fees for professional services rendered and

reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 110.50 | $51,724.50 |
| Federal Tax Consulting Services | 25.50 | $15,438.50 |
| Tax Controversy Project | 378.70 | $151,137.60 |
| **Subtotal - Tax Advisors** | **514.70** | **$218,300.60** |
| **Bankruptcy Requirements and OtherCourt** | | |
| Bankruptcy Requirements and Other Court Obligations | 9.40 | $2,141.00 |
| **Subtotal - Bankruptcy Requirements and OtherCourt** | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | **524.10** | **$220,441.60** |
| **Total Expenditures** | | **$669.26** |
| **Total Hours, Compensation and Expenditures** | | **$221,110.86** |

Date:  January 31, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- Exhibit A, provides a summary of the hours and compensation by project;
- Exhibit A-1, provides a summary of the hours and compensation by task code.

**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

- Exhibit D, provides the expenditures incurred by type; and
- Exhibit E, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period December 1, 2010 through December 31, 2010**

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 110.50 | $51,724.50 |
| Federal Tax Consulting Services | 25.50 | $15,438.50 |
| Tax Controversy Project | 378.70 | $151,137.60 |
| **Subtotal - Tax Advisors** | **514.70** | **$218,300.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 9.40 | $2,141.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | **524.10** | **$220,441.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period December 1, 2010 through December 31, 2010**

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800      Tax Issues | 514.70 | $218,300.60 |
| **Subtotal - General Business Operation Issues** | **514.70** | **$218,300.60** |
| **Fee-Related Issues** | | |
| 4600      Firm's Own Billing/Fee Applications | 9.40 | $2,141.00 |
| **Subtotal - Fee-Related Issues** | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | **524.10** | **$220,441.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 26.00 | $16,276.00 |
| Gregory A Lee | Senior Managing Director | $518 | 21.00 | $10,878.00 |
| John A Verde | Senior Managing Director | $518 | 15.00 | $7,770.00 |
| Kimberly A Krueger | Manager | $357 | 42.00 | $14,994.00 |
| Marcel Briones | Senior Associate | $284 | 6.00 | $1,704.00 |
| Patrick R Halligan | Associate | $205 | 0.50 | $102.50 |
| **Subtotal - State Tax Consulting Services** | | | **110.50** | **$51,724.50** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 0.50 | $392.50 |
| Kevin M Brown | Partner | $785 | 12.00 | $9,420.00 |
| Guillaume Barbier | Director | $445 | 5.00 | $2,225.00 |
| Jennifer E Breen | Director | $445 | 6.50 | $2,892.50 |
| John Triolo | Director | $445 | 1.00 | $445.00 |
| Susan L Heckel | Administrative | $127 | 0.50 | $63.50 |
| **Subtotal - Federal Tax Consulting Services** | | | **25.50** | **$15,438.50** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 8.00 | $5,008.00 |
| David M Lukach | Partner | $626 | 20.00 | $12,520.00 |
| Frank J. Serravalli | Partner | $626 | 15.00 | $9,390.00 |
| James Douglas Summa | Partner | $626 | 10.00 | $6,260.00 |
| Barry Shott | Senior Managing Director | $518 | 43.00 | $22,274.00 |
| Linda Stiff | Senior Managing Director | $518 | 18.00 | $9,324.00 |
| Christopher Farwell | Director | $445 | 35.50 | $15,797.50 |
| John Triolo | Director | $445 | 8.00 | $3,560.00 |
| Joseph Borgese | Director | $445 | 15.50 | $6,897.50 |
| Martin J Schreiber | Director | $445 | 9.00 | $4,005.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period December 1, 2010 through December 31, 2010**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Anoop Lall | Manager | $357 | 3.00 | $1,071.00 |
| Jessica M Pufahl | Manager | $357 | 54.30 | $19,385.10 |
| Judy Kwok | Manager | $357 | 3.50 | $1,249.50 |
| Ryan Ciccarone | Manager | $357 | 10.00 | $3,570.00 |
| Adam Kamhi | Senior Associate | $284 | 37.00 | $10,508.00 |
| Curtis Wimberly | Senior Associate | $284 | 23.00 | $6,532.00 |
| David A Crawford | Senior Associate | $284 | 3.50 | $994.00 |
| Edgar A Dreyer | Associate | $205 | 28.50 | $5,842.50 |
| Ellen Shvets | Associate | $205 | 21.50 | $4,407.50 |
| Natalie Burns | Associate | $205 | 3.90 | $799.50 |
| Ross J Drucker | Associate | $205 | 4.50 | $922.50 |
| Sabrina Garvett | Associate | $205 | 4.00 | $820.00 |
| **Subtotal - Tax Controversy Project** | | | **378.70** | **$151,137.60** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Shonda M Finseth | Senior Associate (Bankruptcy) | $290 | 0.40 | $116.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 9.00 | $2,025.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | | | **524.10** | **$220,441.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| | | | | | | | |

**Tax Advisors**

  **State Tax Consulting Services**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/1/2010 | Kimberly A Krueger | Manager | 1210H001: Prepare for meeting with M. Eberle, J. Serether, M. Simonetti (Sutherland Law Firm) and G. Lee (PwC) to discuss appropriate classification of income from repurchase and lending agreements. | 1800 | $357.00 | 2.00 | $714.00 |
| 12/1/2010 | Gregory A Lee | Senior Managing Director | 1210H002: Conference call with M. Eberle, J. Serether, M. Simonetti (Sutherland Law Firm) and K. Krueger (PwC) regarding revision to the New York State and City Model and appropriate classification of income. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 12/1/2010 | Kimberly A Krueger | Manager | 1210H003: Conference call with M. Eberle, J. Serether, M. Simonetti (Sutherland Law Firm) and G. Lee (PwC) regarding revision to the New York State and City Model and appropriate classification of income. | 1800 | $357.00 | 2.00 | $714.00 |
| 12/2/2010 | John A Verde | Senior Managing Director | 1210H004: Analysis of proper classification of repurchase agreements in which two transactions are agreed to simultaneously. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 12/2/2010 | Kimberly A Krueger | Manager | 1210H005: Make revisions to the New York model, including creation of new scenario, "Repo Interest Expense Subject to Indirect Attribution." | 1800 | $357.00 | 4.00 | $1,428.00 |
| 12/2/2010 | Kimberly A Krueger | Manager | 1210H006: Continue to make revisions to the New York model, including creation of new scenario, "Repo Interest Expense Subject to Indirect Attribution." | 1800 | $357.00 | 4.00 | $1,428.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/3/2010 | Jack Kramer | Partner | 1210H007: Call with J. Verde (PwC) to discuss the New York Model in connection with the treatment of the securities lending agreement. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 12/3/2010 | John A Verde | Senior Managing Director | 1210H008: Call with J. Kramer (PwC) to discuss the New York Model in connection with the treatment of the securities lending agreement. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 12/3/2010 | Kimberly A Krueger | Manager | 1210H009: Review of the New York model to identify discrepancies, including the exclusion of the MTA surcharge and the amount of tax paid. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 12/3/2010 | Kimberly A Krueger | Manager | 1210H010: Continue review of the New York model to identify discrepancies, including the exclusion of the MTA surcharge and the amount of tax paid. | 1800 | $357.00 | 2.00 | $714.00 |
| 12/6/2010 | Gregory A Lee | Senior Managing Director | 1210H011: Meeting with J. Kramer, J. Verde and K. Krueger (PwC) to discuss the anticipated exposure, our recommendations and potential arguments regarding Lehman Brothers' utilization of employment incentive credits. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 12/6/2010 | Gregory A Lee | Senior Managing Director | 1210H012: Continue meeting with J. Kramer, J. Verde and K. Krueger (PwC) to discuss the anticipated exposure, our recommendations and potential arguments regarding Lehman Brothers' utilization of employment incentive credits. | 1800 | $518.00 | 2.00 | $1,036.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/6/2010 | Jack Kramer | Partner | 1210H013: Meeting with G. Lee, J. Verde and K. Krueger (PwC) to discuss the anticipated exposure, our recommendations and potential arguments regarding Lehman Brothers' utilization of employment incentive credits. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 12/6/2010 | Jack Kramer | Partner | 1210H014: Continue meeting with J. Kramer, J. Verde and K. Krueger (PwC) to discuss the anticipated exposure, our recommendations and potential arguments regarding Lehman Brothers' utilization of employment incentive credits. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 12/6/2010 | John A Verde | Senior Managing Director | 1210H015: Meeting with G. Lee, J. Kramer and K. Krueger (PwC) to discuss the anticipated exposure, our recommendations and potential arguments regarding Lehman Brothers' utilization of employment incentive credits. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 12/6/2010 | John A Verde | Senior Managing Director | 1210H016: Continue meeting with J. Kramer, J. Verde and K. Krueger (PwC) to discuss the anticipated exposure, our recommendations and potential arguments regarding Lehman Brothers' utilization of employment incentive credits. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 12/6/2010 | Kimberly A Krueger | Manager | 1210H017: Meeting with G. Lee, J. Kramer and J. Verde (PwC) to discuss the anticipated exposure, our recommendations and potential arguments regarding Lehman Brothers' utilization of employment incentive credits. | 1800 | $357.00 | 4.00 | $1,428.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/6/2010 | Kimberly A Krueger | Manager | 1210H018: Continue meeting with J. Kramer, J. Verde and K. Krueger (PwC) to discuss the anticipated exposure, our recommendations and potential arguments regarding Lehman Brothers' utilization of employment incentive credits. | 1800 | $357.00 | 2.00 | $714.00 |
| 12/6/2010 | Patrick R Halligan | Associate | 1210H019: Prepare and circulate binders to G. Lee, J. Kramer, J. Verde and K. Krueger (PwC) in preparation for meeting at Lehman Brothers. | 1800 | $205.00 | 0.50 | $102.50 |
| 12/7/2010 | Kimberly A Krueger | Manager | 1210H020: Call with M. Eberle, J. Serether and M. Simonetti (Sutherland Law Firm) regarding the position taken by Lehman Brothers on its New York return relating to income from securities lending agreements. | 1800 | $357.00 | 2.00 | $714.00 |
| 12/7/2010 | Kimberly A Krueger | Manager | 1210H021: Create scenario in the New York model to quantify the tax impact of indirectly attributing gross expenses of security lending agreements. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 12/8/2010 | Gregory A Lee | Senior Managing Director | 1210H022: Research the types of income classified by Lehman Brothers on its New York tax return and evaluate the likelihood that each type will be sustained under scrutiny by New York State Tax Commissioner. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 12/9/2010 | Jack Kramer | Partner | 1210H023: Preparation for meeting with the New York State Tax Commissioner. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 12/9/2010 | John A Verde | Senior Managing Director | 1210H024: Preparation for meeting with the New York State Tax Commissioner. | 1800 | $518.00 | 1.00 | $518.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/9/2010 | Kimberly A Krueger | Manager | 1210H025: Discussion with M. Eberle (Sutherland Law Firm) regarding revisions to the New York model and correction to computation of tax on minimum tax base. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 12/10/2010 | Gregory A Lee | Senior Managing Director | 1210H026: Review the investment income classification and utilization of employment incentive credits. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 12/10/2010 | Gregory A Lee | Senior Managing Director | 1210H027: Call with K. Krueger and J. Verde (PwC) to discuss negotiation strategy, investment income classification and utilization of employment incentive credits. | 1800 | $518.00 | 1.00 | $518.00 |
| 12/10/2010 | John A Verde | Senior Managing Director | 1210H028: Call with G. Lee and K. Kreuger (PwC) to discuss negotiation strategy, investment income classification and utilization of employment incentive credits. | 1800 | $518.00 | 1.00 | $518.00 |
| 12/10/2010 | Kimberly A Krueger | Manager | 1210H029: Call with G. Lee and J. Verde (PwC) to discuss negotiation strategy, investment income classification and utilization of employment incentive credits. | 1800 | $357.00 | 1.00 | $357.00 |
| 12/13/2010 | Kimberly A Krueger | Manager | 1210H030: Create a comparison schedule showing the taxpayer's reported treatment of investment capital and income as compared to auditor's proposed treatment. | 1800 | $357.00 | 2.00 | $714.00 |
| 12/13/2010 | John A Verde | Senior Managing Director | 1210H031: Review of comparison schedule prepared by K. Krueger (PwC) reflecting the reported treatment of investment capital and income versus the auditor's proposed treatment. | 1800 | $518.00 | 2.00 | $1,036.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/13/2010 | Marcel Briones | Senior Associate | 1210H032: Analyze the quantification of tax impact resulting from a 5% reduction in New York State business allocation percentage. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 12/13/2010 | Marcel Briones | Senior Associate | 1210H033: Continue to analyze the quantification of tax impact resulting from a 5% reduction in New York State business allocation percentage. | 1800 | $284.00 | 2.00 | $568.00 |
| 12/14/2010 | Gregory A Lee | Senior Managing Director | 1210H034: Discussion with J. Kramer (PwC) regarding the auditor's proposed adjustment to the denominator and total assets used in the attribution of expenses to subsidiary and investment capital. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 12/14/2010 | Jack Kramer | Partner | 1210H035: Discussion with G. Lee (PwC) regarding the auditor's proposed adjustment to the denominator and total assets used in the attribution of expenses to subsidiary and investment capital. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 12/15/2010 | Jack Kramer | Partner | 1210H036: Review the analysis in connection with decombination of aircraft subsidiary and utilization of employment incentive credits. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 12/17/2010 | Gregory A Lee | Senior Managing Director | 1210H037: Meeting with K. Krueger (PwC) to discuss the outcome of settlement negotiations and other outstanding issues.. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 12/17/2010 | Kimberly A Krueger | Manager | 1210H038: Meeting with G. Lee (PwC) to discuss the outcome of settlement negotiations and other outstanding issues.. | 1800 | $357.00 | 3.00 | $1,071.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                       **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/20/2010 | Kimberly A Krueger | Manager | 1210H039: Analysis of investment income treatment, including quantification of ratio of investment capital to total assets for use in further settlement negotiations. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 12/21/2010 | Jack Kramer | Partner | 1210H040: Meeting with J. Ciongoli (Lehman Brothers Estate) to discuss further settlement negotiations and the impact of the Internal Revenue Service's actions on tax adjustments. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 12/23/2010 | Jack Kramer | Partner | 1210H041: Meeting with J. Ciongoli (Lehman Brothers Estate) to discuss further settlement negotiations and the impact of personnel changes at New York State on the outcome of negotiations. | 1800 | $626.00 | 4.00 | $2,504.00 |

| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | | **110.50** | **$51,724.50** |
|---|---|---|---|---|---|---|---|

**Federal Tax Consulting Services**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/1/2010 | Kevin M Brown | Partner | 1210H042: Prepare documentation and outstanding issues to address in preparation for upcoming meeting with J. Ciongoli (Lehman Brothers Estate). | 1800 | $785.00 | 1.00 | $785.00 |
| 6/8/2010 | Kevin M Brown | Partner | 1210H043: Meeting with J. Ciongoli, B. Brier and D. Steinberg (Lehman Brothers Estate) to discuss the IRS' position regarding net operating loss carryback on Lehman Brothers' 2008 tax return. | 1800 | $785.00 | 4.00 | $3,140.00 |
| 6/8/2010 | Kevin M Brown | Partner | 1210H044: Continue meeting with J. Ciongoli, B. Brier and D. Steinberg (Lehman Brothers Estate) to discuss the IRS' position regarding net operating loss carryback on Lehman Brothers' 2008 tax return. | 1800 | $785.00 | 2.00 | $1,570.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 7/7/2010 | Kevin M Brown | Partner | 1210H045: Review issues pertaining to 2008 net operating loss. | 1800 | $785.00 | 1.00 | $785.00 |
| 7/8/2010 | Kevin M Brown | Partner | 1210H046: Review issues pertaining to 2008 net operating loss. | 1800 | $785.00 | 2.00 | $1,570.00 |
| 11/2/2010 | Guillaume Barbier | Director | 1210H047: Review of historic transfer pricing documents as it relates to the tax audit in India as requested by J. Shanahan (Lehman Brothers Estate). | 1800 | $445.00 | 2.50 | $1,112.50 |
| 12/7/2010 | Jennifer E Breen | Director | 1210H048: Review of French tax rules applicable to net operating losses as requested by J. Shanahan (Lehman Brothers Estate). | 1800 | $445.00 | 4.50 | $2,002.50 |
| 12/7/2010 | Susan L Heckel | Administrative | 1210H049: Update the tax opinion letter related to net operating loss carryback. | 1800 | $127.00 | 0.50 | $63.50 |
| 12/8/2010 | Jennifer E Breen | Director | 1210H050: Review comments from S. Barbuzza and B. Brier (Lehman Brothers Estate) and update tax opinion letter related to net operating loss carryback. | 1800 | $445.00 | 2.00 | $890.00 |
| 12/9/2010 | Jennifer D Kennedy | Partner | 1210H051: Make revisions to the tax opinion letter related to net operating loss carryback based on comments from S. Barbuzza (Lehman Brothers Estate). | 1800 | $785.00 | 0.50 | $392.50 |
| 12/10/2010 | Kevin M Brown | Partner | 1210H052: Review comments from S. Barbuzza and B. Brier (Lehman Brothers Estate) and update tax opinion letter related to net operating loss carryback. | 1800 | $785.00 | 1.00 | $785.00 |
| 12/21/2010 | John Triolo | Director | 1210H053: Review comments from S. Barbuzza and B. Brier (Lehman Brothers Estate) and update tax opinion letter related to net operating loss carryback. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/23/2010 | Guillaume Barbier | Director | 1210H054: Review of historic transfer pricing documents as it relates to the tax audit in India as requested by J. Shanahan (Lehman Brothers Estate). | 1800 | $445.00 | 2.50 | $1,112.50 |
| 12/23/2010 | Kevin M Brown | Partner | 1210H055: Review of French tax rules applicable to net operating losses as requested by J. Shanahan (Lehman Brothers Estate). | 1800 | $785.00 | 1.00 | $785.00 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | | **25.50** | **$15,438.50** |
| **Tax Controversy Project** | | | | | | | |
| 6/7/2010 | Barry Shott | Senior Managing Director | 1210H056: Research bankruptcy tax issues and fact pattern with regards to Lehman Brothers' net operating loss carryback project. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 6/8/2010 | Barry Shott | Senior Managing Director | 1210H057: Meeting with J. Ciongoli, B. Brier, D. Steinberg (Lehman Brothers Estate), J. Triolo, K. Brown and L. Stiff (PwC) to discuss IRS position regarding net operating loss carryback on Lehman Brothers' 2008 tax return. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 6/8/2010 | Barry Shott | Senior Managing Director | 1210H058: Continue meeting with J. Ciongoli, B. Brier, D. Steinberg (Lehman Brothers Estate), J. Triolo, K. Brown and L. Stiff (PwC) to discuss IRS position regarding net operating loss carryback on 2008 tax return. | 1800 | $518.00 | 2.00 | $1,036.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/8/2010 | John Triolo | Director | 1210H059: Meeting with J. Ciongoli, B. Brier, D. Steinberg (Lehman Brothers Estate), B. Shott, K. Brown and L. Stiff (PwC) to discuss IRS position regarding net operating loss carryback on Lehman Brothers' 2008 tax return. | 1800 | $445.00 | 4.00 | $1,780.00 |
| 6/8/2010 | John Triolo | Director | 1210H060: Continue meeting with J. Ciongoli, B. Brier, D. Steinberg (Lehman Brothers Estate), J. Triolo, K. Brown and L. Stiff (PwC) to discuss IRS position regarding net operating loss carryback on 2008 tax return. | 1800 | $445.00 | 2.00 | $890.00 |
| 6/8/2010 | Linda Stiff | Senior Managing Director | 1210H061: Meeting with J. Ciongoli, B. Brier, D. Steinberg (Lehman Brothers Estate), J. Triolo, K. Brown and B. Shott (PwC) to discuss IRS position regarding net operating loss carryback on Lehman Brothers' 2008 tax return. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 6/8/2010 | Linda Stiff | Senior Managing Director | 1210H062: Continue meeting with J. Ciongoli, B. Brier, D. Steinberg (Lehman Brothers Estate), J. Triolo, K. Brown and L. Stiff (PwC) to discuss IRS position regarding net operating loss carryback on tax return. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 6/14/2010 | Barry Shott | Senior Managing Director | 1210H063: Research of Lehman Brothers' internal Acceptable Use Policy. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 6/14/2010 | John Triolo | Director | 1210H064: Discussion with J. Valencia (Alvarez & Marsal) and A. Ulyanenko (Lehman Brothers Estate) regarding outstanding tax issues relating to the HSH transaction. | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/22/2010 | Barry Shott | Senior Managing Director | 1210H065: Research and analysis of SFAS 157 on the IRS website for information in development of the Acceptable Use Policy in relation to the net operating loss project. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 6/22/2010 | Barry Shott | Senior Managing Director | 1210H066: Continue to research and analysis of SFAS 157 on the IRS website for information in development of the Acceptable Use Policy in relation to the net operating loss project. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 6/23/2010 | Barry Shott | Senior Managing Director | 1210H067: Review of the Lehman Brothers Examiner's Report to identify key points of consideration in the examination of the 2008 net operating loss carryback. | 1800 | $518.00 | 5.00 | $2,590.00 |
| 6/23/2010 | Barry Shott | Senior Managing Director | 1210H068: Continue to review of the Lehman Brothers Examiner's Report to identify key points of consideration in the examination of the 2008 net operating loss carryback. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 6/24/2010 | Barry Shott | Senior Managing Director | 1210H069: Research and analysis of SFAS 157 on the IRS website for information in development of the Acceptable Use Policy in relation to the net operating loss project. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 6/24/2010 | Linda Stiff | Senior Managing Director | 1210H070: Review of the Lehman Brothers Examiner's Report to identify key points of consideration in the examination of the 2008 net operating loss carryback. | 1800 | $518.00 | 2.00 | $1,036.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/25/2010 | Linda Stiff | Senior Managing Director | 1210H071: Research for draft proposal in relation to the IRS position and upcoming audit cycle for 2008 net operating loss carryback. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 6/28/2010 | Barry Shott | Senior Managing Director | 1210H072: Analyze Part III of the Examiner's Report and perform additional research on SFAS 140 in preparation for presentation to Client. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 7/1/2010 | Linda Stiff | Senior Managing Director | 1210H073: Research of Lehman Brothers documents relating to the IRS examination of net operating loss on the 2008 tax return. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 7/6/2010 | Judy Kwok | Manager | 1210H074: Research "related party" rules in bankruptcy context as requested J. Ciongoli (Lehman Brothers Estate). | 1800 | $357.00 | 3.50 | $1,249.50 |
| 7/7/2010 | Barry Shott | Senior Managing Director | 1210H075: Review the upcoming IRS audit of 2008 net operating loss carryback. | 1800 | $518.00 | 1.00 | $518.00 |
| 7/8/2010 | Barry Shott | Senior Managing Director | 1210H076: Review outstanding issues pertaining to 2008 net operating loss. | 1800 | $518.00 | 1.00 | $518.00 |
| 7/8/2010 | Linda Stiff | Senior Managing Director | 1210H077: Research of Lehman Brothers documents relating to the IRS examination of net operating loss on 2008 tax return. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 7/14/2010 | Barry Shott | Senior Managing Director | 1210H078: Review documentation with regards to the audit of 2008 net operating loss carryback. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 7/15/2010 | Barry Shott | Senior Managing Director | 1210H079: Review documentation with regards to the audit of 2008 net operating loss carryback. | 1800 | $518.00 | 2.00 | $1,036.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/1/2010 | Adam Kamhi | Senior Associate | 1210H080: Review derivative documents for final deliverable, as requested by D. Lukach (PwC). | 1800 | $284.00 | 0.50 | $142.00 |
| 12/1/2010 | Adam Kamhi | Senior Associate | 1210H081: Prepare derivative slides for final presentation to Client. | 1800 | $284.00 | 2.00 | $568.00 |
| 12/1/2010 | Christopher Farwell | Director | 1210H082: Review and feedback of draft deliverable in preparation for meeting with Client. | 1800 | $445.00 | 1.50 | $667.50 |
| 12/1/2010 | Ellen Shvets | Associate | 1210H083: Update and prepare Corporate Loans draft deliverable slides in preparation for meeting with Client. | 1800 | $205.00 | 4.00 | $820.00 |
| 12/1/2010 | Ellen Shvets | Associate | 1210H084: Continue to update and prepare Corporate Loans draft deliverable slides in preparation for meeting with Client. | 1800 | $205.00 | 4.00 | $820.00 |
| 12/1/2010 | Jessica M Pufahl | Manager | 1210H085: Review and update deliverable in preparation for meeting at Lehman Brothers. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 12/1/2010 | Jessica M Pufahl | Manager | 1210H086: Continue to review and update deliverable in preparation for meeting at Lehman Brothers. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 12/1/2010 | David M Lukach | Partner | 1210H087: Review the updated derivatives portion of the Client deliverable and make necessary suggestions. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 12/2/2010 | Christopher Farwell | Director | 1210H088: Meeting with F. Serravalli, D. Baranick, D. Summa, J. Pufahl, E. Shvets (PwC), S. Barbussa, T. Zangre, D. Stienberg, J. Ciongoli and C. Feibus (Lehman Brothers Estate) to discuss initial draft of deliverable. | 1800 | $445.00 | 2.50 | $1,112.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/2/2010 | Ellen Shvets | Associate | 1210H089: Meeting with F. Serravalli, D. Baranick, D. Summa, J. Pufahl, C. Farwell (PwC), S. Barbussa, T. Zangre, D. Stienberg, J. Ciongoli and C. Feibus (Lehman Brothers Estate) to discuss initial draft of deliverable. | 1800 | $205.00 | 2.50 | $512.50 |
| 12/2/2010 | Frank J. Serravalli | Partner | 1210H090: Meeting with C. Farwell, D. Baranick, D. Summa, J. Pufahl, E. Shvets (PwC), S. Barbussa, T. Zangre, D. Stienberg, J. Ciongoli and C. Feibus (Lehman Brothers Estate) to discuss initial draft of deliverable. | 1800 | $626.00 | 2.50 | $1,565.00 |
| 12/2/2010 | Jessica M Pufahl | Manager | 1210H091: Meeting with F. Serravalli, D. Baranick, D. Summa, C. Farwell, E. Shvets (PwC), S. Barbussa, T. Zangre, D. Stienberg, J. Ciongoli and C. Feibus (Lehman Brothers Estate) to discuss initial draft of deliverable. | 1800 | $357.00 | 2.50 | $892.50 |
| 12/2/2010 | David Baranick | Partner | 1210H092: Meeting with F. Serravalli, C. Farwell, D. Summa, J. Pufahl, E. Shvets (PwC), S. Barbussa, T. Zangre, D. Stienberg, J. Ciongoli and C. Feibus (Lehman Brothers Estate) to discuss initial draft of deliverable. | 1800 | $626.00 | 2.50 | $1,565.00 |
| 12/2/2010 | James Douglas Summa | Partner | 1210H093: Meeting with F. Serravalli, D. Baranick, C. Farwell, J. Pufahl, E. Shvets (PwC), S. Barbussa, T. Zangre, D. Stienberg, J. Ciongoli and C. Feibus (Lehman Brothers Estate) to discuss initial draft of deliverable. | 1800 | $626.00 | 2.50 | $1,565.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/2/2010 | Christopher Farwell | Director | 1210H094: Follow-up meeting with F. Serravalli, J. Pufahl and D. Baranick, E. Shvets (PwC) to discuss the meeting at Lehman Brothers and next steps in Tax Controversy project. | 1800 | $445.00 | 0.50 | $222.50 |
| 12/2/2010 | Ellen Shvets | Associate | 1210H095: Update draft of Client deliverable. | 1800 | $205.00 | 0.50 | $102.50 |
| 12/2/2010 | Frank J. Serravalli | Partner | 1210H096: Follow-up meeting with C. Farwell, J. Pufahl and D. Baranick, E. Shvets (PwC) to discuss the meeting at Lehman Brothers and next steps in Tax Controversy project. | 1800 | $626.00 | 0.50 | $313.00 |
| 12/2/2010 | Jessica M Pufahl | Manager | 1210H097: Follow-up meeting with F. Serravalli, C. Farwell and D. Baranick, E. Shvets (PwC) to discuss the meeting at Lehman Brothers and next steps in Tax Controversy project. | 1800 | $357.00 | 0.50 | $178.50 |
| 12/2/2010 | David Baranick | Partner | 1210H098: Follow-up meeting with F. Serravalli, J. Pufahl and C. Farwell, E. Shvets (PwC) to discuss the meeting at Lehman Brothers and next steps in Tax Controversy project. | 1800 | $626.00 | 0.50 | $313.00 |
| 12/2/2010 | Adam Kamhi | Senior Associate | 1210H099: Review the ISDA agreements and prepare a gain/loss calculation as requested by D. Lukach (PwC). | 1800 | $284.00 | 4.00 | $1,136.00 |
| 12/2/2010 | Christopher Farwell | Director | 1210H100: Review draft deliverable and prepare talking points for meeting at Lehman Brothers. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/2/2010 | Jessica M Pufahl | Manager | 1210H101: Review of GQUEST system documents. | 1800 | $357.00 | 2.00 | $714.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                       **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/2/2010 | Jessica M Pufahl | Manager | 1210H102: Review and make changes to the Client deliverable and make list of follow-up items to address. | 1800 | $357.00 | 1.50 | $535.50 |
| 12/2/2010 | Jessica M Pufahl | Manager | 1210H103: Follow up call with M. McGarvey (Lehman Brothers Estate) to discuss outstanding items for project deliverable. | 1800 | $357.00 | 0.50 | $178.50 |
| 12/2/2010 | Martin J Schreiber | Director | 1210H104: Review of Summary Report and sample pricing analysis. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 12/2/2010 | David M Lukach | Partner | 1210H105: Review the corporate loan detailed analysis. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 12/2/2010 | Ross J Drucker | Associate | 1210H106: Prepare list of documents to request from Lehman Brothers and update the slide deck. | 1800 | $205.00 | 1.00 | $205.00 |
| 12/3/2010 | Ellen Shvets | Associate | 1210H107: Meeting with J. Pufahl (PwC) to discuss and make changes to the draft deliverable based on comments from D. Lukach and F. Serravalli (PwC). | 1800 | $205.00 | 3.00 | $615.00 |
| 12/3/2010 | Jessica M Pufahl | Manager | 1210H108: Meeting with E. Shvets (PwC) to discuss and make changes to the draft deliverable based on comments from D. Lukach and F. Serravalli (PwC). | 1800 | $357.00 | 3.00 | $1,071.00 |
| 12/3/2010 | Adam Kamhi | Senior Associate | 1210H109: Prepare open items list of derivatives documentation that needs to be provided by Lehman Brothers. | 1800 | $284.00 | 1.00 | $284.00 |
| 12/3/2010 | Adam Kamhi | Senior Associate | 1210H110: Meeting with M. McGarvey (Lehman Brothers Estate) regarding outstanding derivatives documentation that needs to be provided. | 1800 | $284.00 | 1.00 | $284.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/3/2010 | Adam Kamhi | Senior Associate | 1210H111: Prepare files to send to M. McGarvey (Lehman Brothers Estates) to help gain clarity over the counterpart balance sheet and how to determine the derivative portfolio at the position level. | 1800 | $284.00 | 4.50 | $1,278.00 |
| 12/3/2010 | Jessica M Pufahl | Manager | 1210H112: Prepare documents for the GQUEST team at Lehman Brothers. | 1800 | $357.00 | 1.00 | $357.00 |
| 12/3/2010 | David Baranick | Partner | 1210H113: Review of draft deliverable in preparation for meeting with Lehman Brothers. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 12/3/2010 | Edgar A Dreyer | Associate | 1210H114: Review and make additional edits to the PowerPoint presentation. | 1800 | $205.00 | 4.00 | $820.00 |
| 12/3/2010 | Ross J Drucker | Associate | 1210H115: Prepare files to send to M. McGarvey (Lehman Brothers Estates) to help gain clarity over the counterpart balance sheet and how to determine the derivative portfolio at the position level. | 1800 | $205.00 | 3.50 | $717.50 |
| 12/4/2010 | Ryan Ciccarone | Manager | 1210H116: Make additional edits to draft Client deliverable. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 12/5/2010 | Martin J Schreiber | Director | 1210H117: Revise and update the real estate portion of the summary report and analysis. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/6/2010 | David A Crawford | Senior Associate | 1210H118: Call with E. Shvets, C. Farwell, A. Lall, N. Burns, M. Schreiber (PwC), P. Kwan, S. Barbuzza, A. Ulyanenko and D. Patel (Lehman Brothers Estate) regarding GQUEST system and ability to pull loan level loss data. | 1800 | $284.00 | 1.00 | $284.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/6/2010 | Anoop Lall | Manager | 1210H119: Call with E. Shvets, C. Farwell, D. Crawford, N. Burns, M. Schreiber (PwC), P. Kwan, S. Barbuzza, A. Ulyanenko and D. Patel (Lehman Brothers Estate) regarding GQUEST system and ability to pull loan level loss data. | 1800 | $357.00 | 1.00 | $357.00 |
| 12/6/2010 | Christopher Farwell | Director | 1210H120: Call with E. Shvets, D. Crawford, A. Lall, N. Burns, M. Schreiber (PwC), P. Kwan, S. Barbuzza, A. Ulyanenko and D. Patel (Lehman Brothers Estate) regarding GQUEST system and ability to pull loan level loss data. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/6/2010 | Ellen Shvets | Associate | 1210H121: Call with D. Crawford, C. Farwell, A. Lall, N. Burns, M. Schreiber (PwC), P. Kwan, S. Barbuzza, A. Ulyanenko and D. Patel (Lehman Brothers Estate) regarding GQUEST system and ability to pull loan level loss data. | 1800 | $205.00 | 1.00 | $205.00 |
| 12/6/2010 | Natalie Burns | Associate | 1210H122: Call with E. Shvets, C. Farwell, A. Lall, D. Crawford, M. Schreiber (PwC), P. Kwan, S. Barbuzza, A. Ulyanenko and D. Patel (Lehman Brothers Estate) regarding GQUEST system and ability to pull loan level loss data. | 1800 | $205.00 | 1.00 | $205.00 |
| 12/6/2010 | Martin J Schreiber | Director | 1210H123: Call with E. Shvets, C. Farwell, A. Lall, N. Burns, D. Crawford (PwC), P. Kwan, S. Barbuzza, A. Ulyanenko and D. Patel (Lehman Brothers Estate) regarding GQUEST system and ability to pull loan level loss data. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/6/2010 | Adam Kamhi | Senior Associate | 1210H124: Analyze various loss factors to be considered in the Client deliverable. | 1800 | $284.00 | 1.00 | $284.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                              **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/6/2010 | Adam Kamhi | Senior Associate | 1210H125: Review of additional derivatives documents provided by M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 2.00 | $568.00 |
| 12/6/2010 | Christopher Farwell | Director | 1210H126: Review of corporate and securitized product data. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/6/2010 | Christopher Farwell | Director | 1210H127: Review documentation pertaining to Special Purpose Vehicle derivatives in preparation for meeting with Client. | 1800 | $445.00 | 0.50 | $222.50 |
| 12/6/2010 | Curtis Wimberly | Senior Associate | 1210H128: Review documentation pertaining to Special Purpose Vehicle derivatives in preparation for meeting with Client. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 12/6/2010 | Ellen Shvets | Associate | 1210H129: Call with P. Kwan (Lehman Brothers Estate) to discuss GQUEST and its capacity for producing relevant information. | 1800 | $205.00 | 0.50 | $102.50 |
| 12/6/2010 | Jessica M Pufahl | Manager | 1210H130: Review Special Purpose Vehicle derivatives information in preparation for meeting at Lehman Brothers. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 12/6/2010 | Edgar A Dreyer | Associate | 1210H131: Revise PowerPoint slide deck in preparation for meeting with Lehman Brothers. | 1800 | $205.00 | 4.00 | $820.00 |
| 12/6/2010 | Ryan Ciccarone | Manager | 1210H132: Review the draft Client deliverable. | 1800 | $357.00 | 2.00 | $714.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**　　　　　　　　　　　　　　　　　　**Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/7/2010 | Adam Kamhi | Senior Associate | 1210H133: Meeting with C. Farwell, C. Wimberly, J. Pufahl, D. Summa (PwC), A. Karla, M Ferraro, M. McGarvey, B. Brier and D Steinberg (Lehman Brothers Estate) regarding available information and next steps in project. | 1800 | $284.00 | 1.50 | $426.00 |
| 12/7/2010 | Christopher Farwell | Director | 1210H134: Meeting with A. Kamhi, C. Wimberly, J. Pufahl, D. Summa (PwC), A. Karla, M Ferraro, M. McGarvey, B. Brier and D Steinberg (Lehman Brothers Estate) regarding available information and next steps in project. | 1800 | $445.00 | 1.50 | $667.50 |
| 12/7/2010 | Curtis Wimberly | Senior Associate | 1210H135: Meeting with C. Farwell, A. Kamhi, J. Pufahl, D. Summa (PwC), A. Karla, M Ferraro, M. McGarvey, B. Brier and D Steinberg (Lehman Brothers Estate) regarding available information and next steps in project. | 1800 | $284.00 | 1.50 | $426.00 |
| 12/7/2010 | Jessica M Pufahl | Manager | 1210H136: Meeting with C. Farwell, C. Wimberly, A. Kamhi, D. Summa (PwC), A. Karla, M Ferraro, M. McGarvey, B. Brier and D Steinberg (Lehman Brothers Estate) regarding available information and next steps in project. | 1800 | $357.00 | 1.50 | $535.50 |
| 12/7/2010 | James Douglas Summa | Partner | 1210H137: Meeting with C. Farwell, C. Wimberly, J. Pufahl, A. Kamhi (PwC), A. Karla, M Ferraro, M. McGarvey, B. Brier and D Steinberg (Lehman Brothers Estate) regarding available information and next steps in project. | 1800 | $626.00 | 1.50 | $939.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**            **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/7/2010 | Christopher Farwell | Director | 1210H138: Debrief meeting with J. Pufahl and D. Summa (PwC) regarding next steps in derivatives portion of project. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/7/2010 | Jessica M Pufahl | Manager | 1210H139: Debrief meeting with C. Farwell and D. Summa (PwC) regarding next steps in derivatives portion of project. | 1800 | $357.00 | 1.00 | $357.00 |
| 12/7/2010 | James Douglas Summa | Partner | 1210H140: Debrief meeting with J. Pufahl and C. Farwell (PwC) regarding next steps in derivatives portion of project. | 1800 | $626.00 | 1.00 | $626.00 |
| 12/7/2010 | Adam Kamhi | Senior Associate | 1210H141: Review and attempt to ascertain the data required from files sent by M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 4.00 | $1,136.00 |
| 12/7/2010 | Christopher Farwell | Director | 1210H142: Review derivatives summary information regarding conflicting data. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 12/7/2010 | Curtis Wimberly | Senior Associate | 1210H143: Preparation for meeting at Lehman Brothers regarding available information and next steps in project. | 1800 | $284.00 | 1.50 | $426.00 |
| 12/7/2010 | Curtis Wimberly | Senior Associate | 1210H144: Analysis of the derivatives spreadsheet analysis. | 1800 | $284.00 | 3.50 | $994.00 |
| 12/7/2010 | Jessica M Pufahl | Manager | 1210H145: Review of the termination files sent by M. McGarvey (Lehman Brothers Estate). | 1800 | $357.00 | 1.50 | $535.50 |
| 12/7/2010 | Jessica M Pufahl | Manager | 1210H146: Preparation for meeting at Lehman Brothers regarding available information and next steps in project. | 1800 | $357.00 | 4.00 | $1,428.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/7/2010 | Jessica M Pufahl | Manager | 1210H147: Analysis of the derivatives spreadsheet analysis. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 12/8/2010 | Adam Kamhi | Senior Associate | 1210H148: Call with D Summa, C. Farwell and J. Pufahl (PwC) regarding next steps for derivatives portion of project. | 1800 | $284.00 | 1.50 | $426.00 |
| 12/8/2010 | Christopher Farwell | Director | 1210H149: Call with D Summa, A. Kamhi and J. Pufahl (PwC) regarding next steps for derivatives portion of project. | 1800 | $445.00 | 1.50 | $667.50 |
| 12/8/2010 | Jessica M Pufahl | Manager | 1210H150: Call with D Summa, A. Kamhi and C. Farwell (PwC) regarding next steps for derivatives portion of project. | 1800 | $357.00 | 1.50 | $535.50 |
| 12/8/2010 | James Douglas Summa | Partner | 1210H151: Call with J. Pufahl, A. Kamhi and C. Farwell (PwC) regarding next steps for derivatives portion of project. | 1800 | $626.00 | 1.50 | $939.00 |
| 12/8/2010 | David A Crawford | Senior Associate | 1210H152: Review of updated GQUEST file provided by P. Kwan (Lehman Brothers Estate) and make additional provisions to the database fields. | 1800 | $284.00 | 0.50 | $142.00 |
| 12/8/2010 | Christopher Farwell | Director | 1210H153: Review GQUEST documents and follow-up e-mails. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/8/2010 | Jessica M Pufahl | Manager | 1210H154: Review of DUST reports. | 1800 | $357.00 | 0.50 | $178.50 |
| 12/9/2010 | Christopher Farwell | Director | 1210H155: Call with F. Serravalli (PwC) and J. Ciongoli (Lehman Brothers Estate) to discuss derivatives options. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**  **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/9/2010 | Frank J. Serravalli | Partner | 1210H156: Call with C. Farwell (PwC) and J. Ciongoli (Lehman Brothers Estate) to discuss derivatives options. | 1800 | $626.00 | 1.00 | $626.00 |
| 12/9/2010 | Christopher Farwell | Director | 1210H157: Meeting with M. Schreiber (PwC) and J. Cohen (Lehman Brothers Estate) regarding additional support needed for the real estate sample. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/9/2010 | Martin J Schreiber | Director | 1210H158: Meeting with C. Farwell (PwC) and J. Cohen (Lehman Brothers Estate) regarding additional support needed for the real estate sample. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/9/2010 | Christopher Farwell | Director | 1210H159: Follow-up meeting with J. Pufahl (PwC) to discuss Support Purpose Vehicle derivative outstanding issues. | 1800 | $445.00 | 0.50 | $222.50 |
| 12/9/2010 | Jessica M Pufahl | Manager | 1210H160: Follow-up meeting with C. Farwell (PwC) to discuss Support Purpose Vehicle derivative outstanding issues. | 1800 | $357.00 | 0.50 | $178.50 |
| 12/9/2010 | David Baranick | Partner | 1210H161: Meeting with R. Ciccarone (PwC), C. Feibus and J. Cohen (Lehman Brothers Estate) to discuss real estate deliverable. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 12/9/2010 | Ryan Ciccarone | Manager | 1210H162: Meeting with D. Baranick (PwC), C. Feibus and J. Cohen (Lehman Brothers Estate) to discuss real estate deliverable. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 12/9/2010 | David A Crawford | Senior Associate | 1210H163: Review updated GQUEST data. | 1800 | $284.00 | 1.50 | $426.00 |
| 12/9/2010 | Anoop Lall | Manager | 1210H164: Analyze GQUEST information to understand securitized products. | 1800 | $357.00 | 1.00 | $357.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                         **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/9/2010 | Christopher Farwell | Director | 1210H165: Meeting with M. Ferraro and M. McGarvey (Lehman Brothers Estate) to discuss available information for derivatives loss support. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 12/9/2010 | Christopher Farwell | Director | 1210H166: Review project status to date and outline key deficiencies and available options to suggest to Client. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/9/2010 | Christopher Farwell | Director | 1210H167: Call with P. Kwan (Lehman Brothers Estate) regarding additional information needed from the GQUEST Team. | 1800 | $445.00 | 0.30 | $133.50 |
| 12/9/2010 | Ellen Shvets | Associate | 1210H168: Review loan-level mapping data and send additional requests to the GQUEST Team. | 1800 | $205.00 | 2.00 | $410.00 |
| 12/9/2010 | Frank J. Serravalli | Partner | 1210H169: Review the derivatives portfolio. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 12/9/2010 | Frank J. Serravalli | Partner | 1210H170: Continue to review the derivatives portfolio. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 12/9/2010 | Jessica M Pufahl | Manager | 1210H171: Review derivatives for Client deliverable. | 1800 | $357.00 | 3.50 | $1,249.50 |
| 12/9/2010 | Natalie Burns | Associate | 1210H172: Call with P. Kwan (Lehman Brothers Estate) regarding the GQUEST system. | 1800 | $205.00 | 0.50 | $102.50 |
| 12/9/2010 | David M Lukach | Partner | 1210H173: Review and prepare deliverable for Client. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 12/9/2010 | James Douglas Summa | Partner | 1210H174: Review additional information pertaining to the derivatives portion of the Client deliverable. | 1800 | $626.00 | 2.50 | $1,565.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/10/2010 | Frank J. Serravalli | Partner | 1210H175: Meeting with D. Lukach (PwC) to discuss status of deliverable to Client. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 12/10/2010 | David M Lukach | Partner | 1210H176: Meeting with F. Serravalli (PwC) to discuss status of deliverable to Client. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 12/10/2010 | Jessica M Pufahl | Manager | 1210H177: Meeting with D. Summa (PwC) to discuss next steps development of Client deliverable. | 1800 | $357.00 | 1.00 | $357.00 |
| 12/10/2010 | James Douglas Summa | Partner | 1210H178: Meeting with J. Pufahl (PwC) to discuss next steps development of Client deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 12/10/2010 | Adam Kamhi | Senior Associate | 1210H179: Review next steps going forward with the Lehman Brothers deliverable. | 1800 | $284.00 | 1.00 | $284.00 |
| 12/10/2010 | Christopher Farwell | Director | 1210H180: Review project status to date and outline key deficiencies and available options to suggest to Client. | 1800 | $445.00 | 4.00 | $1,780.00 |
| 12/10/2010 | Martin J Schreiber | Director | 1210H181: Review of updated Q4 loan information provided by Lehman Brothers. | 1800 | $445.00 | 2.00 | $890.00 |
| 12/13/2010 | Adam Kamhi | Senior Associate | 1210H182: Meeting with E. Dreyer (PwC) to review data and prepare list of additional information needed from Client. | 1800 | $284.00 | 0.50 | $142.00 |
| 12/13/2010 | Edgar A Dreyer | Associate | 1210H183: Meeting with A. Kamhi (PwC) to review data and prepare list of additional information needed from Client. | 1800 | $205.00 | 0.50 | $102.50 |
| 12/13/2010 | Curtis Wimberly | Senior Associate | 1210H184: Review of Lehman Brothers' deductions. | 1800 | $284.00 | 2.50 | $710.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/13/2010 | David M Lukach | Partner | 1210H185: Review status of derivative deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 12/14/2010 | Frank J. Serravalli | Partner | 1210H186: Call with J. Borgese and J. Pufahl (PwC) to discuss overall deliverable status. | 1800 | $626.00 | 1.00 | $626.00 |
| 12/14/2010 | Jessica M Pufahl | Manager | 1210H187: Call with F. Serravalli and J. Borgese (PwC) to discuss overall deliverable status. | 1800 | $357.00 | 1.00 | $357.00 |
| 12/14/2010 | Joseph Borgese | Director | 1210H188: Call with F. Serravalli and J. Pufahl (PwC) to discuss overall deliverable status. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/14/2010 | Adam Kamhi | Senior Associate | 1210H189: Preparation of weekly status update PowerPoint in preparation for meeting. | 1800 | $284.00 | 1.00 | $284.00 |
| 12/14/2010 | Curtis Wimberly | Senior Associate | 1210H190: Perform review of the expenses and deductions. | 1800 | $284.00 | 3.50 | $994.00 |
| 12/14/2010 | Joseph Borgese | Director | 1210H191: Preparation of weekly status update PowerPoint in preparation for meeting. | 1800 | $445.00 | 1.50 | $667.50 |
| 12/14/2010 | Edgar A Dreyer | Associate | 1210H192: Initial review and analysis of all new documentation provided by Client. | 1800 | $205.00 | 4.00 | $820.00 |
| 12/15/2010 | David A Crawford | Senior Associate | 1210H193: Analyze additional GQUEST documents. | 1800 | $284.00 | 0.50 | $142.00 |
| 12/15/2010 | Curtis Wimberly | Senior Associate | 1210H194: Perform review of the expenses and deductions. | 1800 | $284.00 | 3.50 | $994.00 |
| 12/15/2010 | Jessica M Pufahl | Manager | 1210H195: Meeting with M. McGarvey (Lehman Brothers Estate) regarding requests for detailed information for Special Purpose Vehicles. | 1800 | $357.00 | 3.00 | $1,071.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/15/2010 | Natalie Burns | Associate | 1210H196: Call with P. Kwan (Lehman Brothers Estate) regarding GQWEST system. | 1800 | $205.00 | 0.50 | $102.50 |
| 12/15/2010 | Sabrina Garvett | Associate | 1210H197: Data transfer to Excel for entity breakdown of Lehman Brothers' Expenses. | 1800 | $205.00 | 4.00 | $820.00 |
| 12/15/2010 | Edgar A Dreyer | Associate | 1210H198: Analysis of Q4 loan information by Lehman Brothers. | 1800 | $205.00 | 4.00 | $820.00 |
| 12/15/2010 | Martin J Schreiber | Director | 1210H199: Review of updated Q4 loan information provided by Lehman Brothers. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/16/2010 | Christopher Farwell | Director | 1210H200: Meeting with J. Pufahl (PwC) to discuss project status update. | 1800 | $445.00 | 0.50 | $222.50 |
| 12/16/2010 | Jessica M Pufahl | Manager | 1210H201: Meeting with C. Farwell (PwC) to discuss project status update. | 1800 | $357.00 | 0.50 | $178.50 |
| 12/16/2010 | Adam Kamhi | Senior Associate | 1210H202: Select a sample of Special Purpose Vehicles counterparties to review the support for losses incurred during 2008. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 12/16/2010 | Curtis Wimberly | Senior Associate | 1210H203: Perform review of the expenses and deductions. | 1800 | $284.00 | 3.00 | $852.00 |
| 12/16/2010 | Jessica M Pufahl | Manager | 1210H204: Perform review of the expenses and deductions. | 1800 | $357.00 | 1.80 | $642.60 |
| 12/16/2010 | Edgar A Dreyer | Associate | 1210H205: Analysis of Q4 loan information provided by Lehman Brothers. | 1800 | $205.00 | 4.00 | $820.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/17/2010 | Christopher Farwell | Director | 1210H206: Extract and review additional GQUEST data sent from Lehman Brothers. | 1800 | $445.00 | 2.20 | $979.00 |
| 12/19/2010 | Ryan Ciccarone | Manager | 1210H207: Review of updated Q4 loan information provided by Lehman Brothers. | 1800 | $357.00 | 1.00 | $357.00 |
| 12/20/2010 | Christopher Farwell | Director | 1210H208: Meeting with E. Shvets (PwC) to discuss the desired manipulation of GQUEST data. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/20/2010 | Ellen Shvets | Associate | 1210H209: Meeting with C. Farwell (PwC) to discuss the desired manipulation of GQUEST data. | 1800 | $205.00 | 1.00 | $205.00 |
| 12/20/2010 | Adam Kamhi | Senior Associate | 1210H210: Conference call with M. McGarvey (Lehman Brothers Estate) to discuss how to interpret the new GQUEST data received. | 1800 | $284.00 | 1.00 | $284.00 |
| 12/20/2010 | Christopher Farwell | Director | 1210H211: Review and prepare updated draft of the Client deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/20/2010 | Ellen Shvets | Associate | 1210H212: Update the corporate loans and asset types portions on the status PowerPoint. | 1800 | $205.00 | 3.00 | $615.00 |
| 12/20/2010 | Jessica M Pufahl | Manager | 1210H213: Meeting with M. McGarvey (Lehman Brothers Estate) to discuss why recoveries where recorded as zero for Special Purpose Vehicles. | 1800 | $357.00 | 2.00 | $714.00 |
| 12/20/2010 | Joseph Borgese | Director | 1210H214: Review and prepare updated draft of the Client deliverable. | 1800 | $445.00 | 3.50 | $1,557.50 |
| 12/20/2010 | Joseph Borgese | Director | 1210H215: Preparation of weekly status update PowerPoint in preparation for meeting. | 1800 | $445.00 | 3.00 | $1,335.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|-------------|
| 12/20/2010 | Edgar A Dreyer | Associate | 1210H216: Analyze the Q4 loan information provided by Lehman Brothers. | 1800 | $205.00 | 3.50 | $717.50 |
| 12/21/2010 | Christopher Farwell | Director | 1210H217: Meeting with J. Pufahl and N. Burns (PwC) to discuss sample selection of derivatives deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 12/21/2010 | Jessica M Pufahl | Manager | 1210H218: Meeting with C. Farwell and N. Burns (PwC) to discuss sample selection of derivatives deliverable. | 1800 | $357.00 | 1.00 | $357.00 |
| 12/21/2010 | Natalie Burns | Associate | 1210H219: Meeting with J. Pufahl and C. Farwell (PwC) to discuss sample selection of derivatives deliverable. | 1800 | $205.00 | 1.00 | $205.00 |
| 12/21/2010 | Christopher Farwell | Director | 1210H220: Call with D. Lukach (PwC), J. Ciongoli, D. Stienberg, B. Brier, A. Zangre and S. Russo (Lehman Brothers Estate) to discuss overall status of project. | 1800 | $445.00 | 4.00 | $1,780.00 |
| 12/21/2010 | David M Lukach | Partner | 1210H221: Call with D. Lukach (PwC), J. Ciongoli, D. Stienberg, B. Brier, A. Zangre and S. Russo (Lehman Brothers Estate) to discuss overall status of project. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 12/21/2010 | Adam Kamhi | Senior Associate | 1210H222: Review GQUEST data sent by M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 4.50 | $1,278.00 |
| 12/21/2010 | Anoop Lall | Manager | 1210H223: Review GQUEST data and outline missing information. | 1800 | $357.00 | 1.00 | $357.00 |
| 12/21/2010 | David M Lukach | Partner | 1210H224: Prepare request for a sample of the Special Purpose Vehicle population. | 1800 | $626.00 | 1.00 | $626.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/21/2010 | Jessica M Pufahl | Manager | 1210H225: Review a sample of the Special Purpose Vehicle population. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 12/21/2010 | Joseph Borgese | Director | 1210H226: Preparation of weekly status update PowerPoint in preparation for meeting. | 1800 | $445.00 | 4.50 | $2,002.50 |
| 12/21/2010 | Natalie Burns | Associate | 1210H227: Segregate GQUEST 05026 portfolio and send additional request to A. Ulyanenko (Lehman Brothers Estate). | 1800 | $205.00 | 0.90 | $184.50 |
| 12/22/2010 | Adam Kamhi | Senior Associate | 1210H228: Meeting with J. Pufahl and D. Lukach (PwC) to discuss Special Purpose Vehicle sample selection and discrepancies in population. | 1800 | $284.00 | 2.00 | $568.00 |
| 12/22/2010 | David M Lukach | Partner | 1210H229: Meeting with J. Pufahl and A. Kamhi (PwC) to discuss Special Purpose Vehicle sample selection and discrepancies in population. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 12/22/2010 | Jessica M Pufahl | Manager | 1210H230: Meeting with D. Lukach and A. Kamhi (PwC) to discuss Special Purpose Vehicle sample selection and discrepancies in population. | 1800 | $357.00 | 2.00 | $714.00 |
| 12/22/2010 | Joseph Borgese | Director | 1210H231: Review status of project deliverable. | 1800 | $445.00 | 2.00 | $890.00 |
| 12/22/2010 | Edgar A Dreyer | Associate | 1210H232: Analysis of Q4 loan information provided by Lehman Brothers. | 1800 | $205.00 | 4.00 | $820.00 |
| 12/23/2010 | Edgar A Dreyer | Associate | 1210H233: Analysis of Q4 loan information provided by Lehman Brothers. | 1800 | $205.00 | 0.50 | $102.50 |

| | | | **Subtotal - Hours and Compensation for Tax Controversy Project** | | | **378.70** | **$151,137.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|

**Bankruptcy Requirements and OtherCourt Obligations**

**Bankruptcy Requirements and Other Court Obligations**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/20/2010 | Steven D Coleman | Associate (Bankruptcy) | 1210H234: Reconcile the OctoberNovember 2010 Consolidator to WIP and review time and expense details. | 4600 | $225.00 | 4.00 | $900.00 |
| 12/22/2010 | Steven D Coleman | Associate (Bankruptcy) | 1210H235: Prepare the OctoberNovember 2010 Monthly Fee Application. | 4600 | $225.00 | 4.00 | $900.00 |
| 12/22/2010 | Shonda M Finseth | Senior Associate (Bankruptcy) | 1210H236: Review the OctoberNovember 2010 Monthly Fee Application. | 4600 | $290.00 | 0.40 | $116.00 |
| 12/22/2010 | Steven D Coleman | Associate (Bankruptcy) | 1210H237: Finalize the OctoberNovember 2010 Monthly Fee Application. | 4600 | $225.00 | 1.00 | $225.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | | **9.40** | **$2,141.00** |
| **Total Hours and Compensation** | | | | | | **524.10** | **$220,441.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                              **Exhibit D**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Expenditures by Project and Type**

**For the Period December 1, 2010 through December 31, 2010**

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Meals | $87.62 |
| Public/ground transportation | $149.58 |
| **Subtotal - State Tax Consulting Services** | **$237.20** |
| **Tax Controversy Project** | |
| Meals | $80.53 |
| Public/ground transportation | $351.53 |
| **Subtotal - Tax Controversy Project** | **$432.06** |
| **Total Expenditures** | **$669.26** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Monday, January 31, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| **State Tax Consulting Services** | | | | |
| 11/2/2010 | Kimberly A Krueger | Meals | 1210E0001: 101 HUDSON AUBONPAIN JERSEY CITY NJ - DINNER WITH SELF - WORKING LATE. | $11.62 |
| 11/3/2010 | Kimberly A Krueger | Public/ground transportation | 1210E0002: NYC TAXI MED 7K67 09 LONG ISLAND C NY - TRAVEL FROM PWC OFFICE TO CLIENT SITE. | $11.28 |
| 11/11/2010 | Kimberly A Krueger | Meals | 1210E0003: MOONSTRUCKONMADISON NEWYORK NY - DINNER WITH K. KRUEGER AND M. BRIONES (PWC) - WORKING LATE. | $76.00 |
| 11/22/2010 | Kimberly A Krueger | Public/ground transportation | 1210E0004: NYC TAXI MED 9D31 Q1WOODSIDE NY - TRAVEL FROM PWC OFFICE TO CLIENT SITE. | $8.00 |
| 11/22/2010 | Kimberly A Krueger | Public/ground transportation | 1210E0005: NYC TAXI MED 5P51 09 LONG ISLAND C NY - TRAVEL FROM CLIENT SITE TO PWC OFFICE. | $10.08 |
| 11/22/2010 | Jack Kramer | Public/ground transportation | 1210E0006: EXECUTIVE CHARGE INCBROOKLYN NY - TAXI FROM PWC OFFICE TO HOME - WORKING LATE. | $98.12 |
| 11/23/2010 | Gregory A Lee | Public/ground transportation | 1210E0007: NYC TAXI MED 3G12 09 NEW YORK NY - TAXI FROM PWC OFFICE TO HOME - WORKING LATE. | $22.10 |
| Subtotal - State Tax Consulting Services | | | | $237.20 |
| **Tax Controversy Project** | | | | |
| 11/2/2010 | David Baranick | Public/ground transportation | 1210E0008: CORPORATE TRANSPORT BROOKLYN NY - TRAVEL FROM PWC OFFICE TO HOME - WORKING LATE. | $19.96 |
| 11/15/2010 | Adam Kamhi | Meals | 1210E0009: FOOD EXCHANGE - 309 NEW YORK NY - DINNER WITH SELF - WORKING LATE. | $4.23 |
| 11/17/2010 | Adam Kamhi | Meals | 1210E0010: FOOD EXCHANGE - 309 NEW YORK NY - DINNER WITH SELF - WORKING LATE. | $6.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 3

Monday, January 31, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/22/2010 | Adam Kamhi | Meals | 1210E0011: METRO-NORTH TVM 877-886-6677 NY - DINNER WITH SELF - WORKING LATE. | $17.64 |
| 11/29/2010 | David A Crawford | Meals | 1210E0012: SEAMLESSWEB * 19 MET NEW YORK NY - DINNER WITH SELF - WORKING LATE. | $12.95 |
| 11/29/2010 | Frank J. Serravalli | Public/ground transportation | 1210E0013: ALL TAXI MANAGEMENT LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO FERRY - WORKING LATE. | $6.20 |
| 11/30/2010 | David A Crawford | Public/ground transportation | 1210E0014: NYC TAXI MED 6K68 09 LONG ISLAND C NY - TAXI FROM PWC OFFICE TO HOME - WORKING LATE. | $16.87 |
| 12/1/2010 | Michael R Tamburrino | Meals | 1210E0015: SEAMLESSWEB * SARGE' NY - DINNER WITH SELF - WORKING LATE. | $15.94 |
| 12/2/2010 | Christopher Farwell | Public/ground transportation | 1210E0016: NYC TAXI MED 9G87 09 BROOKLYN NY - TAXI FROM PWC OFFICE TO CLIENT SITE. | $8.88 |
| 12/2/2010 | Christopher Farwell | Public/ground transportation | 1210E0017: TAXI CREDIT CARD COR WOODSIDE NY - TAXI FROM CLIENT SITE TO PWC OFFICE. | $18.38 |
| 12/2/2010 | David M Lukach | Meals | 1210E0018: FOOD EXCHANGE - 309 NEW YORK NY - DINNER WITH SELF - WORKING LATE. | $23.18 |
| 12/2/2010 | Frank J. Serravalli | Public/ground transportation | 1210E0019: NYC TAXI MED 9H76 09 NEW YORK NY - TAXI FROM PWC OFFICE TO FERRY - CLIENT MEETING. | $16.56 |
| 12/2/2010 | Frank J. Serravalli | Public/ground transportation | 1210E0020: JTL MANAGEMENT INC J LONG ISLAND CITY NY - FERRY FROM NEW YORK TO NEW JERSEY - CLIENT MEETING. | $8.60 |
| 12/2/2010 | David M Lukach | Public/ground transportation | 1210E0021: NYWW PIER 79 TVM 47 NEW YORK NY - TAXI FROM PWC OFFICE TO CLIENT SITE. | $36.25 |
| 12/9/2010 | Fang Xu | Public/ground transportation | 1210E0022: TAXI CREDIT CARD COR WOODSIDE NY - TRAVEL FROM PWC OFFICE TO HOME. | $36.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 2 of 3

Monday, January 31, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period December 1, 2010 through December 31, 2010**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/10/2010 | Christopher Farwell | Public/ground transportation | 1210E0023: LIGHT SOURCE INC LIG NEW YORK NY - TAXI FROM PWC OFFICE TO CLIENT SITE. | $11.20 |
| 12/10/2010 | Christopher Farwell | Public/ground transportation | 1210E0024: NYWW PIER 79 TVM 47 NEW YORK NY - TAXI FROM CLIENT SITE TO PWC OFFICE. | $14.50 |
| 12/10/2010 | David M Lukach | Public/ground transportation | 1210E0025: NYC TAXI MED 4K34 09 WOODSIDE NY - TAXI FROM PWC OFFICE TO CLIENT SITE. | $8.88 |
| 12/10/2010 | Frank J. Serravalli | Public/ground transportation | 1210E0026: NYC TAXI MED 6G44 09 LONG ISLAND C NY - TAXI FROM PWC OFFICE TO FERRY - CLIENT MEETING. | $17.04 |
| 12/10/2010 | Frank J. Serravalli | Public/ground transportation | 1210E0027: NYWW PIER 79 TVM 47 NEW YORK NY - FERRY FROM NEW YORK TO NEW JERSEY - CLIENT MEETING. | $29.00 |
| 12/10/2010 | Frank J. Serravalli | Public/ground transportation | 1210E0028: ALL TAXI MANAGEMENT LONG ISLAND CITY NY - TAXI FROM FERRY TO PWC OFFICE - CLIENT MEETING. | $25.00 |
| 12/21/2010 | Christopher Farwell | Public/ground transportation | 1210E0029: GTM TAXI MANAGEMENT ASTORIA NY - TAXI FROM PWC OFFICE TO FERRY - CLIENT MEETING. | $12.00 |
| 12/21/2010 | Christopher Farwell | Public/ground transportation | 1210E0030: NYWW WFC TOM6020 436 NEW YORK NY - FERRY TICKETS FROM NEW YORK TO NEW JERSEY - CLIENT MEETING. | $11.00 |
| 12/21/2010 | Frank J. Serravalli | Public/ground transportation | 1210E0031: NYWW PIER 79 TVM 47 NEW YORK NY - TAXI FROM PWC OFFICE TO FERRY - CLIENT MEETING. | $14.51 |
| 12/21/2010 | Frank J. Serravalli | Public/ground transportation | 1210E0032: GTM TAXI MANAGEMENT ASTORIA NY - TAXI FROM CLIENT SITE TO PWC OFFICE. | $40.00 |
| Subtotal - Tax Controversy Project | | | | $432.06 |
| **Total Expenditures** | | | | **$669.26** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 3 of 3

Monday, January 31, 2011

**Exhibit C.3**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                     :

In re                                  :         Chapter 11
                                       :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,     :         Case No. 08-13555 (JMP)
                                       :

             Debtors.             :         Jointly Administered
                                       :

------------------------------------------------------------------- X

**FIFTEENTH MONTHLY FEE STATEMENT OF
PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS
AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | January 1, 2011 through January 31, 2011 |
| Amount of total fees incurred during this period: | $ 199,544.70 |
| Amount of expenses incurred during this period: | $ 1,020.94 |

This is a(n):  _x_  monthly  ___ interim  ___ final application.

PwC expended 8.50 hours and $1,912.50 associated with fee application preparation.

1

## SUMMARY OF PROFESSIONAL SERVICES

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 42.00 | $21,493.00 |
| Federal Tax Consulting Services | 12.50 | $6,869.50 |
| Tax Controversy Project | 514.10 | $169,269.70 |
| **Subtotal - Tax Advisors** | **568.60** | **$197,632.20** |
| **Bankruptcy Requirements and OtherCourt Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 8.50 | $1,912.50 |
| **Subtotal - Bankruptcy Requirements and OtherCourt Obligations** | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | **577.10** | **$199,544.70** |

## SUMMARY BY BILLING TASK CODE

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800      Tax Issues | 568.60 | $197,632.20 |
| **Subtotal - General Business Operation Issues** | **568.60** | **$197,632.20** |
| **Fee-Related Issues** | | |
| 4600      Firm's Own Billing/Fee Applications | 8.50 | $1,912.50 |
| **Subtotal - Fee-Related Issues** | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | **577.10** | **$199,544.70** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 8.00 | $5,008.00 |
| Gregory A Lee | Senior Managing Director | $518 | 20.00 | $10,360.00 |
| John A Verde | Senior Managing Director | $518 | 7.00 | $3,626.00 |
| Kimberly A Krueger | Manager | $357 | 7.00 | $2,499.00 |
| **Subtotal - State Tax Consulting Services** | | | **42.00** | **$21,493.00** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 1.50 | $1,177.50 |
| Kevin P Crowe | Partner | $626 | 4.00 | $2,504.00 |
| Janice M Flood | Senior Managing Director | $518 | 1.00 | $518.00 |
| Jennifer E Breen | Director | $445 | 4.00 | $1,780.00 |
| John Triolo | Director | $445 | 2.00 | $890.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **12.50** | **$6,869.50** |

2

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 6.50 | $4,069.00 |
| David M Lukach | Partner | $626 | 25.50 | $15,963.00 |
| Frank J. Serravalli | Partner | $626 | 19.00 | $11,894.00 |
| Frank T Gaetano | Partner | $626 | 1.00 | $626.00 |
| James Douglas Summa | Partner | $626 | 2.00 | $1,252.00 |
| Christopher D. Farwell | Director | $445 | 51.50 | $22,917.50 |
| John Triolo | Director | $445 | 1.50 | $667.50 |
| Joseph Borgese | Director | $445 | 11.00 | $4,895.00 |
| Martin J Schreiber | Director | $445 | 11.00 | $4,895.00 |
| Anoop Lall | Manager | $357 | 48.00 | $17,136.00 |
| Jessica M Pufahl | Manager | $357 | 45.00 | $16,065.00 |
| Ryan Ciccarone | Manager | $357 | 10.00 | $3,570.00 |
| Adam Kamhi | Senior Associate | $284 | 66.00 | $18,744.00 |
| David A Crawford | Senior Associate | $284 | 1.80 | $511.20 |
| John Curtis Wimberly | Senior Associate | $284 | 27.00 | $7,668.00 |
| Andrew G Weiss | Associate | $205 | 7.30 | $1,496.50 |
| Andrew J Goon | Associate | $205 | 3.00 | $615.00 |
| Edgar A Dreyer | Associate | $205 | 49.00 | $10,045.00 |
| Ellen Shvets | Associate | $205 | 9.50 | $1,947.50 |
| Matthew Brett Sandler | Associate | $205 | 9.80 | $2,009.00 |
| Natalie Burns | Associate | $205 | 28.20 | $5,781.00 |
| Teresa Corinne Bertels | Associate | $205 | 80.50 | $16,502.50 |
| **Subtotal - Tax Controversy Project** | | | **514.10** | **$169,269.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 8.50 | $1,912.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | | | **577.10** | **$199,544.70** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $26.85 |
| **Subtotal - State Tax Consulting Services** | **$26.85** |

| Transaction Type | Total Expenditures |
|---|---|
| **Tax Controversy Project** | |
| Meals | $184.47 |
| Public/ground transportation | $773.67 |
| **Subtotal - Tax Controversy Project** | **$958.14** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $35.95 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$35.95** |
| **Total Expenditures** | **$1,020.94** |

## EXPENSE BY BILLING TASK CODE

**General Business Operation Issues**
| | |
|---|---|
| **1800 - Tax Issues** | **$958.14** |
| **4600 - Bankruptcy Requirements and Obligations** | **$35.95** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                                                 :
In re                                                            :    Chapter 11
                                                                 :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                         :    Case No. 08-13555 (JMP)
                                                                 :
                    Debtors.                                     :    Jointly Administered
                                                                 :
---------------------------------------------------------------- X

      PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period January 1, 2011 through January 31, 2011

(the "Statement Period").

### Itemization of Services Rendered and Disbursements Incurred by Category

      1.    The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
|   State Tax Consulting Services | 42.00 | $21,493.00 |
|   Federal Tax Consulting Services | 12.50 | $6,869.50 |
|   Tax Controversy Project | 514.10 | $169,269.70 |
| **Subtotal - Tax Advisors** | **568.60** | **$197,632.20** |
| **Bankruptcy Requirements and OtherCourt Obligations** | | |
|   Bankruptcy Requirements and Other Court Obligations | 8.50 | $1,912.50 |
| **Subtotal - Bankruptcy Requirements and OtherCourt Obligations** | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | **577.10** | **$199,544.70** |

      2.    The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 8.00 | $5,008.00 |
| Gregory A Lee | Senior Managing Director | $518 | 20.00 | $10,360.00 |
| John A Verde | Senior Managing Director | $518 | 7.00 | $3,626.00 |
| Kimberly A Krueger | Manager | $357 | 7.00 | $2,499.00 |
| **Subtotal - State Tax Consulting Services** | | | **42.00** | **$21,493.00** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 1.50 | $1,177.50 |
| Kevin P Crowe | Partner | $626 | 4.00 | $2,504.00 |
| Janice M Flood | Senior Managing Director | $518 | 1.00 | $518.00 |
| Jennifer E Breen | Director | $445 | 4.00 | $1,780.00 |
| John Triolo | Director | $445 | 2.00 | $890.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **12.50** | **$6,869.50** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 6.50 | $4,069.00 |
| David M Lukach | Partner | $626 | 25.50 | $15,963.00 |
| Frank J. Serravalli | Partner | $626 | 19.00 | $11,894.00 |
| Frank T Gaetano | Partner | $626 | 1.00 | $626.00 |
| James Douglas Summa | Partner | $626 | 2.00 | $1,252.00 |
| Christopher D. Farwell | Director | $445 | 51.50 | $22,917.50 |
| John Triolo | Director | $445 | 1.50 | $667.50 |
| Joseph Borgese | Director | $445 | 11.00 | $4,895.00 |
| Martin J Schreiber | Director | $445 | 11.00 | $4,895.00 |
| Anoop Lall | Manager | $357 | 48.00 | $17,136.00 |
| Jessica M Pufahl | Manager | $357 | 45.00 | $16,065.00 |
| Ryan Ciccarone | Manager | $357 | 10.00 | $3,570.00 |
| Adam Kamhi | Senior Associate | $284 | 66.00 | $18,744.00 |
| David A Crawford | Senior Associate | $284 | 1.80 | $511.20 |
| John Curtis Wimberly | Senior Associate | $284 | 27.00 | $7,668.00 |
| Andrew G Weiss | Associate | $205 | 7.30 | $1,496.50 |
| Andrew J Goon | Associate | $205 | 3.00 | $615.00 |
| Edgar A Dreyer | Associate | $205 | 49.00 | $10,045.00 |
| Ellen Shvets | Associate | $205 | 9.50 | $1,947.50 |
| Matthew Brett Sandler | Associate | $205 | 9.80 | $2,009.00 |
| Natalie Burns | Associate | $205 | 28.20 | $5,781.00 |
| Teresa Corinne Bertels | Associate | $205 | 80.50 | $16,502.50 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Subtotal - Tax Controversy Project** | | | **514.10** | **$169,269.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 8.50 | $1,912.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | | | **577.10** | **$199,544.70** |

3.      <u>State Tax Consulting Services</u>: During the Statement Period, PwC professionals provided consultations and discussions related to NYS and NYC technical issues that are relevant to the ongoing audit and proof of claim.  Our services included research and advice related to the proper classification of income as business or investment in nature.

4.      <u>Federal Tax Consulting Services</u>: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to the IRS's view towards the audit of the 2008 consolidated federal return of Lehman Brothers Holdings Inc. and Subs.  In addition, PwC continued with the preparation of a tax opinion in relation to the 5 Year NOL carryback rules.

5.      <u>Tax Controversy Services</u>: During the Statement Period, PwC professionals provided services for the review of valuations, methodologies, processes and controls as it relates to the Debtor's consolidated 2008 tax return. This includes the valuation of various assets (real estate, securitized products, derivatives and corporate loans), validation of expenses, support for the timing of losses and the proper tax treatment of terminated derivatives. PwC professionals also helped to assist Lehman Brothers in assessing the results that each of the identified business units had on its 2008 Federal Tax Return, as it relates to timing, reasonableness and methodology of valuing assets on its books.  The professionals analyzed and summarized Lehman Brothers' valuation methodologies and controls for the various assets within these business units as of

November 30, 2007, December 31, 2007, February 28, 2008 and December 31, 2008. PwC professionals documented inconsistencies between approaches from similar assets in different units to identify significant variances in practice relative to observed market methodologies at a particular date. PwC professionals are finalizing Phase I of this project and preparing our findings for presentation to Lehman Brothers.

6.    <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC prepared the necessary supporting documentation for the fourteenth monthly bankruptcy fee statement (December 2010).

7.    The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.    PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $26.85 |
| **Subtotal - State Tax Consulting Services** | **$26.85** |
| **Tax Controversy Project** | |
| Meals | $184.47 |
| Public/ground transportation | $773.67 |
| **Subtotal - Tax Controversy Project** | **$958.14** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $35.95 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$35.95** |
| **Total Expenditures** | **$1,020.94** |

## Total Fees and Expenses Sought for the Statement Period

9.    The total amounts sought for fees for professional services rendered and

reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 42.00 | $21,493.00 |
| Federal Tax Consulting Services | 12.50 | $6,869.50 |
| Tax Controversy Project | 514.10 | $169,269.70 |
| **Subtotal - Tax Advisors** | **568.60** | **$197,632.20** |
| **Bankruptcy Requirements and OtherCourt Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 8.50 | $1,912.50 |
| **Subtotal - Bankruptcy Requirements and OtherCourt Obligations** | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | **577.10** | **$199,544.70** |
| **Total Expenditures** | | **$1,020.94** |
| **Total Hours, Compensation and Expenditures** | | **$200,565.64** |

Date:  February 28, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

## **Schedule of Exhibits**

**SERVICES RENDERED - SUMMARY**

-   Exhibit A, provides a summary of the hours and compensation by project;
-   Exhibit A-1, provides a summary of the hours and compensation by task code.

**SERVICES RENDERED - HOURLY FEES**

-   Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
-   Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

-   Exhibit D, provides the expenditures incurred by type; and
-   Exhibit E, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period January 1, 2011 through January 31, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 42.00 | $21,493.00 |
| Federal Tax Consulting Services | 12.50 | $6,869.50 |
| Tax Controversy Project | 514.10 | $169,269.70 |
| **Subtotal - Tax Advisors** | **568.60** | **$197,632.20** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 8.50 | $1,912.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | **577.10** | **$199,544.70** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period January 1, 2011 through January 31, 2011**

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 568.60 | $197,632.20 |
| **Subtotal - General Business Operation Issues** | **568.60** | **$197,632.20** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 8.50 | $1,912.50 |
| **Subtotal - Fee-Related Issues** | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | **577.10** | **$199,544.70** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period January 1, 2011 through January 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 8.00 | $5,008.00 |
| Gregory A Lee | Senior Managing Director | $518 | 20.00 | $10,360.00 |
| John A Verde | Senior Managing Director | $518 | 7.00 | $3,626.00 |
| Kimberly A Krueger | Manager | $357 | 7.00 | $2,499.00 |
| **Subtotal - State Tax Consulting Services** | | | **42.00** | **$21,493.00** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 1.50 | $1,177.50 |
| Kevin P Crowe | Partner | $626 | 4.00 | $2,504.00 |
| Janice M Flood | Senior Managing Director | $518 | 1.00 | $518.00 |
| Jennifer E Breen | Director | $445 | 4.00 | $1,780.00 |
| John Triolo | Director | $445 | 2.00 | $890.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **12.50** | **$6,869.50** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 6.50 | $4,069.00 |
| David M Lukach | Partner | $626 | 25.50 | $15,963.00 |
| Frank J. Serravalli | Partner | $626 | 19.00 | $11,894.00 |
| Frank T Gaetano | Partner | $626 | 1.00 | $626.00 |
| James Douglas Summa | Partner | $626 | 2.00 | $1,252.00 |
| Christopher D. Farwell | Director | $445 | 51.50 | $22,917.50 |
| John Triolo | Director | $445 | 1.50 | $667.50 |
| Joseph Borgese | Director | $445 | 11.00 | $4,895.00 |
| Martin J Schreiber | Director | $445 | 11.00 | $4,895.00 |
| Anoop Lall | Manager | $357 | 48.00 | $17,136.00 |
| Jessica M Pufahl | Manager | $357 | 45.00 | $16,065.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                          **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period January 1, 2011 through January 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Ryan Ciccarone | Manager | $357 | 10.00 | $3,570.00 |
| Adam Kamhi | Senior Associate | $284 | 66.00 | $18,744.00 |
| David A Crawford | Senior Associate | $284 | 1.80 | $511.20 |
| John Curtis Wimberly | Senior Associate | $284 | 27.00 | $7,668.00 |
| Andrew G Weiss | Associate | $205 | 7.30 | $1,496.50 |
| Andrew J Goon | Associate | $205 | 3.00 | $615.00 |
| Edgar A Dreyer | Associate | $205 | 49.00 | $10,045.00 |
| Ellen Shvets | Associate | $205 | 9.50 | $1,947.50 |
| Matthew Brett Sandler | Associate | $205 | 9.80 | $2,009.00 |
| Natalie Burns | Associate | $205 | 28.20 | $5,781.00 |
| Teresa Corinne Bertels | Associate | $205 | 80.50 | $16,502.50 |
| **Subtotal - Tax Controversy Project** | | | **514.10** | **$169,269.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 8.50 | $1,912.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | | | **577.10** | **$199,544.70** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|

**Tax Advisors**

**State Tax Consulting Services**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/3/2011 | Gregory A Lee | Senior Managing Director | 0111H001: Analyze the litigation risks involved with Lehman Brothers' New York State franchise tax issues. | 1800 | $518.00 | 2.50 | $1,295.00 |
| 1/3/2011 | Gregory A Lee | Senior Managing Director | 0111H002: Research and analysis in connection with "Lender" treatment. | 1800 | $518.00 | 1.50 | $777.00 |
| 1/4/2011 | Gregory A Lee | Senior Managing Director | 0111H003: Review Lehman Brothers' computation of asset ratio for purposes of attributing interest and non-interest expenses to investment capital. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 1/4/2011 | Gregory A Lee | Senior Managing Director | 0111H004: Analyze the likelihood of exposure relating to the potential understatement of taxpayer assets surrounding stock repurchase agreements. | 1800 | $518.00 | 1.00 | $518.00 |
| 1/4/2011 | John A Verde | Senior Managing Director | 0111H005: Negotiations with New York State Audit Department in connection with potential tax settlement. | 1800 | $518.00 | 1.00 | $518.00 |
| 1/5/2011 | Gregory A Lee | Senior Managing Director | 0111H006: Analyze the potential risks in pursuing litigation and assess Lehman Brothers' ability to provide the documentation necessary to support positions during the audit period. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 1/10/2011 | John A Verde | Senior Managing Director | 0111H007: Discussion with M. Morgese (Lehman Brothers Estate) regarding the New York State Audit Department's settlement offer. | 1800 | $518.00 | 2.00 | $1,036.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/19/2011 | John A Verde | Senior Managing Director | 0111H008: Discussion with the New York State Audit Department in connection with a potential settlement relating to withholding taxes. | 1800 | $518.00 | 1.00 | $518.00 |
| 1/24/2011 | Kimberly A Krueger | Manager | 0111H009: Review the treatment of anticipated federal adjustments and the requirements surrounding payment, interest and timing portion of the settlement proposal. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 1/25/2011 | Gregory A Lee | Senior Managing Director | 0111H010: Review the treatment of anticipated federal adjustments and the requirements surrounding payment, interest and timing portion of the settlement proposal. | 1800 | $518.00 | 2.50 | $1,295.00 |
| 1/25/2011 | Gregory A Lee | Senior Managing Director | 0111H011: Prepare for meeting with the New York State Audit Department regarding the progress of franchise tax settlement negotiations. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 1/25/2011 | Gregory A Lee | Senior Managing Director | 0111H012: Continue to prepare for meeting with the New York State Audit Department regarding the progress of franchise tax settlement negotiations. | 1800 | $518.00 | 1.50 | $777.00 |
| 1/27/2011 | Jack Kramer | Partner | 0111H013: Review settlement offer discussed with the New York State Audit Department and analyze the risks of litigation. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/28/2011 | Jack Kramer | Partner | 0111H014: Meeting with J. Verde, K. Krueger (PwC), J. Ciongoli, L. Klang and M. Morgese (Lehman Brothers Estate) to discuss the status of the franchise tax settlement negotiations. | 1800 | $626.00 | 2.00 | $1,252.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                     **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/28/2011 | John A Verde | Senior Managing Director | 0111H015: Meeting with J. Kramer, K. Krueger (PwC), J. Ciongoli, L. Klang and M. Morgese (Lehman Brothers Estate) to discuss the status of the franchise tax settlement negotiations. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 1/28/2011 | Kimberly A Krueger | Manager | 0111H016: Meeting with J. Kramer, J. Verde (PwC), J. Ciongoli, L. Klang and M. Morgese (Lehman Brothers Estate) to discuss the status of the franchise tax settlement negotiations. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/28/2011 | Kimberly A Krueger | Manager | 0111H017: Review documents in preparation for meeting with Lehman Brothers to discuss the status of franchise tax settlement negotiations. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/28/2011 | Jack Kramer | Partner | 0111H018: Prepare for meeting with Lehman Brothers to discuss franchise tax settlement negotiations. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/31/2011 | Jack Kramer | Partner | 0111H019: Discussion with J. Verde (PwC) and the New York State Audit Department regarding potential tax settlement. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/31/2011 | John A Verde | Senior Managing Director | 0111H020: Discussion with J. Kramer (PwC) and the New York State Audit Department regarding potential tax settlement. | 1800 | $518.00 | 1.00 | $518.00 |
| 1/31/2011 | Jack Kramer | Partner | 0111H021: Prepare for meeting with the New York State Audit Department regarding potential tax settlement. | 1800 | $626.00 | 1.00 | $626.00 |

| **Subtotal - Hours and Compensation for State Tax Consulting Services** | **42.00** | **$21,493.00** |
|---|---|---|

**Federal Tax Consulting Services**

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/3/2011 | Janice M Flood | Senior Managing Director | 0111H022: Discussion with the IRS regarding requirements on carryback for 1139 as filed by Lehman Brothers. | 1800 | $518.00 | 1.00 | $518.00 |
| 1/3/2011 | Jennifer D Kennedy | Partner | 0111H023: Discussion with S. Barbuzza (Lehman Brothers Estate) regarding the finalization of tax opinion with regards to 5 year net operating loss carryback. | 1800 | $785.00 | 0.50 | $392.50 |
| 1/3/2011 | Jennifer E Breen | Director | 0111H024: Review the tax opinion and prepare follow-up letter as requested by S. Barbuzza (Lehman Brothers Estate). | 1800 | $445.00 | 4.00 | $1,780.00 |
| 1/5/2011 | Kevin P Crowe | Partner | 0111H025: Review the implications and validity of 953(d) election for Lehman Brothers and assess the potential impacts on the estate. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/7/2011 | Jennifer D Kennedy | Partner | 0111H026: Review the tax opinion with regards to 5 year net operating loss carryback as requested by S. Barbuzza (Lehman Brothers Estate). | 1800 | $785.00 | 1.00 | $785.00 |
| 1/11/2011 | Kevin P Crowe | Partner | 0111H027: Review the implications and validity of 953(d) election for Lehman Brothers and assess the potential impacts on the estate. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/13/2011 | John Triolo | Director | 0111H028: Valuation project status meeting with C. Feibus, J. Ciongoli and B. Brier (Lehman Brothers Estate) to discuss work product and review current issues and documentation around taxable loss. | 1800 | $445.00 | 2.00 | $890.00 |
| 1/14/2011 | Kevin P Crowe | Partner | 0111H029: Meeting with D. Steinberg (Lehman Brothers Estate) to discuss issues pertaining to 953(d). | 1800 | $626.00 | 0.50 | $313.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/28/2011 | Kevin P Crowe | Partner | 0111H030: Meeting with D. Steinberg (Lehman Brothers Estate) to discuss issues pertaining to 953(d). | 1800 | $626.00 | 0.50 | $313.00 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | | **12.50** | **$6,869.50** |
| **Tax Controversy Project** | | | | | | | |
| 10/26/2010 | Joseph Borgese | Director | 0111H031: Review and comment on the budget and issues slides in weekly status report for next client meeting. | 1800 | $445.00 | 2.00 | $890.00 |
| 12/7/2010 | John Curtis Wimberly | Senior Associate | 0111H032: Review of expenses presented in the Deductions Section of the Lehman Brothers 2008 Tax Return. | 1800 | $284.00 | 3.00 | $852.00 |
| 12/20/2010 | John Curtis Wimberly | Senior Associate | 0111H033: Review of expenses presented in the Deductions Section of the Lehman Brothers 2008 Tax Return. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 12/21/2010 | John Curtis Wimberly | Senior Associate | 0111H034: Review and provide feedback on the client deliverable. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 1/3/2011 | Christopher D. Farwell | Director | 0111H035: Call with C. Feibus (Lehman Brothers Estate) regarding additional documents needed and overall deliverable status. | 1800 | $445.00 | 0.50 | $222.50 |
| 1/3/2011 | David M Lukach | Partner | 0111H036: Review documents pertaining to Lehman Brothers' derivatives position. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/3/2011 | Natalie Burns | Associate | 0111H037: Analyze GQUEST data to extract and include in client deliverable. | 1800 | $205.00 | 0.30 | $61.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|-------------------|
| 1/3/2011 | Edgar A Dreyer | Associate | 0111H038: Analyze the 2008 fourth quarter loan information provided by Lehman Brothers. | 1800 | $205.00 | 3.50 | $717.50 |
| 1/3/2011 | Edgar A Dreyer | Associate | 0111H039: Continue to analyze the 2008 fourth quarter loan information provided by Lehman Brothers. | 1800 | $205.00 | 2.50 | $512.50 |
| 1/3/2011 | Martin J Schreiber | Director | 0111H040: Review the 2008 fourth quarter loan information provided by Lehman Brothers. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/4/2011 | Christopher D. Farwell | Director | 0111H041: Review GQUEST data for the corporate loans section of deliverable. | 1800 | $445.00 | 2.80 | $1,246.00 |
| 1/4/2011 | David M Lukach | Partner | 0111H042: Review the 2008 fourth quarter loan information provided by Lehman Brothers. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/4/2011 | Martin J Schreiber | Director | 0111H043: Review of updated 2008 fourth quarter loan information provided by Lehman Brothers. | 1800 | $445.00 | 2.00 | $890.00 |
| 1/4/2011 | Edgar A Dreyer | Associate | 0111H044: Analyze 2008 fourth quarter loan information provided by Lehman Brothers. | 1800 | $205.00 | 3.00 | $615.00 |
| 1/4/2011 | Jessica M Pufahl | Manager | 0111H045: Meeting with A. Kamhi (PwC) and M. McGarvey (Lehman Brothers Estate) regarding additional Special Purpose Vehicle data needed. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/4/2011 | Adam Kamhi | Senior Associate | 0111H046: Meeting with J. Pufahl (PwC) and M. McGarvey (Lehman Brothers Estate) regarding additional Special Purpose Vehicle data needed. | 1800 | $284.00 | 1.00 | $284.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/5/2011 | Christopher D. Farwell | Director | 0111H047: Meeting with J. Pufahl and A. Kamhi (PwC) to discuss deliverable and strategy for the Special Purpose Vehicle sample. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/5/2011 | Jessica M Pufahl | Manager | 0111H048: Meeting with C. Farwell and A. Kamhi (PwC) to discuss deliverable and strategy for the Special Purpose Vehicle sample. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/5/2011 | Adam Kamhi | Senior Associate | 0111H049: Meeting with C. Farwell and J. Pufahl (PwC) to discuss deliverable and strategy for the Special Purpose Vehicle sample. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/5/2011 | Christopher D. Farwell | Director | 0111H050: Review the corporate loan section of deliverable and prepare list of outstanding documentation needed from Lehman Brothers. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/5/2011 | Christopher D. Farwell | Director | 0111H051: Call with C. Feibus (Lehman Brothers Estate) to discuss additional requests for information. | 1800 | $445.00 | 0.50 | $222.50 |
| 1/5/2011 | Christopher D. Farwell | Director | 0111H052: Review real estate and structured securities outstanding items. | 1800 | $445.00 | 0.50 | $222.50 |
| 1/5/2011 | David A Crawford | Senior Associate | 0111H053: Review the loan population on GQUEST and associated sample selection for loan file review. | 1800 | $284.00 | 1.80 | $511.20 |
| 1/5/2011 | Ellen Shvets | Associate | 0111H054: Corporate loan review based on GQUEST documents received. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/5/2011 | Martin J Schreiber | Director | 0111H055: Review updated 2008 fourth quarter loan documents provided by Lehman Brothers. | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/5/2011 | Jessica M Pufahl | Manager | 0111H056: Review documents received for the Special Purpose Vehicle sample. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/5/2011 | Teresa Corinne Bertels | Associate | 0111H057: Review the DUST documents received from M. McGarvey (Lehman Brothers Estate). | 1800 | $205.00 | 4.00 | $820.00 |
| 1/5/2011 | Edgar A Dreyer | Associate | 0111H058: Analyze 2008 fourth quarter loan information provided by Lehman Brothers. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/5/2011 | Adam Kamhi | Senior Associate | 0111H059: Review the DUST settlement documents obtained from M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 3.00 | $852.00 |
| 1/6/2011 | Teresa Corinne Bertels | Associate | 0111H060: Meeting with A. Kamhi and J. Pufahl (PwC) to review the DUST documents and prepare open items list. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/6/2011 | Jessica M Pufahl | Manager | 0111H061: Meeting with A. Kamhi and T. Bertels (PwC) to review the DUST documents and prepare open items list. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/6/2011 | Adam Kamhi | Senior Associate | 0111H062: Meeting with J. Pufahl and T. Bertels (PwC) to review the DUST documents and prepare open items list. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/6/2011 | Teresa Corinne Bertels | Associate | 0111H063: Review DUST documents and update the sample chart for testing. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/6/2011 | Jessica M Pufahl | Manager | 0111H064: Review documents received for the Special Purpose Vehicle sample. | 1800 | $357.00 | 3.50 | $1,249.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/6/2011 | Edgar A Dreyer | Associate | 0111H065: Review 2008 fourth quarter loan information provided by Lehman Brothers. | 1800 | $205.00 | 3.00 | $615.00 |
| 1/6/2011 | Adam Kamhi | Senior Associate | 0111H066: Review the DUST documents and prepare open items list. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/7/2011 | Teresa Corinne Bertels | Associate | 0111H067: Meeting with J. Pufahl, A. Kamhi (PwC) and M. McGarvey (Lehman Brothers Estate) to discuss the DUST documents. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/7/2011 | Jessica M Pufahl | Manager | 0111H068: Meeting with T. Bertels, A. Kamhi (PwC) and M. McGarvey (Lehman Brothers Estate) to discuss the DUST documents. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/7/2011 | Adam Kamhi | Senior Associate | 0111H069: Meeting with J. Pufahl, T. Bertels (PwC) and M. McGarvey (Lehman Brothers Estate) to discuss the DUST documents. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/7/2011 | Christopher D. Farwell | Director | 0111H070: Review the corporate loan section of the client deliverable. | 1800 | $445.00 | 2.00 | $890.00 |
| 1/7/2011 | Teresa Corinne Bertels | Associate | 0111H071: Review the DL file and DUST documents. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/7/2011 | Natalie Burns | Associate | 0111H072: Analyze and make edits to the PwC Lehman draft deliverable. | 1800 | $205.00 | 0.50 | $102.50 |
| 1/7/2011 | Jessica M Pufahl | Manager | 0111H073: Review documents received for the Special Purpose Vehicle sample in preparation for meeting with M. McGarvey (Lehman Brothers Estate). | 1800 | $357.00 | 1.00 | $357.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/7/2011 | Edgar A Dreyer | Associate | 0111H074: Review 2008 quarter four loan information provided by Lehman Brothers. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/7/2011 | Adam Kamhi | Senior Associate | 0111H075: Review DUST documents in preparation for meeting with M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 2.00 | $568.00 |
| 1/10/2011 | Christopher D. Farwell | Director | 0111H076: Meeting with J. Pufahl, D. Lukach, A. Kamhi and T. Bertels (PwC) regarding Derivatives and Special Purpose Vehicles sample. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/10/2011 | David M Lukach | Partner | 0111H077: Meeting with J. Pufahl, C. Farwell, A. Kamhi and T. Bertels (PwC) regarding Derivatives and Special Purpose Vehicles sample. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/10/2011 | Jessica M Pufahl | Manager | 0111H078: Meeting with D. Lukach, C. Farwell, A. Kamhi and T. Bertels (PwC) regarding Derivatives and Special Purpose Vehicles sample. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/10/2011 | Teresa Corinne Bertels | Associate | 0111H079: Meeting with J. Pufahl, C. Farwell, A. Kamhi and D. Lukach (PwC) regarding Derivatives and Special Purpose Vehicles sample. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/10/2011 | Adam Kamhi | Senior Associate | 0111H080: Meeting with J. Pufahl, C. Farwell, D. Lukach and T. Bertels (PwC) regarding Derivatives and Special Purpose Vehicles sample. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/10/2011 | Natalie Burns | Associate | 0111H081: Meeting with A. Lall (PwC), A. Ulyanenko and S. BArbuzza (Lehman Brothers Estate) regarding securitized products GQUEST data. | 1800 | $205.00 | 2.50 | $512.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/10/2011 | Anoop Lall | Manager | 0111H082: Meeting with N. Burns (PwC), A. Ulyanenko and S. BArbuzza (Lehman Brothers Estate) regarding securitized products GQUEST data. | 1800 | $357.00 | 2.50 | $892.50 |
| 1/10/2011 | David M Lukach | Partner | 0111H083: Review the derivatives and Special Purpose Vehicles sections of client deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/10/2011 | Teresa Corinne Bertels | Associate | 0111H084: Prepare slides and tables for the Lehman Brothers PowerPoint deliverable. | 1800 | $205.00 | 3.00 | $615.00 |
| 1/10/2011 | Edgar A Dreyer | Associate | 0111H085: Analyze 2008 fourth quarter loan information provided by Lehman Brothers. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/10/2011 | Anoop Lall | Manager | 0111H086: Prepare for meeting with Lehman Brothers to discuss GQUEST data for Code 05026. | 1800 | $357.00 | 0.50 | $178.50 |
| 1/10/2011 | Adam Kamhi | Senior Associate | 0111H087: Review additional documentation sent by M McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 1.50 | $426.00 |
| 1/11/2011 | Teresa Corinne Bertels | Associate | 0111H088: Meeting with A. Kamhi (PwC) to discuss the population reconciliation among files. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/11/2011 | Adam Kamhi | Senior Associate | 0111H089: Meeting with T. Bertels (PwC) to discuss the population reconciliation among files. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/11/2011 | Frank T Gaetano | Partner | 0111H090: Discussion with C. Farwell (PwC) regarding Lehman Brothers' structure. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/11/2011 | Christopher D. Farwell | Director | 0111H091: Review of LIBRA CDO documentation. | 1800 | $445.00 | 2.50 | $1,112.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/11/2011 | Christopher D. Farwell | Director | 0111H092: Review the interim deliverable and provide a project status update for J. Ciongoli (Lehman Brothers Estate). | 1800 | $445.00 | 1.50 | $667.50 |
| 1/11/2011 | Christopher D. Farwell | Director | 0111H093: Call with J. Ciongoli (Lehman Brothers Estate) to discuss deliverable status. | 1800 | $445.00 | 0.50 | $222.50 |
| 1/11/2011 | Christopher D. Farwell | Director | 0111H094: Review of the corporate loan GQUEST reconciliation. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/11/2011 | Christopher D. Farwell | Director | 0111H095: Review the securitized products and derivatives section of the client deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/11/2011 | Ellen Shvets | Associate | 0111H096: Review data received from GQUEST system and update corporate loan information. | 1800 | $205.00 | 3.50 | $717.50 |
| 1/11/2011 | Joseph Borgese | Director | 0111H097: Review and comment on the budget and issues slides in weekly status report for next client meeting. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 1/11/2011 | Natalie Burns | Associate | 0111H098: Update Lehman Brothers draft deliverable slides. | 1800 | $205.00 | 0.60 | $123.00 |
| 1/11/2011 | David Baranick | Partner | 0111H099: Review and provide feedback on the draft Lehman Brothers deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/11/2011 | Jessica M Pufahl | Manager | 0111H100: Review the derivatives portion of deliverable for the weekly status meeting. | 1800 | $357.00 | 1.50 | $535.50 |
| 1/11/2011 | Jessica M Pufahl | Manager | 0111H101: Review of the LIBRA CDO structure and the flip provision. | 1800 | $357.00 | 1.00 | $357.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/11/2011 | Anoop Lall | Manager | 0111H102: Segregate 05026 residential data into different buckets. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/11/2011 | Teresa Corinne Bertels | Associate | 0111H103: Reconcile the data within the different files provided by Lehman Brothers. | 1800 | $205.00 | 4.50 | $922.50 |
| 1/11/2011 | Edgar A Dreyer | Associate | 0111H104: Revise and update sections of the final deliverable presentation to Lehman Brothers. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/11/2011 | Edgar A Dreyer | Associate | 0111H105: Continue to revise and update sections of the final deliverable presentation to Lehman Brothers. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/11/2011 | Adam Kamhi | Senior Associate | 0111H106: Update the PowerPoint draft deliverable with information reviewed from the Special Purpose Vehicle sample selected. | 1800 | $284.00 | 1.50 | $426.00 |
| 1/11/2011 | Adam Kamhi | Senior Associate | 0111H107: Review the synthetic CDO structure related to the sample of Special Purpose Vehicles. | 1800 | $284.00 | 2.00 | $568.00 |
| 1/12/2011 | Teresa Corinne Bertels | Associate | 0111H108: Meeting with A. Kamhi (PwC) to discuss the population reconciliation among files given by Lehman Brothers. | 1800 | $205.00 | 1.50 | $307.50 |
| 1/12/2011 | Adam Kamhi | Senior Associate | 0111H109: Meeting with T. Bertels (PwC) to discuss the population reconciliation among files given by Lehman Brothers. | 1800 | $284.00 | 1.50 | $426.00 |
| 1/12/2011 | Christopher D. Farwell | Director | 0111H110: Review of the real estate section draft deliverable. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/12/2011 | Christopher D. Farwell | Director | 0111H111: Review and provide feedback on the client deliverable in preparation for status meeting. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 1/12/2011 | David M Lukach | Partner | 0111H112: Review and comment on the Derivatives Special Purpose Vehicles report to Lehman Brothers. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/12/2011 | Joseph Borgese | Director | 0111H113: Review and update slides from the derivatives, securitized products and corporate loans workstream. | 1800 | $445.00 | 3.50 | $1,557.50 |
| 1/12/2011 | Joseph Borgese | Director | 0111H114: Review the Real Estate portion of the client deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/12/2011 | Natalie Burns | Associate | 0111H115: Stratifying and pulling Intex data for GQUEST 05026 portfolio. | 1800 | $205.00 | 1.20 | $246.00 |
| 1/12/2011 | Martin J Schreiber | Director | 0111H116: Review and update of the draft Lehman Brothers final deliverable. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 1/12/2011 | Jessica M Pufahl | Manager | 0111H117: Review population reconciliation of the Special Purpose Vehicles section of deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/12/2011 | Anoop Lall | Manager | 0111H118: Prepare and analyze Intex data for the entire 05026 portfolio. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 1/12/2011 | Anoop Lall | Manager | 0111H119: Continue to prepare and analyze Intex data for the entire 05026 portfolio. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 1/12/2011 | Teresa Corinne Bertels | Associate | 0111H120: Reconcile the population data within the different files provided by Lehman Brothers. | 1800 | $205.00 | 2.50 | $512.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/12/2011 | David Baranick | Partner | 0111H121: Review and provide feedback on the draft Lehman Brothers deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/12/2011 | Edgar A Dreyer | Associate | 0111H122: Revise various sections of the deliverable presentation. | 1800 | $205.00 | 3.00 | $615.00 |
| 1/12/2011 | Adam Kamhi | Senior Associate | 0111H123: Review the synthetic CDO structure documents. | 1800 | $284.00 | 0.50 | $142.00 |
| 1/13/2011 | Christopher D. Farwell | Director | 0111H124: Meeting with D. Lukach (PwC) to discuss project findings to-date. | 1800 | $445.00 | 1.50 | $667.50 |
| 1/13/2011 | David M Lukach | Partner | 0111H125: Meeting with C. Farwell (PwC) to discuss project findings to-date. | 1800 | $626.00 | 1.50 | $939.00 |
| 1/13/2011 | Teresa Corinne Bertels | Associate | 0111H126: Meeting with A. Kamhi (PwC) to review population reconciliation for final client deliverable. | 1800 | $205.00 | 3.00 | $615.00 |
| 1/13/2011 | Adam Kamhi | Senior Associate | 0111H127: Meeting with T. Bertels (PwC) to review population reconciliation for final client deliverable. | 1800 | $284.00 | 3.00 | $852.00 |
| 1/13/2011 | Christopher D. Farwell | Director | 0111H128: Review of overall deliverable to Lehman Brothers. | 1800 | $445.00 | 1.50 | $667.50 |
| 1/13/2011 | David M Lukach | Partner | 0111H129: Review of Lehman Brothers' Special Purpose Vehicle structure. | 1800 | $626.00 | 4.50 | $2,817.00 |
| 1/13/2011 | Jessica M Pufahl | Manager | 0111H130: Revise the derivatives section of the deliverable in preparation for weekly status meeting with Lehman Brothers. | 1800 | $357.00 | 1.50 | $535.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/13/2011 | Jessica M Pufahl | Manager | 0111H131: Prepare a request and next steps document for the derivatives portion of deliverable. | 1800 | $357.00 | 1.50 | $535.50 |
| 1/13/2011 | Anoop Lall | Manager | 0111H132: Determine bucket types and finalize samples for the 05026 portfolio. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 1/13/2011 | Teresa Corinne Bertels | Associate | 0111H133: Analyze the population reconciliation and update the client deliverable. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/13/2011 | Teresa Corinne Bertels | Associate | 0111H134: Prepare tables and slides to include in the Lehman Brothers final deliverable document. | 1800 | $205.00 | 3.50 | $717.50 |
| 1/14/2011 | Christopher D. Farwell | Director | 0111H135: Review derivative documentation and prepare additional request to C. Feibus (Lehman Brothers Estate). | 1800 | $445.00 | 1.00 | $445.00 |
| 1/14/2011 | Jessica M Pufahl | Manager | 0111H136: Review notes from the weekly status meeting with Lehman Brothers and update deliverable as requested by C. Feibus (Lehman Brothers Estate). | 1800 | $357.00 | 1.00 | $357.00 |
| 1/14/2011 | Jessica M Pufahl | Manager | 0111H137: Review of the Big Bank Loss Summary. | 1800 | $357.00 | 1.50 | $535.50 |
| 1/14/2011 | Teresa Corinne Bertels | Associate | 0111H138: Make revisions to the graphs and charts included in the Lehman Brothers deliverable. | 1800 | $205.00 | 3.00 | $615.00 |
| 1/14/2011 | Adam Kamhi | Senior Associate | 0111H139: Analyze articles related to the "Flip Clause" provision in Lehman Brothers' CDS Agreements. | 1800 | $284.00 | 1.50 | $426.00 |
| 1/17/2011 | Christopher D. Farwell | Director | 0111H140: Review the sample for the securitized products portion of client deliverable. | 1800 | $445.00 | 0.70 | $311.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                         **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/17/2011 | Natalie Burns | Associate | 0111H141: Analyze a selection sample from the GQUEST data. | 1800 | $205.00 | 1.70 | $348.50 |
| 1/17/2011 | Jessica M Pufahl | Manager | 0111H142: Review of the Dante Court case as it relates to the flip clause for Special Purpose Vehicles. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/17/2011 | Anoop Lall | Manager | 0111H143: Analyze select samples from the 05026 portfolio. | 1800 | $357.00 | 3.50 | $1,249.50 |
| 1/17/2011 | Anoop Lall | Manager | 0111H144: Continue to analyze select samples from the 05026 portfolio. | 1800 | $357.00 | 1.50 | $535.50 |
| 1/17/2011 | Teresa Corinne Bertels | Associate | 0111H145: Update the analyses used in the Lehman Brothers deliverable. | 1800 | $205.00 | 2.50 | $512.50 |
| 1/17/2011 | Edgar A Dreyer | Associate | 0111H146: Make edits to the final Lehman Brothers deliverable presentation. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/17/2011 | Adam Kamhi | Senior Associate | 0111H147: Create a Top 25 Big Bank losses spreadsheet. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/17/2011 | Adam Kamhi | Senior Associate | 0111H148: Review of ISDA and Master ISDA Agreements. | 1800 | $284.00 | 1.50 | $426.00 |
| 1/18/2011 | Christopher D. Farwell | Director | 0111H149: Review benchmarking methodology for underlying reference obligations for LIBRA Synthetic CDO. | 1800 | $445.00 | 0.50 | $222.50 |
| 1/18/2011 | Andrew G Weiss | Associate | 0111H150: Analyze information from LIBRA CDO and prepare file to reconcile the information to the Sample Reference Obligations file. | 1800 | $205.00 | 3.80 | $779.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/18/2011 | John Curtis Wimberly | Senior Associate | 0111H151: Analyze the Dante Case against Lehman Brothers regarding the derivatives clauses in the deal documents. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 1/18/2011 | John Curtis Wimberly | Senior Associate | 0111H152: Continue to analyze the Dante Case against Lehman Brothers regarding the derivatives clauses in the deal documents. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/18/2011 | Anoop Lall | Manager | 0111H153: Analyze samples from the 05026 Portfolio. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/18/2011 | Teresa Corinne Bertels | Associate | 0111H154: Update the excel analyses included in the Lehman Brothers deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/18/2011 | Adam Kamhi | Senior Associate | 0111H155: Prepare a summary write-up of Master ISDA and ISDA Agreement terms reviewed. | 1800 | $284.00 | 2.00 | $568.00 |
| 1/18/2011 | Adam Kamhi | Senior Associate | 0111H156: Review legal opinion and summary review for the "Dante" legal case. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 1/18/2011 | Adam Kamhi | Senior Associate | 0111H157: Prepare a summary write-up on the Dante legal case and its potential effect on Lehman Brothers' CDS valuations. | 1800 | $284.00 | 3.50 | $994.00 |
| 1/19/2011 | Christopher D. Farwell | Director | 0111H158: Discussion with A. Kamhi (PwC) regarding the Dante case summary and data pulled from Intex. | 1800 | $445.00 | 0.50 | $222.50 |
| 1/19/2011 | Adam Kamhi | Senior Associate | 0111H159: Discussion with C. Farwell (PwC) regarding the Dante case summary and data pulled from Intex. | 1800 | $284.00 | 0.50 | $142.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                           **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/19/2011 | Andrew G Weiss | Associate | 0111H160: Prepare a presentation based on PwC memo draft with findings for the "Dante" case. | 1800 | $205.00 | 2.50 | $512.50 |
| 1/19/2011 | John Curtis Wimberly | Senior Associate | 0111H161: Review and write-up of the Dante Case against Lehman Brothers regarding the derivatives clauses in deal documents. | 1800 | $284.00 | 3.00 | $852.00 |
| 1/19/2011 | Jessica M Pufahl | Manager | 0111H162: Call with C. Feibus (Lehman Brothers Estate) regarding outstanding requests. | 1800 | $357.00 | 0.50 | $178.50 |
| 1/19/2011 | Teresa Corinne Bertels | Associate | 0111H163: Update the Big Bank and Special Purpose Vehicle files for the Lehman Brothers deliverable. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/19/2011 | Teresa Corinne Bertels | Associate | 0111H164: Continue to update the Big Bank and Special Purpose Vehicle files for the Lehman Brothers deliverable. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/19/2011 | John Triolo | Director | 0111H165: Call with A. Ulyenko (Lehman Brothers Estate) to discuss deductions taken on 2008 tax return for purposes of developing expense portion of the net operation loss carryback supporting documentation project. | 1800 | $445.00 | 1.50 | $667.50 |
| 1/19/2011 | Adam Kamhi | Senior Associate | 0111H166: Revise the summary write-up of the Dante legal case. | 1800 | $284.00 | 3.00 | $852.00 |
| 1/19/2011 | Adam Kamhi | Senior Associate | 0111H167: Revise deliverable pertaining to the ISDA and Master ISDA Agreements. | 1800 | $284.00 | 2.50 | $710.00 |
| 1/19/2011 | Adam Kamhi | Senior Associate | 0111H168: Analyze the valuation of CDS contract written by Lehman Brothers within LIBRA CDO. | 1800 | $284.00 | 1.50 | $426.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/20/2011 | Jessica M Pufahl | Manager | 0111H169: Meeting with T. Bertels (PwC) to review the Big Bank Loss Summary and INTEX data extracted. | 1800 | $357.00 | 1.50 | $535.50 |
| 1/20/2011 | Teresa Corinne Bertels | Associate | 0111H170: Meeting with J. Pufahl (PwC) to review the Big Bank Loss Summary and INTEX data extracted. | 1800 | $205.00 | 1.50 | $307.50 |
| 1/20/2011 | Jessica M Pufahl | Manager | 0111H171: Meeting with A. Kamhi (PwC) and M. McGarvey (Lehman Brothers Estate) regarding outstanding documentation needed. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/20/2011 | Adam Kamhi | Senior Associate | 0111H172: Meeting with J. Pufahl (PwC) and M. McGarvey (Lehman Brothers Estate) regarding outstanding documentation needed. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/20/2011 | Andrew G Weiss | Associate | 0111H173: Create presentation based on PwC memo draft with findings in the "Dante" case. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/20/2011 | Jessica M Pufahl | Manager | 0111H174: Review of the ISDA language as it relates to EOD. | 1800 | $357.00 | 2.50 | $892.50 |
| 1/20/2011 | Jessica M Pufahl | Manager | 0111H175: Review the Big Bank Loss Summary and ISDA Language as it relates to EOD. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/20/2011 | Teresa Corinne Bertels | Associate | 0111H176: Update the various graphs and tables used for the Lehman Brothers deliverable. | 1800 | $205.00 | 3.50 | $717.50 |
| 1/20/2011 | Teresa Corinne Bertels | Associate | 0111H177: Continue to update the various graphs and tables used for the Lehman Brothers deliverable. | 1800 | $205.00 | 2.00 | $410.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/20/2011 | Adam Kamhi | Senior Associate | 0111H178: Revise the Top 25 Big Bank losses spreadsheet. | 1800 | $284.00 | 2.50 | $710.00 |
| 1/21/2011 | David M Lukach | Partner | 0111H179: Meeting with J. Pufahl (PwC) regarding next steps in the derivatives portion of deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/21/2011 | Jessica M Pufahl | Manager | 0111H180: Meeting with D. Lukach (PwC) regarding next steps in the derivatives portion of deliverable. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/21/2011 | David M Lukach | Partner | 0111H181: Review and analysis of Lehman Brothers' derivatives position. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/21/2011 | Frank J. Serravalli | Partner | 0111H182: Review and analysis of Lehman Brothers' derivatives position. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 1/21/2011 | Natalie Burns | Associate | 0111H183: Analyze benchmark information for Lehman Brothers as of 12/31/2008 for securitized products. | 1800 | $205.00 | 1.20 | $246.00 |
| 1/21/2011 | Jessica M Pufahl | Manager | 0111H184: Review of Special Purpose Vehicle listings by region (U.S. vs. Europe) as it relates to the flip clause. | 1800 | $357.00 | 0.50 | $178.50 |
| 1/21/2011 | Jessica M Pufahl | Manager | 0111H185: Review of the ISDA language as it relates to EOD. | 1800 | $357.00 | 2.50 | $892.50 |
| 1/21/2011 | Anoop Lall | Manager | 0111H186: Review and analyze samples from the 05026 Portfolio. | 1800 | $357.00 | 2.00 | $714.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/21/2011 | Teresa Corinne Bertels | Associate | 0111H187: Analyze documents received from M. McGarvey (Lehman Brothers Estate) and extract useful information. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/21/2011 | Teresa Corinne Bertels | Associate | 0111H188: Prepare various graphs and tables to include in the Lehman Brothers deliverable. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/21/2011 | Teresa Corinne Bertels | Associate | 0111H189: Continue to prepare various graphs and tables to include in the Lehman Brothers deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/21/2011 | Adam Kamhi | Senior Associate | 0111H190: Make updates to the deliverable related to the ISDA Master Agreement, Flip Clause and Top 25 Big Bank losses. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 1/22/2011 | Jessica M Pufahl | Manager | 0111H191: Review documents received for the Special Purpose Vehicle sample. | 1800 | $357.00 | 0.50 | $178.50 |
| 1/22/2011 | Anoop Lall | Manager | 0111H192: Determine the assumptions on sample securities for 2007 and 2008. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 1/24/2011 | Jessica M Pufahl | Manager | 0111H193: Review of the Big Bank Loss Summary. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/24/2011 | Frank J. Serravalli | Partner | 0111H194: Review and comment on the derivatives PowerPoint presentation. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/24/2011 | Natalie Burns | Associate | 0111H195: Prepare cashflows for December 2008 sample securities. | 1800 | $205.00 | 2.40 | $492.00 |
| 1/24/2011 | Anoop Lall | Manager | 0111H196: Research industry benchmarks and create assumptions for sample set. | 1800 | $357.00 | 4.00 | $1,428.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                               **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/24/2011 | Teresa Corinne Bertels | Associate | 0111H197: Analyze documents provided by M. McGarvey (Lehman Brothers Estate). | 1800 | $205.00 | 2.00 | $410.00 |
| 1/24/2011 | Teresa Corinne Bertels | Associate | 0111H198: Update the various excel graphs and tables used in the Lehman Brothers deliverable. | 1800 | $205.00 | 2.50 | $512.50 |
| 1/24/2011 | Adam Kamhi | Senior Associate | 0111H199: Review additional documents received from M. McGarvey (Lehman Brothers Estate) related to the top 25 Big Bank losses. | 1800 | $284.00 | 1.50 | $426.00 |
| 1/25/2011 | Adam Kamhi | Senior Associate | 0111H200: Review the Lehman Brothers deliverable. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/25/2011 | Jessica M Pufahl | Manager | 0111H201: Review and update the derivatives portion of the client deliverable. | 1800 | $357.00 | 1.50 | $535.50 |
| 1/25/2011 | David M Lukach | Partner | 0111H202: Review and analysis of Lehman Brothers' derivatives positions. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 1/25/2011 | Anoop Lall | Manager | 0111H203: Review industry benchmarks and create assumptions for sample set. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 1/25/2011 | Teresa Corinne Bertels | Associate | 0111H204: Prepare various graphs and tables to include in the Lehman Brothers deliverable. | 1800 | $205.00 | 3.50 | $717.50 |
| 1/25/2011 | Teresa Corinne Bertels | Associate | 0111H205: Continue to prepare various graphs and tables to include in the Lehman Brothers deliverable. | 1800 | $205.00 | 3.50 | $717.50 |
| 1/25/2011 | Adam Kamhi | Senior Associate | 0111H206: Update the deliverable based on feedback from J. Pufahl and D. Lukach (PwC). | 1800 | $284.00 | 4.00 | $1,136.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/25/2011 | Adam Kamhi | Senior Associate | 0111H207: Continue to update the deliverable based on feedback from J. Pufahl and D. Lukach (PwC). | 1800 | $284.00 | 3.00 | $852.00 |
| 1/26/2011 | Christopher D. Farwell | Director | 0111H208: Review of the securitized products sample testing data. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 1/26/2011 | Christopher D. Farwell | Director | 0111H209: Review and coordinate preparation of the client deliverable. | 1800 | $445.00 | 1.50 | $667.50 |
| 1/26/2011 | Christopher D. Farwell | Director | 0111H210: Review of the LIBRA deal for "flip clause." | 1800 | $445.00 | 1.00 | $445.00 |
| 1/26/2011 | Andrew J Goon | Associate | 0111H211: Create a custom Intex template and generate reports on specific financial assets. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/26/2011 | John Curtis Wimberly | Senior Associate | 0111H212: Review of expenses presented in the deductions section of the Lehman Brothers 2008 tax return. | 1800 | $284.00 | 3.00 | $852.00 |
| 1/26/2011 | Joseph Borgese | Director | 0111H213: Update the final deliverable presentation with new slides from each group. | 1800 | $445.00 | 1.50 | $667.50 |
| 1/26/2011 | Matthew Brett Sandler | Associate | 0111H214: Analyze reports pertaining to sample securities and prepare a delinquency data analysis. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/26/2011 | Matthew Brett Sandler | Associate | 0111H215: Continue to analyze reports pertaining to sample securities and prepare a delinquency data analysis. | 1800 | $205.00 | 3.30 | $676.50 |
| 1/26/2011 | Natalie Burns | Associate | 0111H216: Review and analyze GQUEST data provided by Lehman Brothers. | 1800 | $205.00 | 1.40 | $287.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/26/2011 | Ryan Ciccarone | Manager | 0111H217: Review and update the 2008 Sensitivity Analysis. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 1/26/2011 | Ryan Ciccarone | Manager | 0111H218: Continue to review and update the 2008 Sensitivity Analysis. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 1/26/2011 | Anoop Lall | Manager | 0111H219: Research industry benchmarks and create assumptions for sample set. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/26/2011 | Teresa Corinne Bertels | Associate | 0111H220: Analyze project documents provided by M. McGarvey (Lehman Brothers Estate). | 1800 | $205.00 | 1.50 | $307.50 |
| 1/26/2011 | Teresa Corinne Bertels | Associate | 0111H221: Analyze various court cases involving Lehman Brothers. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/26/2011 | David Baranick | Partner | 0111H222: Review and provide feedback on the Lehman Brothers final deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/26/2011 | Edgar A Dreyer | Associate | 0111H223: Perform sensitivity analysis to Lehman Brothers' cash flows. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/26/2011 | Edgar A Dreyer | Associate | 0111H224: Continue to perform sensitivity analysis to Lehman Brothers' cash flows. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/26/2011 | Adam Kamhi | Senior Associate | 0111H225: Analyze ways to value Reference Obligations within the LIBRA CDO transaction. | 1800 | $284.00 | 0.50 | $142.00 |
| 1/27/2011 | Christopher D. Farwell | Director | 0111H226: Call with N. Burns and A. Kamhi (PwC) to discuss status and additional information needed on the Lehman Brothers deliverable. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|---|
| 1/27/2011 | Natalie Burns | Associate | 0111H227: Call with C. Farwell and A. Kamhi (PwC) to discuss status and additional information needed on the Lehman Brothers deliverable. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/27/2011 | Adam Kamhi | Senior Associate | 0111H228: Call with N. Burns and C. Farwell (PwC) to discuss status and additional information needed on the Lehman Brothers deliverable. | 1800 | $284.00 | 1.00 | $284.00 |
| 1/27/2011 | Christopher D. Farwell | Director | 0111H229: Call with J. Ciongoli (Lehman Brothers Estate) to discuss the status of various work streams. | 1800 | $445.00 | 0.50 | $222.50 |
| 1/27/2011 | Christopher D. Farwell | Director | 0111H230: Derivatives status call with J. Ciongoli, B. Brier and D. Stienberg (Lehman Brothers Estate). | 1800 | $445.00 | 0.50 | $222.50 |
| 1/27/2011 | Jessica M Pufahl | Manager | 0111H231: Meeting with J. Ciongoli, B. Brier, D. Steinberg (Lehman Brothers Estate) to discuss derivatives deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/27/2011 | David M Lukach | Partner | 0111H232: Review and comment on the Derivatives Special Purpose Vehicle report. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/27/2011 | Frank J. Serravalli | Partner | 0111H233: Review and provide feedback on the final deliverables report to Lehman Brothers. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 1/27/2011 | Frank J. Serravalli | Partner | 0111H234: Continue to review and provide feedback on the final deliverables report to Lehman Brothers. | 1800 | $626.00 | 2.50 | $1,565.00 |
| 1/27/2011 | John Curtis Wimberly | Senior Associate | 0111H235: Review of expenses presented in the deductions section of the Lehman Brothers 2008 tax return. | 1800 | $284.00 | 3.00 | $852.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**            **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/27/2011 | Matthew Brett Sandler | Associate | 0111H236: Create a credit default rate curve to be used with the other Residential Mortgage Backed Securities benchmark assumptions for the sample securities. | 1800 | $205.00 | 2.50 | $512.50 |
| 1/27/2011 | Natalie Burns | Associate | 0111H237: Review and analyze Lehman Brothers prices and run yields for sample set of securities. | 1800 | $205.00 | 0.20 | $41.00 |
| 1/27/2011 | Martin J Schreiber | Director | 0111H238: Review and update the draft deliverable based on comments from D. Lukach (PwC). | 1800 | $445.00 | 3.00 | $1,335.00 |
| 1/27/2011 | Ryan Ciccarone | Manager | 0111H239: Review and update the Lehman Brothers final deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/27/2011 | Teresa Corinne Bertels | Associate | 0111H240: Analyze documents provided by M. McGarvey (Lehman Brothers Estate). | 1800 | $205.00 | 1.00 | $205.00 |
| 1/27/2011 | David Baranick | Partner | 0111H241: Review and edit the draft Lehman Brothers deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/27/2011 | Edgar A Dreyer | Associate | 0111H242: Perform a sensitivity analysis to Lehman Brothers' cash flows. | 1800 | $205.00 | 4.00 | $820.00 |
| 1/27/2011 | Edgar A Dreyer | Associate | 0111H243: Continue to perform a sensitivity analysis to Lehman Brothers' cash flows. | 1800 | $205.00 | 3.00 | $615.00 |
| 1/28/2011 | Jessica M Pufahl | Manager | 0111H244: Meeting with T. Bartels (PwC) and M. McGarvey (Lehman Brothers Estate) to discuss deliverable status. | 1800 | $357.00 | 1.00 | $357.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/28/2011 | Teresa Corinne Bertels | Associate | 0111H245: Meeting with J. Pufahl (PwC) and M. McGarvey (Lehman Brothers Estate) to discuss deliverable status. | 1800 | $205.00 | 1.00 | $205.00 |
| 1/28/2011 | Christopher D. Farwell | Director | 0111H246: Review securitized products sampling methodology. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 1/28/2011 | David M Lukach | Partner | 0111H247: Review Lehman Brothers' derivatives positions within the deliverable presentation. | 1800 | $626.00 | 1.00 | $626.00 |
| 1/28/2011 | John Curtis Wimberly | Senior Associate | 0111H248: Review of expenses presented in the deductions section of the Lehman Brothers 2008 tax return. | 1800 | $284.00 | 2.00 | $568.00 |
| 1/28/2011 | Natalie Burns | Associate | 0111H249: Prepare an Intex report and review prices for sample of securitized products. | 1800 | $205.00 | 1.50 | $307.50 |
| 1/28/2011 | Natalie Burns | Associate | 0111H250: Update and review draft deliverable presentation. | 1800 | $205.00 | 0.70 | $143.50 |
| 1/28/2011 | Jessica M Pufahl | Manager | 0111H251: Review the derivatives portion of client deliverable. | 1800 | $357.00 | 1.50 | $535.50 |
| 1/28/2011 | Anoop Lall | Manager | 0111H252: Analyze price samples for 2007 and 2008 based on data available. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 1/28/2011 | Teresa Corinne Bertels | Associate | 0111H253: Update the various graphs and tables used in the Lehman Brothers final deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/28/2011 | Adam Kamhi | Senior Associate | 0111H254: Meeting with M. McGarvey (Lehman Brothers Estate) to discuss status of deliverable. | 1800 | $284.00 | 1.00 | $284.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                 **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/29/2011 | Christopher D. Farwell | Director | 0111H255: Reconcile GQUEST market value data for securitized product sampling. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/29/2011 | Christopher D. Farwell | Director | 0111H256: Review securitized products modeling assumptions and cash flow review. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 1/29/2011 | Christopher D. Farwell | Director | 0111H257: Review 2007 market rates used for modeling purposes in the deliverable. | 1800 | $445.00 | 0.50 | $222.50 |
| 1/29/2011 | Frank J. Serravalli | Partner | 0111H258: Review and comment on the final deliverables report to Lehman Brothers. | 1800 | $626.00 | 2.50 | $1,565.00 |
| 1/29/2011 | Natalie Burns | Associate | 0111H259: Run Intex software and review prices for sample of securitized products. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/29/2011 | Natalie Burns | Associate | 0111H260: Review the draft deliverable presentation. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/29/2011 | Anoop Lall | Manager | 0111H261: Analyze price samples for 2007 and 2008 based on data available. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 1/30/2011 | Christopher D. Farwell | Director | 0111H262: Review alternative default stress scenarios for the securitized products sample. | 1800 | $445.00 | 1.50 | $667.50 |
| 1/30/2011 | Christopher D. Farwell | Director | 0111H263: Review the derivatives section of the deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/30/2011 | Christopher D. Farwell | Director | 0111H264: Review the analysis on securitized products data testing and related deliverable slides. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 1/30/2011 | Christopher D. Farwell | Director | 0111H265: Review Ceago CDO deal documents. | 1800 | $445.00 | 0.50 | $222.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**  **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/30/2011 | David M Lukach | Partner | 0111H266: Review and provide feedback on final deliverables to Lehman Brothers. | 1800 | $626.00 | 2.50 | $1,565.00 |
| 1/30/2011 | Ellen Shvets | Associate | 0111H267: Update the draft deliverable for all asset classes based on feedback received from the real estate, derivatives and securitized products groups. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/30/2011 | Natalie Burns | Associate | 0111H268: Prepare severity curves to use as assumptions in reviewing Lehman Brothers' securitized products sample prices. | 1800 | $205.00 | 3.00 | $615.00 |
| 1/30/2011 | Anoop Lall | Manager | 0111H269: Analyze price samples for 2007 and 2008 based on data available. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 1/30/2011 | Natalie Burns | Associate | 0111H270: Review price samples securitized products. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/30/2011 | Adam Kamhi | Senior Associate | 0111H271: Revise the deliverable based on comments from M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 3.50 | $994.00 |
| 1/31/2011 | Frank J. Serravalli | Partner | 0111H272: Meeting with N. Burns and D. Summa (PwC) to review and update the Lehman Brothers draft deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/31/2011 | Natalie Burns | Associate | 0111H273: Meeting with F. Serravalli and D. Summa (PwC) to review and update the Lehman Brothers draft deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/31/2011 | James Douglas Summa | Partner | 0111H274: Meeting with F. Serravalli and N. Burns (PwC) to review and update the Lehman Brothers draft deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/31/2011 | Christopher D. Farwell | Director | 0111H275: Review the securitized products fair value analysis. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 1/31/2011 | Christopher D. Farwell | Director | 0111H276: Review and provide feedback on the structured products portion of deliverable. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 1/31/2011 | Christopher D. Farwell | Director | 0111H277: Call with M. Ferraro and M. McGarvey (Lehman Brothers Estate) to discuss status of the derivatives portion of deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/31/2011 | Christopher D. Farwell | Director | 0111H278: Review deliverable in preparation for status meeting. | 1800 | $445.00 | 0.50 | $222.50 |
| 1/31/2011 | Jessica M Pufahl | Manager | 0111H279: Review and update the derivatives portion of the Lehman Brothers deliverable. | 1800 | $357.00 | 3.50 | $1,249.50 |
| 1/31/2011 | David M Lukach | Partner | 0111H280: Review and provide feedback on the final deliverables report to Lehman Brothers. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 1/31/2011 | Ellen Shvets | Associate | 0111H281: Update draft deliverable for all asset classes based on feedback received from the derivatives, real estate, securitized products and corporate loans groups. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/31/2011 | Frank J. Serravalli | Partner | 0111H282: Review and provide feedback on the final deliverables report to Lehman Brothers. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 1/31/2011 | Natalie Burns | Associate | 0111H283: Research and update the Re-Remics included in the Lehman Brothers securitized products sample set. | 1800 | $205.00 | 2.00 | $410.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/31/2011 | Teresa Corinne Bertels | Associate | 0111H284: Update the various graphs and tables used in the Lehman Brothers deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 1/31/2011 | David Baranick | Partner | 0111H285: Review and provide feedback to the Lehman Brothers final report. | 1800 | $626.00 | 0.50 | $313.00 |
| 1/31/2011 | Andrew J Goon | Associate | 0111H286: Prepare a custom template to run and generate reports on specific financial assets using Intex software. | 1800 | $205.00 | 2.00 | $410.00 |
| **Subtotal - Hours and Compensation for Tax Controversy Project** | | | | | | **514.10** | **$169,269.70** |

**Bankruptcy Requirements and OtherCourt Obligations**

**Bankruptcy Requirements and Other Court Obligations**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/10/2011 | Steven D Coleman | Associate (Bankruptcy) | 0111H287: Review the time and expense details provided by team for submission to the Court. | 4600 | $225.00 | 2.00 | $450.00 |
| 1/17/2011 | Steven D Coleman | Associate (Bankruptcy) | 0111H288: Prepare the December 2010 monthly fee application. | 4600 | $225.00 | 2.00 | $450.00 |
| 1/26/2011 | Steven D Coleman | Associate (Bankruptcy) | 0111H289: Review and update the December 2010 fee application for submission to Court. | 4600 | $225.00 | 3.00 | $675.00 |
| 1/28/2011 | Steven D Coleman | Associate (Bankruptcy) | 0111H290: Finalize the December 2010 monthly fee application. | 4600 | $225.00 | 1.50 | $337.50 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | | **8.50** | **$1,912.50** |
| **Total Hours and Compensation** | | | | | | **577.10** | **$199,544.70** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit D**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Expenditures by Project and Type**
**For the Period January 1, 2011 through January 31, 2011**

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $26.85 |
| **Subtotal – State Tax Consulting Services** | **$26.85** |
| **Tax Controversy Project** | |
| Meals | $184.47 |
| Public/ground transportation | $773.67 |
| **Subtotal – Tax Controversy Project** | **$958.14** |
| **Bankruptcy Requirements and Other Court Obligation** | |
| Shipping | $35.95 |
| **Subtotal – Bankruptcy Requirements and Other Court Obligations** | **$35.95** |
| **Total Expenditures** | **$1,020.94** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded
and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements
sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Monday, February 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                              **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| **State Tax Consulting Services** | | | | |
| 12/9/2010 | Kimberly A Krueger | Public/ground transportation | 0111E0001: NYC TAXI MED 8Y81 Q1JERSEY CITY NJ - TAXI FROM PWC OFFICE TO LEHMAN BROTHERS OFFICE. | $11.40 |
| 12/9/2010 | Kimberly A Krueger | Public/ground transportation | 0111E0002: NYC TAXI MED 8Y81 Q1JERSEY CITY NJ - TAXI FROM LEHMAN BROTHERS OFFICE TO PWC OFFICE. | $15.45 |
| Subtotal - State Tax Consulting Services | | | | $26.85 |
| **Tax Controversy Project** | | | | |
| 11/22/2010 | Edgar A Dreyer | Meals | 0111E0003: CAFE BRAVO NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $11.11 |
| 12/15/2010 | Edgar A Dreyer | Meals | 0111E0004: DELIVERY CONCEPTS LL 212-2947700 NY - MEAL WITH SELF - WORKING LATE. | $20.21 |
| 12/21/2010 | David M Lukach | Public/ground transportation | 0111E0005: NY TAXI - TAXI FROM PWCI OFFICE TO LEHMAN BROTHERS OFFICE. | $9.80 |
| 12/22/2010 | Frank J. Serravalli | Public/ground transportation | 0111E0006: ALL STAR LIMO SVC LT LINDENHURST NY- CAR FROM LEHMAN BROTHERS OFFICE TO EASTON, CT (D. LUKACH) AND SEAFORD, NY (F. SERRAVALLI). | $275.00 |
| 1/5/2011 | Adam Kamhi | Meals | 0111E0007: CHIRPING CHICKEN 028 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $8.80 |
| 1/6/2011 | Adam Kamhi | Meals | 0111E0008: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $9.84 |
| 1/8/2011 | Adam Kamhi | Meals | 0111E0009: ZOCALO NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $8.98 |
| 1/10/2011 | Anoop Lall | Meals | 0111E0010: NYWW WFC TOM6020 436 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $13.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 5

Monday, February 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                       **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/10/2011 | Adam Kamhi | Public/ground transportation | 0111E0011: NYC INTERBORO MANAGE LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO UPPER WEST SIDE, NY - WORKING LATE. | $16.10 |
| 1/10/2011 | Anoop Lall | Public/ground transportation | 0111E0012: NYC TAXI MED 1H43 09 NEW YORK NY - TAXI FROM PWC OFFICE TO LEHMAN BROTHERS OFFICE. | $11.95 |
| 1/10/2011 | Anoop Lall | Public/ground transportation | 0111E0013: ALL TAXI MANAGEMENT LONG ISLAND CITY NY - TAXI FROM LEHMAN BROTHERS OFFICE TO PWC OFFICE. | $10.74 |
| 1/10/2011 | Anoop Lall | Public/ground transportation | 0111E0014: TAXI CREDIT CARD COR WOODSIDE NY - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $33.00 |
| 1/11/2011 | Adam Kamhi | Meals | 0111E0015: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $8.48 |
| 1/11/2011 | Christopher D. Farwell | Meals | 0111E0016: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $13.37 |
| 1/11/2011 | Teresa Corinne Bertels | Public/ground transportation | 0111E0017: NYC INTERBORO MANAGE LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO UPPER EAST SIDE, NY - WORKING LATE. | $13.20 |
| 1/12/2011 | Anoop Lall | Meals | 0111E0018: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $7.69 |
| 1/12/2011 | Adam Kamhi | Public/ground transportation | 0111E0019: JTL MANAGEMENT INC J LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO UPPER WEST SIDE, NY - WORKING LATE. | $14.70 |
| 1/13/2011 | Teresa Corinne Bertels | Meals | 0111E0020: FOOD EMPORIUM #36729 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $8.32 |
| 1/13/2011 | Adam Kamhi | Meals | 0111E0021: EATA PITA 4310000134 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $11.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 2 of 5

Monday, February 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/13/2011 | Christopher D. Farwell | Meals | 0111E0022: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $16.29 |
| 1/13/2011 | Adam Kamhi | Public/ground transportation | 0111E0023: JTL MANAGEMENT INC J LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO UPPER WEST SIDE, NY - WORKING LATE. | $14.10 |
| 1/14/2011 | Anoop Lall | Public/ground transportation | 0111E0024: B TAXI MANAGEMENT B NEW YORK NY - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $11.06 |
| 1/16/2011 | Anoop Lall | Public/ground transportation | 0111E0025: TAXI-CHARGE.COM 800-222-8294 NJ - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $11.20 |
| 1/17/2011 | Anoop Lall | Meals | 0111E0026: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $3.31 |
| 1/18/2011 | Anoop Lall | Meals | 0111E0027: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $1.81 |
| 1/19/2011 | Anoop Lall | Meals | 0111E0028: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $2.38 |
| 1/20/2011 | Sara Beth Shapiro | Meals | 0111E0029: SEAMLESSWEB * MARRAK NEW YORK NY - MEAL WITH S. GUIGNET, T. BERTELS (PWC) AND SELF - WORKING LATE. | $17.95 |
| 1/20/2011 | Anoop Lall | Meals | 0111E0030: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $2.56 |
| 1/20/2011 | Robert J Pawlak | Public/ground transportation | 0111E0031: NYC-TAXI VERIFONE NY LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO LEHMAN BROTHERS OFFICE. | $13.20 |
| 1/20/2011 | Teresa Corinne Bertels | Public/ground transportation | 0111E0032: NYC TAXI MED 3V41 09 LONG ISLAND C NY - TAXI FROM PWC OFFICE TO UPPER EAST SIDE, NY - WORKING LATE. | $11.90 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 3 of 5

Monday, February 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/20/2011 | David M Lukach | Public/ground transportation | 0111E0033: REGENCY LIMOUSINE IN WILTON CT - TAXI FROM PWC OFFICE TO FAIRFIELD, CT - WORKING LATE. | $247.12 |
| 1/20/2011 | Anoop Lall | Public/ground transportation | 0111E0034: CORPORATE TRANSPORT BROOKLYN NY - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $33.03 |
| 1/21/2011 | Anoop Lall | Meals | 0111E0035: VERONA DELI VERONA D NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $1.57 |
| 1/21/2011 | Anoop Lall | Public/ground transportation | 0111E0036: CHAWQUI SEDIK-5C92 C NORTH ARLINGTON NJ - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $10.60 |
| 1/22/2011 | Anoop Lall | Meals | 0111E0037: PQ BRYANT PARK NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $1.10 |
| 1/24/2011 | Anoop Lall | Meals | 0111E0038: SEAMLESSWEB * CHINES NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $3.56 |
| 1/25/2011 | Robert J Pawlak | Public/ground transportation | 0111E0039: QUEENS MEDALLION LSN LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO LEHMAN BROTHERS OFFICE. | $6.60 |
| 1/25/2011 | Robert J Pawlak | Public/ground transportation | 0111E0040: ARR MANAGEMENT CORP WOODSIDE NY - TAXI FROM LEHMAN BROTHERS OFFICE TO PWC OFFICE. | $9.50 |
| 1/26/2011 | Robert J Pawlak | Public/ground transportation | 0111E0041: NYC TAXI MED 2V99 09 NEW YORK NY - TAXI FROM LEHMAN BROTHERS OFFICE TO PWC OFFICE. | $8.40 |
| 1/26/2011 | Anoop Lall | Public/ground transportation | 0111E0042: CORPORATE TRANSPORT BROOKLYN NY - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $12.47 |
| 1/27/2011 | Brian Ross Samson | Meals | 0111E0043: MEZE GRILL NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $12.93 |

| | | | | |
|------|------|------|------|-------------------:|
| Subtotal - Tax Controversy Project | | | | $958.14 |

## Bankruptcy Requirements and Other Court Obligations

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period January 1, 2011 through January 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/25/2010 | PricewaterhouseCoopers | Shipping | 0111E0044: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.19 |
| 12/25/2010 | PricewaterhouseCoopers | Shipping | 0111E0045: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.19 |
| 1/1/2011 | PricewaterhouseCoopers | Shipping | 0111E0046: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.19 |
| 1/1/2011 | PricewaterhouseCoopers | Shipping | 0111E0047: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.19 |
| 1/1/2011 | PricewaterhouseCoopers | Shipping | 0111E0048: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.19 |

| Subtotal - Bankruptcy Requirements and Other Court Obligations | $35.95 |
|---|---|

| **Total Expenditures** | **$1,020.94** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 5 of 5

Monday, February 28, 2011