THE DEBTORS' ONE HUNDRED THIRTIETH OMNIBUS OBJECTION
TO CLAIMS SEEKS TO RECLASSIFY AS EQUITY CERTAIN FILED
PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE SHOULD
REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)
AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION
AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE
WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |

-------------------------------------------------------------------x

NOTICE OF HEARING ON DEBTORS'
ONE HUNDRED THIRTIETH OMNIBUS OBJECTION TO
CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)

PLEASE TAKE NOTICE that on April 18, 2011, Lehman Brothers Holdings

Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in

possession (collectively, the "Debtors"), filed their one hundred thirtieth omnibus objection to

claims (the "One Hundred Thirtieth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the One Hundred Thirtieth Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the

United States Bankruptcy Court for the Southern District of New York, One Bowling Green,

New York, New York 10004, on **June 2, 2011 at 10:00 AM (prevailing Eastern Time)**, or as

soon thereafter as counsel may be heard.

        **PLEASE TAKE FURTHER NOTICE** that any responses to the One Hundred

Thirtieth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of

Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the

Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be

found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system,

and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document

Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard

copy delivered directly to Chambers), in accordance with General Order M-182 (which can be

found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on

(i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York

10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth

Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.);

(iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New

York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B.

Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in

these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York,

New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.);

so as to be so filed and received by no later than **May 18, 2011 at 4:00 PM (prevailing Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the One Hundred Thirtieth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the One Hundred Thirtieth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: April 18, 2011
     New York, New York

    /s./ Robert J. Lemons
    Robert J. Lemons

    WEIL, GOTSHAL & MANGES LLP
    767 Fifth Avenue
    New York, New York 10153
    Telephone: (212) 310-8000
    Facsimile: (212) 310-8007

    Attorneys for Debtors
    and Debtors in Possession

HEARING DATE AND TIME: June 2, 2011 at 10:00 AM (Eastern Time)
RESPONSE DEADLINE: May 18, 2011 at 4:00 PM (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
In re                                          :    Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,       :    08-13555 (JMP)
                                               :
                          Debtors.             :    (Jointly Administered)
-------------------------------------------------------------------x

### DEBTORS' ONE HUNDRED
### THIRTIETH OMNIBUS OBJECTION TO CLAIMS
### (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)

THIS OBJECTION SEEKS TO RECLASSIFY
AS EQUITY CERTAIN FILED PROOFS OF CLAIM.
PARTIES RECEIVING THIS ONE HUNDRED THIRTIETH
OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW
THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)
AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION
AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE
WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, as debtors and

debtors in possession (together, the "Debtors"), respectfully represent:

## Relief Requested

1.       The commencement of the Debtors' chapter 11 cases has impacted parties

in interest around the globe, including the Debtors' prepetition counterparties, customers, and

investors.  Prepetition employees of the Debtors and their affiliates have, most certainly, also

been affected.  The Debtors attempted to minimize the impact on employees by, among other

things, preserving more than 10,000 jobs through various asset sales and by transferring funds to

establish a health care trust to backstop certain medical benefits.  Unfortunately, as a result of the

dramatic collapse of the Lehman empire, employees, like investors, could not be made whole for

all of their damages and the nature of some of their compensation – in the form of restricted

stock units or contingent stock awards – requires that their recovery be subordinated to claims

against the Debtors.  The law permits no other outcome.

2.       The proofs of claim listed on Exhibit A annexed hereto (collectively, the

"Compensation Claims") were filed by current and/or former employees of the Debtors and/or

their affiliates on the basis of either restricted stock units, contingent stock awards, stock options,

or other equity-related compensation (together, the "Equity Awards").  The Equity Awards were

compensation awards which, among other things, provided the employee with the right to shares

of LBHI common stock on a future date upon the satisfaction of certain conditions.  Certain of

the Equity Awards were distributed or vested, while others were not distributed or unvested.

3.       The ownership of the Equity Awards constitutes an equity interest in a

Debtor, but does not constitute a claim against a Debtor's estate as such term is defined in

section 101 of title 11 of the United States Code (the "Bankruptcy Code").  Accordingly, the

Debtors file this omnibus objection, in accordance with Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim (the "Procedures Order") [Docket No. 6664]

to reclassify the Compensation Claims as equity interests.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      Commencing on September 15, 2008, and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of

title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule

1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors

are authorized to operate their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for Region 2 (the "U.S.

Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of

the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated

January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner filed its report with the Court on March 11, 2010 pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.       On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to up to 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

### The Equity Awards Are Not Claims

9.       The Debtors continue their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent.  As indicated on Exhibit A, certain of the Compensation Claims were improperly filed as secured or general unsecured claims and others were improperly filed as claims having priority pursuant to section 507(a) of the Bankruptcy Code.  Each of the Compensation Claims must be reclassified as equity interests.

10.       Both the Bankruptcy Rules and the Procedures Order provide grounds to object to the Compensation Claims.  Bankruptcy Rule 3007(d)(7) provides that a debtor may file an objection, and join one or more objections in an omnibus objection, if all of the claims "are based solely on the grounds that the claims should be disallowed, in whole or in part, because … they are interests, rather than claims."  FED. R. BANKR. P. 3007(d).  The Procedures Order additionally permits the Debtors to object, on an omnibus basis, to claims that "were incorrectly classified."  Procedures Order at 2.

11.       Once objected to, a filed proof of claim is no longer "deemed allowed." 11 U.S.C. § 502(a) ("A claim or interest, proof of which is filed … is deemed allowed, unless a party in interest … objects.").  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

**The Compensation Claims Should Be Reclassified as Interests**

A.      **Compensation Claims Are for Equity Securities.**

12.      Section 501(a) of the Bankruptcy Code provides that a creditor may file a proof of claim and that an equity security holder may file a proof of interest. 11 U.S.C. §501(a). The Bankruptcy Code defines a "claim" as a right to payment. *Id.* at §101(5). The Bankruptcy Code definition of an "equity security," alternatively, includes a share in a corporation or similar "security," including "stock," "treasury stock," "other claim or interest commonly known as 'security'," "certificate of interest or participation in," and "warrant or right to subscribe to or purchase or sell, a security." *Id.* §101(16) and 101(49)(A).

13.      Courts have interpreted the definition of equity security to include a range of stock-based transactions, including transactions based on a right to acquire stock, such as stock options and stock assignments. *E.g., In re Enron Corp* 341 B.R. 141, 162 (Bankr. S.D.N.Y. 2006) (holding that a phantom stock purchase program where delivery of shares was deferred for tax purposes qualified as a "security" under the Bankruptcy Code); *see also Matter of Baldwin-United Corp.*, 52 B.R. 549, 552 (Bankr. S.D. Ohio 1985) (holding that claims to exercise stock option portion of plan were equity security interest for purposes of determining priority).

14.      The Equity Awards provided grantees with a right to acquire common stock in LBHI upon satisfaction of certain conditions precedent, similar to stock options or the right to exercise stock options. As a result, the Equity Awards fall within the definition of "equity securities" under the Bankruptcy Code. Because each of the Compensation Claims is

based on the ownership of the Equity Awards, the Debtors hereby object to reclassify the

Compensation Claims as equity interests.

### B.    Subordination Provisions Present in Certain of the Agreements Are Enforceable Pursuant to Bankruptcy Code Section 510(a).

15.    Notwithstanding that the Compensation Claims must be reclassified as

equity securities, Agreements governing certain of the Equity Awards (the "Agreements")

provided that, in the event of a bankruptcy of LBHI, all claims arising from, in connection with,

or in any way relating to, any failure of LBHI to deliver shares of common stock shall have the

same priority as, and no greater priority than, common stock interests in LBHI.  These

Agreements advised grantees that:

> All of [their] claims arising from, in connection with, or in any way relating to, any failure of [LBHI] to deliver to [them], or to a subsidiary for delivery by such subsidiary to [them], shares of Common Stock on the date when such shares are due to be delivered under this Agreement in satisfaction of each Unit granted to you shall be deemed, in the event of a bankruptcy of [LBHI], to be claims for damages arising from the purchase or sale of Common Stock of [LBHI], within the meaning of section 510(b) of the Bankruptcy Code and shall have in such bankruptcy the same priority as, and no greater priority than, common stock interests in [LBHI].

See, *e.g.*, 2003 and 2004 Equity Award Program Agreement, ¶ 10.

16.    Section 510(a) of the Bankruptcy Code provides that "[a] subordination

agreement is enforceable … to the same extent that such agreement is enforceable under

applicable nonbankruptcy law."  11 U.S.C. § 510(a).  Courts have routinely held that the

"enforcement of lawful subordination agreements by Bankruptcy Courts does not offend the

policy of equal distribution of the bankrupt's estate."  *In re Leasing Consultants, Inc.* 2 B.R. 165,

168 (Bankr. N.Y. 1980), *citing In re Credit Industrial Corp.*, 366 F.2d 402, 407 (2d Cir. 1966).

Under general contract law principles, when a subordination agreement is unambiguous, the

parties' rights are governed exclusively by that agreement. *In re Leasing Consultants, Inc.*, 2 B.R. at 169.

17.    Compensation Claims arising out of agreements with subordination provisions similar to the one referred to above should have the same priority as common equity interests in LBHI, and the Court should reclassify such claims as interests.[1]  Holders of such Compensation Claims do not have claims against the Debtors.

C.    **Bankruptcy Code Section 510(b) Mandates that the Compensation Claims Have the Same Priority as Common Equity of LBHI.**

18.    Another reason the Compensation Claims must be treated as equity is that section 510(b) of the Bankruptcy Code provides that for purposes of distribution, a claim for damages arising from the purchase or sale of a security shall have the same priority as the security.  11 U.S.C. § 510(b).

19.    As noted above, the Equity Awards fall within the Bankruptcy Code definition of "security."  In addition, the grant of the Equity Awards constitutes a "purchase or sale" of a security.  "Courts interpreting section 510(b) have read the term 'purchase' broadly and have included within its scope grants of stock and stock options as compensation." *In re Wireless Corporation, Inc.* 384 B.R. 713, 718 (Bankr. D. Del. 2008).  In *Wireless Corporation*, for example, the Delaware Bankruptcy Court held that the debtor's grant of an equity compensation package, consisting of shares of stock and warrants, constituted a "purchase or sale" of a security. *See also In re Med Diversified Inc.*, 461 F.3d 251, 256 (2d Cir. 2006) (holding that claim based on debtor's failure to issue its common stock to employee in exchange

---

[1] The Bankruptcy Code, Bankruptcy Rules and case law make clear that the Debtors do not need to commence an adversary proceeding either to enforce a subordination agreement pursuant to Bankruptcy Code section 510(a) or to seek to subordinate a Compensation Claim pursuant to Bankruptcy Code section 510(b).  FED. R. BANKR. P 7001(8); *In re Lernout & Hauspie Speech Prods., N.V.*, 264 B.R. 336, 339 (Bankr. D. Del. 2001) ("Because Rule 7001(8) appears to limit subordination complaints to allowed claims, the appropriate procedural vehicle for resolution of the issue is a contested matter under Fed. R. Bankr. P. 9104.").

for his stock in another company, allegedly in violation of the parties' termination agreement, was a claim arising from the purchase or sale of the debtor's stock.); *In re Touch Am. Holding, Inc.*, 381 B.R. 95, 104 (Bankr. D. Del. 2008) (holding that claims based on stock received as matching contribution under an ERISA plan likewise constituted a "purchase or sale" of securities).

20.     In *Enron*, employees filed claims asserting a right to payment for damages in connection with unexercised stock options they had received during the course of their employment.  The Court held that it was clear that a stock option was a "security" as that term was defined in section 510(b) of the Bankruptcy Code.  *Enron*, 341 B.R. at 150.  The Court further found that, "[w]hile it is true that the Claimants did not purchase the stock options on the open market, they nonetheless exchanged value for the options: here, their labor.  Such exchange falls under a broad reading of the term 'purchase.'"  *Id.* at 151 (citing *Frankum v. Int'l Wireless Communications Holdings, Inc.* (*In re Int'l Wireless Communications Holdings, Inc.*), 279 B.R. 463 (D. Del. 2002) ("That Appellants received the Debtors' stock as part of a compensation package does not preclude the transfer from being characterized as a purchase/sale of the Debtors' stock.")).  This was true even where the employees "never elected to receive stock options, but rather were required to take a minimum percentage of their annual bonus in stock option form."  *Id.*  The Court found flaws in the employees' argument that they not "purchase" the stock options, because there was no voluntary exchange of goods, services or currency:

> Although implicit, there is nonetheless a bargain and exchange of value.  Here, the exchange is made not at the time of payment but prior to employment.  If these Claimants were required to receive a portion of their compensation as options, that was a condition of employment the Claimants willingly accepted in return for their labor.  These Claimants, thus, "purchased" the stock options with their labor.

*Id.*

21.     The Court in *Enron* further concluded that "claims alleging the fraudulently induced election of stock options as part of a compensation package are claims 'arising from' the purchase of a security and should thus be subordinated pursuant to section 510(b)."  *Id.*  "[P]hysical possession of the security is not required for a claim based upon that security to be subordinated."  *Id.* at 163 (citing *American Broad. Sys. v. Nugent (In re Betacom of Phoenix, Inc.)*, 240 F.3d 823 at 829-30 (9th Cir. 2001) (finding that "[n]othing in § 510(b)'s text requires a subordinated claimant to be a shareholder.")).

22.     Like it did in *Enron*, the Court should find that the Equity Awards in this case are equity interests and the Compensation Claims arise from the purchase and sale of securities.  As the Court found in *Enron*, neither the fact that Equity Awards were a form of compensation for services performed, nor the fact that claimants asserting Compensation Claims could not opt to receive compensation in cash in lieu of Equity Awards converts the Compensation Claims into claims for debt.  Any portion of a Compensation Claim alleging the claimant was induced to accept or retain its Equity Awards should similarly be subordinated pursuant to section 510(b) of the Bankruptcy Code.

## Reservation of Rights

23.     The Debtors reserve all their rights to object on any other basis to any Compensation Claim or any portion of any Compensation Claim for which the Court does not grant the relief requested herein.

## Notice

24.     No trustee has been appointed in these chapter 11 cases.  Notice of this One Hundred Thirtieth Omnibus Objection to Claims has been provided to:  (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee for Region 2; (iii) the attorneys for the Creditors'

Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, in accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures, dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

25.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated:  April 18, 2011
          New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ADAMS, DAVID J.<br>12 ST JOHN'S LANE<br>HARTLEY, KENT, DA3 8ET<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11117 | $303,880.00 |
| 2 | ADLER, JENNIFER S.<br>166 EAST 61ST STREET # 17G<br>NEW YORK, NY 10065 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30611 | Undetermined |
| 3 | AFFRONTI, MINDY (WEISS)<br>446 MANOR AVE<br>CRANFORD, NJ 07016 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29962 | Undetermined |
| 4 | AFFRONTI, MINDY (WEISS)<br>446 MANOR AVE<br>CRANFORD, NJ 07016 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29963 | Undetermined |
| 5 | AGARWAL, MANISH<br>45 W 60TH STREET<br>APT 7A<br>NEW YORK, NY 10023 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23740 | $471,799.98 |
| 6 | AHMED, MUHAMMAD S<br>THE HOLLIES<br>33 WOODHAM ROAD<br>HORSELL<br>SURREY<br>WOKING, GU214EN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25170 | Undetermined |
| 7 | ALBERTI JR, NICHOLAS W<br>80 POST KUNHARDT RD.<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29921 | $383,953.00 |
| 8 | ALPER, STEVEN D.<br>24 NATHAN DRIVE<br>TOWACO, NJ 07082-1452 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15409 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | ANDERSON, BRADLEY<br>51 CRANBERRY STREET<br>BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15598 | $827,886.00 |
| 10 | ANDERSON, BRIDGET C<br>4 ESSEX COURT<br>30 ST JAMES'S PLACE<br>LONDON, GT LON, SW1A 1NR<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13340 | $567,054.94 |
| 11 | ANMUTH, DOUGLAS<br>15 GEORGIAN CT<br>ROSLYN, NY 115762709 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30404 | $467,883.74 |
| 12 | ANTENBERG, GARY<br>330 CHESTNUT DR<br>ROSLYN, NY 11576 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27367 | Undetermined |
| 13 | ARMSON, ALISON S.<br>8 AYLMER HOUSE<br>EASTNEY STREET<br>LONDON, SE10 9NU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24328 | Undetermined |
| 14 | ARNAUDY, ANTHONY JOHN<br>21 SOUTH BAY RD, HOUSE E<br>REPULSE BAY<br>HONG KONG, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22954 | $559,584.00 |
| 15 | ASHKENAZY, IRENE<br>404 EAST 76TH STREET<br>APARTMENT 12D<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29196 | $400,977.77 |
| 16 | ASSANTE, MICHAEL A.<br>9 KENSINGTON COURT<br>WARREN, NJ 07059 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18086 | $614,820.69 |

**Page 2 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 17 | AUDAIN-PRESSLEY, KEISHA NEUBERGER BERMAN 605 3RD AVE, 21ST FLOOR NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25260 | Undetermined |
| 18 | AUSTIN, RICHARD J LYGON COTTAGE BUTE AVENUE SURREY PETERSHAM, TW10 7AX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15532 | $585,386.00 |
| 19 | AXELROD, ARI 8 BOGLE STREET WESTON, MA 02493 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31271 | Undetermined |
| 20 | BAIONE, ANNE MARIE 65 HARTMANN AVENUE GARFIELD, NJ 07026 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32031 | Undetermined |
| 21 | BAK, JI 243 WAYFAIR CIRCLE FRANKLIN LAKES, NJ 07417 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28250 | $639,126.00 |
| 22 | BAKER, SIMON P 115 ROYAL HILL GREENWICH LONDON, SE10 8SS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25903 | $275,324.44 |
| 23 | BALADI, ANTONIN 10 STRATFORD ROAD LONDON, W8 6QD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9256 | $777,311.00 |

**Page 3 of 53**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 24 | BALL, MARTIN APPLECROFT THE WARREN ASHTEAD SURREY, KT21 2SA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32238 | $887,055.00 |
| 25 | BANCONE, ANTHONY 713 CAMP WOODS RD VILLANOVA, PA 19085 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29917 | Undetermined |
| 26 | BARLOW, JONATHAN 16 BRONX STREET TUCKAHOE, NY 10707 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21364 | $915,771.00 |
| 27 | BARON, DAVID 160 RIVERSIDE BLVD APT. 30A NEW YORK, NY 10069 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34273 | Undetermined |
| 28 | BASSIN, BILL 124 WEST 60TH STREET APT. 40K NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29054 | $285,000.00 |
| 29 | BAUERMEISTER,JURGEN H 9 GARTHSIDE CHURCH ROAD, HAM RICHMOND, SURREY, TW105JA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24307 | $290,441.10 |
| 30 | BAUMANN, MORGAN C 120 WEST 86TH STREET APARTMENT 6C NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10304 | $909,638.48 |
| 31 | BAWLF, PATRICK 70E ONSLOW GARDENS LONDON, SW7 3QB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31654 | $646,643.23 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 32 | BECKER, JENNIFER<br>611 BUCHANAN BLVD<br>RED BANK, NJ 07701 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13360 | $327,351.20 |
| 33 | BECKER, STEVEN<br>7 JEFFERSON CT.<br>MONROE, NJ 08831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10384 | $278,089.31 |
| 34 | BEGGANS, JOSEPH A, JR<br>11 WEST 69TH STREET - APT 7A<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22699 | $991,011.96 |
| 35 | BERG, NICOLETTE<br>37 BEAUFORT PARK<br>LONDON, NW11 BS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24367 | Undetermined |
| 36 | BERMAN, EILEEN B.<br>103 BANYAN ISLE DRIVE<br>PALM BEACH GARDENS, FL 33418 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26132 | $370,000.00 |
| 37 | BEURKET, WILLIAM P.<br>217 OLD BRANCHVILLE RD<br>RIDGEFIELD, CT 06877 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30366 | Undetermined |
| 38 | BIALA, EREZ<br>372 CENTRAL PARK WEST<br>APT 5H<br>NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30022 | $333,243.00 |
| 39 | BISBEE, GERALD E. III<br>79 WASHINGTON PLACE, APT. # 3F<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25183 | $582,751.00 |
| 40 | BLACK, JEFF<br>10 LIBERTY ST. #16F<br>NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28656 | $261,050.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 41 BLACKER, RICHARD<br>60 STERNDALE ROAD<br>LONDON, W14 0HU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31646 | $681,833.00 |
| 42 BLAKE, SHARON F<br>212-29 HILLSIDE AVE<br>APT 3EW<br>QUEENS VILLAGE, NY 11427 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26299 | Undetermined |
| 43 BLEWITT, J. RICHARD<br>211 CENTRAL PARK WEST, 6K<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3111 | $718,816.95 |
| 44 BOCCIO, MICHAEL<br>10 HEATHER DRIVE<br>KINGS PARK, NY 11754 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7516 | $340,536.00 |
| 45 BOMMI, VIVEK<br>428 9TH STREET<br>WILMETTE, IL 60091 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24967 | $263,868.00 |
| 46 BONAVENTURA, RICHARD<br>350 E. 79TH STREET # 20B<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27371 | Undetermined |
| 47 BONINSEGNA, ALESSANDRO M<br>3 UPPER CHEYNE ROW<br>LONDON, SW35JW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25898 | $265,489.00 |
| 48 BOPF, LAUREN J.<br>215 E. 79TH STREET<br>APT. 10F<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12188 | Undetermined |
| 49 BOPP FLYNN, KATHRYN M.<br>271 SEIDMAN AVE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18937 | $459,155.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 50 | BOSSLER, JUERGEN<br>34 ALBANY PARK ROAD<br>SURREY<br>KINGSTON UPON THAMES, KT2 5SW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18591 | Undetermined |
| 51 | BOYCE, EDWARD THOMAS GEORGE<br>18 OAKLEY GARDENS<br>LONDON, SW3 5QG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19513 | $630,452.62 |
| 52 | BROADBENT, WILLIAM S<br>75 PECKSLAND ROAD<br>GREENWICH, CT 06831-3647 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9971 | $849,686.28 |
| 53 | BROWN, MELVILLE M., JR.<br>9516 FAIRCREST DR.<br>DALLAS, TX 75238 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9860 | $384,532.00 |
| 54 | BRUYNESTEYN, MICHAEL<br>201 EAST 77TH STREET, APT. 14D<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20290 | $260,230.00 |
| 55 | BURLAGE, DENIS J<br>6 SHORE VIEW PLACE<br>HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12222 | $795,670.00 |
| 56 | BURROUGHS, JAMIRI<br>2186 FIFTH AVENUE, APT. 15T<br>NEW YORK, NY 10037 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30412 | Undetermined |
| 57 | CALDARA, ELIZABETH<br>3370 HAROLD STREET<br>OCEANSIDE, NY 11572 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31359 | Undetermined |
| 58 | CALLISON, RICHARD S.<br>229 W 60TH ST APT 21P<br>NEW YORK, NY 100237514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23728 | $252,240.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 59 | CAMERON,BRUCE A RIVERVIEW PARK 38 CIRRIUS CRESCENT GRAVESEND, KENT, DA12 4QT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/25/2009 | 9384 | Undetermined |
| 60 | CANTON, KEITH E 9 EMERALD WOODS TARRYTOWN, NY 10591 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30449 | Undetermined |
| 61 | CARRINGTON, NATALIE 60 E. 9TH ST. APT 237 NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32740 | Undetermined |
| 62 | CATALANO, JULIE ANN 109 NANCY LANE CHESTER, NY 10918 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31389 | Undetermined |
| 63 | CHABOT, MARC FLAT 6, 12 VICARAGE GATE LONDON, W8 4AG UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13071 | Undetermined |
| 64 | CHABOT,MARC FLAT 6, 12 VICARAGE GATE LONDON, GT LON, W8 4AG UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13073 | Undetermined |
| 65 | CHALKLEY, GUY 48 DRAKEFIELD ROAD LONDON, SW17 8RP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23929 | $571,937.00 |
| 66 | CHALLICE, BEN 23 HOLDEN WAY UPMINSTER, ESSEX, RM14 1BT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31345 | Undetermined |

**Page 8 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX    8

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 67 | CHAMPION, ALAN R. 65 STANTON HOUSE 620 ROTHERHITHE STREET , SE16 5DJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25683 | $263,225.48 |
| 68 | CHICCA, ANTONIO FLAT 8 45/47 CLERKENWELL ROAD LONDON, EC1M 5RS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32237 | Undetermined |
| 69 | CHOO, ELAINE 7B UNDERWOOD STREET LONDON, NI 7LY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19221 | $500,000.00 |
| 70 | CHOUDHURI, PUSHKAR GHOSH 1416 MARINE AVE MANHATTAN BEACH, CA 90266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12965 | $310,640.00 |
| 71 | CIPRIOTTI, ROSA VIA BONCOMPAGNI 61 APPTO 9B ROMA, 187 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18661 | $445,951.00 |
| 72 | CLARKE, E. SWOPE IV 3546 N RETA AVE # 1S CHICAGO, IL 60657-1711 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10562 | Undetermined |
| 73 | CLINTON, MATTHEW A. 92 BAYVIEW ROAD MANHASSET, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28002 | Undetermined |
| 74 | COHEN, HECTOR RICARDO ORTIZ DE OCAMPO 2655 P7 DTO 1 BUENOS AIRES, 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25234 | $978,808.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

9

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 75 | COHEN, MICHAEL C. 9 MEADOW WOODS ROAD GREAT NECK, NY 11020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30002 | $510,751.75 |
| 76 | COHEN, MICHAEL E. 45 EAST 85TH STREET NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25070 | $742,042.29 |
| 77 | COLLERTON, ANTHONY J. 165 DUANE ST #7A NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29983 | Undetermined |
| 78 | COMON, ETIENNE ROSARY GARDENS, FLAT 2 ROLAND MANSIONS LONDON, SW7 4NP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25289 | Undetermined |
| 79 | CONNALLY, MARK M. 5515 SOUTHWESTERN BLVD DALLAS, TX 752093433 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12075 | $976,110.00 |
| 80 | CONTI, ROBERT 60 DAFFODIL COURT STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31302 | $392,931.00 |
| 81 | COPELAND, JOHN W. 7 EAST 80TH STREET NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32743 | $543,117.31 |
| 82 | CORBETT, GERARD W 14 BEECH ROAD SURREY REIGATE, RH2 9LR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24109 | $543,825.00 |
| 83 | CORSALINI, ENRICO 2-10-18 MOTO AZABU TOKYO, 106-0046 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22950 | Undetermined |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 84 | CORTINOVIS, ENRICO FLAT 4, 11 ROYAL CRESCENT LONDON, W11 4SL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24303 | $685,960.63 |
| 85 | COSAITIS, MARK A. 18 LYFORD ROAD LONDON, SW18 3LG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15516 | $687,921.92 |
| 86 | COSTELLO, JAMES E. 87 FOURTH STREET GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27968 | $964,542.00 |
| 87 | COVILL, LAURENCE 4 WILLOW VALE KENT CHISLEHURST, BR7 5DF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34480 | $443,002.00 |
| 88 | CREED, DONAL 24 HIGHPOINT PLACE PRINCETON JUNCTION, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28735 | $317,365.00 |
| 89 | CROKE, ROBERT T. 310 HEMPSTEAD AVE. ROCKVILLE CENTRE, NY 110 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12747 | Undetermined |
| 90 | CROKE, ROBERT T. 310 HEMPSTEAD AVE. ROCKVILLE CENTRE, NY 11570 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12748 | Undetermined |
| 91 | CROUTIER, KEVIN 20 ANDOVER ROAD ROCKVILLE CENTRE, NY 11570 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23883 | $673,000.00 |
| 92 | CROUTIER, KEVIN 20 ANDOVER RPAD ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23884 | $484,260.29 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 93 | CURTIS, ROBERT DANIEL MIDHOPE PILGRIMS WAY, KEMSING SEVENOAKS, KENT, TN15 6LS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11286 | $388,625.00 |
| 94 | CYROT, BENJAMIN 8 RUE DE LA POMPE PARIS, 75116 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32229 | $304,381.40 |
| 95 | DABULIS, MICHAEL H-2 TWIN LIGHTS CT HIGHLANDS, NJ 07732 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27487 | Undetermined |
| 96 | DAS, NACHIKETA 301 EAST 69TH STREET APARTMENT 19B NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27231 | $588,932.07 |
| 97 | DE GRADO, FILIPE 25 BANK ST LONDON, E14 5LE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18104 | $603,291.33 |
| 98 | DELAJOUX, JULIEN 5 RUE DE BEAUX ARTS 75 PARIS, 75006 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15670 | $694,650.00 |
| 99 | DENATALE, CHRISTOPHER 10 VICTORIAN CT. MILTON, NY 12547 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31360 | Undetermined |
| 100 | DESAI, DEZ M. 350 ALBANY STREET, 4R NEW YORK, NY 10280 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3094 | $573,287.33 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 101 DESBIEZ, DENIS<br>30 EAST 81ST STREET, #6E<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31542 | $472,390.00 |
| 102 DESENS, JACK E.<br>P.O BOX 2079<br>ORLEANS, MA 02653 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5389 | $318,193.74 |
| 103 DESTEFANO, JOHN D<br>38 TIMBER RIDGE DR.<br>HUNTINGTON, NY 11743 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22112 | $425,416.00 |
| 104 DEXTER, DARRIN ANDERSON<br>6 THE DRIVE<br>WELWYN<br>HERTS, AL6 0TR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18366 | $348,653.88 |
| 105 DITORE, MICHAEL<br>30 SECOND ST<br>MANHASSET, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23741 | Undetermined |
| 106 DORFMAN, DAVID A.<br>55 SARLES ST<br>ARMONK, NY 10504 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28647 | Undetermined |
| 107 DOUGLAS, DAVIA<br>44 THIRD AVENUE<br>PELHAM, NY 10803 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29984 | Undetermined |
| 108 DUFOURNIER, PHILIPPE<br>5 MOORHOUSE ROAD<br>LONDON, W25DH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15528 | Undetermined |
| 109 DURHAM, ROBERT E.<br>1057 FARMINGTON LANE<br>ATLANTA, GA 30319 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41493 | $626,883.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 110 | DYKES, CAROLYNE WOODLANDS CHISLEHURST ROAD KENT, BR7 5LD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24292 | $283,712.45 |
| 111 | DZIEMIAN, DANIEL 44 COLEMAN AVENUE EAST CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24570 | $255,700.29 |
| 112 | ECHTERMANN, HEIDEMARIE U. 203 HEIGHTS LANE TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28584 | Undetermined |
| 113 | EICKBUSH, GREGORY F. 129 OLD STIRLING RD WARREN, NJ 07059 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27717 | $440,328.00 |
| 114 | ELEFTHERIOU, ANTONIOS C. 12 ST DAVIDS SQUARE LONDON, E14 3WA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32295 | $325,825.00 |
| 115 | EMMERT, JAMES R. 35 PROSPECT AVE GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15093 | $571,893.24 |
| 116 | ESTELLA, TIMOTHY E. 95 SADDLE HILL ROAD HOPKINTON, MA 01748 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9953 | $833,650.00 |
| 117 | EXLEY, MARK FLAT 2 THE EDWARDES BUILDING 35-37 BATTERSEA RISE CLAPHAM LONDON, SW11 1HG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25352 | $408,750.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 118 | FALCE, MICHAEL DALE<br>12 ARBOR WALK LANE<br>RANCHO SANTA MARGARITA, CA 92688 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24150 | $594,328.95 |
| 119 | FALENCHUK, ANDRIY<br>150 E 77TH ST - 11C<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30069 | $369,304.00 |
| 120 | FAVRE, JEAN-PHILIPPE<br>9 BOULEVARD VICTOR HUGO<br>SAINT GERMAIN EN LAYE, 78100<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17783 | $647,246.67 |
| 121 | FEIDELSON, PAUL<br>32 MILLERTOWN ROAD<br>BEDFORD, NY 10506 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30457 | Undetermined |
| 122 | FEIEREISEN, RONNY<br>72 FILZJOHN'S AVENUE<br>LONDON, NW3 5L5<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24369 | $975,715.00 |
| 123 | FELDKAMP, GEOFFREY F<br>PO BOX 2349<br>ADDISON, TX 75001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25002 | $897,909.87 |
| 124 | FERNANDEZ, JEFFREY<br>145 WYOMING AVENUE<br>MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15697 | $763,045.00 |
| 125 | FINKELSTEIN, ANDREW L.<br>63 TAYLOR RD.<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23620 | $810,601.00 |
| 126 | FINN, NICHOLAS B.<br>55 INDIAN HILL ROAD<br>BEDFORD, NY 10506 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21664 | $320,199.00 |
| 127 | FIORENZA, JANET A.<br>22 LAKE ROAD<br>RYE, NY 10580 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17341 | $328,232.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 128 FIORETTI, TIZIANA S<br>VIA A. RISTORI 42<br>RM<br>ROME, 00197<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31157 | $295,860.00 |
| 129 FIRISEN, SPENCER<br>27 HOWELL ST<br>PINE BUSH, NY 12566 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29985 | Undetermined |
| 130 FITZGERALD, GEOFFREY B.<br>66 BRITE AVENUE<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27718 | $306,813.00 |
| 131 FITZGERALD, SEAN J.<br>26 VALLEY LANE<br>CHAPPAQUA, NY 10514 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30634 | Undetermined |
| 132 FORD, TIMOTHY C.<br>PO BOX 471466<br>SAN FRANCISCO, CA 94147 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19568 | $467,215.00 |
| 133 FOSTER, SCOTT<br>CROSSWAYS LASCOMBE LANE<br>PUTTENHAM<br>SURREY, GU3 1BA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24509 | $530,789.09 |
| 134 FOUNTAINE, PETER<br>2979 AVE S<br>BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29465 | Undetermined |
| 135 FRASER-JENKINS,INIGO L<br>4 MONTAGU HOUSE<br>33 PADDINGTON STREET<br>LONDON, GT LON, W1U4HF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25772 | $460,525.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 136 | FRAYNE, PATRICK M. 742 BIRCHWOOD DRIVE WYCKOFF, NJ 07481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3091 | $593,464.65 |
| 137 | FREAR, CORY A 325 WILLOW AVE. APT. 5A HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32386 | $271,964.94 |
| 138 | FROEHLICH, THORSTEN 35C RANDOLPH CRESCENT LONDON, W9 1DP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16027 | Undetermined |
| 139 | GALLAGHER, MELISSA ANNE 23 HAMBALT RD LONDON, SW4 9EA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22653 | Undetermined |
| 140 | GAMBEE, PETER C. 192 CATALPA ROAD WILTON, CT 06897 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20299 | $356,839.00 |
| 141 | GANEK, HOWARD 775 PARK AVE APT 5C NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9675 | $983,153.55 |
| 142 | GANNON, PAMELA N. 45 WEST 60TH ST. APT 20K NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/01/2010 | 66450 | $493,832.00 |
| 143 | GARG, SANDEEP 40 EAST 9TH STREET APT 11K NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15540 | $383,624.00 |
| 144 | GARTLAND, WILLIAM 55 MAYWOOD ROAD DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27369 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 145 | GARVEY, BRENDAN<br>245 WEST 99TH ST, APT 26B<br>NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27275 | Undetermined |
| 146 | GATTO, JOSEPH<br>146 BROOKSIDE DRIVE<br>GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31076 | Undetermined |
| 147 | GEARY, JAMES<br>WESTGATE HOUSE<br>DEDHAM<br>COLCHESTER ESSEX, C076HJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18782 | $661,605.90 |
| 148 | GEBERT, REINHOLD W.<br>1 OBER ROAD<br>PRINCETON, NJ 08540 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13371 | $612,626.00 |
| 149 | GENDRON, NICHOLAS J<br>34 SKYTOP DRIVE<br>RAMSEY, NJ 07446 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30051 | $489,712.00 |
| 150 | GERMAIN, JOHN C.<br>1491 MILL HILL ROAD<br>SOUTHPORT, CT 06890 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18923 | $250,000.00 |
| 151 | GIBB, DOMINIC I<br>57 HYDE VALE<br>LONDON, SE10 8QQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25906 | $364,187.00 |
| 152 | GILAIN-HUNEEUS, FREDERIQUE<br>11 KENSINGTON COURT PLACE<br>LONDON, W8 5BJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12976 | $392,959.64 |
| 153 | GILHOOL, FRANCIS X<br>16 WEST RD<br>NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27467 | Undetermined |

**Page 18 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

**18**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 154 GILLINGHAM, KENNETH A<br>MEADOW VIEW<br>OAK HILL ROAD<br>ESSEX<br>STAPLEFORD ABBOTTS, RM4 1JH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18984 | $372,129.16 |
| 155 GOLD, RONALD<br>43 BEVERLY ROAD<br>HILLSDALE, NJ 07642 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30460 | $696,601.00 |
| 156 GOTHAM, DUNSTAN<br>6 HAWTHORNE ROAD<br>RADLETT<br>HERTS, WD77BJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19507 | $264,800.00 |
| 157 GRANT, JONATHAN<br>POUNDFIELD, HIGH ST<br>BRENCHLEY, KENT, TN12 7NT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18671 | Undetermined |
| 158 GRANTHAM, RUFUS<br>87 WESTCOMBE PARK ROAD<br>LONDON, SE3 7QS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17778 | $410,784.23 |
| 159 GRAPKOWSKI, ANDREW<br>9 DORSET LANE<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 34211 | $717,762.00 |
| 160 GRAY, LYNN Z<br>30 WEST 61ST STREET<br>APARTMENT 14A<br>NEW YORK, NY 10023-7611 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13416 | $313,084.00 |

**Page 19 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX    **19**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 161  GREENWAY, LISA K<br>161 WATLING STREET<br>PARK ST VILLAGE<br>HERTS<br>ST ALBANS, AL22NZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16284 | $309,353.00 |
| 162  GRIFFIN, BERNARD J.<br>22 ESSEX ROAD<br>CHATHAM, NJ 07928 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17340 | $265,462.00 |
| 163  GRIMEH, MOHAMMED<br>3 STONEHEDGE CIRCLE<br>BEDFORD, NY 10506 | | Lehman No Case Asserted/All Cases Asserted | 12/02/2009 | 65814 | $329,108.00 |
| 164  GRUHL, IVAN P.<br>124 FREMONT AVE.<br>DUBUQUE, IA 52003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19439 | $479,316.24 |
| 165  GUILBERT, MARION<br>10 ADAMSON ROAD, FLAT 1<br>LONDON, W3 3HR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32750 | $522,589.00 |
| 166  GULLO, FRANK L.<br>485 GOWER STREET<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34216 | Undetermined |
| 167  GUY, VIRGINIA M.<br>9 ROCHELLE DR<br>NEW CITY, NY 10956 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10769 | $867,338.00 |
| 168  HAFF, JANE T.<br>55 BALDWIN AVE<br>POINT LOOKOUT, NY 11569 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27404 | $259,073.00 |
| 169  HALEY, PAUL R<br>55 CASSANDRA ROAD<br>WEYMOUTH, MA 02189 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33113 | $566,161.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 170 | HALIGOWSKI, HENRY M. 50 LINWOOD DR MONROE, NJ 08831 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23810 | $259,321.00 |
| 171 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBRIDGE, CAMBS, CB2 8AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 64041 | $556,746.00 |
| 172 | HANDWERKER, KEVIN 330 EAST 75TH STREET APT. 15A NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 08/25/2009 | 9339 | $443,967.97 |
| 173 | HARBER, LANA FRANKS 33 RIVERSIDE DRIVE NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29988 | Undetermined |
| 174 | HARFORS, CAROLINE 249 SOUTH PARK ROAD WIMBLEDON, SW19 8RY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24368 | Undetermined |
| 175 | HARRISON, RYAN 385 OCEAN BLVD, APT 6C LONG BRANCH, NJ 07740 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31364 | Undetermined |
| 176 | HARTLEY, GEORGE 39 WALHAM GROVE LONDON, SW6 1QR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18786 | $830,894.93 |
| 177 | HAWKINS, THOMAS A. 123 DUCK POND ROAD GLEN COVE, NY 11542 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21872 | $357,226.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 178 | HAYES, DAVID<br>MALT MILL BARN<br>CASTLETHORPE ROAD<br>HANSLOPE<br>BUCKS,<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23933 | $412,339.00 |
| 179 | HEALY, MICHAEL C<br>14 HIDDEN LAKE RIDGE<br>WILTON, CT 06897 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31875 | Undetermined |
| 180 | HEDGECOCK, JOSEPH M.<br>25 KINGSWOOD DR<br>OLD BETHPAGE, NY 11804 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23904 | $440,106.38 |
| 181 | HEIKE, DAVID<br>10 GILLIAM LANE<br>RIVERSIDE, CT 06878 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26588 | Undetermined |
| 182 | HEISS, CARRIE L<br>YEW TREE HOUSE<br>HIGH STREET<br>KEMSING, SEVENOAKS, KENT, TN156NB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9599 | $911,981.81 |
| 183 | HENDERSON, CHARLES A.<br>84 REID AVE<br>PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27715 | $511,488.66 |
| 184 | HENN, JAMES F.<br>1 MEADOW WAY LANE<br>EAST HAMPTON, NY 11937 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20184 | $596,726.00 |
| 185 | HENRIQUEZ, SANDRA<br>57 FORSYTH STREET<br>ATLANTA, GA 30303 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32211 | Undetermined |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

22

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 186 | HEQUET, OLIVIER<br>9 UNION STREET<br>LONDON, N1 7DH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17787 | $313,411.52 |
| 187 | HIBOU, EMMANUEL<br>FLAT 5<br>30 BINA GARDENS<br>LONDON, SW5 0LA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10213 | $829,500.00 |
| 188 | HITTMAIR, CHRISTOPH A.<br>127 RODENHURST ROAD<br>LONDON, GT LON, SW4 8AF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30735 | $530,564.00 |
| 189 | HITZMANN, MICHAEL<br>4 PARK AVENUE, APT 18G<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27274 | Undetermined |
| 190 | HOAR, NICK JOHN<br>48A WINCHESTER STREET<br>LONDON, SW1V 4NF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30475 | $389,793.12 |
| 191 | HOMMEL, THOMAS E.<br>24 MERRIAM AVE<br>BRONXVILLE, NY 10708 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23719 | $886,252.00 |
| 192 | HOWARD, SHARON<br>PO BOX 536<br>REEDERS, PA 18352 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29987 | Undetermined |
| 193 | HOWE, CHRISTIAN J.<br>APT. #201<br>1-1-11, MINAMI-AZUBU<br>MINATO-KU<br>TOKYO, 106-0047<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25387 | Undetermined |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 194 | HYMAN, JAY M. P.O.B. 1835 9 HAGEFEN STREET HASHMONAIM, 73127 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31692 | $268,508.00 |
| 195 | IKEMORI, TAKEO 3-12-16-402 TAKANAWA 13 MINATO-KU, 108-0074 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15086 | $374,775.00 |
| 196 | IMPERATO, JASON 148 WEAVER STREET GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25453 | $800,283.00 |
| 197 | ISLEF, ADAM CF 2 ELYSTAN PLACE LONDON, SW3 3LF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25748 | $676,511.00 |
| 198 | JAMES, GARY 25 HOSKIER RD SOUTH ORANGE, NJ 07079 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24697 | Undetermined |
| 199 | JAMESON, IAN M 5 HILLIER ROAD LONDON, SW116AX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15388 | $767,922.26 |
| 200 | JEFFREY, STUART 68 LONDON ROAD LONDON, NW8 ONA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25773 | $503,175.00 |
| 201 | JOHNSON III, HENRY S. 270 WEST END AVE APARTMENT 7E NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28261 | $396,704.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 202 JOHNSON JR., ANDREW A 544 LINDEN AVENUE OAK PARK, IL 60302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24406 | $824,170.00 |
| 203 JONES, BARRY M 22 LIMEWOOD CLOSE LANGLEY PARK KENT BECKENHAM, BR33XW UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19505 | $404,734.00 |
| 204 JOTWANI, TARUN 48 WYNNSTAY GARDENS LONDON, W8 6UT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25378 | Undetermined |
| 205 JU LI 334 W. 89TH STREET. APT 1 NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27229 | $612,355.50 |
| 206 JUNDANIAN, GREGORY A. 56 GLENRIDGE ROAD DEDHAM, MA 02026 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16241 | $613,036.92 |
| 207 KAHN, KENNETH M. C/O NEUBERGER BERMAN 605 THIRD AVE NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30098 | $614,482.00 |
| 208 KALYANSWAMY, ASHOK FLAT 83 20 ABBEY ROAD LONDON, NW8 9BW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18368 | $336,321.00 |
| 209 KANG, SANGWAN A 1702 GALLERIA PALACE CHAMSIL-DONG SONGPA-KU SEOUL, KOREA, REPUBLIC OF | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12629 | $315,001.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 210 | KEATING, DONNA<br>350 RICHMOND TERRACE<br>APT. 6Q<br>STATEN ISLAND, NY 10301 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31697 | Undetermined |
| 211 | KEATING, DONNA<br>350 RICHMOND TERRACE<br>APT. 6Q<br>STATEN ISLAND, NY 10301 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31698 | Undetermined |
| 212 | KEATTS, SEAN B.<br>NE 61ST STREET<br>SEATTLE, WA 98115-7928 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34284 | Undetermined |
| 213 | KEITH, CAROL<br>29 LINDEN AVE<br>JERSEY CITY, NJ 07305 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24880 | Undetermined |
| 214 | KEMEN, GORDIAN<br>27 ADDISON AVE<br>BELLE MEAD, NJ 085025109 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25489 | $282,915.00 |
| 215 | KETTLER, R. KYLE<br>154 PLANTATION<br>HOUSTON, TX 77024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13888 | $350,000.00 |
| 216 | KIERNAN, ELLEN V.<br>59 SUSSEX ROAD<br>NEW PROVIDENCE, NJ 07974 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27333 | $620,128.00 |
| 217 | KIM, GLENN V<br>5 WELLINGTON SQUARE<br>LONDON, SW3 4NJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34286 | Undetermined |
| 218 | KOCH, ROBERT C.<br>6 COHAWNEY ROAD<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21414 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 219 | KONTOMINAS,KONSTANTINOS 92 CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON, GT LON, SW8 4NZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31201 | $419,903.00 |
| 220 | KROFT, GORDON N. J. 169 E. 69TH STREET APT. # 4D NEW YORK, NY 10021-5151 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31943 | Undetermined |
| 221 | KULMAN, GUY 800 HIGH SCHOOL WAY MOUNTAIN VIEW, CA 94041 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32255 | Undetermined |
| 222 | L'ESPERANCE, ROS 4 EAST 72ND STREET NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31077 | Undetermined |
| 223 | LADIWALA, SAJJAD 3 HUDSON COURT PRINCETON JCT, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30775 | $935,716.00 |
| 224 | LAMAR, MARIO 21 PRINCESS COURT STAMFORD, CT 06903 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7466 | $495,716.00 |
| 225 | LANCASTER, ROBERT P. 4209 MCFARLIN BLVD. DALLAS, TX 75205 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18096 | $358,464.42 |
| 226 | LANDAU, JEREMY A. 220 EAST 63RD STREET APARTMENT 2A NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13005 | $264,581.47 |
| 227 | LARKINS, ROBERT JOHN 40 LUPIN LANE ATHERTON, CA 94027 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3108 | $701,833.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 228 LASCHER, MICHAEL<br>70 EAST 77TH STREET, APT. 2A<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28649 | $266,915.00 |
| 229 LAUGHLIN, ROBERT J.<br>59 ALLWOOD ROAD<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30609 | $491,000.00 |
| 230 LAURINO, JOHN<br>2360 LINDENMERE DRIVE<br>MERRICK, NY 11566-4312 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15273 | $301,609.00 |
| 231 LAWRENCE, NICOLE S.<br>143 READE STREET, APT 3A<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/17/2009 | 3373 | $354,008.53 |
| 232 LEACH, JEFFREY R<br>58 CREST DRIVE<br>LITTLE SILVER, NJ 07739 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17324 | $361,750.00 |
| 233 LEAN, MICHAEL J.<br>150 EAST 77TH STREET<br>APT 3F<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19400 | $446,623.78 |
| 234 LEGIEZA, MICHAEL<br>9 KNOLLWOOD RD<br>ROSLYN, NY 11576 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10908 | $472,767.00 |
| 235 LEGOTTE, LEONARD J.<br>549 RATHBUN AVE<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31268 | Undetermined |
| 236 LENG, MANHUA<br>391 CLINTON STREET, APT 1A<br>BROOKLYN, NY 11231 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27230 | $520,584.00 |
| 237 LEONARD, JOSEPH NOEL<br>71A WARRINGTON CRESCENT<br>LONDON, W91EH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22948 | Undetermined |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

28

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 238 | LEVY, STEWART F. 420 EAST 72ND STREET APT. # 20E NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14342 | $288,662.33 |
| 239 | LILIANA, CHIU 49 HARVEST DRIVE SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5430 | $450,000.00 |
| 240 | LINDNER, PAUL T 23 THOMPSON PL PARLIN, NJ 08859-1056 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11278 | Undetermined |
| 241 | LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/06/2009 | 7495 | Undetermined |
| 242 | LOHUIS, DAVID C/O O'CONNER, MORSS & O'CONNER, P.C. 1085 MORRIS AVENUE UNION, NJ 07083 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27268 | Undetermined |
| 243 | LORD III, JOSEPH F 79 BUENA VISTA AVE. RUMSON, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21360 | $270,318.00 |
| 244 | LUNNIE, CHRISTOPHER 26 POPLAR AVENUE BRONX, NY 10465 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28383 | Undetermined |
| 245 | MAINI, KUNAL 3-11-9, # 203, NINAMI AZABU, MINATO KU TOKYO, 1060047 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18656 | $695,888.00 |
| 246 | MALETTS, RHODA PERITZ 7 DOGWOOD LANE DEMAREST, NJ 07627 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28901 | $757,138.05 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 247 | MALONEY, CHRISTOPHER<br>60 ANDREWS AVE<br>WYANDANCH, NY 11798 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17372 | Undetermined |
| 248 | MALVEY, JOHN V.<br>174 WILDWOOD AVENUE<br>UPPER MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30576 | Undetermined |
| 249 | MARCHAND, STEPHANE<br>37 CANFIELD GARDENS<br>LONDON, NW6 3JN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32510 | $376,000.00 |
| 250 | MARCUS, LISA<br>131 DEVRIESE COURT<br>TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24889 | $655,703.00 |
| 251 | MAROLDA, GIOVANNI<br>191 OLD CHURCH STREET<br>LONDON, SW3 6EB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24250 | Undetermined |
| 252 | MARTINEZ, JORGE CARLOS<br>A3 GOODWOOD<br>52 CHUNG HOM KOK ROAD<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24904 | $345,744.00 |
| 253 | MASTERPALO, DINA<br>11 STONEYBROOK RD<br>HOLMDEL, NJ 07733 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28704 | Undetermined |
| 254 | MAURICIO, JERRY G.<br>2 WATER STREET, APT. 12A<br>NEW YORK, NY 10004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10451 | $500,000.00 |
| 255 | MCCARTHY, BRIAN M.<br>195 WALNUT LN<br>MANHASSET, NY 11030-1600 | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8725 | $389,706.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

30

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 256 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2009 | 65949 | $837,036.00 |
| 257 | MCGUIRE, THOMAS J. 91 CENTRAL PARK WEST 11F NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27370 | Undetermined |
| 258 | MCHUGH, KENNETH G. 458 VANCE AVENUE WYCKOFF, NJ 07481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11119 | $655,000.00 |
| 259 | MCLEAN, PATRICK 10 W 135TH STREET APT 14R NEW YORK, NY 10037 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30004 | Undetermined |
| 260 | MEHOS, STEPHEN 229 WEED STREET NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29476 | Undetermined |
| 261 | MERCHANT, MARK S. 2 ASHMOUNT ROAD LONDON, GT LON, N193BH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19370 | $743,083.00 |
| 262 | MESSINA, ANGELO 50 RAMBLE LANE LEVITTOWN, NY 11756 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31671 | Undetermined |
| 263 | MEYERS, MICHAEL G. 10 NORTHERN AVENUE BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29197 | Undetermined |
| 264 | MEYLER, MICHAEL 4 HAMPTON ROAD CHATHAM, NJ 07928 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14970 | $984,000.00 |
| 265 | MICHEL, JENNIFER 1493 ENVEE DR. BOLINGBROOK, IL 60490 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31732 | Undetermined |

**Page 31 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX    31

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 266 MILLER, ELLEN J. 45 CLABON MEWS LONDON, SW1X 0EQ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16226 | $373,227.49 |
| 267 MILLER, JEFFREY S 2 COLUMBUS AVENUE, APT. 25C NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30014 | Undetermined |
| 268 MISCHLER, VINCENT 48 THURLEIGH ROAD LONDON, SW12 8UD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32557 | $704,789.18 |
| 269 MODUKURI, SRINIVAS 74 5TH AVENUE APT 10A NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27431 | Undetermined |
| 270 MORRAR, EMAD 12 STORMONT ROAD LONDON, N64NL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36804 | Undetermined |
| 271 MORRIS, JONATHAN R. 18 LOOKOUT HILL ESSEX, CT 06426 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18287 | $690,000.00 |
| 272 MORSE, DAVID H. 6 CHESTNUT AVENUE BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25501 | $555,302.00 |
| 273 MORTNER, HARRY S. 15 WEST BRANCH RD. WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24673 | $639,441.03 |
| 274 MOSHER, CHRISTOPHER J. 15 CAYUGA STREET RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18810 | $443,013.92 |

**Page 32 of 53**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 275 MULLER, CATHERINE<br>284 FIFTH AVE APT PHB<br>NEW YORK, NY 10001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18819 | $363,877.05 |
| 276 MUNOZ, DAVID<br>110 LIVINGSTON STREET, 4G<br>BROOKLYN, NY 11201 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3090 | $732,167.48 |
| 277 MURPHY, JOSEPH J.<br>241 BEDFORD RD<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18921 | $272,469.00 |
| 278 MUSK, JOHN<br>9 LAVENDER SWEEP<br>BATTERSEA<br>LONDON, SW11 1DY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26317 | $696,705.00 |
| 279 MUSSO, CHRISTOPHER<br>795 PINENECK RD.<br>SEAFORD, NJ 11783 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31251 | Undetermined |
| 280 MYERS, MARK L.<br>1182 ASBURY AVE.<br>WINNETKA, IL 60093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13044 | $517,782.00 |
| 281 MYONG, CHUNHYONG CHARLES<br>B-505 HILL TOP TREASURE<br>HANNAM-DONG 1-44<br>UN VILLAGE<br>YONGSAN-KU<br>SEOUL,<br>KOREA, REPUBLIC OF | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31202 | $457,610.00 |
| 282 NADELL, JOHN<br>19 HEIRLOOM LANE<br>PORT CHESTER, NY 10573 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10459 | $276,436.73 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 283 | NAKADATE, TAKAFUMI<br>2-40-12, KAMIMEGURO, MEGURO-KU<br>TOKYO,<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/02/2009 | 4732 | $520,850.00 |
| 284 | NASSER, HUSSEIN<br>FLAT 17<br>42 UPPER BROOK STREET<br>LONDON, W1K 7QP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14283 | $499,199.16 |
| 285 | NATALI, JEAN-BAPTISTE N<br>18 ARGYLL MANSIONS<br>BISHOPS KING ROAD<br>LONDON, W14 8QG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22786 | $985,904.00 |
| 286 | NEHORAI, ALEX<br>48 SUMATRA ROAD<br>LONDON, NW6 1PR<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19814 | $912,519.00 |
| 287 | NEWMAN, RICHARD J<br>3 DEEPWOOD ST<br>COLTS NECK, NJ 07722 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17329 | $263,802.00 |
| 288 | NEWTON, ANDREW DOUGLAS<br>44B CLIFFORD GARDENS<br>LONDON, NW10 5JD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22300 | $663,193.50 |
| 289 | NICKLAS, RICHARD P.<br>16 STRATFORD ROAD<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31750 | Undetermined |
| 290 | O'HARA, THOMAS J.<br>8 SILVER MAPLE COURT<br>BELLE MEAD, NJ 08502 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27922 | Undetermined |

**Page 34 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

34

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 291 | O'MARA, MICHAEL J. 10 HURST VIEW ROAD SURREY SOUTH CROYDON, CR2 7AG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17872 | $308,382.00 |
| 292 | OKUROWSKI, AMY 1125 MAXWELL LANE #818 HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23735 | $391,858.00 |
| 293 | PADOVANO, CARMINE 475 MANATUCK BLVD BRIGHTWATERS, NY 11718 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31634 | Undetermined |
| 294 | PALLEY, ROGER 121 VIA FIRENZE NEWPORT BEACH, CA 92663 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16127 | $646,067.00 |
| 295 | PANEDA, INIGO HERMOSILLA 18, 2A MADRID, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25349 | $579,625.00 |
| 296 | PARKES, GERALD 22 HOLLAND PARK AVENUE LONDON, W11 3QU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30629 | $294,375.00 |
| 297 | PATEL, MANISH FLAT 5H RIVERVIEW HEIGHTS 27 BERMUNDSEY WALL WEST LONDON, SE16 4TN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18914 | $813,000.00 |
| 298 | PATEL, RESHMA 303 EAST 43RD STREET #9C NEW YORK, NY 10017 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30351 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 299 | PEARLMAN, ROBERT H. 77 CLUB POINTE DRIVE WHITE PLAINS, NY 10605 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32068 | $899,351.56 |
| 300 | PETERS, STEPHEN 3 BISHOP ESTATE PO BOX 973 LENOX, MA 01240 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12250 | $556,641.00 |
| 301 | PETERSON, KRISTEN A. 394 MADISON AVENUE SOUTH AMBOY, NJ 08879 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30399 | Undetermined |
| 302 | PETERSON, WILLIAM J 2 BEACH COURT BAYVILLE, NY 11709 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10163 | $310,747.53 |
| 303 | PHILLIPP, EDWARD R JR. 11560 BURR OAK LANE BURR RIDGE, IL 60527-5155 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10730 | $895,633.31 |
| 304 | PLAVAN, KATHERINE L. 11 WEST 69TH STREET APT 6C NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30042 | Undetermined |
| 305 | POHLMAN, ROBERT 595 MAIN ST. APT 212 NEW YORK, NY 10044 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30431 | Undetermined |
| 306 | PONGRACZ, NIKOLAUS MARIA HILFERSTRASSE 1A/30 VIENNA, 1060 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31546 | $250,605.00 |
| 307 | PORTER, BARRY 22 DOVE PARK CHORLEY WOOD, WD3 5NY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12975 | $360,248.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 308 | POSTERNACK, GARY J.<br>101 CENTRAL PARK WEST<br>APARTMENT 18-A<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45659 | Undetermined |
| 309 | POTTS,MARTIN W.<br>120 HADHAM RD<br>BISHOP'S STORTFORD, HERTS, CM232QF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25113 | $497,776.95 |
| 310 | PSIROGIANES, JASON<br>359 LONG BOW DRIVE<br>FRANKLIN LAKES, NJ 07417 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24517 | $348,035.00 |
| 311 | QUAGLIOTTI, RICCARDO<br>VIA CUNIBERTI 14<br>IVREA, 10015<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24564 | $424,342.16 |
| 312 | QUAYLE, KATHLEEN E.<br>25 WILLETS LANE<br>PLANDOME, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18200 | Undetermined |
| 313 | RADICOPOULOS, IGNATIOS VASSILIS<br>22 MERTON AVENUE<br>LONDON, W4 ITA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24387 | $707,870.65 |
| 314 | RAFUL, NELDA C<br>66 S GLEN ROAD<br>BUTLER, NJ 07405 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25413 | $513,559.00 |
| 315 | RAJKOVIC, DRAGO<br>901 BAILEYANA RD<br>HILLSBOROUGH, CA 94010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30458 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 316  RALHAN, VIJAY KAWAUCHI<br>3 LURGAN MANSIONS<br>32-34 SLOANE SQUARE<br>LONDON, SW1W 8BH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15519 | $732,564.92 |
| 317  RAMZAN, FRASER<br>48 HILLWAY<br>HIGHGATE<br>LONDON, N6 6EP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18758 | $857,312.42 |
| 318  REDMOND, ROBERT D.<br>44 RED GATE ROAD<br>MORRISTOWN, NJ 07960 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29200 | Undetermined |
| 319  REKRUT, DANIEL JAMES<br>21 QUEENS GATE PLACE MEWS<br>LONDON, SW7 5BG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12832 | $760,078.49 |
| 320  REVILL, RICHARD<br>OAK LODGE<br>1 KNOTTOCKS DRIVE<br>BEACONSFIELD, BUCKS, HP9 2AM<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25876 | $333,406.90 |
| 321  REYNAL, WILLIAM<br>AV. LIBERTADOR 2818<br>PISO 11<br>BUENOS AIRES,<br>ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24583 | $357,300.00 |
| 322  REYNOLDS, CARTER P.<br>17 FOREST DRIVE<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5373 | $425,611.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 323 | RICCI, ALESSANDRO FLAT 19 CHILTERN COURT, BAKER STREET LONDON, NW1 5TD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18785 | $452,163.61 |
| 324 | ROBINSON, JAMES FRANKLIN 1170 FIFTH AVENUE APT 4B NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30007 | $454,522.00 |
| 325 | ROBINSON, RENEE 195 WILLOUGHBY AVENUE #1502 BROOKLYN, NY 11205 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32192 | Undetermined |
| 326 | ROGERS, JONATHAN M 67C RICHMOND AVENUE LONDON, GT LON, N1 0LX UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19829 | $913,819.00 |
| 327 | ROGERS, STEVEN S. 11 GLENWOOD ROAD TENAFLY, NJ 07670 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15521 | $787,109.09 |
| 328 | ROMAN, HECTOR D. 9 WILLOW POND LANE MILLER PLACE, NY 11764 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25100 | Undetermined |
| 329 | ROSENTHAL, ADAM S. 245 WEST 99TH STREET APT 12B NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15111 | $860,294.00 |
| 330 | ROSSANO, MARK J. 31 SYCAMORE RD. SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30041 | Undetermined |

**Page 39 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

39

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 331 | ROTH, JENNIFER<br>30 ROBIN CT<br>PLAINVIEW, NY 11803 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27422 | Undetermined |
| 332 | ROTH, NANCY F.<br>1725 YORK AVE<br>APT 25D<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29429 | $438,736.00 |
| 333 | ROTHBORT, LONNIE<br>1 TUDOR LANE<br>SANDS POINT, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9639 | $631,693.00 |
| 334 | ROTHENBERG, EVAN<br>14 FOREST DRIVE<br>SANDS POINT, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 05/27/2009 | 4616 | Undetermined |
| 335 | ROTIMI, LINDSEY<br>2 CHERISE COURT<br>JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28902 | Undetermined |
| 336 | ROURKE, DANIEL<br>22 DUNCAN RD<br>HO HO KUS, NJ 07423 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30432 | $787,550.00 |
| 337 | ROWLEY, BETH L<br>65 RIDGEFIELD ROAD<br>WILTON, CT 06897-3006 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29462 | Undetermined |
| 338 | RUDOTKEE, BETH ANN<br>11 5TH AVENUE<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27465 | Undetermined |
| 339 | RUIZ, STEPHANIE<br>75 WEST END AVENUE<br>APT P9K<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26435 | $300,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 340 | RUSHTON, DAVID S<br>28 CHRISTCHURCH HILL<br>HAMPSTEAD   LONDON, NW31JL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10955 | $278,404.38 |
| 341 | RUSSO, MARILENA<br>139 OLYMPIA BLVD.<br>STATEN ISLAND, NY 10305 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25121 | Undetermined |
| 342 | RYAN, JEFFREY<br>143 COTTAGE PLACE WEST<br>GILETTE, NJ 07933 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25476 | $607,522.00 |
| 343 | RYB, PAUL<br>3 REYNOLDS CLOSE<br>LONDON, NW117EA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/25/2009 | 65722 | $581,500.12 |
| 344 | SALDANHA, CONRAD<br>7 HOLLOW TREE PLACE<br>WILTON, CT 06897 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13339 | $349,624.00 |
| 345 | SAMARI, VERED<br>12 KRISTI LANE<br>WOODBURY, NY 11797 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28651 | Undetermined |
| 346 | SANDERSON, DAVID<br>94D<br>LOWER ROAD<br>FAVERSHAM<br>KENT, ME13 7NN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23930 | Undetermined |
| 347 | SANKO, MARK<br>1344 COLONIAL COURT<br>MAMARONECK, NY 10543 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32533 | $396,837.92 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

41

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 348 | SAVINO, MATTHEW J. 21 STUYVESANT OVAL APARTMENT 10D NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29051 | $259,486.00 |
| 349 | SCHIELDROP, DAVID 252 7TH AVE #7T NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27480 | Undetermined |
| 350 | SCHNEIDMAN, JON 99 JANE ST 6A NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27457 | $779,870.00 |
| 351 | SCHUVILLE, RAYMOND G. 378 WEST NECK ROAD LLOYD HARBOR, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20303 | $486,250.00 |
| 352 | SCICUTELLA, LEONARD 30A PINE RD SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15095 | $564,762.55 |
| 353 | SCOTT, IAN C. 24 ORMOND AVENUE HAMPTON, MDDSX, TW122RU UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25769 | Undetermined |
| 354 | SEARLE, KATHARINE M. GLEN DRUID 15 YESTER ROAD KENT CHISLEHURST, BR7 5HN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14352 | $460,794.05 |
| 355 | SEARLE, KATHARINE M. GLEN DRUIS 15 YESTER ROAD KENT CHISLEHURST, BR7 5HN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15271 | $462,794.05 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 356 SEBASTIANI, GIOVANNI 55 QUEENSDALE ROAD LONDON, W11 4SD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10987 | $656,525.00 |
| 357 SEBIRI, JONATHAN 10 MANCHESTER CT MORRISTOWN, NJ 07960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30377 | Undetermined |
| 358 SHACKLETON, IAN 37 WOODHALL DRIVE LONDON, SE21 7HJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23932 | $791,272.56 |
| 359 SHAH, SAURIN D 36 KINGSBURY ROAD NEW ROCHELLE, NY 10804 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11569 | $341,775.46 |
| 360 SHAMBAYATI,SOROOSH 19A HYDE PARK GATE LONDON, GT LON, SW7 5DH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34287 | Undetermined |
| 361 SHARP, GEOFFREY G. 252 7TH AVE APT 3D NEW YORK, NY 10001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7831 | $573,975.00 |
| 362 SHARRET, DAVID 28 FAWN DRIVE LIVINGSTON, NJ 07039 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23619 | $848,776.00 |
| 363 SHISHATSKAYA, ELENA 43 DISCOVERY DOUN APTS EAST 3 SOUTH QUAY SQUARE LONDON, E14GRU UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32234 | Undetermined |
| 364 SIDHU, RANDY S 1945 PORT CARNEY PL NEWPORT BEACH, CA 92660-6611 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18347 | $350,000.00 |

**Page 43 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX     43

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 365 | SIDHU, RANDY S.<br>1945 PORT CARNEY PL<br>NEWPORT BEACH, CA 92660-6611 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31887 | $350,000.00 |
| 366 | SIEGEL, NEIL<br>266 GERMONDS ROAD<br>WEST NYACK, NY 10994 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25118 | $402,394.79 |
| 367 | SIEGEL, NEIL<br>266 GERMONDS RD<br>WEST NYACK, NY 10994 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30630 | $402,394.79 |
| 368 | SILLS, GREGORY<br>300 EAST 57TH STREET, APT#10A<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19409 | $331,638.00 |
| 369 | SIMPSON, CRYSTAL A.<br>317 EAST 9TH STREET, APT 6<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28666 | Undetermined |
| 370 | SINGH, OLIVER<br>AUBRIGSTRASSE 23B<br>THALWIL, ZH-8800<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 11/06/2009 | 65091 | $888,455.00 |
| 371 | SIVEL, NICOLE<br>510 W 52ND ST, APTN 21A<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29932 | Undetermined |
| 372 | SLOATE,LAURA J.<br>35 EAST 75TH STREET # 16C<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23901 | $689,718.00 |
| 373 | SMITH, BRIEN P<br>7011 LAKE EDGE DR.<br>DALLAS, TX 75230 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31744 | $303,768.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

44

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 374 SMITH, DUNCAN R<br>BISHOPS COURT<br>CHASE LANE<br>HASLEMERE, SURREY, GU32 2HY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10993 | $826,380.00 |
| 375 SMITH, GREGORY L.<br>7 GRACIE LANE<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29989 | Undetermined |
| 376 SMITH, KEVIN A.<br>57 MAPLE AVENUE<br>GREENWICH, CT 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12353 | $255,584.80 |
| 377 SMITH, PETER F<br>503 OCEAN AVE<br>SPRING LAKE, NJ 07762-1136 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27325 | $430,011.00 |
| 378 SMITH, THOMAS P.<br>166 DEVON COURT<br>OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31362 | Undetermined |
| 379 SONTAG, THOMAS A<br>2020 FRANKIN DRIVE<br>GLENVIEW, IL 60026 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15681 | $551,000.00 |
| 380 SORENSEN, KATHLEEN R<br>ONE LINBROOK DRIVE<br>SOUTH AMBOY, NJ 08879 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11056 | $591,938.00 |
| 381 SORRENTINO, PAUL L.<br>430 EAST 86TH STREET<br>APARTMENT 10E<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29549 | Undetermined |
| 382 SPERANZA, ROBERTO<br>6 LEITH MASNSIONS<br>GRANTULLY ROAD<br>LONDON, W9 1LQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24252 | $788,903.02 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 383 | STARR, BETH C<br>50 MOUNT TOM ROAD<br>PELHAM, NY 10803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30558 | Undetermined |
| 384 | STEDDY, DALE<br>63 KINGSHILL DRIVE<br>HOO<br>KENT, ME3 9JW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24295 | Undetermined |
| 385 | STEFFEN, TIMOTHY F.<br>36 SADDLE HILL RD<br>STAMFORD, CT 06903 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18787 | $855,300.00 |
| 386 | STEFFENS, EDWARD M.<br>77 MOTLEY STREET<br>MALVERNE, NY 11565 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31664 | Undetermined |
| 387 | STEIN, JOSEPH JR<br>960 PARK AVENUE, 8W<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32030 | $602,367.04 |
| 388 | STEINHERR, ADRIAN<br>14D BELSIZE SQUARE<br>LONDON, NW3 4HT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22912 | $750,000.00 |
| 389 | STEINSAPIR, SUSAN<br>404 WAKEFIELD DRIVE<br>METUCHEN, NJ 08840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16326 | $506,335.48 |
| 390 | STEVENS, KELLY<br>363 GREENWICH ST. #3A<br>NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27368 | Undetermined |
| 391 | STONBERG, DAVID<br>96 BROOKBY ROAD<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15213 | $722,937.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 392 | STOTT, JAMES W 13 VERONICA ROAD LONDON, SW17 8QL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18228 | $916,308.31 |
| 393 | STOVELL, MERVYN C 96, VALLEY DRIVE BRIGHTON, BN1 5FF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18907 | $371,621.83 |
| 394 | STOWE, ROBERT A. 288 WEST STREET, APT 3W NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28667 | Undetermined |
| 395 | STRATTON, BEN 13 COLEMERNE MEWS LONDON, SW109DZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24310 | $500,000.00 |
| 396 | SUH, HYUNGSUK 105 KENSINGTON DRIVE FFORT LEE, NJ 070244 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30352 | Undetermined |
| 397 | SULLIVAN, EILEEN M 530 RIVERDALE AVENUE APT. 6J YONKERS, NY 10705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25196 | $302,301.23 |
| 398 | TAKAHATA, KEIZO 2-13-28-303 HIGASHIGAOKA MEGURO-KU, 13 152-0021 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9119 | $845,992.00 |
| 399 | TARANTO, ANTHONY J. 506 LINDEN PLACE CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29700 | $480,000.00 |

**Page 47 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

47

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 400 | TARMY, BARBARA A. 101 CENTRAL PARK WEST 4F NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25115 | $577,260.77 |
| 401 | TAWIL, LEE JI 222 WEST 83RD STREET # 12F NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11258 | $414,775.00 |
| 402 | TEJWANI, GAURAV 10 CITY PLACE #21B WHITE PLAINS, NY 10601 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30416 | Undetermined |
| 403 | TENAGLIA, ALFREDO 14 WINDWOOD DRIVE NESCONSET, NY 11767 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10731 | $540,789.00 |
| 404 | TERZIS, JOHN E. 15 REVERE RD RIVERSIDE, CT 06878 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10025 | $446,620.63 |
| 405 | THIADENS, RICKARD F. 24 WELBECK WAY LONDON, W16 9YR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22756 | $369,234.79 |
| 406 | THOMSON, MARK 72 CUMULUS HOUSE TRADEWINDS, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22784 | $593,633.13 |
| 407 | TOBIN, PAUL G 20 E. CEDAR ST. 4E CHICAGO, IL 60611 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65277 | $496,168.87 |
| 408 | TOLCHINSKY, ANDREA 119 CHESTNUT HILL RD WILTON, CT 06897-4607 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7100 | $647,469.00 |
| 409 | TOWERS, TERRI L 360 E. 72ND STREET, B1609 NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17566 | $269,250.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 410 | TRAVERSA, ROBERT<br>85 RIVER STREET<br>SLEEPY HOLLOW, NY 10591 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24890 | $360,501.00 |
| 411 | TROJANI, OLIVIER<br>6 WINDSOR WAY<br>BROOK GREEN<br>LONDON, GT LON, W14OUA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12045 | $834,701.00 |
| 412 | TUOSTO, JOHN<br>78 NOTTINGHAM WAY<br>JACKSON, NJ 08527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32705 | $299,996.00 |
| 413 | TUOSTO, JOSEPH<br>78 NOTTINGHAM WAY<br>JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33225 | Undetermined |
| 414 | UCHINO, HIROSHI<br>7-12-13-604 TSUKIJI<br>CHOU-KU<br>TOKYO, 104-0045<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/01/2009 | 4688 | $334,199.00 |
| 415 | UVINO, WENDY M.<br>50 E 89 ST<br>APT 22F<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/05/2009 | 4771 | $631,881.57 |
| 416 | VALK, RON<br>15 WHADDON HOUSE<br>WILLIAMS MEWS<br>LONDON, SW1X 9HG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19838 | $718,325.00 |
| 417 | VAN STONE, JAMES J.<br>1601 HUNTINGTON AVENUE<br>NICHOLS HILLS, OK 73116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32019 | $672,886.73 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 418 | VECCHIO, LAURA M. 280 PARK AVE SOUTH 12M NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27463 | Undetermined |
| 419 | VENNER, JOHN 51 ORIENT WAY LYNDHURST, NJ 07071 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24879 | Undetermined |
| 420 | VITIELLO, FRANK JR. 54 SILVER SPRING COURT EAST HANOVER, NJ 07936 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27973 | $830,218.00 |
| 421 | VOLK, JASON 259 WEST 10TH, APT 4J NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23826 | $664,850.01 |
| 422 | WADE, BRIAN P. 216 FOREST AVE GLEN RIDGE, NJ 07028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29550 | Undetermined |
| 423 | WALENCZYK, WILLIAM K. 44 MEADOWVIEW DRIVE COLTS NECK, NJ 07722 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11260 | $530,971.00 |
| 424 | WALKER, MATTHEW 30 DUNSTAN ROAD LONDON, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12296 | $453,002.00 |
| 425 | WARGON, BRIAN S. 1366 HEASTHSTONE LANE GLADWYNE, PA 19035 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19374 | $281,200.67 |
| 426 | WATANABE, TOMOKO 411 EAST 53RD ST #15G NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24166 | Undetermined |

**Page 50 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

50

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 427 WATTEVILLE, JEAN DE<br>42 ELSWORTHY ROAD<br>LONDON, NW3 3DL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28313 | $311,342.27 |
| 428 WEBER, SETH L.<br>310 TIMBER HILL DRIVE<br>MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21334 | $424,003.86 |
| 429 WEIR, LOUISE J.<br>HERON HOUSE<br>TUNNELL LANE<br>NORTH WARNBOROUGH HOOK  HANTS,<br>RG29 1JT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19194 | $625,477.13 |
| 430 WEISS, AARON<br>72 GLENMORE ROAD<br>PADDINGTON NSW 2021,<br>AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22802 | $713,100.00 |
| 431 WHANG, S MICHAEL<br>75 LIVINGSTON ST<br>APT 24A<br>BROOKLYN, NY 11201 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11555 | $518,805.00 |
| 432 WHITE, MICHAEL C.<br>89 WILLIAM ST<br>SOUTH RIVER, NJ 08882 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31358 | Undetermined |
| 433 WILLIAMS, CHAMAINE N<br>2 MANOR DRIVE<br>HILLSBOROUGH, NJ 08844 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12301 | Undetermined |
| 434 WILSON, JOHN S.<br>24 HANSON ROAD<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26593 | $888,393.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 435 | WITOVER, M. KENNETH<br>12 SABINE ROAD<br>SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15145 | $872,002.28 |
| 436 | WONG, ERIC KAI LAP<br>FLAT F, 23RD FLOOR,<br>TOWER 32, ALBANY COURT<br>SOUTH HORIZONS<br>APLEICHAU,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31354 | $414,676.00 |
| 437 | WOROBEL, RONALD J<br>4 BELKNAP LANE<br>RUMSON, NJ 07760 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25306 | $385,075.00 |
| 438 | WRIGHT, A.J.<br>PEMBROKE LODGE<br>HOLLY BANK ROAD<br>HOOK HEATH<br>WOKING<br>SURREY, GU22 0JN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15713 | $379,444.31 |
| 439 | WRIGHT, JOHN KING<br>9008 PURTSMOUTH COURT<br>PONTE VEDRA BEACH, FL 32082 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15583 | $589,368.00 |
| 440 | XHUNGA, HAJREDIN<br>9 CARLYLE GREEN<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31661 | Undetermined |
| 441 | YELESWARAPU, SUDARSA<br>100 W 57TH ST.<br>APT #8M<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30378 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 442 | YOUNG, MARTIN 10 CALDERVALE ROAD CLAPHAM LONDON, SW4 9LZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26316 | $565,000.00 |
| 443 | YOUNGER, JAMES 15 CHURCHILL ROAD LONDON, NW5 1AN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19504 | $375,542.00 |
| 444 | ZAHLER, LESLIE A. 257 S MONROE ST DENVER, CO 80209 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14390 | $417,650.49 |
| 445 | ZAMORA, CYNTHIA C. 2373 BROADWAY UNIT P8 NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32793 | $348,018.17 |
| 446 | ZELIKOFF, ANATOLY 977 DARTMOUTH LANE WOODMERE, NY 11598 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27220 | $755,230.00 |
| 447 | ZHANG, LI 162 E. 55TH ST. APT 6C NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15704 | $256,084.00 |
| 448 | ZIFFER, MATTHEW J 15 SAGE TERRACE SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27436 | Undetermined |
| 449 | ZULICK, RICHARD LIN 5116 TENNINGTON PARK DALLAS, TX 75287 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30744 | $423,942.95 |
| | | | | | TOTAL | $161,867,068.77 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 130 - RSU CLAIMS 4 18 11.DOCX

53

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                          :        **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :        **08-13555 (JMP)**
                                                               :
                                  **Debtors.**          :        **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS'
### ONE HUNDRED THIRTIETH OMNIBUS OBJECTION TO
### CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)

Upon the one hundred thirtieth omnibus objection to claims, dated April 18, 2011

(the "One Hundred Thirtieth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc.

and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession, in accordance with Rule 3007(d) of the Federal Rules of Bankruptcy Procedure and

this Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664], seeking to reclassify Compensation Claims as common equity interests in the

LBHI, all as more fully described in the One Hundred Thirtieth Omnibus Objection to Claims;

and due and proper notice of the One Hundred Thirtieth Omnibus Objection to Claims having

been provided to: (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys

for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal

Revenue Service; and (vi) the United States Attorney for the Southern District of New York, and

(vii) all other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [Docket No. 9635]; and it appearing that no other or further notice

need be provided; and the Court having found and determined that the relief requested in the One

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the One Hundred Thirtieth Omnibus Objection to Claims.

Hundred Thirtieth Omnibus Objection to Claims is in the best interests of the Debtors, their

estates, creditors, and all parties in interest and that the legal and factual bases set forth in the

One Hundred Thirtieth Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Thirtieth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that the claims listed on Exhibit A annexed hereto under the heading

"*Claims to be Reclassified*" have the same priority as, and no greater priority than, common

stock interests in LBHI; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized to

modify the claims register to reflect this order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the One Hundred

Thirtieth Omnibus Objection to Claims; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
      New York, New York

                                    _____
                                    UNITED STATES BANKRUPTCY JUDGE