---

**THE DEBTORS' ONE HUNDRED THIRTY-FIRST OMNIBUS OBJECTION TO CLAIMS SEEKS TO RECLASSIFY AS EQUITY CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                   :      Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :      08-13555 (JMP)
                                        :
                 Debtors.               :      (Jointly Administered)
-------------------------------------------------------------------x
```

**NOTICE OF HEARING ON DEBTORS'**
**ONE HUNDRED THIRTY-FIRST OMNIBUS OBJECTION TO**
**CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

       **PLEASE TAKE NOTICE** that on April 18, 2011, Lehman Brothers Holdings

Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in

possession (collectively, the "Debtors"), filed their one hundred thirty-first omnibus objection to

claims (the "One Hundred Thirty-First Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the One Hundred Thirty-First Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the

United States Bankruptcy Court for the Southern District of New York, One Bowling Green,

New York, New York 10004, on **June 2, 2011 at 10:00 AM (prevailing Eastern Time)**, or as

soon thereafter as counsel may be heard.

    **PLEASE TAKE FURTHER NOTICE** that any responses to the One Hundred

Thirty-First Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules

of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with

the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be

found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system,

and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document

Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard

copy delivered directly to Chambers), in accordance with General Order M-182 (which can be

found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on

(i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York

10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth

Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.);

(iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New

York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B.

Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in

these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York,

New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.);

so as to be so filed and received by no later than **May 18, 2011 at 4:00 PM (prevailing Eastern Time)** (the "Response Deadline").

        **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the One Hundred Thirty-First Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the One Hundred Thirty-First Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: April 18, 2011
      New York, New York

                            /s/ Robert J. Lemons
                            Robert J. Lemons

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Debtors
                            and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

-------------------------------------------------------------------x

**DEBTORS' ONE HUNDRED**
**THIRTY-FIRST OMNIBUS OBJECTION TO CLAIMS**
**(TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

---

**THIS OBJECTION SEEKS TO RECLASSIFY
AS EQUITY CERTAIN FILED PROOFS OF CLAIM.
PARTIES RECEIVING THIS ONE HUNDRED THIRTY-FIRST
OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW
THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)
AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION
AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE
WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, as debtors and

debtors in possession (together, the "Debtors"), respectfully represent:

**Relief Requested**

1.    The commencement of the Debtors' chapter 11 cases has impacted parties

in interest around the globe, including the Debtors' prepetition counterparties, customers, and

investors.  Prepetition employees of the Debtors and their affiliates have, most certainly, also

been affected.  The Debtors attempted to minimize the impact on employees by, among other

things, preserving more than 10,000 jobs through various asset sales and by transferring funds to

establish a health care trust to backstop certain medical benefits.  Unfortunately, as a result of the

dramatic collapse of the Lehman empire, employees, like investors, could not be made whole for

all of their damages and the nature of some of their compensation – in the form of restricted

stock units or contingent stock awards – requires that their recovery be subordinated to claims

against the Debtors.  The law permits no other outcome.

2.    The proofs of claim listed on Exhibit A annexed hereto (collectively, the

"Compensation Claims") were filed by current and/or former employees of the Debtors and/or

their affiliates on the basis of either restricted stock units, contingent stock awards, stock options,

or other equity-related compensation (together, the "Equity Awards").  The Equity Awards were

compensation awards which, among other things, provided the employee with the right to shares

of LBHI common stock on a future date upon the satisfaction of certain conditions.  Certain of

the Equity Awards were distributed or vested, while others were not distributed or unvested.

3.    The ownership of the Equity Awards constitutes an equity interest in a

Debtor, but does not constitute a claim against a Debtor's estate as such term is defined in

section 101 of title 11 of the United States Code (the "Bankruptcy Code").  Accordingly, the

Debtors file this omnibus objection, in accordance with Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim (the "Procedures Order") [Docket No. 6664]

to reclassify the Compensation Claims as equity interests.

### Jurisdiction

4.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.    Commencing on September 15, 2008, and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of

title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule

1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors

are authorized to operate their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.    On September 17, 2008, the United States Trustee for Region 2 (the "U.S.

Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of

the Bankruptcy Code (the "Creditors' Committee").

7.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated

January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner filed its report with the Court on March 11, 2010 pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which
authorizes the Debtors, among other things, to file omnibus objections to up to 500 claims at a
time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those
additional grounds set forth in the Procedures Order.

### The Equity Awards Are Not Claims

9.      The Debtors continue their review of the claims filed on the claims
register in these cases and maintained by the Court-appointed claims agent.  As indicated on
Exhibit A, certain of the Compensation Claims were improperly filed as secured or general
unsecured claims and others were improperly filed as claims having priority pursuant to section
507(a) of the Bankruptcy Code.  Each of the Compensation Claims must be reclassified as equity
interests.

10.      Both the Bankruptcy Rules and the Procedures Order provide grounds to
object to the Compensation Claims.  Bankruptcy Rule 3007(d)(7) provides that a debtor may file
an objection, and join one or more objections in an omnibus objection, if all of the claims "are
based solely on the grounds that the claims should be disallowed, in whole or in part, because …
they are interests, rather than claims."  FED. R. BANKR. P. 3007(d).  The Procedures Order
additionally permits the Debtors to object, on an omnibus basis, to claims that "were incorrectly
classified."  Procedures Order at 2.

11.      Once objected to, a filed proof of claim is no longer "deemed allowed."
11 U.S.C. § 502(a) ("A claim or interest, proof of which is filed … is deemed allowed, unless a
party in interest … objects.").  If an objection refuting at least one of the claim's essential
allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*
*In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

## The Compensation Claims Should Be Reclassified as Interests

### A.    Compensation Claims Are for Equity Securities.

12.    Section 501(a) of the Bankruptcy Code provides that a creditor may file a proof of claim and that an equity security holder may file a proof of interest.  11 U.S.C. §501(a). The Bankruptcy Code defines a "claim" as a right to payment.  *Id.* at §101(5).  The Bankruptcy Code definition of an "equity security," alternatively, includes a share in a corporation or similar "security," including "stock," "treasury stock," "other claim or interest commonly known as 'security'," "certificate of interest or participation in," and "warrant or right to subscribe to or purchase or sell, a security."  *Id.* §101(16) and 101(49)(A).

13.    Courts have interpreted the definition of equity security to include a range of stock-based transactions, including transactions based on a right to acquire stock, such as stock options and stock assignments.  *E.g., In re Enron Corp* 341 B.R. 141, 162 (Bankr. S.D.N.Y. 2006) (holding that a phantom stock purchase program where delivery of shares was deferred for tax purposes qualified as a "security" under the Bankruptcy Code); *see also Matter of Baldwin-United Corp.*, 52 B.R. 549, 552 (Bankr. S.D. Ohio 1985) (holding that claims to exercise stock option portion of plan were equity security interest for purposes of determining priority).

14.    The Equity Awards provided grantees with a right to acquire common stock in LBHI upon satisfaction of certain conditions precedent, similar to stock options or the right to exercise stock options.  As a result, the Equity Awards fall within the definition of "equity securities" under the Bankruptcy Code.  Because each of the Compensation Claims is

based on the ownership of the Equity Awards, the Debtors hereby object to reclassify the

Compensation Claims as equity interests.

**B.    Subordination Provisions Present in Certain of the Agreements
Are Enforceable Pursuant to Bankruptcy Code Section 510(a).**

15.    Notwithstanding that the Compensation Claims must be reclassified as

equity securities, Agreements governing certain of the Equity Awards (the "<u>Agreements</u>")

provided that, in the event of a bankruptcy of LBHI, all claims arising from, in connection with,

or in any way relating to, any failure of LBHI to deliver shares of common stock shall have the

same priority as, and no greater priority than, common stock interests in LBHI.  These

Agreements advised grantees that:

> All of [their] claims arising from, in connection with, or in any
> way relating to, any failure of [LBHI] to deliver to [them], or to a
> subsidiary for delivery by such subsidiary to [them], shares of
> Common Stock on the date when such shares are due to be
> delivered under this Agreement in satisfaction of each Unit granted
> to you shall be deemed, in the event of a bankruptcy of [LBHI], to
> be claims for damages arising from the purchase or sale of
> Common Stock of [LBHI], within the meaning of section 510(b) of
> the Bankruptcy Code and shall have in such bankruptcy the same
> priority as, and no greater priority than, common stock interests in
> [LBHI].

See, *e.g.*, 2003 and 2004 Equity Award Program Agreement, ¶ 10.

16.    Section 510(a) of the Bankruptcy Code provides that "[a] subordination

agreement is enforceable … to the same extent that such agreement is enforceable under

applicable nonbankruptcy law."  11 U.S.C. § 510(a).  Courts have routinely held that the

"enforcement of lawful subordination agreements by Bankruptcy Courts does not offend the

policy of equal distribution of the bankrupt's estate."  *In re Leasing Consultants, Inc.* 2 B.R. 165,

168 (Bankr. N.Y. 1980), *citing In re Credit Industrial Corp.*, 366 F.2d 402, 407 (2d Cir. 1966).

Under general contract law principles, when a subordination agreement is unambiguous, the

parties' rights are governed exclusively by that agreement.  *In re Leasing Consultants, Inc.*, 2 B.R. at 169.

17.     Compensation Claims arising out of agreements with subordination provisions similar to the one referred to above should have the same priority as common equity interests in LBHI, and the Court should reclassify such claims as interests.[1]  Holders of such Compensation Claims do not have claims against the Debtors.

C.    **Bankruptcy Code Section 510(b) Mandates that the Compensation Claims Have the Same Priority as Common Equity of LBHI.**

18.     Another reason the Compensation Claims must be treated as equity is that section 510(b) of the Bankruptcy Code provides that for purposes of distribution, a claim for damages arising from the purchase or sale of a security shall have the same priority as the security.  11 U.S.C. § 510(b).

19.     As noted above, the Equity Awards fall within the Bankruptcy Code definition of "security."  In addition, the grant of the Equity Awards constitutes a "purchase or sale" of a security.  "Courts interpreting section 510(b) have read the term 'purchase' broadly and have included within its scope grants of stock and stock options as compensation."  *In re Wireless Corporation, Inc.* 384 B.R. 713, 718 (Bankr. D. Del. 2008).  In *Wireless Corporation*, for example, the Delaware Bankruptcy Court held that the debtor's grant of an equity compensation package, consisting of shares of stock and warrants, constituted a "purchase or sale" of a security.  *See also In re Med Diversified Inc.*, 461 F.3d 251, 256 (2d Cir. 2006) (holding that claim based on debtor's failure to issue its common stock to employee in exchange

---

[1] The Bankruptcy Code, Bankruptcy Rules and case law make clear that the Debtors do not need to commence an adversary proceeding either to enforce a subordination agreement pursuant to Bankruptcy Code section 510(a) or to seek to subordinate a Compensation Claim pursuant to Bankruptcy Code section 510(b).  FED. R. BANKR. P 7001(8); *In re Lernout & Hauspie Speech Prods., N.V.*, 264 B.R. 336, 339 (Bankr. D. Del. 2001) ("Because Rule 7001(8) appears to limit subordination complaints to allowed claims, the appropriate procedural vehicle for resolution of the issue is a contested matter under Fed. R. Bankr. P. 9104.").

for his stock in another company, allegedly in violation of the parties' termination agreement, was a claim arising from the purchase or sale of the debtor's stock.); *In re Touch Am. Holding, Inc.*, 381 B.R. 95, 104 (Bankr. D. Del. 2008) (holding that claims based on stock received as matching contribution under an ERISA plan likewise constituted a "purchase or sale" of securities).

20.     In *Enron*, employees filed claims asserting a right to payment for damages in connection with unexercised stock options they had received during the course of their employment.  The Court held that it was clear that a stock option was a "security" as that term was defined in section 510(b) of the Bankruptcy Code.  *Enron*, 341 B.R. at 150.  The Court further found that, "[w]hile it is true that the Claimants did not purchase the stock options on the open market, they nonetheless exchanged value for the options: here, their labor.  Such exchange falls under a broad reading of the term 'purchase.'"  *Id.* at 151 (citing *Frankum v. Int'l Wireless Communications Holdings, Inc.* (*In re Int'l Wireless Communications Holdings, Inc.*), 279 B.R. 463 (D. Del. 2002) ("That Appellants received the Debtors' stock as part of a compensation package does not preclude the transfer from being characterized as a purchase/sale of the Debtors' stock.")).  This was true even where the employees "never elected to receive stock options, but rather were required to take a minimum percentage of their annual bonus in stock option form."  *Id.*  The Court found flaws in the employees' argument that they not "purchase" the stock options, because there was no voluntary exchange of goods, services or currency:

> Although implicit, there is nonetheless a bargain and exchange of value.  Here, the exchange is made not at the time of payment but prior to employment.  If these Claimants were required to receive a portion of their compensation as options, that was a condition of employment the Claimants willingly accepted in return for their labor.  These Claimants, thus, "purchased" the stock options with their labor.

*Id.*

21.    The Court in *Enron* further concluded that "claims alleging the fraudulently induced election of stock options as part of a compensation package are claims 'arising from' the purchase of a security and should thus be subordinated pursuant to section 510(b)." *Id.* "[P]hysical possession of the security is not required for a claim based upon that security to be subordinated." *Id.* at 163 (citing *American Broad. Sys. v. Nugent (In re Betacom of Phoenix, Inc.)*, 240 F.3d 823 at 829-30 (9th Cir. 2001) (finding that "[n]othing in § 510(b)'s text requires a subordinated claimant to be a shareholder.")).

22.    Like it did in *Enron*, the Court should find that the Equity Awards in this case are equity interests and the Compensation Claims arise from the purchase and sale of securities.  As the Court found in *Enron*, neither the fact that Equity Awards were a form of compensation for services performed, nor the fact that claimants asserting Compensation Claims could not opt to receive compensation in cash in lieu of Equity Awards converts the Compensation Claims into claims for debt.  Any portion of a Compensation Claim alleging the claimant was induced to accept or retain its Equity Awards should similarly be subordinated pursuant to section 510(b) of the Bankruptcy Code.

## **Reservation of Rights**

23.    The Debtors reserve all their rights to object on any other basis to any Compensation Claim or any portion of any Compensation Claim for which the Court does not grant the relief requested herein.

## **Notice**

24.    No trustee has been appointed in these chapter 11 cases.  Notice of this One Hundred Thirty-First Omnibus Objection to Claims has been provided to:  (i) each claimant listed on <u>Exhibit A</u>; (ii) the U.S. Trustee for Region 2; (iii) the attorneys for the Creditors'

Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and

(vi) the United States Attorney for the Southern District of New York, in accordance with the

Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules

1015(c) and 9007 Implementing Certain Notice and Case Management Procedures, dated

February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors submit that such

notice is sufficient and no other or further notice need be provided.

    25. No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

    WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated:  April 18, 2011
  New York, New York

        /s/ Robert J. Lemons
        Robert J. Lemons

        WEIL, GOTSHAL & MANGES LLP
        767 Fifth Avenue
        New York, New York 10153
        Telephone: (212) 310-8000
        Facsimile: (212) 310-8007

        Attorneys for Debtors
        and Debtors in Possession

# EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | AARON, DAVID E.<br>568 GRAND STREET<br>APT. J702<br>NEW YORK, NY 10002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16328 | $139,807.20 |
| 2 | ABBONDANDOLO, JOSEPH<br>40 CRESTON AVE<br>TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29959 | $54,634.00 |
| 3 | ADLER, ARLENE<br>25 EAST 86TH STREET - 12A<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28549 | $84,835.00 |
| 4 | ALLAN, CHARLES E<br>17 PLYMOUTH RD<br>SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26577 | $69,448.00 |
| 5 | AMANO, KENNETH Y<br>293 E SADDLE RIVER RD<br>SADDLE RIVER, NJ 07458 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10197 | $75,433.78 |
| 6 | AMBOSS, RODOLPHO<br>1 HAMILTON AVENUE<br>BRONXVILLE, NY 10708-4207 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29217 | $169,864.00 |
| 7 | ANDERSON, MATTHEW C.<br>2225 W WABANSIA AVE<br>APT 503<br>CHICAGO, IL 60647-6025 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32598 | $130,911.00 |
| 8 | ANOOP, CHAUDHRY<br>C1, 8/F, UNIVERSITY HEIGHTS<br>42-44 KOTEWALL ROAD<br>MID-LEVELS<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9602 | $193,970.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | ANTHONY, STEAINS<br>HOUSE A3, MAGNOLIA VILLAS<br>46 SASSOON ROAD<br>POKFULAM<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6211 | $111,456.00 |
| 10 | ANTIGUA, ALCIBIADES<br>19 MAPLEWOOD DRIVE<br>MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25187 | $80,366.00 |
| 11 | ARBES, PETER T.<br>12 RUNNYMEDE ROAD<br>CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15579 | $134,467.00 |
| 12 | ARCHIBALD, ABIGAIL KAHN<br>250 WEST 85TH ST APT 15D<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18818 | $46,165.00 |
| 13 | ARCHIBOLD, MAGDALENA<br>1307 5TH AVE<br>NEW HYDE PARK, NY 11040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9797 | $137,551.00 |
| 14 | ARORA, RAJAN<br>263 LONG HILL DRIVE<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 08/26/2009 | 9471 | $90,746.00 |
| 15 | ARREGLADO,ELIZABETH R.<br>75 WEST END AVE<br>APT R30B<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17405 | $170,602.77 |
| 16 | ARUNK SINGH II<br>655 SIXTH AVE, #45<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17389 | $51,097.75 |
| 17 | ASTON, SHERRELL J. JR<br>20 FIFTH AVENUE, APT 15E<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30812 | $166,315.00 |

Page 2 of 53

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX    2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 18 | ATKINSON, JAMES E<br>220 CHISLEHURST ROAD<br>PETTS WOOD<br>KENT, BR5 1NR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18364 | $56,242.00 |
| 19 | BADE, MICHAEL<br>236 SAWMILL DR W<br>BERKELEY HEIGHTS, NJ 07922 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30639 | $67,876.00 |
| 20 | BARBUZZA, SALVATORE V.<br>3802 BEECHWOOD PLACE<br>SEAFORD, NY 11783 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31194 | $43,535.00 |
| 21 | BARDAS, ATHANASSIOS<br>576 SUNSET ROAD<br>WINNETKA, IL 60093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31137 | $247,537.00 |
| 22 | BARROWCLIFF, PETER N.<br>WESTON MANOR<br>DORSET<br>CORSCOMBE, DT20PB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8723 | $226,948.00 |
| 23 | BARTOLOTTA, FRANK<br>5019 RUSTIC OAKS CIR<br>NAPLES, FL 341054524 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12373 | $64,038.43 |
| 24 | BASSMAN, MICHAEL<br>33-40 81ST STREET, # 42<br>JACKSON HEIGHTS, NY 11372 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24290 | $101,634.00 |
| 25 | BAYLEY, ROBERTO M.<br>AV. LIBERTADOR 2330, 13B<br>BUENOS AIRES, 1425<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13491 | $248,779.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 26 | BEAUCHESNE, VIRGINIE<br>27 KILDARE TERRACE<br>TOP FLOOR FLAT<br>LONDON, W25JT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32513 | $176,100.00 |
| 27 | BEN DOR, ARIK<br>745 7TH AVE., 15TH FLOOR<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15416 | $96,376.00 |
| 28 | BENSON, BETH A<br>4 MAGNOLIA COURT<br>SPRING LAKE, NJ 07762 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23759 | $94,147.89 |
| 29 | BERA, CRIS<br>3318 CROSSPARK LANE<br>HOUSTON, TX 77007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31914 | $63,146.00 |
| 30 | BERTRAND, SAMUEL M.N.<br>FLAT 205, SUSSEX MANSIONS<br>65-85 OLD BROMPTON ROAD<br>LONDON, SW7 3JZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12647 | $241,218.00 |
| 31 | BERTRAND, SAMUEL M.N.<br>FLAT 205, SUSSEX MANSIONS<br>65-85 OLD BROMPTON ROAD<br>LONDON, SW7 3JZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12770 | $111,552.00 |
| 32 | BHANDAL, SATBIR<br>135 TENTELOW LANE<br>NORWOOD GREEN<br>MIDDLESEX | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19629 | $76,652.61 |
| 33 | BISESI, BRIAN J.<br>115 OLD STUDIO RD<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10696 | $49,510.56 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 34 | BOGERT, LISA R<br>13311 LOST CREEK RD.<br>TOMBALL, TX 77375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33233 | $53,148.26 |
| 35 | BOLAND, ERIC J.<br>1755 YORK AVENUE, #12J<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28691 | $87,800.00 |
| 36 | BOPP FLYNN, KATHRYN M.<br>271 SEIDMAN AVE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18939 | $72,170.00 |
| 37 | BORZI, PETER<br>429 ARLENE STREET<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35151 | $77,718.73 |
| 38 | BOSI, ROBERT<br>2 PIERCE ROAD<br>EAST WINDSOR, NJ 08520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33676 | $66,375.46 |
| 39 | BOVE, JOHN A.<br>184 NORMAN DR<br>YARDLEY, PA 19067 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30545 | $140,191.00 |
| 40 | BOYLES, ADRIAN DAVID<br>12 FAIRWAYS GREEN<br>SAN ROQUE CLUB<br>ON 340 KM127<br>SAN ROQUE, CADIZ, 11360<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16035 | $238,688.00 |
| 41 | BRAMHAM, SHAUN<br>APARTMENT 47F, ONE ROBINSON PLACE<br>70 ROBINSON ROAD<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26286 | $133,350.00 |
| 42 | BRANDON, CLAUDIA<br>59 VISTA DRIVE<br>LITTLE SILVER, NJ 07739 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17619 | $58,685.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 43 | BRATTA, EMANUELE 308 BEMENT AVENUE STATEN ISLAND, NY 10310 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32324 | $43,503.81 |
| 44 | BRENNAN, SCOTT W. 15 WESTLAND DRIVE GLEN COVE, NY 11542 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12789 | $197,339.03 |
| 45 | BRIAN S. BRUMAN 30 DORETHY ROAD REDDING, CT 06896 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28576 | $246,956.00 |
| 46 | BROOKS (FORMERLY KUICK), CHERI 1870 SOMERSET LANE WHEATON, IL 60189 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32292 | $141,297.00 |
| 47 | BROWN, STUART W 7 DEBROY DRIVE MARLBORO, NJ 07746-2231 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25195 | $93,661.22 |
| 48 | BROWN, TIMOTHY H P.O. BOX 54 PEAPACK, NJ 07977 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19587 | $137,181.96 |
| 49 | BRUSCO, F. ROBERT 34 OAK LANE DOUGLASTON, NY 11363 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28017 | $243,097.41 |
| 50 | BURGE, JULIAN DOUGLAS 2 PLAXTOL CLOSE BROMLEY, BR1 3AU UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10904 | $115,920.00 |
| 51 | BURKE, EDWIN MARSTON 67 LOWER SLOANE STREET FLAT A, BRISTOL HOUSE LONDON, SW1W 8DD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19420 | $108,315.97 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 52 | BURKE, WILLIAM<br>7 BLUE HERON DR<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28573 | $161,338.00 |
| 53 | BUTELER, GABRIEL<br>71A CASTELNAU<br>LONDON, SW13 9RT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18733 | $141,988.54 |
| 54 | CAFFARONE, RICARDO LUIS<br>AV. LIBERTADOR 3540 3 A<br>CAPITAL FEDERAL, 1425<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25548 | $60,684.00 |
| 55 | CALDWELL, HARRY C<br>AV. L N ALEM 855 8TH FLOOR<br>1001 CAPITAL FEDERAL<br>BUENOS AIRES,<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25552 | $128,915.98 |
| 56 | CARANGO, ANTHONY T.<br>#601 HILLVIEW<br>21-23 MACDONNELL ROAD<br>MIDLEVELS,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25198 | $78,545.00 |
| 57 | CARCANO, GABRIELE<br>PIAZZA DEL CARMINE 4<br>MILAN, 20121<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16030 | $131,667.25 |
| 58 | CASE, BRIAN<br>1075 PARK AVE, APT. 7B<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27485 | $47,177.00 |
| 59 | CASILLO, RALPH<br>10 FOX DEN ROAD<br>SAUGERTIES, NY 12477 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32233 | $79,448.69 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 60 | CEISLER, ANDREW J. 424 WEST END AVENUE APT. 4J NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28500 | $50,423.00 |
| 61 | CELASCO, GUILLERMO ALMIRANTE BETBEDER 375 BOULOGNE PROVINCIA DE BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12622 | $162,033.00 |
| 62 | CETRON, BRAD E 300 EAST 75TH STREET, APT. 32-O NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50156 | $82,148.00 |
| 63 | CHAMBERS, PAUL 10 BURNTWOOD ROAD KENT SEVENOAKS, TN13 1PT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28317 | $101,970.00 |
| 64 | CHAN, SALLY 4 BELLEGROVE DRIVE MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27723 | $43,941.00 |
| 65 | CHANTHASOTO, NIEVES B. 305 TAPPAN ROAD NORWOOD, NJ 07648 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30388 | $46,697.64 |
| 66 | CHARLET, NICOLAS FLAT 6 59 CHILTERN STREET LONDON, GT LON, W1U6NF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18759 | $58,573.00 |
| 67 | CHARNOCK, DOMINIC 5 PICKETS STREET BALHAM LONDON, SW12 8QB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15665 | $154,946.96 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 68 | CHICHESTER, KEVIN<br>80 HAWTHORENE AVE<br>BLOOMFIELD, NJ 07003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27719 | $45,000.00 |
| 69 | CHO, HAROLD B.<br>22 PARKVIEW TERRACE<br>SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28658 | $75,000.00 |
| 70 | CHO, JUPHIK<br>780 RIVER ROAD APT. 382<br>EDGEWATER, NJ 07020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18640 | $119,299.00 |
| 71 | CHRISTINE, WILDE<br>20 COOT ROAD<br>LOCUST VALLEY, NY 11560 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7709 | $50,210.00 |
| 72 | CHRISTOFI, CLARE<br>10 LITCHFIELD WAY<br>LONDON, NW11 6NJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31341 | $145,493.70 |
| 73 | CIMAGLIA, ANTHONY M.<br>9 HIGHLAND ROAD<br>STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7381 | $74,870.00 |
| 74 | CLUTTON, ROBIN I<br>5 WALCOTE HOUSE<br>SANDY LANE<br>LEAMINGTON SPA, CV32 6QS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30756 | $65,000.00 |
| 75 | CODY, STEPHEN F.<br>30 KIMBALL STREET<br>CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26187 | $121,656.00 |
| 76 | COFFEY, EDWARD<br>25 STAFFORD DR<br>MADISON, NJ 07940 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28219 | $46,455.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 77 | COHEN, DEBRA L. 1333 HUDSON ST APARTMENT 401 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11563 | $117,409.18 |
| 78 | COHEN, JONATHAN 75 BRAMBLE BROOK ROAD ARDSLEY, NY 10502 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29204 | $172,016.00 |
| 79 | COHEN, KERRIE ANN 350 EAST 82ND STREET #5A NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27255 | $52,841.00 |
| 80 | COHEN, LEONARD H 32 NOTTINGHAM WAY LITTLE SILVER, NJ 07739 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18947 | $86,523.00 |
| 81 | COLFESCU, ALEXANDRU BACU 442 E 20TH STREET, APT 11D NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28726 | $192,033.00 |
| 82 | COLLIER, ANTHONY A. 11 ELM AVENUE ESSEX UPMINSTER, RM14 2AZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25052 | $83,014.00 |
| 83 | CONROY,MELISSA H. 6905 NORFOLK ROAD BERKELEY, CA 94705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26277 | $56,139.69 |
| 84 | COOK, JONATHAN S. 17W 155 87TH STREET HINSDALE, IL 60527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59201 | $46,346.00 |
| 85 | COPELAND, JOHN W. 7 EAST 80TH STREET NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32742 | $81,396.00 |

Page 10 of 53

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

10

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 86 | CORRIGAN, KAREN<br>420 EAST 54TH STREET, #31-J<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25007 | $178,878.36 |
| 87 | CORTINOVIS, ENRICO<br>FLAT 4, 11 ROYAL CRESCENT<br>LONDON, W11 4SL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24302 | $51,341.73 |
| 88 | COVIELLO, KAREN J.<br>12 JUSTICE LANE<br>ABERDEEN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/08/2009 | 4805 | $70,985.00 |
| 89 | CRADER, MELANIE A.<br>3 MARIN CT<br>MANHATTAN BCH, CA 90266-7243 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32770 | $134,297.00 |
| 90 | CREMIN, PATRICK G.<br>12 LAUDERDALE MANSIONS<br>LAUDERDALE ROAD<br>MAID VALE<br>LONDON, W91NE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10101 | $175,394.00 |
| 91 | CROOK, ALASTAIR<br>FLAT 2<br>153 BALHAM HILL<br>LONDON, SW12 9DJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24907 | $82,569.81 |
| 92 | D'EMIC, LISA<br>449 LIVERMORE AVENUE<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17368 | $56,709.00 |
| 93 | DARTIGUELONGUE, GASTON<br>AV. CALLAO 1704, 8TH FLOOR<br>BUENOS AIRES, 1024<br>ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25604 | $209,738.00 |

Page 11 of 53

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

11

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 94 | DATTANI, BHAVESH<br>80 SELWYN AVENUE<br>RICHMOND UPON THAMES<br>LONDON, TW9 2HD<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17803 | $158,751.22 |
| 95 | DAVID, ROLAND ROSS<br>1728 JENNINGS WAY<br>PAOLI, PA 19301 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30577 | $69,669.00 |
| 96 | DAVIES, DAVID SEAN<br>18 TREADGOLD ST<br>LONDON, W11 4BP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18734 | $115,026.00 |
| 97 | DAY, JACKELYN<br>33 EAST 22 ST, APT 3C<br>NEW YORK, NY 10010 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31283 | $96,016.00 |
| 98 | DEGREGORIO, JOSEPH<br>HAMILTON CREST<br>85 DORCHESTER DRIVE<br>BASKING RIDGE, NJ 07920 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30631 | $97,963.50 |
| 99 | DEL BO, MICHELE<br>9 MARLBOROUGH MANSIONS<br>CANNON HILL<br>LONDON, GT LON, NW6 1JP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15193 | $201,940.64 |
| 100 | DELA ROSA, ANGELA<br>375 UPPER MOUNTAIN AVE<br>MONTCLAIR, NJ 07043 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34236 | $56,250.00 |
| 101 | DELUCA, PHILIP F.<br>444 EAST 84TH STREET<br>APT 3E<br>NEW YORK, NY 10028 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15684 | $57,768.44 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 102 | DENNIS, CHRIS<br>85 WESTWOOD DRIVE #109<br>WESTBURY, NY 11590 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3112 | $174,587.71 |
| 103 | DESFORGES, MATHIEU<br>2 DICKENS MEWS<br>LONDON, EC1 M5SZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14260 | $124,524.17 |
| 104 | DEVINS, BOBBY<br>11A FULHAM PARK ROAD<br>LONDON, SW6 4LH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13346 | $73,610.79 |
| 105 | DEXTER, THOMAS C. JR.<br>125 SKUNK LANE<br>WILTON, CT 06897 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28093 | $219,547.10 |
| 106 | DI LELLIO, RICCARDO<br>42 QUILTER STREET<br>LONDON, E2 7BT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23906 | $45,441.00 |
| 107 | DILMANIAN, ARASH<br>4 CHERRY LANE<br>KINGS POINT, NY 11024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29981 | $45,047.00 |
| 108 | DINNIE, KEVIN<br>73 TALMADGE HILL ROAD<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27301 | $151,505.00 |
| 109 | DODDS, HENRY<br>8 ST JOHN'S ROAD<br>SEVENOAKS, TN13 3LW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17781 | $87,107.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 110 | DOLBY, JACQUELINE<br>18 MULBERRY HILL<br>SHENFIELD<br>BRENTWOOD<br>ESSEX, CM15 8JS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13980 | $242,441.00 |
| 111 | DONEHUE, JASON S.<br>306 WEST 80TH STREET<br>APT 3E<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 02/17/2010 | 66285 | $213,474.37 |
| 112 | DOYLE, IAN D<br>FLAT 3<br>44 QUEENS GARDENS<br>LONDON, W23AA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13325 | $166,566.98 |
| 113 | DRAKE, JAMES R JR.<br>20 TRACEY DRIVE<br>LAWRENCEVILLE, NJ 08648 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12160 | $116,243.00 |
| 114 | DRISCOLL, BRIAN P.<br>217 NAVAJO DRIVE<br>WYCKOFF, NJ 07481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30779 | $191,924.00 |
| 115 | DUBB, VARINDER SINGH<br>5TH E KNOLL<br>COBHAM SURREY, KT11 2PN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25336 | $108,562.85 |
| 116 | DYER, ROBERT C.<br>2 MCLAREN RD. SOUTH<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28094 | $219,614.87 |
| 117 | EBY, ROBERT<br>15 SYCAMORE HILL RD.<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28698 | $90,063.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 118 | EISMAN, ELLIOTT 983 PARK AVENUE - APT 8A NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18090 | $194,660.84 |
| 119 | EISMAN, LILLIAN 983 PARK AVENUE - APT 8A NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18297 | $239,888.81 |
| 120 | ENCISO, EVELYN 1 S. GATE ST. SMITHTOWN, NY 11787 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23825 | $58,892.37 |
| 121 | ENGELHARD, NATHAN 22 ASPEN ROAD SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15724 | $212,135.00 |
| 122 | ERIKA WESSEL 404 E.79TH STREET APT 30E NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10920 | $155,105.00 |
| 123 | FECHT, DAVID 335 SHEFFIELD AVE NORTH BABYLON, NY 11703 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29970 | $203,369.00 |
| 124 | FELDKAMP, GEOFFREY F PO BOX 2349 ADDISON, TX 75001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18571 | $91,500.00 |
| 125 | FELICIANI, ANDREA 23 SHREWSBURY MEWS LONDON, W25PN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19818 | $44,341.00 |
| 126 | FERRARA, LAURA 43 POLLY WAY MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19586 | $71,476.00 |
| 127 | FILIPOV, ADRIENNE SCHABERG 3 HANOVER SQUARE #22A NEW YORK, NY 10004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22715 | $170,391.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 128 | FINERAN, SEAN<br>111 FOURTH AVE #9L<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32452 | $143,034.42 |
| 129 | FISCHLER, ROBERT D.<br>10910 CHALON RD.<br>LOS ANGELES, CA 90077 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32049 | $185,015.10 |
| 130 | FLACKMAN, CYNTHIA<br>105 PINE BROOK ROAD<br>MONTVILLE, NJ 07045 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/01/2009 | 4709 | $46,832.00 |
| 131 | FLORITO, JUAN CARLOS<br>CERVINO 3636 4TH FLOOR<br>BUENOS AIRES, 1425<br>ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15435 | $212,932.35 |
| 132 | FOLEY, WILLIAM C.<br>8 INFIELD LANE<br>MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14020 | $153,180.00 |
| 133 | FOSS, ANN MARIE<br>401 EAST 34TH STREET #S6C<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21500 | $89,410.00 |
| 134 | FOX, KRISTINA C.<br>341 W 11TH STREET<br>APT. 5C<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30688 | $123,017.00 |
| 135 | FURRER, WILLIAM J.<br>227 GLEN AVE<br>GLEN ROCK, NJ 07452 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17337 | $89,354.00 |
| 136 | GADDI, SANTIAGO<br>CLUB NEWMAN<br>AVE DE LOS CONSTITUYENTES 7245 (1621)<br>BENAVIDEZ-PRIVINCIA DE BEUNOS AIRES,<br>ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22495 | $208,990.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 137 | GAGE, TRACY L.<br>1530 W. JACKSON BLVD.<br>CHICAGO, IL 60607 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66237 | $51,607.00 |
| 138 | GARDENER, PAUL<br>32 TAVISTOCK ROAD<br>FLEET<br>HAMPSHIRE, GU51 4EJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16273 | $65,841.44 |
| 139 | GATTUSO, MARGARET E.<br>101 WARREN STREET<br>APT 1120<br>NEW YORK, NY 10007 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27735 | $165,726.61 |
| 140 | GAY, PAUL<br>86 CLAYGATE LANE<br>HINCHKEY WOOD<br>ESHER<br>SURREY, KT10 0BJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16271 | $65,855.00 |
| 141 | GEORGE, ALASTAIR W.<br>ORCHARD HOUSE<br>HOLLIST LANE<br>EASEBOURNE<br>WEST SUSSEX, GU29 9AD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18575 | $247,792.00 |
| 142 | GERDEMAN, RASMUS K.<br>240 A EAST 80TH STREET<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28715 | $125,479.00 |
| 143 | GILDE, FREDRIC L.<br>240 WEST 75TH STREET<br>APT. #7B<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19335 | $219,043.84 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 144 GIORDANO, GENNARO<br>41 ROYAL AVENUE<br>LONDON, SW3 40E<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16031 | $175,057.00 |
| 145 GODDARD, DARREN J<br>WOODBINE COTTAGE<br>ROUGHWAY<br>KENT<br>TONBRIDGE, TN1 19SH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30737 | $50,581.61 |
| 146 GOLDIN, CHARLES J.<br>1 DUNSTABLE COURT<br>MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28501 | $127,308.00 |
| 147 GOLUB, CAROLYN S<br>33 EAST 75TH STEEET APT 8B<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12751 | $93,217.70 |
| 148 GONEZ DONECQ, JACOBO<br>C/ JAZNIN 136 BJ A<br>21809 ALLOBENDAS<br>MADRID, 28109<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25346 | $181,796.00 |
| 149 GOYAL, ANSHUMAN<br>5 E 22ND ST<br>#16C<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26591 | $167,121.97 |
| 150 GRANATA, VINCENZO P.<br>OAKLEA HOUSE<br>BIRCHIN CROSS ROAD<br>KENT<br>SEVENOAKS, TN156XJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18995 | $213,511.82 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

18

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 151 | GRAU, RICHARD R. 5306 RIVERSIDE STATION BLVD SECAUCUS, NJ 07094 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18982 | $102,691.00 |
| 152 | GREGG, PAUL 43 LINCOLN AVE MASSAPEQUA, NY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15504 | $214,958.00 |
| 153 | GROOM, NEIL 286 SYCAMORE AVE SHREWSBURY, NJ 07702-4511 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28595 | $61,635.00 |
| 154 | GUGGENHEIMER, STEVEN 15 WIDGEON WAY GREENWICH, CT 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18235 | $179,313.00 |
| 155 | GUGLIELMO, ROBERT 515 EAST 79TH STREET APT 17E NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30033 | $196,927.00 |
| 156 | GULTEKIN, NEZAMAT FLAT 2, 19-21 WINPOLE MEWS LONDON, WIG 8PD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31215 | $171,825.00 |
| 157 | GUPTA, NIMESH 25 BANK ST LONDON, E14 5LE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18116 | $53,592.52 |
| 158 | HAFF, JANE T. 55 BALDWIN AVE P.O.BOX 900 POINT LOOKOUT, NY 11569 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27403 | $58,051.00 |
| 159 | HALPERIN, JOELLE 153 E. CLINTON AVENUE TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28082 | $115,077.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 160 | HAMILTON, JACQUELYN B. 157 W. 79TH ST. APT 6D NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29943 | $54,402.00 |
| 161 | HAMMARLUND, JENNY 48 WEST 68TH STREET, APT 11E NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27302 | $56,502.00 |
| 162 | HANEY, ELIZABETH 250 W. 50TH ST. APT 27M NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32327 | $54,069.00 |
| 163 | HANLON, MAI 426 W. 58TH STREET # 5A NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25189 | $93,703.00 |
| 164 | HARNETT, CATHERINE T. 1235 RHINELANDER AVENUE BRONX, NY 10461 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23743 | $106,391.00 |
| 165 | HARRIS, BRUCE 6 FLORIE FARM ROAD MENDHAM, NJ 07945 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28072 | $92,017.00 |
| 166 | HARRIS, MARK A. 104 WOODLAND DRIVE HOVE, SUSSEX, BN3 6DE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24125 | $225,750.00 |
| 167 | HARRIS, TIMOTHY 4 MANSFIELD MEWS LONDON, W1G 9NL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22755 | $82,981.13 |
| 168 | HAYAT, CLAUDE 110 EAST 57TH STREET APARTMENT 10E NEW YORK, NY 10022-2618 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25406 | $96,594.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 169 | HECKENROTH, ARNAUD<br>F7 36 FIOGNAP<br>LONDON, WW3 GAG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32230 | $47,740.00 |
| 170 | HECTOR, LUISA<br>105 ELM GROVE RD<br>BARNES, SW13 0BX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25901 | $198,874.00 |
| 171 | HEENAN, THOMAS<br>42 NORTHCHURCH ROAD<br>LONDON, N14EJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17785 | $248,398.00 |
| 172 | HETZEL, CHARLOTTE<br>67 BURKES ROAD<br>BEACONSFIELD<br>BUCKINGHAMSHIRE, HP9 1PW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30789 | $143,701.00 |
| 173 | HILL, COLIN M<br>15 RISEBRIDGE ROAD<br>GIDEA PARK<br>ESSEX<br>ROMFORD, RM2 5PR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11499 | $51,728.52 |
| 174 | HILLMAN, ROBERT<br>514 W. 110TH ST, #9C<br>NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27410 | $88,603.00 |
| 175 | HITTNER, MARK BRIAN<br>923 SOUTHERN DRIVE<br>FRANKLIN SQUARE, NY 11010-1019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27329 | $109,936.00 |
| 176 | HOBAN, SAMANTHA<br>1301 NORTH ABINGTON ROAD<br>WAVERLY, PA 18471 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18924 | $97,909.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 177 | HOBBIE, EDWARD<br>801 WILLOW GROVE ROAD<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15581 | $158,548.60 |
| 178 | HOFFMAN, JEAN<br>175 GOLDHURST TERRACE<br>LONDON, GT LON, NW63ES<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13974 | $140,327.00 |
| 179 | HOLFORD, KERRY A<br>88 DUNDONALD ROAD<br>WIMBLEDON<br>LONDON, SW19 3PN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25902 | $79,769.31 |
| 180 | HOOK, ALISON<br>FLAT 1, KITTIWAKE COURT<br>4 GREAT DOVER STREET<br>LONDON, SE1 4XR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18642 | $63,808.35 |
| 181 | HOPKINS, NICHOLAS M<br>34 DORKING ROAD<br>CHILWORTH, SURREY, GU48NR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16278 | $53,412.00 |
| 182 | HORNER, BRIAN<br>110 HORATIO ST<br>#111<br>NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27273 | $57,127.00 |
| 183 | HORSEWILL, FIONA<br>76, WOOD RIDE<br>PETTS WOOD, BR5 IPY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19195 | $124,665.21 |
| 184 | HRASKA, JAMES W.<br>8 CATAWBA DRIVE<br>WEST NYACK, NY 10994 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30774 | $140,399.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 185 | HUBERTO, GUTIERREZ<br>16 STONEWALL CIRCLE<br>PRINCETON, NJ 08540 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 6012 | $102,045.00 |
| 186 | HUIDOBRO, JORGE MARIANO<br>DEL ARCA 249<br>SAN FERNANDO - 1646<br>BUENOS AIRES,<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25606 | $132,668.00 |
| 187 | HUTCHINS, ANTHONY<br>265 BLUE RIDGE RD.<br>NORTH ANDOVER, MA 01845 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19206 | $228,229.36 |
| 188 | IASCI, PIERPAOLO<br>FLAT 4 OLD CHESTERTON BUILDING<br>110 BATTERSEA PARK ROAD<br>LONDON, SW11 4LZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22664 | $125,466.46 |
| 189 | IDNANI, ANIL<br>44 WOODSIDE ROAD<br>PURLEY<br>SURREY, CR8 4LP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30738 | $52,726.00 |
| 190 | IMBIMBO, PAUL S<br>315 EAST 88TH STREET<br>APT 3H<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9413 | $69,095.00 |
| 191 | INCAO, PAUL M.<br>3 AMHERST PLACE<br>UPPER MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15391 | $81,528.58 |
| 192 | ISELIN, JAMES<br>151 EAST 83RD STREET, 4H<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17362 | $56,539.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

23

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 193 | JACOB EARL, LEITZSEY 109 AVERILL LN IRMO, SC 29063 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2009 | 5312 | $79,723.00 |
| 194 | JACOBSON PALEY, NANCY 217 WEST 80TH ST., APT 3F NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12857 | $152,396.00 |
| 195 | JAIN, AMIT 21 E 96TH ST # 3 NEW YORK, NY 10128-0708 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27727 | $217,446.00 |
| 196 | JARCK, PETER C 112 RIDGE ROAD RUMSON, NJ 07760-1120 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21337 | $197,069.00 |
| 197 | JARVIS, CHRISTOPHER 15 CRITCHMERE HILL HASLEMERE, GO27 1LS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14349 | $50,687.00 |
| 198 | JENKINS, COURTNEY 224 PROSPECT STREET APARTMENT 3B WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17568 | $82,404.21 |
| 199 | JOHNS, ANDREA K 18A GRANGE STREET HERTS ST ALBANS, AL35NB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25165 | $55,683.00 |
| 200 | JOHNSON, DANIEL S 294 N. MOUNTAIN AVE. MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23827 | $118,223.00 |
| 201 | JOHNSTON, LYNNE 223 36TH ST #5B NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28578 | $136,198.00 |

**Page 24 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 202 | JONES, CRAIG<br>86 LAKE DRIVE<br>MOUNTAIN LAKES, NJ 07046 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31266 | $60,385.02 |
| 203 | JONES, JENNIFER L.<br>345 WEST 58TH STREET, #15E<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12405 | $67,780.00 |
| 204 | JONES, NATHAN<br>155 EAST 31ST ST, 3A<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27346 | $73,204.00 |
| 205 | JONES, STEPHEN<br>60 LITTLETON STREET<br>LONDON, SW18 3S4<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16290 | $78,810.97 |
| 206 | JUNCADELLA, EDUARDO PABLO<br>AV. DORREGO 1940 CAPITAL FEDERAL<br>1414 BUENOS AIRES,<br>ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25613 | $64,810.35 |
| 207 | KAHN, GARY P<br>1444 BRONSON ROAD<br>FAIRFIELD, CT 06824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12942 | $86,432.44 |
| 208 | KAISER, CLIFFORD M.<br>1 WOODS HOLE ROAD<br>CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15555 | $174,542.00 |
| 209 | KAMO, DAVID<br>196 EAST 75TH, #5D<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28705 | $149,879.00 |
| 210 | KANE, JAMES R.<br>189 RIVERVIEW AVENUE<br>TARRYTOWN, NY 10591 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28336 | $140,075.83 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 211 | KAPLUN, ALEXANDER<br>525 E 82ND ST<br>APT 2C<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29900 | $66,954.24 |
| 212 | KAPOOR, SHIV<br>S PARKSIDE ROAD<br>NORTHWOOD, HA6 3HL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18636 | $146,494.25 |
| 213 | KATHRYN M., BOPP FLYNN<br>271 SEIDMAN AVENUE<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5449 | $224,866.00 |
| 214 | KAUFFMANN, JOHN<br>145 CENTRAL PARK WEST - #23C<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27483 | $83,027.00 |
| 215 | KEATING, KIERON<br>82 SAWMILL LANE<br>GREENWICH, CY 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27425 | $238,897.58 |
| 216 | KELLY, CHRISTOPHER P<br>101 DARLINGTON AVENUE<br>RAMSEY, NJ 07446 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3096 | $153,372.45 |
| 217 | KENNEY, ARTHUR J.<br>200 EAST END AVE, APT 5-DE<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14067 | $65,172.11 |
| 218 | KERRANE, BRIAN<br>29 REDWOOD ROAD<br>NEW HYDE PARK, NY 11040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13774 | $93,394.00 |
| 219 | KIGUEL, FERNANDO<br>BILLINGHURST 2578 - 3 PISO<br>BUENOS AIRES, 1425<br>ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25442 | $210,490.54 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 220 | KILLERLANE III, JAMES J<br>250 WEST 90TH STREET<br>APARTMENT 10A<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21363 | $97,828.31 |
| 221 | KLOBERDANZ, DAVID KRUNCH WHITFIELD<br>561 LORIDANS DR. NE<br>ATLANTA, GA 30342 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12197 | $172,802.00 |
| 222 | KOCHA,LINDA W.<br>205-51 WEST SHEARWATER COURT<br>JERSEY CITY, NJ 07305 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30058 | $46,846.00 |
| 223 | KOH, LORI S.<br>3215 DANAHA STREET<br>TORRANCE, CA 90505 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31556 | $80,340.00 |
| 224 | KORNETT, CRAIG<br>20 AVENUE AT PORT IMPERIAL 535<br>WEST NEW YORK, NJ 07093 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29390 | $133,699.72 |
| 225 | KORNFELD, BRETT<br>305 W. 86TH STREET, APT 8B<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30762 | $50,159.00 |
| 226 | KOZLOV, ANATOLY<br>1935 83RD STREET<br>APARTMENT 6-F<br>BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26258 | $92,455.00 |
| 227 | KROFT, HOLLY NEWMAN<br>169 EAST 69TH STREET, APT 4D<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28546 | $206,306.00 |
| 228 | KUN, WILLIAM<br>1958 BARRY AVENUE<br>LOS ANGELES, CA 90025 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15423 | $69,633.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 229 | KUREK, JOSHUA<br>225 WEST 23RD STREET APT 4H<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12409 | $65,462.00 |
| 230 | KVETNOY, LARISA<br>13-50 ZITO CT<br>FAIR LAWN, NJ 07410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32600 | $125,093.00 |
| 231 | LAMBERT, MELANIE<br>107 W 86TH ST APT 17C<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32601 | $131,305.00 |
| 232 | LANCASTER, ROBERT P<br>4209 MCFARLIN BLVD.<br>DALLAS, TX 75205-1686 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18950 | $54,063.70 |
| 233 | LANCIONI, UGO<br>43 MACLISE RD<br>LONDON, W140PR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31230 | $75,897.00 |
| 234 | LANE, DARREN S.<br>1 BLACK GUM DRIVE<br>MONMOUTH JCT, NJ 08852 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29942 | $59,245.89 |
| 235 | LASHIN, JAYSON<br>174 FOREST DRIVE<br>JERICHO, NY 11753 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18212 | $127,946.86 |
| 236 | LAZEN, ALEXANDER<br>2 GRAVATT CIRCLE<br>CLARKSBURG, NJ 08510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29475 | $154,890.00 |
| 237 | LEE, STEPHANIE<br>5 EAST 22ND STREET, APT 6S<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25141 | $195,416.00 |
| 238 | LEE, SUSAN K.<br>160 RIVERSIDE BOULEVARD<br>APT 10R<br>NEW YORK, NY 10069 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18293 | $44,916.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 239 | LEEKHA, JASIE<br>TOP FLOOR FLAT<br>305 WESTBOURNE GROVE<br>LONDON, W11 2QA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24493 | $117,374.99 |
| 240 | LEGLER, PETER<br>29A AVERY ROW<br>LONDON, W1K 4BA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16281 | $114,217.25 |
| 241 | LENIHAN III, ROBERT J.<br>39 HUNTSWORTH MEWS<br>LONDON, NW1 6DB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22778 | $130,000.00 |
| 242 | LEONE, DONNA M.<br>9 FLANDERS LANE<br>CORTLANDT MANOR, NY 10567 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23902 | $182,352.00 |
| 243 | LEUCA, ALEXANDER<br>79 DORSET HOUSE<br>GLOUCESTER PLACE<br>LONDON, NW1 5AF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28423 | $45,995.93 |
| 244 | LEUNG, WING M<br>102 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25409 | $62,744.00 |
| 245 | LEVINE, DAVID<br>847 BRIAR PLACE<br>WOODMERE, NY 11598 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12302 | $245,361.00 |
| 246 | LEWIN, ROBERT J.<br>165 PROSPECT PARK WEST, APT 1R<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/21/2009 | 8991 | $64,982.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 247 | LIAO, HOWARD<br>215 EAST 24TH STREET APT 215<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18813 | $161,127.38 |
| 248 | LIEBERBERG, ROBERT<br>120 EAST END AVE.<br>APT 4B<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13415 | $170,009.60 |
| 249 | LINDGREN SMITH, ERIKA<br>181 E. 90TH ST. APT. 4B<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/24/2009 | 3009 | $204,509.28 |
| 250 | LIPTON, JEFFREY A.<br>19 WEST MCCLELLAN AVENUE<br>LIVINGSTON, NJ 07039 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17364 | $94,891.00 |
| 251 | LO, DAVID T<br>38 DERBY ROAD<br>PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18187 | $124,591.00 |
| 252 | LOUPIS, KYRIACOS<br>190 EAST 7TH STREET<br>APT 702<br>NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28358 | $137,376.00 |
| 253 | LUDWIG, LINDA<br>15 BELVEDERE DRIVE<br>LIVINGSTON, NJ 07039 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25110 | $71,156.25 |
| 254 | LYNCH, WALTER A.<br>1217 CLIFF LAINE DR.<br>CINCINNATI, OH 45208 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32093 | $92,800.00 |
| 255 | MACCHIAVERNA, MICHAEL<br>3 PHYLLIS PLACE<br>MILLTOWN, NJ 08850 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21490 | $231,754.06 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 256 | MACDONALD, ROBERTO JUAN IBERA 164 1609 BOULOGNE PROVINCIA DE BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25550 | $141,125.00 |
| 257 | MACINTOSH, JAMES 176 PINEWOOD ROAD STAMFORD, CT 06903 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10111 | $57,648.00 |
| 258 | MACLEOD,KIMBERLY N. 145 E 27TH ST, #14F NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27355 | $58,210.00 |
| 259 | MADAR, MICHAEL FLAT 3, 6-7 MOTCOMB STREET LONDON, SW1X 8JU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15108 | $240,463.00 |
| 260 | MAJIT, JEFF FLAT 55 CAMPDEN HILL GATE DUCHESS OF BEDFORD'S WALK LONDON, W8 7QJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28659 | $173,259.00 |
| 261 | MALFATTI DI MONTE TRETTO,ROBERTO 26 LANSDOWNE CRESCENT LONDON, GT LON, W112NS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13069 | $211,925.00 |
| 262 | MALICK, JOSEPH A. 45 EATON SQUARE, FLAT A LONDON, SW1W 9BD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15570 | $249,666.00 |
| 263 | MALO ROB, MARIA PAULINA 888 BRICKELL KEY DRIVE APARTMENT 2910 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23798 | $64,492.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 264 | MANGIACAPRE, PATRICIA 315 WESTMINISTER ROAD BROOKLYN, NY 11218 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31226 | $86,001.00 |
| 265 | MANLEY, MICHAEL 70 RIDGE ROAD GLEN ROCK, NJ 07452 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3116 | $74,447.27 |
| 266 | MARENGHI, ANTHONY V. 28 ROSS DRIVE YORKTOWN HEIGHTS, NY 10598 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20306 | $71,865.62 |
| 267 | MARGARITES, MARISA A. 711 CLINTON STREET APT #6-F HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14309 | $45,681.55 |
| 268 | MARRAPODI, MICHELLE 136 TORY HILL FARM RD. HILLSDALE, NY 12529 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30571 | $225,969.13 |
| 269 | MARSHALL, NIKKI A. 12 THOMAS ROAD WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23723 | $160,483.71 |
| 270 | MATHESON, DAVID FLAT 3, 94 BERMONDSEY STREET LONDON, SE1 3UB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15490 | $71,760.35 |
| 271 | MATHUR, NIMISH 117 E 29TH STREET #4B NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27477 | $208,537.00 |
| 272 | MATUS, DREW T. 300 S. SCOTCH PLAINS WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9866 | $52,312.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 273 | MCAULEY, ARAN PATRICK FLAT 27 87 ST GEORGE'S DRIVE LONDONM, GT LON SWIV 4DB LONDON, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18172 | $54,405.57 |
| 274 | MCBRIDE, MICHAEL J. 28 STENGEL PLACE SMITHTOWN, NY 11787 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10112 | $52,549.99 |
| 275 | MCCONATHY, MICHAEL R. 6925 VISTA RIDGE CT. FORT WORTH, TX 76132 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25437 | $44,305.00 |
| 276 | MCDONALD, DOUGLAS S. 1609 WALNUT AVENUE MANHATTAN BEACH, CA 90266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9137 | $78,325.00 |
| 277 | MCFADYEN, DONALD E 9 AVON ROAD BRONXVILLE, NY 10708 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23830 | $210,985.00 |
| 278 | MCGOVERN, JOHN M 17E. 13TH STREET, 4A NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28349 | $49,449.44 |
| 279 | MCNALLY, JOHN K. 359 SOUTH MAPLE AVENUE BASKING RIDGE, NJ 07920 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31082 | $46,549.86 |
| 280 | MCWILLIAMS, KELLEY KRANT 121 W 19TH ST APT 10D NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27628 | $48,637.00 |
| 281 | MEDINGER, MATIAS CASTEX 3340 PISO 5TO BEUNOS AIRES, 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32063 | $134,576.00 |

**Page 33 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

33

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 282 | MENZIES, FIONA M. 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX, CM17 0GY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8707 | $62,904.00 |
| 283 | METZGER, PAUL 377 SACKETT STREET BROOKLYN, NY 11231 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12357 | $145,174.91 |
| 284 | MEYER, JAMES P. 1530 N DEARBORN #14N CHICAGO, IL 60610 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32398 | $53,000.00 |
| 285 | MICHAELS, SETH 68 BEEKMAN ROAD SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15672 | $221,971.89 |
| 286 | MILLAR, DEVIN G02 HESTIA HOUSE CITYWALK LONDON, SE1 3ES UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19828 | $100,016.53 |
| 287 | MILLSTEIN, DEBORAH 440 WEST 34 STREET, 5A NEW YORK, NY 10001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/20/2009 | 2934 | $221,892.45 |
| 288 | MIZRACHI, DAVID 525 EAST 72ND STREET, APT 11D NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28725 | $211,543.00 |
| 289 | MODASIA,DIPAK 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON, GT LON, E14 8JN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24584 | $67,528.87 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 290 | MOHAN, AAKASH<br>7 CHELSEA GATE APARTMENTS<br>93 EBURY BRIDGE ROAD<br>LONDON, SW1W 8RB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12760 | $85,278.28 |
| 291 | MONCHI, VALERIE<br>330 EAST 75TH STREET<br>APT 26A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31227 | $166,868.00 |
| 292 | MONTUORO, WILLIAM L.<br>7 MONTCLAIR AVENUE<br>AIRMONT, NY 10952-4129 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11583 | $230,575.97 |
| 293 | MOOG, HENRY B. III<br>2415 WOODWARD WAY<br>ATLANTA, GA 30305 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12192 | $74,028.00 |
| 294 | MOORE, BRIAN L.<br>201 EAST 87TH STREET<br>APT. 27L<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21395 | $100,000.00 |
| 295 | MORANDI, CLAUDIO F<br>CORSO DI PORTA NUOVA 3B<br>MILAN, MI 20080<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28289 | $154,495.00 |
| 296 | MORRIS, DAVID C.<br>5203 BRAEBURN DRIVE<br>BELLAIRE, TX 77401 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31984 | $215,000.00 |
| 297 | MOTTO, VANESSA L.<br>340 E 93RD STREET APT 3E<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20231 | $78,993.00 |
| 298 | MURPHY, JOSEPH J.<br>241 BEDFORD RD<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18909 | $76,972.91 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 299 | MURPHY, RYAN<br>2 LANGSIDE AVENUE, PUTNES<br>LONDON, SW15 5QT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32507 | $102,256.00 |
| 300 | MYLONAS, MICHAEL<br>THE SHRUBERRY<br>BURGHFIELD BRIDGE<br>BURGHFIELD<br>BERKSHIRE,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28359 | $109,516.68 |
| 301 | MYSZKOWSKI, MARY ANN<br>55 LIBERTY STREET<br>APT 13A<br>NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10844 | $49,013.00 |
| 302 | NAINANI, DPALI<br>95-35 239TH STREET<br>FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17303 | $61,477.02 |
| 303 | NAIR, SHANTHI<br>1 BUCHANAN CLOSE<br>LONDON, N21 1SG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31162 | $97,925.00 |
| 304 | NEDEV, BORIS<br>4TH FLOOR FLAT<br>59 COURTFIELD GARDENS<br>LONDON, SW5 ONF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22803 | $194,817.00 |
| 305 | NEWMAN, JACK<br>6 ISMAY ST.<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11598 | $203,863.83 |
| 306 | NICHOLSON, GILES<br>2 FIFTH AVENUE<br>APT 6J<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29710 | $148,806.00 |

**Page 36 of 53**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 307 | NICHOLSON, ROBERT BRIAN 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12452 | $207,244.29 |
| 308 | NORDELL, DEBORAH 1965 BROADWAY APT 8K NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18806 | $139,824.87 |
| 309 | NORTH, LINDSAY E. 145 WEST 67TH STREET APT. 32H NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29536 | $244,786.83 |
| 310 | O'CALLAGHAN,COLLEEN A. 45 EAST 80TH STREET APARTMENT 17A NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33030 | $159,285.31 |
| 311 | O'CONNELL, EDWARD 71 FENWAY ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3097 | $93,143.92 |
| 312 | O'MEALLY, RESMENA 1117 E. 53RD STREET BROOKLYN, NY 11234 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31919 | $145,435.79 |
| 313 | OBLAK, TANYA 448 W WRIGHTWOOD AVENUE APARTMENT 1 CHICAGO, IL 60614 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27316 | $108,784.00 |
| 314 | PACKARD, COBURN J 101 WARREN STREET, APT 2460 NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27312 | $65,152.00 |
| 315 | PAPANTONIO, EDMOND L. 1615 SPRING VALLEY ROAD OSSINING, NY 10562 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20256 | $127,855.00 |

Page 37 of 53

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX    37

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 316  PAPPAS, MARIA<br>16 N. CHATSWORTH AVE<br>APT 512<br>LARCHMONT, NY 10538 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23782 | $112,252.00 |
| 317  PATEL, BAIJUL<br>TOP FLOOR FLAT<br>49 BUCKLAND CRESCENT<br>LONDON, NW3 SDT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24219 | $155,178.15 |
| 318  PEDLEY, DANIELA<br>454 IRIS ST<br>REDWOOD CITY, CA 94062 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31771 | $103,994.00 |
| 319  PERKINS, TRISTRAM<br>4 ROCKY POINT ROAD<br>ROWAYTON, CT 06853 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25146 | $126,551.00 |
| 320  PERRY, ALLEGRA B.<br>21 STANHOPE GARDENS, FLAT 10<br>LONDON, SW7 5QX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36499 | $121,936.00 |
| 321  PERRY, JUSTIN M<br>21 STANHOPE GARDENS, FLAT 10<br>, SW7 5QX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16266 | $240,916.00 |
| 322  PETERSON, NEIL D.<br>34 ROCKHOUSE ROAD<br>WILTON, CT 06897 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28722 | $115,717.50 |
| 323  PETTERSEN, GARY D<br>255 COLLEGE AVE.<br>STATEN ISLAND, NY 10314-2364 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15589 | $209,779.57 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 324 | PFABE, HOWARD C<br>FLAT 7<br>28 ST JOHNS LANE<br>LONDON, EC1M4BU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22925 | $95,782.00 |
| 325 | PIASECKI, ARTUR PIOR<br>02-01 53 GRANGERD<br>269565<br>SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/16/2009 | 3354 | $248,477.00 |
| 326 | PIERINI, GIANNI<br>VIA GIANCARLO SISMONDI<br>61 MILANO<br>MILANO, MI,<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24567 | $197,538.00 |
| 327 | PISZKO, ROBERT<br>166 EAST 63RD STREET<br>APT 11E<br>NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30607 | $200,000.00 |
| 328 | PLANT, BEN<br>15 AIREDALE ROAD<br>LONDON, SW128SQ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12055 | $224,813.04 |
| 329 | POLLING, MARCUS<br>3 BARCLAY OVAL<br>WOODFORD GREEN<br>ESSEX, IG8 0PP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31212 | $95,586.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 330 | POWELL, SARAH<br>PINE COTTAGE<br>SALT LANE<br>HYDES TILE<br>GODALMING<br>SURREY, GU8 4DH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24179 | $122,874.00 |
| 331 | PRADHAN, ANSHUL<br>211 W 56 STREET, #17E<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27314 | $68,186.00 |
| 332 | PULIDO-CROWE, OLGA A.<br>45 CATALPA DRIVE<br>ATHERTON, CA 94027 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16215 | $190,230.12 |
| 333 | PULLANO, ANTHONY<br>130 EAST 94TH ST<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 08/12/2009 | 8087 | $175,448.00 |
| 334 | PURI, DHRUV<br>271 WEST 47TH STREET<br>APARTMENT 8F<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22159 | $110,382.15 |
| 335 | QUAGLIA, MARK<br>9 BEECHWOOD PLACE<br>FAIR HAVEN, NJ 07704 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30056 | $141,317.00 |
| 336 | QUINTAVALLE, DAVID T.<br>2728 THOMSON AVENUE<br>UNIT 311<br>LONG ISLAND CITY, NY 11101 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27239 | $93,675.00 |
| 337 | QUIRK, JOSEPH S.<br>111 SOUTH VILLAGE AVENUE<br>ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29946 | $54,473.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 338 | RADO, CAROL L. 2400 JOHNSON AVE, APT 9E BRONX, NY 10463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/01/2009 | 4700 | $50,747.60 |
| 339 | RANDALL, LISA 51 BEECH WAY BLACKMORE END WHEATHAMPSTEAD HERTFORDSHIRE, AL4 8LY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31650 | $168,703.00 |
| 340 | RAO, ASHVIN 72 KENSINGTON RD BRONXVILLE, NY 10708 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18815 | $56,829.00 |
| 341 | RATHGEBER, LISA 96 STEWART AVENUE GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26100 | $210,509.34 |
| 342 | REBINOUS, ARTIS 5 SCHENCK AVE, 1M GREAT NECK, NY 11021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3117 | $173,672.96 |
| 343 | REGAZZI, THOMAS 36 COVERT PLACE STEWART MANOR, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27261 | $131,744.00 |
| 344 | REIN, RICHARD L. JR. 200 WEST 60TH STREET APT. 36A NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28078 | $147,554.00 |
| 345 | RENARD, JEROME FLAT 15 48 QUEEN'S GARDENS LONDON, GT LON, W2 3AA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18727 | $64,647.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 346 | RENDE, KENNTH G.<br>9 MONTROSE AVE<br>BABYLON, NY 11702 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13924 | $247,664.00 |
| 347 | RENICKER, RYAN<br>3610 FLAGSTONE DRIVE<br>TYLER, TX 75707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33555 | $50,770.28 |
| 348 | RENNICK, GEORGE<br>30 GLOUCESTER RD<br>MASSAPEQUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22133 | $138,261.00 |
| 349 | REYNOLDS, QUENTIN<br>12 E 86TH STREET<br>APT 630<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28654 | $50,000.00 |
| 350 | RICHARDS, ALISON D.<br>111-02 75TH ROAD<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9889 | $57,395.00 |
| 351 | RITAM, BHALLA<br>1022 HILLCREST DRIVE<br>NESHANIC STATION, NJ 08853 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28273 | $45,291.00 |
| 352 | ROBIN, KAUKONEN<br>30 UNDERHILL RD<br>MILL VALLEY, CA 94941 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8859 | $135,840.00 |
| 353 | ROSOLINSKY, MICHELLE<br>225 E. 34TH STREET APT. 11- I<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27844 | $50,000.00 |
| 354 | ROSS, BLAYNE<br>243 W 99TH STREET<br>APT 2D<br>NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13963 | $80,031.00 |

**Page 42 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

42

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 355 | ROTH, NANCY F. 1725 YORK AVE APT. 25D NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29428 | $68,710.00 |
| 356 | RUDRA, KAUSHIK 99 MEYER ROAD #08-02 437920 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25507 | $182,219.00 |
| 357 | RUIZ, JUAN V. III 75 WEST END AVENUE ZPT P9K NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26437 | $130,485.00 |
| 358 | RUSTAM, LAM THE SCHOOLHOUSE ANNANDALE ROAD GREENWICH, SE10 0DJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18663 | $55,346.00 |
| 359 | SANDILANDS, RICHARD J WOODSTOCK THE COMMON REDBOURN HERTFORDSHIRE, AL37NJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17775 | $161,946.73 |
| 360 | SATRIALE, ANTHONY M 62 LOCKWOOD AVE. BRONXVILLE, NY 10708-4512 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17326 | $89,991.00 |
| 361 | SCANLON, SHARON J. 1302 PARK AVE IN HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19203 | $48,512.53 |
| 362 | SCHLENTZ, GAIL A 439 1/2 CARNATION AVE. CORONA DEL MAR, CA 92625 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25544 | $177,093.00 |

**Page 43 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

43

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 363 | SCHOLLMEYER, MARGARET J. 225 EAST 36TH STREET APT. 2F NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10449 | $48,798.00 |
| 364 | SCHWANER, MALTE GRUENER WEG 13 61462 KOENIGSTEIN, GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24306 | $150,987.07 |
| 365 | SCHWARTZ, DORIT 111 OAK STREET WOODMERE, NY 11598 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15712 | $216,027.68 |
| 366 | SCHWARTZ, LAWRENCE 2236 ARTHUR ST MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13332 | $145,591.00 |
| 367 | SENTOCHNIK, RICHARD 67 MIDWAY ST. BABYLON, NY 11702 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27972 | $63,625.00 |
| 368 | SETH, NEERAJ 79 MEYER ROAD # 13-01 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/20/2009 | 3425 | $139,658.00 |
| 369 | SHANAHAN, JOHN J. 7 SPRINGVALE RD CROTON ON HUDSON, NY 10520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30686 | $64,614.00 |
| 370 | SHARMA, RAJAT 20 NEWPORT PKWY #2001 JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29430 | $110,595.71 |
| 371 | SHARP, SHANNON 535 DEAN STREET #212 BROOKLYN, NY 11217 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29910 | $96,086.00 |

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

44

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 372 | SHARRET, ERIC<br>157 W 79TH ST<br>APT 3B<br>NEW YORK, NY 10024-6415 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32525 | $69,894.35 |
| 373 | SHAUGHNESSY, JOHN C.<br>11 BUTLER HILL ROAD NORTH<br>SOMERS, NY 10589 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17265 | $73,552.00 |
| 374 | SHE, KING Y.<br>635 WEST 42ND STRET<br>APT 22J<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25184 | $164,620.00 |
| 375 | SHENOI, PRAMOD<br>FLAT 11, ASCOT COURT<br>GROVE END ROAD<br>LONDON, NW89R4<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25043 | $125,155.50 |
| 376 | SHTEYNBERG, VLAD<br>105 KINGS HWY, APT #4B<br>BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21396 | $200,000.00 |
| 377 | SIMMONDS, MICHAEL<br>606 GINGER APARTMENTS<br>1 CAYENNE COURT<br>LONDON, SE1 2PB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29705 | $135,511.09 |
| 378 | SINGH, ARUN K. II<br>655 SIXTH AVE # 4J<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30622 | $66,502.44 |
| 379 | SINGH, SNIGDHA<br>FLAT 56, VISAGE APARTMENTS<br>WINCHESTER ROAD<br>ACCT E010212477<br>LONDON, NW3 3ND<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19434 | $93,153.82 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 380 | SINHA, NAMIT<br>2, 14TH STREET, APT 431<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27475 | $128,265.00 |
| 381 | SKOWRON, STEPHEN<br>1380 PONUS RIDGE<br>NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18917 | $44,002.00 |
| 382 | SMITH, BRENDA A.<br>26 WASHINGTON COURT<br>TOWACO, NJ 07082 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24375 | $214,858.15 |
| 383 | SOLOMATIN, ALEXANDER<br>158 UNADILLA ROAD<br>RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15587 | $148,966.00 |
| 384 | SONTHALIA, AAYUSH<br>7 DRAYCOTT DRIVE, #16-02<br>259421<br>SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/18/2009 | 2891 | $214,405.00 |
| 385 | SOSNOV, DANIEL<br>FLAT 3<br>66 HAMILTON TERRACE<br>LONDON, NW 8 9UJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18735 | $183,758.56 |
| 386 | SOULE, FREDERIC B.<br>3 MURRAY HILL MANOR<br>MURRAY HILL, NJ 07974 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25412 | $197,984.18 |
| 387 | SPIEGEL, MARK C<br>PO BOX 311<br>MENDHAM, NJ 07945-0311 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25197 | $121,722.00 |
| 388 | SPIEGEL, MICHAEL H.<br>630 MEEHAN AVE<br>FAR ROCKAWAY, NY 11691 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21341 | $61,627.00 |

**Page 46 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX     46

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 389 | SPRINGETT, BEN 55 WARREN HOUSE BECKFORD CLOSE LONDON, W14 8TT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19824 | $140,731.06 |
| 390 | SQUASSI, GIANLUCA L. 13 ROLAND GARDENS GROUND FLOOR FLAT LONDON, GT LON, SW7 3PE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15459 | $118,834.24 |
| 391 | STABENOW, SIGRID M. 78 EMERSON RD. CLARK, NJ 07066-1639 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19080 | $54,170.00 |
| 392 | STANTON, NANCY J. 4 ANDING AVENUE N. MERRICK, NY 11566 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/27/2009 | 9555 | $71,741.30 |
| 393 | STEINBERGER, LAURA 28 WHITE AVE NYACK, NY 10960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20207 | $77,309.00 |
| 394 | STERLING, DAVID 8 DEWART ROAD GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27856 | $100,000.00 |
| 395 | STEVENSON, JOHN 298 MULBERRY ST., #5A NEW YORK, NY 10012 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27969 | $48,237.00 |
| 396 | STRATFORD, RICHARD 6 HAWLEY GROVE BLACKWATER CAMBERLEY SURREY, GU17 9JY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19821 | $72,420.36 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 397 | STURM, MARGARET (PEGGI) L.<br>5459 WEST WILSON AVE<br>CHICAGO, IL 60630 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33221 | $52,655.00 |
| 398 | SUAPENGCO, JESUS R.<br>2 SWEET GUM COURT<br>DIX HILLS, NY 11746 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11559 | $189,109.05 |
| 399 | SULLIVAN, ELIZABETH<br>230 E. 79 ST.<br>APT 14A<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28292 | $50,000.00 |
| 400 | SULLIVAN, RAYMOND<br>1132 TICE PLACE<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20246 | $214,218.00 |
| 401 | SUMNER, JASON C.<br>20 FOREST WAY<br>KINGS HILL<br>KENT<br>WEST MALLING, ME19 4FW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8678 | $235,374.00 |
| 402 | SUNDARAM, SENTHIL<br>325 5TH AVENUE, # 23D<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9901 | $102,738.89 |
| 403 | SUNDBOM, CARL<br>201 E 25TH STREET, APT 17D<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27707 | $78,800.00 |
| 404 | SVEN, FARUP<br>9 WEST 73RD ST<br>APT 2B<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25295 | $224,622.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 405 | SWERLING, THOMAS A TOP FLOOR FLAT FALMER HOUSE 16-17 MARYLEBONE HIGH ST LONDON, W10 4NY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30732 | $229,978.23 |
| 406 | TAYLOR, HOWARD TRIPP 7 BARRIE WAY MILL VALLEY, CA 94941 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25531 | $83,000.00 |
| 407 | TAYLOR, RUPERT 10 ALIWAL ROAD LONDON, SW11 1RD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17779 | $176,522.86 |
| 408 | TESCHNER, STEFAN BAHNHOFSALLEE 2 BAD NAUHEIM, 61231 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14852 | $171,684.72 |
| 409 | THOMAS, MARC A. 222 SEAMAN AVE, APT A1 NEW YORK, NY 10034 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27257 | $48,981.50 |
| 410 | TOLLIS, PIERRE ROBESON HOUSE, 104 NEWTON ROAD LONDON, W25L5 UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19421 | $202,585.26 |
| 411 | TRINGALI, JAMES V 16 MARJORIE WAY HAMILTON SQUARE, NJ 08690 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7419 | $80,311.00 |
| 412 | TROMBETTA, SANTO 279 MCBAINE AVE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12593 | $106,232.62 |

**Page 49 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX

49

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 413 | TRUMAN, MATTHEW OAKENSHAW PARKHILL, OULTON LOWESTOFT SUFFOLK ENGLAND, NR325DQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17777 | $195,243.21 |
| 414 | TURNER, CARLTON REID 2329 N. LEAVITT ST. #3 CHICAGO, IL 60647 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28723 | $93,146.53 |
| 415 | UTTERMAN, ALEXANDRA HALLE 61 EAST 86TH STREET APARTMENT 64 NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17623 | $45,443.00 |
| 416 | VAN SCHAICK, GEORGE 400 CHAMBERS ST 6S NEW YORK, NY 10282 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28474 | $122,991.00 |
| 417 | VASISTH, ANISH 12924 TIPPERARY LANE PLAINFIELD, IL 60585 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25263 | $117,137.23 |
| 418 | VERSTRAETE, JULIE 23 WETHERBY GARDENS LONDON, SW5 0JR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16097 | $44,166.28 |
| 419 | VIDALIE, PASCALE 23 WESTERN GARDENS LONDON, GT LON, W5 3RS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14937 | $132,159.37 |
| 420 | VILARDO, LOUIS R 1901 TUDOR RD NORTH PALM BEACH, FL 33408 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24148 | $83,275.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 421 | VITOULIS, MARC<br>10 WAYNE DRIVE<br>PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25068 | $52,257.59 |
| 422 | VOGLIC, MERITA<br>127 GREEN VALLEY ROAD<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23806 | $123,367.82 |
| 423 | VOSKARIDES, CHRISTIANA<br>FLAT 38<br>ASHWORTH MANSIONS<br>ELGIN AVENUE<br>LONDON, W91JP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25749 | $121,219.00 |
| 424 | WALSH, SUSAN<br>228 EAST 25TH STREET<br>#7<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25241 | $48,870.00 |
| 425 | WASSERMAN, ANDREA GREEN<br>42 GREYWOOD DRIVE<br>ORANGEBURG, NY 10962 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27540 | $59,290.00 |
| 426 | WATERWORTH, ANDREW G<br>18 COURTLANDS AVENUE<br>MDDSX<br>HAMPTON, TW123NT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30729 | $240,670.00 |
| 427 | WEITZER, JOHN<br>49 DEANGELIS DR.<br>MONROE, NY 10950 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30575 | $86,695.98 |
| 428 | WHAMOND, CHRISTIAN<br>35 MIDBROOK LANE<br>OLD GREENWICH, CT 06870 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/31/2009 | 66053 | $179,515.80 |

**Page 51 of 53**

C:\DOCUMENTS AND SETTINGS\LYONANDR\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\TY72M3DN\OMNI 131 - RSU CLAIMS 4 18 11.DOCX    **51**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 429 WHITTEMORE, EARL TODD ERLE TODD WHITTEMORE 6179 E. OTERO DR. CENTENNIAL, CO 80112 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2341 | $224,763.00 |
| 430 WILFORD, OBADIAH 200 ROCKY MOUNTAIN RD SOUTHBURY, CT 06488 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15561 | $110,262.60 |
| 431 WILLIAMSON, JAMES 425 CARAWAY APARTMENTS 2 CAYENNE COURT LONDON, SE1 2PP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17786 | $135,191.00 |
| 432 WILLIS, IAN 24 PENNINGTON COURT 40 THE HIGHWAY LONDON, E1W 2SD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32751 | $44,463.00 |
| 433 WILSON, DAVID A JR. 176 CARTER ST NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12097 | $92,253.00 |
| 434 WILSON, ROBERT W. 37 UPLAND ROAD ESSEX BILLERICAY, CM120JP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9968 | $64,655.35 |
| 435 WINANS, LLOYD M. PO BOX 919 WESTWOOD, NJ 07675 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24661 | $100,319.00 |
| 436 WINKLER, WOLFGANG LUDWIG-ARNOUL-STRASSE 30 HE NEU-ISENBURG, 63263 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14849 | $73,062.48 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 437 | WOLITZER, STEVEN B. 1185 PARK AVENUE, APT 6A NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26313 | $192,000.00 |
| 438 | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27585 | $53,266.13 |
| 439 | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7247 | $96,148.72 |
| 440 | WOODBYRNE, JOHN A. 4 LITTLE RIVER LANE REDDING, CT 06896 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17345 | $47,869.00 |
| 441 | YAO, JASON 269 78TH ST BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29471 | $54,727.00 |
| 442 | YAVNO, HERMAN 88 BROOK AVE STATEN ISLAND, NY 10306 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28218 | $49,222.00 |
| 443 | YEE, ELIZABETH L. J. 205 W. 19TH ST APT 12F NEW YORK, NY 10011-4015 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27373 | $120,115.00 |
| 444 | ZANT, GREGORY 21 FOOTHILL LANE EAST NORTHPORT, NY 11731 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26587 | $77,614.00 |
| 445 | ZELLER, NICOLE 197 MAILANDS RD FAIRFIELD, CT 06824 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12218 | $54,289.94 |
| 446 | ZIELINSKI, JOHN J. 201 WASHINGTON PKWY. FRANKFORT, IL 60423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25485 | $213,596.08 |
| | | | | | TOTAL | $53,367,873.27 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                                        :        **Chapter 11 Case No.**
                                                             :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :        **08-13555 (JMP)**
                                                             :
                                      **Debtors.**   :        **(Jointly Administered)**
------------------------------------------------------------------x

**ORDER GRANTING DEBTORS'**
**ONE HUNDRED THIRTY-FIRST OMNIBUS OBJECTION TO**
**CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

Upon the one hundred thirty-first omnibus objection to claims, dated April 18,

2011 (the "One Hundred Thirty-First Omnibus Objection to Claims"),[1] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession, in accordance with Rule 3007(d) of the Federal Rules of Bankruptcy

Procedure and this Court's order approving procedures for the filing of omnibus objections to

proofs of claim [Docket No. 6664], seeking to reclassify Compensation Claims as common

equity interests in the LBHI, all as more fully described in the One Hundred Thirty-First

Omnibus Objection to Claims; and due and proper notice of the One Hundred Thirty-First

Omnibus Objection to Claims having been provided to: (i) each claimant listed on Exhibit A; (ii)

the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and

Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for

the Southern District of New York, and (vii) all other parties entitled to notice in accordance

with the procedures set forth in the second amended order entered on June 17, 2010 governing

case management and administrative procedures for these cases [Docket No. 9635]; and it

appearing that no other or further notice need be provided; and the Court having found and

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the One Hundred Thirty-First Omnibus Objection to Claims.

determined that the relief requested in the One Hundred Thirty-First Omnibus Objection to

Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and

that the legal and factual bases set forth in the One Hundred Thirty-First Omnibus Objection to

Claims establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Thirty-First Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that the claims listed on Exhibit A annexed hereto under the heading

"*Claims to be Reclassified*" have the same priority as, and no greater priority than, common

stock interests in LBHI; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized to

modify the claims register to reflect this order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the One Hundred

Thirty-First Omnibus Objection to Claims; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
     New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE