# EXHIBIT C

November 9, 2010

Bill Number  96323
File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

October 1 through 31, 2010

Re: 350 West Broadway Construction Loan

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | Real Estate Matters | | | |
| 10/04/10 | RAR | Telephone conference with Messrs Demartino and Burns regarding letter from RFR. [2300] | 0.20 Hrs | $108.00 |
| 10/04/10 | RAR | Analysis of letter received from RFR regarding request for additional funds. [2300] | 0.30 Hrs | $162.00 |
| 10/04/10 | TAB | Analyze files with respect to $28 million construction mezzanine loan documents in connection with borrower's request for draw down of loan proceeds. [2300] | 0.20 Hrs | $99.00 |
| 10/04/10 | TAB | Conference with Mr. Rossi regarding request of borrower for $2 million draw down under loan proceeds. [2300] | 0.10 Hrs | $49.50 |
| 10/05/10 | RAR | Analysis of issues raised by letter from borrower regarding request for additional funds. [2300] | 0.80 Hrs | $432.00 |
| 10/05/10 | DLG | Discuss with Messrs. Thomas and Rossi separate issue of Borrower's request for consent to a lower release price on the sale of one condominium unit. [2300] | 0.40 Hrs | $198.00 |
| 10/05/10 | DLG | Discuss with Mr. Thomas separate question of senior loan rebalancing. [2300] | 0.20 Hrs | $99.00 |
| 10/05/10 | DLG | Review letter from Borrower requesting additional funds. [2300] | 0.10 Hrs | $49.50 |
| 10/05/10 | DLG | Conference with Messrs. Thomas and Rossi to discuss Borrower's letter to Lehman requesting additional funds. [2300] | 0.40 Hrs | $198.00 |
| 10/05/10 | DLG | Prepare email with responses to issues raised by | 0.40 Hrs | $198.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 350 West Broadway Construction Loan

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Borrower's letter. [2300] | | |
| 10/05/10 | DLG | Review loan documents (as amended sequentially) to confirm no Lehman obligation to disburse additional funds and other principal loan terms. [2300] | 0.90 Hrs | $445.50 |
| 10/05/10 | DLG | Commence drafting a conditional Lehman consent to lower release price on sale of one condominium unit. [2300] | 1.10 Hrs | $544.50 |
| 10/05/10 | DLG | Email to Mr. Thomas suggesting possible business and legal benefits that Lehman could request in exchange for consent to lower release price on sale of one condominium unit. [2300] | 0.20 Hrs | $99.00 |
| 10/06/10 | RAR | Analysis of intercreditor issues arising out of request for additional funds. [2300] | 0.50 Hrs | $270.00 |
| 10/06/10 | RAR | Telephone conference with Mr. Burns regarding request to approve sale terms. [2300] | 0.30 Hrs | $162.00 |
| 10/06/10 | CHS | Draft proposed language for Forbearance Agreement in connection with Borrower's request for consent. [2300] | 0.30 Hrs | $135.00 |
| 10/06/10 | DLG | Review Intercreditor Agreement to check for any provisions regarding senior loan out-of-balance deficiencies. [2300] | 0.80 Hrs | $396.00 |
| 10/06/10 | DLG | Review Intercreditor Agreement whether senior lender's consent or other steps are required for proposed increased payment guaranty in exchange for Lehman's consent to discounted condo unit price. [2300] | 0.50 Hrs | $247.50 |
| 10/06/10 | DLG | Confer with Mr. Barr on bankruptcy issues in Borrower's requests yesterday. [2300] | 0.40 Hrs | $198.00 |
| 10/06/10 | DLG | Emails with Messrs. Thomas and Rossi on draft consent letter. [2300] | 0.10 Hrs | $49.50 |
| 10/06/10 | DLG | Finish draft consent letter for discounted unit sale price with suggested benefits for Lehman. [2300] | 1.10 Hrs | $544.50 |
| 10/06/10 | LSB | Office conference Mr. Glanz regarding UCC commercial foreclosure sale and bankruptcy procedure. [2300] | 0.20 Hrs | $96.00 |
| 10/07/10 | WSC | Review of email regarding David Glanz's analysis of Loan Documents. [2300] | 0.50 Hrs | $215.00 |
| 10/07/10 | DLG | Telephone call with Mr. Thomas to advise that the Intercreditor Agreement includes specifically negotiated language that will permit Lehman to foreclose its mezzanine loan without first curing any senior loan default notwithstanding the recent Stuyvesant Town court decision impairing most mezzanine lenders' positions. [2300] | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 350 West Broadway Construction Loan

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 10/07/10 | DLG | Revise consent letter for discounted condominium unit sale to reflect comments. [2300] | 0.60 Hrs | $297.00 |
| 10/07/10 | DLG | Draft notice letter to senior lender that may be required under the Intercreditor Agreement, with specific references to Intercreditor Agreement provisions. [2300] | 0.60 Hrs | $297.00 |
| 10/08/10 | RAR | Telephone conference with Mr. Burns regarding effect of request for advance by borrower. [2300] | 0.50 Hrs | $270.00 |
| 10/08/10 | RAR | Analysis of issues relating to request for loan advance. [2300] | 0.70 Hrs | $378.00 |
| 10/08/10 | DLG | Correspondence to Messrs. Thomas and Rossi regarding summary of all current issues. [2300] | 0.30 Hrs | $148.50 |
| 10/11/10 | WSC | Draft response to letter requesting additional funding. [2300] | 0.20 Hrs | $86.00 |
| 10/11/10 | WSC | Review letter regarding request for additional funding. [2300] | 0.50 Hrs | $215.00 |
| | | Real Estate Matters Totals | 13.60 Hrs | $6,786.00 |
| Phase 1 Totals | | | 13.60 Hrs | $6,786.00 |
| | | TOTAL SERVICES | | $6,786.00 |

**HOURLY RATE**

| | | |
|------|------|------|
| Rossi, Robert A. | 3.30 Hrs | $1,782.00 |
| Banahan, Thomas A. | 0.30 Hrs | $148.50 |
| Stein, Clifford | 0.30 Hrs | $135.00 |
| Cook Jr., Wayne S. | 1.20 Hrs | $516.00 |
| Glanz, David L. | 8.30 Hrs | $4,108.50 |
| Barr, Leslie S. | 0.20 Hrs | $96.00 |
| | 13.60 Hrs | $6,786.00 |
| | INVOICE TOTAL | $6,786.00 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89888 | 08/01/10 | 440.10 |
| 92069 | 09/01/10 | 69.30 |
| 96021 | 11/05/10 | 499.50 |
| | | $1,008.90 |

TOTAL DUE THIS STATEMENT        $7,794.90

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 350 West Broadway Construction Loan
    File Number 0303694-0002088

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing | | 14,331.50 | | 14,331.50 |
| Interested Party Communications/Website/ | | 916.05 | | 916.05 |
| | Subtotals | 15,247.55 | | 15,247.55 |
| Phase 1 | | | | |
| Real Estate Matters | | 4,128.45 | 6,786.00 | 10,914.45 |
| | Subtotals | 4,128.45 | 6,786.00 | 10,914.45 |
| Disbursements | | | | |
| Copying | | 23.60 | | 23.60 |
| Telephone | | 0.50 | | 0.50 |
| | Subtotals | 24.10 | | 24.10 |
| | Totals | 19,400.10 | 6,786.00 | 26,186.10 |

November 10, 2010

Bill Number  96474
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

October 1 through 31, 2010

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 10/11/10 | MRC | Attention to emails with D.Etheridge regarding coverage on conference call (.2); participation in conference call with other retained professionals to discuss strategy in anticipation of the Fee Committee's report on the Fifth Interim Application for Fees (.3); drafting of detailed email to R.Rossi, J.Thomas, and D.Etheridge regarding same (.7). [0100] | 1.20 Hrs | $312.00 |
| | | General Case Administration Totals | 1.20 Hrs | $312.00 |

Phase 1

Other Bankruptcy Motions and Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 10/11/10 | DE | Correspondence to M. Caruso regarding conference in connection with fees in Lehman chapter 11 case. [3800] | 0.20 Hrs | $67.00 |
| | | Other Bankruptcy Motions and Matters Totals | 0.20 Hrs | $67.00 |
| Phase 1 Totals | | | 0.20 Hrs | $67.00 |
| | | TOTAL SERVICES | | $379.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## HOURLY RATE

| | | |
|---|---|---|
| Etheridge, Derek | 0.20 Hrs | $67.00 |
| Caruso, Michael R. | 1.20 Hrs | $312.00 |
| | 1.40 Hrs | $379.00 |

## DISBURSEMENTS

<u>Disbursements</u>
  <u>Copying</u>

| | |
|---|---|
| Reproduction | $137.80 |
| Copying Totals | $137.80 |
| Disbursements Totals | $137.80 |
| TOTAL DISBURSEMENTS | $137.80 |
| INVOICE TOTAL | $516.80 |
| REMAINING RETAINER | $7,619.41 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 912.03 |
| | | $9,190.32 |

| | |
|---|---|
| TOTAL DUE THIS STATEMENT | $9,707.12 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
   File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 159.37 | 312.00 | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Subtotals | 95,884.65 | 312.00 | 96,196.65 |
| Phase 1 | | | |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 335.00 | 67.00 | 402.00 |
| Firm's Own Billing/Fee Applicaitons | 5,846.92 | | 5,846.92 |
| Subtotals | 6,775.92 | 67.00 | 6,842.92 |
| Disbursements | | | |
| Copying | 1,497.82 | 137.80 | 1,635.62 |
| Facsimile | 27.05 | | 27.05 |
| Telephone | 3.25 | | 3.25 |
| Online research | 85.67 | | 85.67 |
| Delivery Service/Messenger | 1,112.06 | | 1,112.06 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 3,317.80 | 137.80 | 3,455.60 |
| Totals | 105,978.37 | 516.80 | 106,495.17 |

November 9, 2010

Bill Number  96325
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

October 1 through 31, 2010

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| Real Estate Matters | | | | |
| 10/29/10 | PG | Review of operating agreements in connection with 2006 closing for Ms. Bindler. [2300] | 0.70 Hrs | $147.00 |
| | | Real Estate Matters Totals | 0.70 Hrs | $147.00 |
| Phase 1 Totals | | | 0.70 Hrs | $147.00 |
| | | TOTAL SERVICES | | $147.00 |

**HOURLY RATE**

| | Time | Value | |
|--|------|-------|--|
| Goldsmith, Paul | 0.70 Hrs | $147.00 | |
| | 0.70 Hrs | $147.00 | |
| | INVOICE TOTAL | | $147.00 |

Lehman Brothers Chapter 11 Bankruptcy

REMAINING RETAINER          $6,860.07

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89915 | 08/01/10 | 112.00 |
| 92072 | 09/01/10 | 622.60 |
| 93937 | 09/28/10 | 319.12 |
| 93938 | 09/28/10 | 4,589.30 |
| 93958 | 09/28/10 | 319.12 |
| 93153 | 10/01/10 | 1,232.80 |
| | | $7,194.94 |

TOTAL DUE THIS STATEMENT          $7,341.94

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Monument Issues
    File Number 0303694-0002181

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 171,973.90 |  | 171,973.90 |
| General Case Administration | 4,320.00 |  | 4,320.00 |
| Interested Party | 540.00 |  | 540.00 |
| Communications/Website/ |  |  |  |
| Subtotals | 176,833.90 |  | 176,833.90 |
| Phase 1 |  |  |  |
| Real Estate Matters | 4,977.00 | 147.00 | 5,124.00 |
| Subtotals | 4,977.00 | 147.00 | 5,124.00 |
| Disbursements |  |  |  |
| Copying | 2,182.85 |  | 2,182.85 |
| Facsimile | 5.41 |  | 5.41 |
| Telephone | 49.72 |  | 49.72 |
| Online research | 4.78 |  | 4.78 |
| Delivery Service/Messenger | 108.49 |  | 108.49 |
| Postage | 0.42 |  | 0.42 |
| Local travel | 641.60 |  | 641.60 |
| Subtotals | 2,993.27 |  | 2,993.27 |
| Totals | 184,804.17 | 147.00 | 184,951.17 |

November 10, 2010

Bill Number  96475
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

October 1 through 31, 2010

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 10/06/10 | DHB | At request of Doug James (Montana litigation counsel) reviewed real estate due diligence conducted in connection with the DIP Loan. [2300] | 0.30 Hrs | $132.00 |
| | | Real Estate Matters Totals | 0.30 Hrs | $132.00 |
| Phase 1 Totals | | | 0.30 Hrs | $132.00 |
| | | TOTAL SERVICES | | $132.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | 0.30 Hrs | $132.00 | |
| | 0.30 Hrs | $132.00 | |

**DISBURSEMENTS**

Disbursements
    Telephone

| | |
|---|---|
| Telephone | $2.75 |
| Telephone Totals | $2.75 |
| Disbursements Totals | $2.75 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL DISBURSEMENTS | $2.75 |
|--|--|--|--|

|  |  | INVOICE TOTAL | $134.75 |
|--|--|--|--|

**PREVIOUSLY BILLED AND UNPAID**

| 89892 | 08/01/10 | 135.10 |
|--|--|--|
| 89902 | 08/01/10 | 192.20 |
| 92073 | 09/01/10 | 325.60 |
| 93872 | 09/28/10 | 319.12 |
| 93881 | 09/28/10 | 319.12 |
| 93882 | 09/28/10 | 319.12 |
| 93883 | 09/28/10 | 319.12 |
| 93976 | 09/28/10 | 9,003.45 |
| 93996 | 09/28/10 | 22,526.70 |
| 94013 | 09/28/10 | 4,079.25 |
| 94024 | 09/28/10 | 2,578.65 |
| 93154 | 10/01/10 | 407.60 |
| 95085 | 10/22/10 | 1,592.25 |
| 96022 | 11/05/10 | 1,111.20 |
| 96025 | 11/05/10 | 2,547.60 |
| 96026 | 11/05/10 | 834.00 |
|  |  | $46,610.08 |

|  | TOTAL DUE THIS STATEMENT | $46,744.83 |
|--|--|--|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
    File Number 0303694-0002184

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 505,655.47 | | 505,655.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| General Case Administration | 73.50 | | 73.50 |
| Interested Party Communications/Website/ | 899.71 | | 899.71 |
| Subtotals | 509,247.68 | | 509,247.68 |
| Phase 1 | | | |
| Real Estate Matters | 22,614.66 | 132.00 | 22,746.66 |
| Non-Bankruptcy Litigation | 212.65 | | 212.65 |
| Subtotals | 22,827.31 | 132.00 | 22,959.31 |
| Disbursements | | | |
| Copying | 4,247.50 | | 4,247.50 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 186.92 | 2.75 | 189.67 |
| Online research | 823.22 | | 823.22 |
| Delivery Service/Messenger | 722.63 | | 722.63 |
| Postage | 18.33 | | 18.33 |
| Local travel | 5,815.27 | | 5,815.27 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,580.48 | | 4,580.48 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,195.22 | | 1,195.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 21,890.15 | 2.75 | 21,892.90 |
| Totals | 553,965.14 | 134.75 | 554,099.89 |

November 9, 2010

Bill Number  96327
File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

October 1 through 31, 2010

Re: Hudson Yards Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 10/14/10 | TAB | Telephone conference with Ms. Czervionke regarding foreclosure of senior loan and information regarding transfer of development rights. [0600] | 0.20 Hrs | $99.00 |
| 10/14/10 | TAB | Conference with Mr. Goldsmith regarding various issues in closing documents to Ms. Czervionke. [0600] | 0.10 Hrs | $49.50 |
| 10/18/10 | TAB | Conference with Mr. Shea regarding modification and extension agreements to original loans. [0600] | 0.30 Hrs | $148.50 |
| 10/21/10 | TAB | Telephone conference with Mss. Czervionke and MacAvoy regarding status of purchase of transfer of development rights on West 37th Street property. [0600] | 0.20 Hrs | $99.00 |
| 10/21/10 | TAB | Review correspondence from Ms. Czervionke regarding issues relating to status of zoning issues in connection with foreclosure of property on West 37th Street. [0600] | 0.10 Hrs | $49.50 |
| 10/22/10 | TAB | Telephone conference with Mss. Czervionke, MacAvoy, Bernard, representatives of Trimont, etc. with regard to status of acquisition of development rights for property. [0600] | 0.50 Hrs | $247.50 |
| | | Interested Party Communications/Website/ Totals | 1.40 Hrs | $693.00 |

Phase 1
Other General Business Operation Issues

Lehman Brothers Chapter 11 Bankruptcy

Re: Hudson Yards Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 10/14/10 | EES | Prepare analysis for Ms. Czrionke regarding environmental issues. [2000] | 0.70 Hrs | $371.00 |
| 10/14/10 | EES | Review the environmental files on the West 37th Street property to prepare for the conference call. [2000] | 1.00 Hrs | $530.00 |
| 10/17/10 | EES | Further review of documents to refresh recollections of information to be discussed in a conference call with Ms. Cervionke and environmental counsel at Fried Frank. [2000] | 1.00 Hrs | $530.00 |
| 10/18/10 | EES | Continuing review of documents for significant memoranda and other documents. [2000] | 0.20 Hrs | $106.00 |
| 10/18/10 | EES | Prepare memorandum sending initial memoranda to Ms. Czervionke and D. Zilberberg. [2000] | 0.40 Hrs | $212.00 |
| 10/18/10 | EES | Conference with Mr. Banahan regarding modification agreement. [2000] | 0.20 Hrs | $106.00 |
| 10/19/10 | EES | Continuing review of file documents to be of interest to the new foreclosure counsel. [2000] | 0.70 Hrs | $371.00 |
| 10/19/10 | EES | Prepare explanatory message to Ms. Czervionke and D. Zillerberg regarding documents. [2000] | 0.80 Hrs | $424.00 |
| 10/20/10 | EES | Continuing to review the files in preparation for a conference call with Ms. Czervionke and Mr. Zilberberg. [2000] | 1.30 Hrs | $689.00 |
| 10/21/10 | EES | Preparing for a conference call with client, foreclosure counsel and TriMont. [2000] | 0.50 Hrs | $265.00 |
| 10/21/10 | EES | Participate in a lengthy conference call to discuss the environmental history of the property and memoranda documents. [2000] | 1.00 Hrs | $530.00 |
| 10/21/10 | EES | Draft memorandum analyzing documents to be sent to client and others. [2000] | 0.50 Hrs | $265.00 |
| 10/27/10 | EES | Review documents showing absence of an environmental lien. [2000] | 0.30 Hrs | $159.00 |
| | | Other General Business Operation Issues Totals | 8.60 Hrs | $4,558.00 |

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 10/18/10 | TAB | Review zoning file with respect to rights to additional development rights for mortgaged parcel. [2300] | 0.60 Hrs | $297.00 |
| 10/22/10 | TAB | Attention to reviewing zoning files and zoning opinion letter in preparation for telephone conference with representatives of Fried Frank (foreclosure attorneys) Trimont and Ms. Czervionke. [2300] | 0.30 Hrs | $148.50 |
| | | Real Estate Matters Totals | 0.90 Hrs | $445.50 |

Lehman Brothers Chapter 11 Bankruptcy

| | | |
|---|---|---|
| Phase 1 Totals | 0.90 Hrs | $445.50 |
| | TOTAL SERVICES | $5,696.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Shea, Edward E. | 8.60 Hrs | $4,558.00 |
| Banahan, Thomas A. | 2.30 Hrs | $1,138.50 |
| | 10.90 Hrs | $5,696.50 |
| | INVOICE TOTAL | $5,696.50 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93155 | 10/01/10 | 561.80 |

|  |  |
|---|---|
| TOTAL DUE THIS STATEMENT | $6,258.30 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Hudson Yards Enforcement
    File Number 0303694-0002185

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 14,642.10 |  | 14,642.10 |
| Interested Party Communications/Website/ |  | 693.00 | 693.00 |
| Subtotals | 14,642.10 | 693.00 | 15,335.10 |
| Phase 1 |  |  |  |
| Insurance Issues | 689.00 |  | 689.00 |
| Other General Business Operation Issues | 2,120.00 | 4,558.00 | 6,678.00 |
| Real Estate Matters |  | 445.50 | 445.50 |
| Subtotals | 2,809.00 | 5,003.50 | 7,812.50 |
| Disbursements |  |  |  |
| Copying | 86.40 |  | 86.40 |
| Delivery Service/Messenger | 64.60 |  | 64.60 |
| Local travel | 32.00 |  | 32.00 |
| Subtotals | 183.00 |  | 183.00 |
| Totals | 17,634.10 | 5,696.50 | 23,330.60 |

November 9, 2010

Bill Number  96328
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

October 1 through 31, 2010

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 10/01/10 | M H | Filed reply to defendant Commercial Flooring answer in New York County Clerk's Office [0100] | 0.30 Hrs | $57.00 |
| 10/01/10 | MAS | Draft opposition to cross-motion. [0100] | 0.40 Hrs | $184.00 |
| 10/01/10 | MAS | Raise points for striking opposition cross-motion. [0100] | 0.40 Hrs | $184.00 |
| 10/01/10 | LD | Analysis of exhibits for Reply Affirmation of Samuel M. Mizrahi. [0100] | 0.50 Hrs | $90.00 |
| 10/04/10 | MAS | Finalize opposition to cross motion. [0100] | 2.00 Hrs | $920.00 |
| 10/04/10 | MAS | Review of letter from Commercial Flooring withdrawing counterclaim following conference with counsel concerning same.l [0100] | 0.40 Hrs | $184.00 |
| 10/04/10 | MAS | Draft reply in further support of motion for summary judgment. [0100] | 0.70 Hrs | $322.00 |
| 10/04/10 | LD | Review of Memorandum of Law prior to circulating to parties on service list. [0100] | 3.00 Hrs | $540.00 |
| 10/04/10 | LD | Attention to gathering of Exhibits for Reply Affirmation of Samuel M. Mizrahi. [0100] | 3.50 Hrs | $630.00 |
| 10/04/10 | LD | Attention to gathering of Exhibits for Reply Affirmation for Mark A. Slama. [0100] | 2.20 Hrs | $396.00 |
| 10/05/10 | MAS | Follow-up communications concerning Commercial Flooring's withdrawal of counterclaims and address filing reply to opposition. [0100] | 0.50 Hrs | $230.00 |
| 10/05/10 | MAS | Draft status update email to Ms. Halperin concerning motions. [0100] | 0.10 Hrs | $46.00 |
| 10/05/10 | MAS | Review Affirmation from Lippolis Electric concerning | 0.40 Hrs | $184.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | summary judgment motion. [0100] | | |
| 10/06/10 | LD | Attention to 45 Board Pleading Board' [0100] | 1.30 Hrs | $234.00 |
| 10/07/10 | MAS | Conference with counsel for MG concerning suit status and proceeds from sale. [0100] | 0.30 Hrs | $138.00 |
| 10/07/10 | MAS | Conference with counsel regarding settlement of claim. [0100] | 0.30 Hrs | $138.00 |
| 10/07/10 | MAS | Follow-up concerning REIT and consent from Square Mile. [0100] | 0.40 Hrs | $184.00 |
| 10/07/10 | MAS | Address issues for October 21, 2010 court conference as part of agenda to be discussed on October 21. [0100] | 0.40 Hrs | $184.00 |
| 10/07/10 | LD | Review and Analysis of Pleading Board for 45 Broad Street. [0100] | 1.40 Hrs | $252.00 |
| 10/08/10 | LD | Review and Analysis of Pleading Board for 45 Broad Street. [0100] | 3.80 Hrs | $684.00 |
| 10/11/10 | MAS | Address submission and case assignment. [0100] | 0.20 Hrs | $92.00 |
| 10/11/10 | MAS | Revise Affirmation in opposition to motion. [0100] | 0.30 Hrs | $138.00 |
| 10/12/10 | MAS | Review of opposition to motion by Season's. [0100] | 0.30 Hrs | $138.00 |
| 10/12/10 | MAS | Review submission of proofs for cross-motion. [0100] | 0.30 Hrs | $138.00 |
| 10/13/10 | MAS | Follow-up concerning compliance conference in view of motions by parties for summary judgment. [0100] | 0.30 Hrs | $138.00 |
| 10/14/10 | MAS | Draft outline for update to Unsecured Creditors' Committee regarding opposition to summary judgment motions. [0100] | 0.50 Hrs | $230.00 |
| 10/15/10 | MAS | Conference with Receiver regarding mold remediation and insurance coverage. [0100] | 0.40 Hrs | $184.00 |
| 10/19/10 | MAS | Address issues for court conference in view of motions and cross-motions. [0100] | 0.50 Hrs | $230.00 |
| 10/20/10 | MAS | Review information subpoena served by Kent Swig's creditors and address response. [0100] | 0.40 Hrs | $184.00 |
| 10/20/10 | MAS | Address court conference issues and adjournment of same. [0100] | 0.30 Hrs | $138.00 |
| 10/21/10 | MAS | Review of issues for rescheduled court conference. [0100] | 0.40 Hrs | $184.00 |
| 10/25/10 | MAS | Review of Amended Answer by Commercial Flooring and withdrawal of $100,000,000 counterclaim. [0100] | 0.30 Hrs | $138.00 |
| 10/25/10 | MAS | Draft letter to client concerning revised Commercial Flooring Answer and Affirmative Defenses. [0100] | 0.30 Hrs | $138.00 |
| | | General Case Administration Totals | 26.80 Hrs | $7,851.00 |

Phase 1

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Non-Bankruptcy Litigation | | |
| 10/01/10 | SM | Revised reply brief to summary judgment motion. [4000] | 1.20 Hrs | $456.00 |
| 10/01/10 | SM | Telephone conference with Mr. Gagliano regarding documents needed from Mr. Swig. [4000] | 0.20 Hrs | $76.00 |
| 10/01/10 | SM | Reviewed e-mail from Ms. Elimelkh regarding revisions to reply brief for motion for summary judgment. [4000] | 0.10 Hrs | $38.00 |
| 10/01/10 | SM | Revised affirmation in reply to opposition to 25 Broad summary judgment motion. [4000] | 0.80 Hrs | $304.00 |
| 10/01/10 | SM | Reviewed proposed revisions to summary judgment motion reply brief. [4000] | 0.40 Hrs | $152.00 |
| 10/01/10 | CJS | Revise reply brief in support of summary judgment motion from Loeb & Loeb. [4000] | 1.50 Hrs | $390.00 |
| 10/01/10 | CJS | Continue drafting affirmation of Sam Mizrahi in reply to opposition to Summary Judgment motion. [4000] | 1.00 Hrs | $260.00 |
| 10/01/10 | CJS | Prepare Affirmation of Mark Slama in reply to opposition to Summary Judgment motion. [4000] | 1.00 Hrs | $260.00 |
| 10/04/10 | SM | Correspondence with co-counsel at Loeb & Loeb regarding summary judgment motion reply papers. [4000] | 0.10 Hrs | $38.00 |
| 10/04/10 | SM | Reviewed affirmation of Jason Rothman regarding adjournment of summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 10/04/10 | SM | Correspondence with counsel for Seasons Industrial regarding extension of time for reply papers. [4000] | 0.10 Hrs | $38.00 |
| 10/04/10 | SM | Continued drafting the affirmation of Mark Slama in opposition to the defendants' cross motion for summary judgement.. [4000] | 2.80 Hrs | $1,064.00 |
| 10/04/10 | SM | Continued drafting the memorandum of law in opposition papers to the defendants' cross motion for summary judgement.. [4000] | 3.40 Hrs | $1,292.00 |
| 10/04/10 | SM | Continued reviewing case law for brief in opposition to the defendants' cross motion for summary judgment.. [4000] | 3.20 Hrs | $1,216.00 |
| 10/04/10 | CJS | Draft opposition to Seasons' Cross-motion. [4000] | 4.40 Hrs | $1,144.00 |
| 10/04/10 | CJS | Revise reply to Mechanic's Lienors opposition to summary judgment motion in 25 Broad action. [4000] | 4.40 Hrs | $1,144.00 |
| 10/05/10 | SM | Reviewed defendant Lippolis Electric's opposition to our summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 10/05/10 | SM | Reviewed correspondence from counsel for Commercial Flooring regarding withdrawal of new claims. [4000] | 0.10 Hrs | $38.00 |
| 10/05/10 | SM | Reviewed court notification regarding new return date for summary judgment motion. [4000] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 10/05/10 | CJS | Attend court appearance for return date of Lehman Summary Judgment motion in 25 Broad action. [4000] | 2.10 Hrs | $546.00 |
| 10/06/10 | SM | Reviewed correspondence with counsel for commercial flooring regarding his amended answer. [4000] | 0.10 Hrs | $38.00 |
| 10/06/10 | SM | Reviewed court notification regarding appearance for summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 10/06/10 | SM | Reviewed late answer of MG Engineering to 45 Broad amended complaint. [4000] | 0.20 Hrs | $76.00 |
| 10/07/10 | SM | Reviewed monthly receiver report for 25 Broad. [4000] | 0.20 Hrs | $76.00 |
| 10/08/10 | SM | Correspondence with Mr. D'Addario regarding withdrawal of counterclaim. [4000] | 0.10 Hrs | $38.00 |
| 10/08/10 | CJS | Correspondence with Ron D'Addario regarding filing of amended answer. [4000] | 0.20 Hrs | $52.00 |
| 10/11/10 | SM | Revisions to affirmation in opposition to summary judgment motion. [4000] | 0.20 Hrs | $76.00 |
| 10/11/10 | CJS | Draft Affirmation in Reply to Opposition of Lippolis Electric, Inc. [4000] | 0.80 Hrs | $208.00 |
| 10/12/10 | SM | Drafted e-mail to Mr. Satnick regarding reply to summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 10/12/10 | SM | Analyzed reply affirmation of Seasons to summary judgment motions for 25 Broad. [4000] | 1.10 Hrs | $418.00 |
| 10/12/10 | SM | Reviewed court notification regarding 25 Broad summary judgment motion status. [4000] | 0.10 Hrs | $38.00 |
| 10/12/10 | CJS | Appear at submissions part for return date of motion for summary judgment in 25 Broad action. [4000] | 2.20 Hrs | $572.00 |
| 10/13/10 | SM | Correspondence with Mr. Stempel regarding documents needed by receiver. [4000] | 0.10 Hrs | $38.00 |
| 10/13/10 | SM | Correspondence with receiver for 25 Broad regarding Mr. Swig's request for a walk through of the property. [4000] | 0.10 Hrs | $38.00 |
| 10/14/10 | SM | Reviewed court notice regarding 25 Broad compliance conference. [4000] | 0.10 Hrs | $38.00 |
| 10/18/10 | SM | Telephone call from Mr. Gagliano regarding issues in the documents he needs from Mr. Swig. [4000] | 0.10 Hrs | $38.00 |
| 10/18/10 | SM | Correspondence with Mr. Satnick regarding appearance for compliance conference. [4000] | 0.10 Hrs | $38.00 |
| 10/19/10 | SM | Correspondence with Mr. Slama and Mr. Hudson regarding adjourning status conference. [4000] | 0.10 Hrs | $38.00 |
| 10/19/10 | SM | Correspondence with Ms. Elimelekh regarding compliance conference on 25 Broad. [4000] | 0.10 Hrs | $38.00 |
| 10/20/10 | SM | Communications with all parties regarding proposed stipulation for compliance conference. [4000] | 1.20 Hrs | $456.00 |
| 10/20/10 | SM | Revised stipulation for compliance conference. [4000] | 0.30 Hrs | $114.00 |
| 10/20/10 | SM | Reviewed prior status conference order regarding information for compliance conference. [4000] | 0.20 Hrs | $76.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 10/20/10 | CJS | Communications with Loeb & Loeb and defendants' counsel regarding status conference and adjournment. [4000] | 1.80 Hrs | $468.00 |
| 10/20/10 | CJS | Draft Stipulation adjourning status conference. [4000] | 0.50 Hrs | $130.00 |
| 10/21/10 | SM | Reviewed court notice regarding adjournment of status conference for 25 Broad. [4000] | 0.10 Hrs | $38.00 |
| 10/21/10 | SM | Telephone conference with Mr. Weiner (Mr. Stempel's partner) regarding Mr. Stempel's continued representation of Mr. Swig. [4000] | 0.20 Hrs | $76.00 |
| 10/21/10 | CJS | Draft email to all counsel regarding adjournment of status conference. [4000] | 0.10 Hrs | $26.00 |
| 10/21/10 | CJS | Attend status conference for Lehman/25 Broad. [4000] | 1.60 Hrs | $416.00 |
| | | Non-Bankruptcy Litigation Totals | 39.20 Hrs | $12,304.00 |
| Phase 1 Totals | | | 39.20 Hrs | $12,304.00 |
| | | TOTAL SERVICES | | $20,155.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Hudson, Michael | 0.30 Hrs | $57.00 |
| Slama, Mark A. | 10.80 Hrs | $4,968.00 |
| Dubiago, Lana | 15.70 Hrs | $2,826.00 |
| Mizrahi, Samuel | 17.60 Hrs | $6,688.00 |
| Sorbera, Christina J. | 21.60 Hrs | $5,616.00 |
| | 66.00 Hrs | $20,155.00 |

**DISBURSEMENTS**

Disbursements
    Copying

Reproduction                                                      $350.10

            Copying Totals                                        $350.10
    Delivery Service/Messenger

Air Courier / Messenger                                          $21.67

            Delivery Service/Messenger Totals                    $21.67

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street


## DISBURSEMENTS

### Postage

US Postage                                                                 $218.19

|                   | Postage Totals       | $218.19 |

### Other

Lexis/Westlaw Research                                                     $96.00

|                   | Other Totals         | $96.00  |

Disbursements Totals                                                       $96.00

TOTAL DISBURSEMENTS    $685.96

INVOICE TOTAL    $20,840.96

## PREVIOUSLY BILLED AND UNPAID

| 89916 | 08/01/10 | 9,991.70    |
| 90599 | 08/06/10 | 12,387.80   |
| 92413 | 09/01/10 | 14,840.20   |
| 93873 | 09/28/10 | 319.12      |
| 93903 | 09/28/10 | 319.12      |
| 93941 | 09/28/10 | 319.12      |
| 93960 | 09/28/10 | 319.12      |
| 93978 | 09/28/10 | 4,703.30    |
| 93998 | 09/28/10 | 7,308.20    |
| 94014 | 09/28/10 | 7,657.05    |
| 94025 | 09/28/10 | 3,775.20    |
| 93156 | 10/01/10 | 3,688.90    |
| 95086 | 10/25/10 | 29,982.87   |
| 96134 | 11/05/10 | 11,293.90   |
| 96135 | 11/05/10 | 9,554.10    |
| 96137 | 11/05/10 | 12,550.30   |
|       |          | $129,010.00 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT          $149,850.96

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 186,892.69 | 7,851.00 | 194,743.69 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party Communications/Website/ | 7,754.72 | | 7,754.72 |
| Comminications with Debtors | 184.55 | | 184.55 |
| Subtotals | 874,111.75 | 7,851.00 | 881,962.75 |
| Phase 1 | | | |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 20,287.12 | | 20,287.12 |
| Other Bankruptcy Motions and Matters | 1,352.53 | | 1,352.53 |
| Non-Bankruptcy Litigation | 126,574.32 | 12,304.00 | 138,878.32 |
| Subtotals | 149,246.13 | 12,304.00 | 161,550.13 |
| Disbursements | | | |
| Copying | 37,313.92 | 350.10 | 37,664.02 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 247.40 | | 247.40 |
| Telephone | 539.50 | | 539.50 |
| Online research | 1,303.06 | | 1,303.06 |
| Delivery Service/Messenger | 2,073.46 | 21.67 | 2,095.13 |
| Postage | 874.59 | 218.19 | 1,092.78 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 710.52 | | 710.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street
    File Number 0303694-0002192

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Other | 1,654.83 | 96.00 | 1,750.83 |
| Document/File Management | 36.50 |  | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 |  | 352.00 |
| Subtotals | 46,693.14 | 685.96 | 47,379.10 |
| Totals | 1,070,051.02 | 20,840.96 | 1,090,891.98 |

November 9, 2010

Bill Number  96329
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

October 1 through 31, 2010

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| Real Estate Matters | | | | |
| 10/12/10 | CEF | Review of proposed Deposit Account Control Agreement. [2300] | 1.60 Hrs | $576.00 |
| | | Real Estate Matters Totals | 1.60 Hrs | $576.00 |
| Phase 1 Totals | | | 1.60 Hrs | $576.00 |
| | | TOTAL SERVICES | | $576.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Foote, Carrie E. | | 1.60 Hrs | $576.00 |
| | | 1.60 Hrs | $576.00 |

**DISBURSEMENTS**

Disbursements
    Telephone

| | |
|---|---|
| Telephone | $0.25 |
| Telephone Totals | $0.25 |
| Disbursements Totals | $0.25 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL DISBURSEMENTS | $0.25 |
|---|---|---|---|
|  |  | INVOICE TOTAL | $576.25 |

**PREVIOUSLY BILLED AND UNPAID**

| 89907 | 08/01/10 | 4,640.65 |
|---|---|---|
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |

$31,840.21

TOTAL DUE THIS STATEMENT    $32,416.46

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Lyon Issues
    File Number 0303694-0002205

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party | 9,269.01 | | 9,269.01 |
| Communications/Website/ | | | |
| Subtotals | 134,055.80 | | 134,055.80 |
| Phase 1 | | | |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 55,884.11 | 576.00 | 56,460.11 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Subtotals | 71,517.38 | 576.00 | 72,093.38 |
| Disbursements | | | |
| Copying | 1,682.03 | | 1,682.03 |
| Telephone | 37.19 | 0.25 | 37.44 |
| Delivery Service/Messenger | 91.82 | | 91.82 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 2,099.87 | 0.25 | 2,100.12 |
| Totals | 207,673.05 | 576.25 | 208,249.30 |

November 10, 2010

Bill Number  96476
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

October 1 through 31, 2010

Re: Sweetwater Disposition

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 10/06/10 | JT | Researched representation of limited liability corporation pro se or by in-house counsel. [0100] | 1.50 Hrs | $450.00 |
| 10/21/10 | WCC | Telephone conference with LSB regarding follow-up plan for docket information. [0100] | 0.10 Hrs | $48.00 |
| 10/21/10 | WCC | Inspection and assessment of draft Notice of Appearance, USDC Pacer dockets. [0100] | 0.20 Hrs | $96.00 |
| | | General Case Administration Totals | 1.80 Hrs | $594.00 |
| | | General Case Strategy Meetings | | |
| 10/12/10 | WCC | Telephone conference with DHB regarding overview, analysis, follow-up work. [0200] | 0.30 Hrs | $144.00 |
| 10/12/10 | WCC | Review DHB memoranda regarding pleadings in forclosure. [0200] | 1.00 Hrs | $480.00 |
| | | General Case Strategy Meetings Totals | 1.30 Hrs | $624.00 |
| | | Interested Party Communications/Website/ | | |
| 10/01/10 | WSC | Telephone conference with Mr. Pomerantz regarding Forbearance Agreement. [0600] | 0.50 Hrs | $215.00 |
| 10/06/10 | WSC | Conference with Ms. Bindler regarding status of PNA. [0600] | 1.20 Hrs | $516.00 |
| 10/08/10 | WSC | Internal conference with Ms. Bindler regarding forbearance agreement and comments by Mr. Pomerantz. [0600] | 0.90 Hrs | $387.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | Interested Party Communications/Website/ Totals | 2.60 Hrs | $1,118.00 |
|---|---|---|---|---|

**Phase 1**

   Real Estate Matters

| 10/01/10 | WSC | Review comments to forbearance agreement received from Mr. Pomerantz [2300] | 1.50 Hrs | $645.00 |
|---|---|---|---|---|
| 10/04/10 | DHB | Telephone conference with C. Karsnitz (special litigation counsel for borrower) regarding status of trial in Quiet Title action brought by the State of Delaware with respect to the Sweetwater. [2300] | 0.10 Hrs | $44.00 |
| 10/04/10 | DHB | Telephone conference with V. Smith (in-house counsel to receiver for one of the members of borrower) regarding review of loan documents and operating agreements. [2300] | 0.20 Hrs | $88.00 |
| 10/04/10 | DHB | Telephone conference with A. Wilson to discuss call with receiver's counsel. [2300] | 0.10 Hrs | $44.00 |
| 10/04/10 | JH | Conference with Ms. Bindler concerning litigation question. [2300] | 0.10 Hrs | $41.00 |
| 10/04/10 | WSC | Conference with Ms. Bindler regarding PNA and release language. [2300] | 0.80 Hrs | $344.00 |
| 10/04/10 | WSC | Review complaint in connection with the appointment of receiver. [2300] | 0.20 Hrs | $86.00 |
| 10/04/10 | WSC | Review of trustee information regarding guarantor. [2300] | 0.10 Hrs | $43.00 |
| 10/04/10 | PG | Review in light of litigation issue operating agreement for Sweetwater Point, LLC. [2300] | 0.50 Hrs | $105.00 |
| 10/05/10 | DHB | Email correspondence with C. Karsnitz (special litigation counsel for borrower) in connection with bifurcation of counterclaims in quite title action brought by the State of Delaware with respect to the Sweetwater property. [2300] | 0.30 Hrs | $132.00 |
| 10/06/10 | DHB | Telephone conference with A. Wilson (Lehman) and J. Pomerancz (Lehman) to discuss questions raised in call with receiver's counsel, including role of LB Sweetwater in negotiations. [2300] | 0.30 Hrs | $132.00 |
| 10/06/10 | DHB | Conference with J. Holden (WMLM) and W. Cook (WMLM) regarding representation of LB Sweetwater. [2300] | 0.10 Hrs | $44.00 |
| 10/06/10 | DHB | Conference with J. Holden (WMLM) to discuss dealings with receiver of principal of borrower. [2300] | 0.10 Hrs | $44.00 |
| 10/06/10 | DHB | Forward litigation documents in connection with quiet title action to receiver's counsel. [2300] | 0.20 Hrs | $88.00 |
| 10/06/10 | DHB | Telephone conference call with counsel to WGGP (Val Milten, in-house counsel and Craig Weil and Frandzel Robins, outside counsel) to discuss review of documents which require borrower's signature, settlement | 1.30 Hrs | $572.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | negotiations of matured loan held by Lehman Brothers Holdings Inc. on Sweetwater property and status of quiet title action against owner and lender of Sweetwater property. [2300] | | |
| 10/06/10 | JH | Research questions raised by Ms. Bindler in connection with the guarantor/receiver claims being made. [2300] | 0.90 Hrs | $369.00 |
| 10/06/10 | JH | Telephone conference with Ms. Bindler concerning a questions related to the guarantor/receiver and whether a claim can be made. [2300] | 0.10 Hrs | $41.00 |
| 10/06/10 | JH | Attention to court's receiver order and analysis of same. [2300] | 0.30 Hrs | $123.00 |
| 10/07/10 | DHB | Review documents appointing the receiver for WGGP. [2300] | 0.40 Hrs | $176.00 |
| 10/07/10 | DHB | Review structure chart for Sweetwater Point LLC to W. Cagney (WMLM) with questions as to steps the lender may need to take with respect to the Sweetwater mortgage in connection with the receivership of the principals of one of the owners of the borrower and guarantor of the mortgage loan (.30); review comments of receiver's counsel to pre-negotiation agreement (.30). [2300] | 0.60 Hrs | $264.00 |
| 10/11/10 | DHB | Telephone conference with local counsel, Robert Krapf (Richards Leyton and Finger) regarding deed in lieu agreement, deeds in escrow, recommendation for litigator for possible foreclosure action and/or litigation with title company. [2300] | 0.20 Hrs | $88.00 |
| 10/11/10 | DHB | Conference with W. Cook (WMLM) to review J. Pomerancz comments to forbearance agreement. [2300] | 0.20 Hrs | $88.00 |
| 10/11/10 | DHB | Email correspondence with counsel for receiver for WGGP, member of borrower, with respect to conference call to discuss comments to pre-negotiation agreement. [2300] | 0.10 Hrs | $44.00 |
| 10/11/10 | DHB | Review operating agreements with respect to required consents for decisions for borrower and certain constituent member. [2300] | 0.30 Hrs | $132.00 |
| 10/11/10 | DHB | Schedule conference with W. Cagney (litigation partner WMLM) to discuss affect of WGGP being placed in receivership and any necessary course of action. [2300] | 0.10 Hrs | $44.00 |
| 10/11/10 | DHB | Review receiver comments on PNA against loan documents. [2300] | 0.60 Hrs | $264.00 |
| 10/11/10 | DHB | Review comments and questions discussed in conference with W. Cook (WMLM) [2300] | 1.50 Hrs | $660.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 10/12/10 | DHB | Review docket in both SEC and CFTC actions. [2300] | 2.00 Hrs | $880.00 |
| 10/12/10 | DHB | Telephone conference with counsel to receiver for WG to discuss comments to pre-negotiation agreement with respect to matured mortgage loan, modifying the consent, provision of additional due diligence documents. [2300] | 0.30 Hrs | $132.00 |
| 10/12/10 | DHB | Review correspondence file and loan documents in connection with points raised by receiver's counsel. [2300] | 0.50 Hrs | $220.00 |
| 10/12/10 | DHB | Telephone conference with W. Cagney (WMLM) to discuss questions about receivership and SEC and CFTC litigation affecting the assets of WGI LLC and Greenwood and Walsh (collectively, "WG"), principals in Sweetwater WGGP LLC. [2300] | 0.40 Hrs | $176.00 |
| 10/13/10 | DHB | Analyze Sweetwater formation documents and other responses to questions discussed with counsel to receiver for Greenwood and Walsh in connection with the discussion about the re-negotiation agreement. [2300] | 0.90 Hrs | $396.00 |
| 10/13/10 | DHB | Email correspondence with A. Wilson (Lehman) regarding revision to unanimous consent of the members of Sweetwater Point LLC. [2300] | 0.20 Hrs | $88.00 |
| 10/13/10 | DHB | Telephone conference with J. Pomerancz and A. Wilson (Lehman) to review C. Weilin comments to pre-negotiation agreement. [2300] | 0.50 Hrs | $220.00 |
| 10/13/10 | DHB | Email correspondence with R. Krapf (Richards Leyton) in connection with local law issues relating to foreclosure. [2300] | 0.40 Hrs | $176.00 |
| 10/13/10 | DHB | Prepare email memo relating to the appointment of the receiver for Sweetwater WGGP LLC to W. Cagney (WMLM). [2300] | 0.30 Hrs | $132.00 |
| 10/13/10 | PG | Review of formation documents of Borrower parties for Ms. Bindler. [2300] | 1.00 Hrs | $210.00 |
| 10/14/10 | DHB | Email correspondence regarding member consent. [2300] | 0.50 Hrs | $220.00 |
| 10/14/10 | DHB | Email correspondence with C. Weilin and V. Smith (counsel for receiver with jurisdiction of the member of borrower in which WGI LLC is the owner and the quiet title action) concerning quiet title action affecting property owned by Sweetwater Point LLC. [2300] | 0.50 Hrs | $220.00 |
| 10/14/10 | DHB | Telephone conference with C. Karsnitz (Young Conaway) in connection with the title quiet action to | 0.50 Hrs | $220.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | discuss questions of receiver regarding status of litigation. [2300] | | |
| 10/14/10 | DHB | Telephone conference with W. Cagney (WMLM) to discuss filing notice of appearance in actions against, among others, WGI LLC for notice purposes only. [2300] | 0.50 Hrs | $220.00 |
| 10/14/10 | DHB | Email correspondence with C. Weilin, counsel for receiver in connection with quiet title action. [2300] | 0.50 Hrs | $220.00 |
| 10/14/10 | DHB | Analyze deposition transcript related to Quiet Title Action. [2300] | 0.30 Hrs | $132.00 |
| 10/14/10 | DHB | Conference with W. Cook (WMLM) and R. Zoffinger (WMLM) to discuss possible removal of administrative member. [2300] | 0.20 Hrs | $88.00 |
| 10/14/10 | DHB | Telephone conference and email correspondence with J. Pomerancz and A. Wilson (Lehman) to discuss payment of certain expenses, status of negotiations over pre-negotiation agreement in connection with matured mortgage on the property owned by Sweetwater Point LLC. [2300] | 1.00 Hrs | $440.00 |
| 10/14/10 | DHB | Revisions to member consent to cure of specific expenses. [2300] | 0.50 Hrs | $220.00 |
| 10/18/10 | DHB | Email correspondence with A. Wilson (Lehman) and P. Goldsmith (WMLM) regarding good standing status of borrower. [2300] | 0.10 Hrs | $44.00 |
| 10/18/10 | DHB | Email correspondence with J. Pomeranz (LBHI) and C. Weilin (receiver counsel for certain principals of Sweetwater WGGP LLC, member of borrower) regarding status of review of Pre-Negotiation Agreement with respect to mortgage on the Sweetwater property. [2300] | 0.10 Hrs | $44.00 |
| 10/19/10 | DHB | Telephone conference with C. Weilin and V. Smith (counsel for receiver of WG LLC, member of Sweetwater WGGP LLC, member of borrower) to discuss revisions to Pre-Negotiation Agreement and requests to authorize payment of specified expenses. [2300] | 0.50 Hrs | $220.00 |
| 10/19/10 | DHB | Email correspondence with P. Goldsmith (WMLM) and A. Wilson (Lehman) regarding good standing certificate for borrower (.20). [2300] | 0.20 Hrs | $88.00 |
| 10/19/10 | DHB | Telephone conference with J. Pomerancz to discuss receiver comments to Pre-Negotiation Agreement prior to conference with receiver counsel (.40). [2300] | 0.40 Hrs | $176.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 10/19/10 | DHB | Telephone conference with R. Beck (Morris James; Borrower and Lender Defense Counsel in quiet title action) to discuss research of title issues and theory of the case (.90). [2300] | 0.90 Hrs | $396.00 |
| 10/19/10 | PG | Conference with Ms. Bindler regarding issues relating to good standing certificate. [2300] | 0.20 Hrs | $42.00 |
| 10/19/10 | PG | Email correspondence with CT Corp. regarding good standing form for Sweetwater Point, LLC. [2300] | 0.10 Hrs | $21.00 |
| 10/21/10 | DHB | Revise Pre-Negotiation Agreement to be used in connection with settlement negotiations for matured mortgage loan held by Lehman Brothers Holdings Inc. on Delaware property owned by Sweetwater Point LLC. [2300] | 1.70 Hrs | $748.00 |
| 10/25/10 | DHB | Telephone conference with J. Pomerancz (in-house counsel LBHI) to discuss revised Pre-Negotiation Agreement (.60). [2300] | 0.60 Hrs | $264.00 |
| 10/25/10 | DHB | Analyze litigation fees and entity registration fees paid by receiver on behalf of borrower and related email correspondence (.30). [2300] | 0.30 Hrs | $132.00 |
| 10/25/10 | DHB | In connection with matured mortgage loan held by Lehman Brothers Holdings Inc. on Sweetwater property, telephone conference with C. Searle (in-house counsel to LBHI) to discuss status of quiet title action, title company reservation of rights and Richard Layton's advice to Lehman Brothers regarding contested foreclosure in Delaware (1.0). [2300] | 1.00 Hrs | $440.00 |
| 10/27/10 | DHB | Telephone conference with C. Searle (Lehman) and R. Beck (Morris James; represents owner and lender in quiet title action brought by State of Delaware with respect to Sweetwater property) to discuss history of litigation, theory of case, current status and related issues. [2300] | 1.50 Hrs | $660.00 |
| 10/27/10 | PG | Review of pre-closing diligence documents for Ms. Bindler. [2300] | 1.10 Hrs | $231.00 |
| 10/28/10 | DHB | Telephone conference with R. Beck (Morris James) to discuss Delaware recording act in connection with defense of quiet title action (.50). [2300] | 0.50 Hrs | $220.00 |
| 10/28/10 | DHB | Telephone conference with C. Searle (LBHI) to discuss next series of calls in connection with analysis by lender of approach to matured loan secured by the Sweetwater property while a quiet title action brought against the property is pending (.50) [2300] | 0.50 Hrs | $220.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |  | | |
|---|---|---|---|---|
|  |  | Real Estate Matters Totals | 31.90 Hrs | $13,301.00 |

**Other Bankruptcy Motions and Matters**

| 10/14/10 | WCC | Review pleadings and orders, including plan outline of issues. [3800] | 1.00 Hrs | $480.00 |
|---|---|---|---|---|
|  |  | Other Bankruptcy Motions and Matters Totals | 1.00 Hrs | $480.00 |

**Non-Bankruptcy Litigation**

| 10/15/10 | LSB | Emails with Ms. Bindler regarding case and notice of appearance. [4000] | 0.30 Hrs | $144.00 |
|---|---|---|---|---|
| 10/21/10 | LSB | Review local rules and forms for U.S. District Court, Southern District of New York.  Draft notices of appearance in SEC and CFTC cases.   [4000] | 0.40 Hrs | $192.00 |
| 10/21/10 | LSB | Office conference Ms. Bindler regarding SEC issues. [4000] | 0.20 Hrs | $96.00 |
|  |  | Non-Bankruptcy Litigation Totals | 0.90 Hrs | $432.00 |
| Phase 1 Totals |  |  | 0.90 Hrs | $432.00 |
|  |  | TOTAL SERVICES | | $16,549.00 |

## HOURLY RATE

| | | |
|---|---|---|
| Bindler, Deborah H. | 25.00 Hrs | $11,000.00 |
| Cagney, William C. | 2.60 Hrs | $1,248.00 |
| Holden, John | 1.40 Hrs | $574.00 |
| Cook Jr., Wayne S. | 5.20 Hrs | $2,236.00 |
| Goldsmith, Paul | 2.90 Hrs | $609.00 |
| Barr, Leslie S. | 0.90 Hrs | $432.00 |
| Tracy, James | 1.50 Hrs | $450.00 |
|  | 39.50 Hrs | $16,549.00 |

## DISBURSEMENTS

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $120.90 |
|       Copying Totals | $120.90 |

   Telephone

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition


## DISBURSEMENTS

| | | |
|---|---|---|
| Telephone | | $14.50 |
| | Telephone Totals | $14.50 |
| <u>Local travel</u> | | |
| Local Travel | | $134.49 |
| | Local travel Totals | $134.49 |
| <u>Meals</u> | | |
| Conference/Meeting Expenses | | $20.00 |
| | Meals Totals | $20.00 |
| <u>Court fees</u> | | |
| Corporate Services | | $128.19 |
| | Court fees Totals | $128.19 |
| <u>Other</u> | | |
| Staff Overtime | | $165.00 |
| | Other Totals | $165.00 |
| Disbursements Totals | | $165.00 |
| | TOTAL DISBURSEMENTS | $583.08 |
| | INVOICE TOTAL | $17,132.08 |
| | REMAINING RETAINER | $5,882.50 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---:|
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 12,508.53 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| | | $23,551.32 |

TOTAL DUE THIS STATEMENT     $40,683.40

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
    File Number 0303694-0002211

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,587.00 | | 34,587.00 |
| General Case Administration | 225.00 | 594.00 | 819.00 |
| General Case Strategy Meetings | | 624.00 | 624.00 |
| Interested Party Communications/Website/ | 778.00 | 1,118.00 | 1,896.00 |
| Subtotals | 36,133.40 | 2,336.00 | 38,469.40 |
| Phase 1 | | | |
| Real Estate Matters | 31,398.99 | 13,301.00 | 44,699.99 |
| Other Bankruptcy Motions and Matters | | 480.00 | 480.00 |
| Non-Bankruptcy Litigation | 1,558.00 | 432.00 | 1,990.00 |
| Subtotals | 32,956.99 | 14,213.00 | 47,169.99 |
| Disbursements | | | |
| Copying | 942.75 | 120.90 | 1,063.65 |
| Outside printing | 15.79 | | 15.79 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 33.43 | 14.50 | 47.93 |
| Delivery Service/Messenger | 160.17 | | 160.17 |
| Postage | 14.13 | | 14.13 |
| Local travel | 342.32 | 134.49 | 476.81 |
| Meals | 20.22 | 20.00 | 40.22 |
| Court fees | | 128.19 | 128.19 |
| Other | | 165.00 | 165.00 |
| Subtotals | 1,533.82 | 583.08 | 2,116.90 |
| Totals | 70,624.21 | 17,132.08 | 87,756.29 |

November 10, 2010

Bill Number  96477
File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

October 1 through 31, 2010

Re: 215 Brazilian Loan Sale

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 10/12/10 | WSC | Telephone conference with client regarding business issue and RFR comments. [0600] | 1.00 Hrs | $430.00 |
| 10/20/10 | WSC | Telephone conference with Borrower's counsel regarding most recent comments to loan sale agreement. [0600] | 0.40 Hrs | $172.00 |
| 10/21/10 | WSC | Telephone conference with Borrower's counsel regarding default provisions and release of Guarantor. [0600] | 0.80 Hrs | $344.00 |
| 10/27/10 | WSC | Telephone conference with Mr. Brusco regarding latest draft of Loan Sale Agreement and remaining business issues. [0600] | 0.70 Hrs | $301.00 |
| 10/27/10 | WSC | Conference with Borrower's counsel regarding additional revisions to Loan Sale Agreement. [0600] | 0.50 Hrs | $215.00 |
| 10/28/10 | WSC | Telephone conference with Borrower's counsel regarding latest draft of Loan Sale Agreement and default provisions. [0600] | 1.00 Hrs | $430.00 |
| 10/28/10 | WSC | Telephone conference with client and local counsel regarding issues surrounding mechanics liens. [0600] | 0.60 Hrs | $258.00 |
| | | Interested Party Communications/Website/ Totals | 5.00 Hrs | $2,150.00 |

Phase 1

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Loan Sale

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Real Estate Matters** | | |
| 10/04/10 | WSC | Reviewed comments to Loan Sale Agreement. [2300] | 0.80 Hrs | $344.00 |
| 10/04/10 | WSC | Prepare memorandum to client regarding Loan Sale Agreement. [2300] | 0.20 Hrs | $86.00 |
| 10/07/10 | WSC | Revise Loan Sale Agreement. [2300] | 2.50 Hrs | $1,075.00 |
| 10/07/10 | WSC | Revise Escrow Agreement. [2300] | 1.50 Hrs | $645.00 |
| 10/13/10 | WSC | Review latest comments to draft Loan Sale Agreement. [2300] | 0.40 Hrs | $172.00 |
| 10/27/10 | WSC | Further revisions to Loan Sale Agreement. [2300] | 1.00 Hrs | $430.00 |
| 10/28/10 | WSC | Further revisions to Loan Sale Agreement. [2300] | 0.90 Hrs | $387.00 |
| | | Real Estate Matters Totals | 7.30 Hrs | $3,139.00 |
| Phase 1 Totals | | | 7.30 Hrs | $3,139.00 |
| | | TOTAL SERVICES | | $5,289.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Cook Jr., Wayne S. | | 12.30 Hrs | $5,289.00 |
| | | 12.30 Hrs | $5,289.00 |

**DISBURSEMENTS**

Disbursements
  Local travel

| | |
|---|---|
| Local Travel | $688.42 |
| Local travel Totals | $688.42 |

  Meals

| | |
|---|---|
| Conference/Meeting Expenses | $20.00 |
| Meals Totals | $20.00 |

  Other

| | |
|---|---|
| Staff Overtime | $192.50 |
| Other Totals | $192.50 |
| Disbursements Totals | $192.50 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | TOTAL DISBURSEMENTS | $900.92 |
|---|---|---|---|---|
| | | | INVOICE TOTAL | $6,189.92 |

**PREVIOUSLY BILLED AND UNPAID**

| 93160 | 10/01/10 | 1,710.50 |
|---|---|---|
| 95088 | 10/25/10 | 12,663.56 |
| | | $14,374.06 |

| | TOTAL DUE THIS STATEMENT | $20,563.98 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 215 Brazilian Loan Sale
File Number 0303694-0002236

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Interested Party Communications/Website/ |  | 2,795.00 | 2,150.00 | 4,945.00 |
|  | Subtotals | 2,795.00 | 2,150.00 | 4,945.00 |
| Phase 1 |  |  |  |  |
| Real Estate Matters |  | 18,292.00 | 3,139.00 | 21,431.00 |
|  | Subtotals | 18,292.00 | 3,139.00 | 21,431.00 |
| Disbursements |  |  |  |  |
| Copying |  | 64.20 |  | 64.20 |
| Local travel |  | 64.86 | 688.42 | 753.28 |
| Meals |  |  | 20.00 | 20.00 |
| Other |  |  | 192.50 | 192.50 |
|  | Subtotals | 129.06 | 900.92 | 1,029.98 |
|  | Totals | 21,216.06 | 6,189.92 | 27,405.98 |

December 7, 2010

Bill Number  98155

File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

November 1 through 30, 2010

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | _Firm's Own Billing/Fee Applicaitons_ | | |
| 11/01/10 | DE | Receive and review correspondence from R. Rossi regarding fee Committee's issues with WML&M billing entries. [4600] | 0.10 Hrs | $33.50 |
| 11/01/10 | DE | Conference with S. Hoffman regarding 3:00 p.m. hearing on Lehman fee issues. [4600] | 0.20 Hrs | $67.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 0.30 Hrs | $100.50 |
| | | _Firm's Own Retention Issues_ | | |
| 11/01/10 | RAR | Participate in conference regarding Fee Committee response to 5th Interim Period. [4700] | 1.50 Hrs | $810.00 |
| | | Firm's Own Retention Issues Totals | 1.50 Hrs | $810.00 |
| | | TOTAL SERVICES | | $910.50 |

**HOURLY RATE**

| | | | |
|------|------|------|------|
| Rossi, Robert A. | | 1.50 Hrs | $810.00 |
| Etheridge, Derek | | 0.30 Hrs | $100.50 |
| | | 1.80 Hrs | $910.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## DISBURSEMENTS

### Copying

| | |
|---|---|
| Reproduction | $74.30 |
| Copying Totals | $74.30 |

### Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $100.69 |
| Delivery Service/Messenger Totals | $100.69 |
| TOTAL DISBURSEMENTS | $174.99 |
| INVOICE TOTAL | $1,085.49 |
| REMAINING RETAINER | $7,619.41 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| | | $8,332.29 |

| | |
|---|---|
| TOTAL DUE THIS STATEMENT | $9,417.78 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
    File Number 0303694-0002179

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 |  | 94,937.78 |
| General Case Administration | 159.37 |  | 159.37 |
| Preparation and/or review of Pleadings & | 787.50 |  | 787.50 |
| Real Estate Matters | 594.00 |  | 594.00 |
| Other Bankruptcy Motions and Matters | 335.00 |  | 335.00 |
| Firm's Own Billing/Fee Applicaitons | 5,846.92 | 100.50 | 5,947.42 |
| Firm's Own Retention Issues |  | 810.00 | 810.00 |
| Copying | 1,497.82 | 74.30 | 1,572.12 |
| Facsimile | 27.05 |  | 27.05 |
| Telephone | 3.25 |  | 3.25 |
| Online research | 85.67 |  | 85.67 |
| Delivery Service/Messenger | 1,112.06 | 100.69 | 1,212.75 |
| Postage | 41.52 |  | 41.52 |
| Local travel | 524.43 |  | 524.43 |
| Meals | 26.00 |  | 26.00 |
| Subtotals | 105,978.37 | 1,085.49 | 107,063.86 |
| Totals | 105,978.37 | 1,085.49 | 107,063.86 |

December 7, 2010

Bill Number  98156

File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

November 1 through 30, 2010

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Real Estate Matters | | | | |
| 11/30/10 | DHB | Analysis of title document regarding Overall Development Plan in response to request by Mr. Barry (Lehman). [2300] | 0.20 Hrs | $88.00 |
| | | Real Estate Matters Totals | 0.20 Hrs | $88.00 |
| | | TOTAL SERVICES | | $88.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | 0.20 Hrs | $88.00 | |
| | 0.20 Hrs | $88.00 | |
| | | INVOICE TOTAL | $88.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89892 | 08/01/10 | 135.10 |
| 89902 | 08/01/10 | 192.20 |
| 92073 | 09/01/10 | 325.60 |
| 93872 | 09/28/10 | 319.12 |
| 93881 | 09/28/10 | 319.12 |
| 93882 | 09/28/10 | 319.12 |
| 93883 | 09/28/10 | 319.12 |
| 93976 | 09/28/10 | 9,003.45 |
| 93996 | 09/28/10 | 22,526.70 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 94013 | 09/28/10 | 4,079.25 |
| 94024 | 09/28/10 | 2,578.65 |
| 93154 | 10/01/10 | 407.60 |
| 95085 | 10/22/10 | 318.40 |
| 96022 | 11/05/10 | 1,111.20 |
| 96025 | 11/05/10 | 2,547.60 |
| 96026 | 11/05/10 | 834.00 |
| | | $45,336.23 |

TOTAL DUE THIS STATEMENT          $45,424.23

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
   File Number 0303694-0002184

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 505,655.47 | | 505,655.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| General Case Administration | 73.50 | | 73.50 |
| Interested Party Communications/Website/ | 899.71 | | 899.71 |
| Real Estate Matters | 22,614.66 | 88.00 | 22,702.66 |
| Non-Bankruptcy Litigation | 212.65 | | 212.65 |
| Copying | 4,247.50 | | 4,247.50 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 186.92 | | 186.92 |
| Online research | 823.22 | | 823.22 |
| Delivery Service/Messenger | 722.63 | | 722.63 |
| Postage | 18.33 | | 18.33 |
| Local travel | 5,815.27 | | 5,815.27 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,580.48 | | 4,580.48 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,195.22 | | 1,195.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 553,965.14 | 88.00 | 554,053.14 |
| Totals | 553,965.14 | 88.00 | 554,053.14 |

December 7, 2010

Bill Number  98157

File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

November 1 through 30, 2010

Re: Hudson Yards Enforcement

**DISBURSEMENTS**

Delivery Service/Messenger

| | |
|---|---:|
| Air Courier / Messenger | $35.38 |
| Delivery Service/Messenger Totals | $35.38 |
| TOTAL DISBURSEMENTS | $35.38 |
| INVOICE TOTAL | $35.38 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 93155 | 10/01/10 | 561.80 |

| | |
|---|---:|
| TOTAL DUE THIS STATEMENT | $597.18 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Hudson Yards Enforcement
    File Number 0303694-0002185

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 14,642.10 | | 14,642.10 |
| Insurance Issues | 689.00 | | 689.00 |
| Other General Business | 2,120.00 | | 2,120.00 |
| Operation Issues | | | |
| Copying | 86.40 | | 86.40 |
| Delivery Service/Messenger | 64.60 | 35.38 | 99.98 |
| Local travel | 32.00 | | 32.00 |
| Subtotals | 17,634.10 | 35.38 | 17,669.48 |
| Totals | 17,634.10 | 35.38 | 17,669.48 |

December 7, 2010

Bill Number  98158
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

November 1 through 30, 2010

Re: 25/45 Broad Street

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| | | <u>General Case Administration</u> | | |
| 11/01/10 | MAS | Conference with Receiver and counsel concerning rent collections, evictions and mold remediation issues. [0100] | 0.40 Hrs | $184.00 |
| 11/03/10 | MAS | Correspondence with Mr. Palmer regarding property damage issues. [0100] | 0.30 Hrs | $138.00 |
| 11/08/10 | MAS | Extensive conference with Mr. Palmer regarding issues relating to insurance coverage, remediation of damage to school and receiver's role in same as it relates to 45 Broad. [0100] | 0.60 Hrs | $276.00 |
| 11/09/10 | MAS | Prepare for conference call with client and Receiver regarding 45 Broad property and alleged damage to school at adjoining property. [0100] | 0.80 Hrs | $368.00 |
| 11/10/10 | MAS | Extensive strategy conference with Receiver for 45 Broad, Justin Palmer of Lehman and Receiver's counsel concerning work done at 45 Broad by Swig, which allegedly caused conditions to exist causing damage to adjoining property and requiring remediation and payment. [0100] | 0.60 Hrs | $276.00 |
| 11/10/10 | MAS | Review of results of investigation and documents indicating parties which may be responsible for damage to premises. [0100] | 0.40 Hrs | $184.00 |
| 11/12/10 | MAS | Correspondence with 45 Broad Receiver's counsel concerning insurance claim and prosecution of same, as well as need to identify the appropriate policy and | 0.60 Hrs | $276.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | parties potentially liable for loss. [0100] | | |
| 11/16/10 | MAS | Review insurance information and contractors involved in demolition and related activities which give rise to damages associated with property adjoining 45 Broad. [0100] | 0.90 Hrs | $414.00 |
| 11/17/10 | MAS | Review tax memo for responding to client's inquiries. [0100] | 0.30 Hrs | $138.00 |
| 11/17/10 | MAS | Draft status memo to client (0.6); verify status of pending motions for same (0.2). [0100] | 0.80 Hrs | $368.00 |
| 11/17/10 | MAS | Conferences with Mr. Palmer regarding real property transfer taxes and related expense through foreclosure process, and assignment of liens and mortgages. [0100] | 0.60 Hrs | $276.00 |
| 11/18/10 | MAS | Correspondence with client concerning lienholder claims against 25 and 45 following review of motion and mechanic lienholder opposition. [0100] | 0.80 Hrs | $368.00 |
| 11/19/10 | MAS | Extensive conference with Mr. Palmer concerning litigation strategies, transfer taxes, receivership motion and liens. [0100] | 0.70 Hrs | $322.00 |
| 11/19/10 | MAS | Correspondence with Ms. Halperin's regarding dismissal of mechanic liens and utilizing bankruptcy status to achieve same. [0100] | 0.40 Hrs | $184.00 |
| 11/19/10 | MAS | Follow-up on action items Mr. Palmer requested counsel address from call, including lien settlements, identifying challenge to lien and bonding liens. [0100] | 0.50 Hrs | $230.00 |
| 11/22/10 | MAS | Correspondence with Ms. Halperin regarding automatic stay and counterclaims. [0100] | 0.30 Hrs | $138.00 |
| 11/22/10 | MAS | Revise memo to client concerning stay in bankruptcy and counterclaims interposed. [0100] | 0.30 Hrs | $138.00 |
| 11/22/10 | MAS | Analysis of various counterclaims interposed by parties in action for use in memo to client. [0100] | 0.50 Hrs | $230.00 |
| 11/23/10 | MAS | Draft memo to client concerning stay relief. [0100] | 1.00 Hrs | $460.00 |
| 11/23/10 | MAS | Correspondence with Receiver's counsel following verification of information for same regarding demolition work, insurance and liability for 45 Broad property. [0100] | 0.60 Hrs | $276.00 |
| 11/29/10 | MAS | Review email from Mr. Swig concerning press releases. [0100] | 0.10 Hrs | $46.00 |
| | | General Case Administration Totals | 11.50 Hrs | $5,290.00 |

Interested Party Communications/Website/

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 11/17/10 | TAB | Conference with Mr. Mizrahi regarding request by Mr. Brusco for memorandum analyzing transfer tax consequences of foreclosure vs. deed in lieu of foreclosure. [0600] | 0.10 Hrs | $49.50 |
| | | Interested Party Communications/Website/ Totals | 0.10 Hrs | $49.50 |
| **Real Estate Matters** | | | | |
| 11/17/10 | TAB | Review files to obtain transfer tax memorandum. [2300] | 0.10 Hrs | $49.50 |
| | | Real Estate Matters Totals | 0.10 Hrs | $49.50 |
| **Non-Bankruptcy Litigation** | | | | |
| 11/01/10 | SM | Reviewed e-mail from counsel for secured creditors regarding arranging a call to discuss summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 11/01/10 | SM | Drafted status report to unsecured creditors committee regarding the litigation for 25 and 45 Broad. [4000] | 1.30 Hrs | $494.00 |
| 11/02/10 | SM | Correspondence with Ms. Dobson from Milbank regarding litigation status. [4000] | 0.10 Hrs | $38.00 |
| 11/10/10 | SM | Analyzed 45 Broad documents regarding information needed by Lehman and the receiver regarding the demolition of 45 Broad. [4000] | 0.90 Hrs | $342.00 |
| 11/10/10 | SM | Correspondence with Mr. Slama regarding meeting with client and the receiver regarding demolition issues at 45 Broad. [4000] | 0.10 Hrs | $38.00 |
| 11/10/10 | SM | Correspondence with Mr. Herman at Trimont regarding insurance information needed for demolition contractor. [4000] | 0.10 Hrs | $38.00 |
| 11/10/10 | CJS | Analyze loan documents relating to demolition of 45 Broad. [4000] | 1.50 Hrs | $390.00 |
| 11/12/10 | SM | Correspondence with Mr. Boyd and Mr. Slama regarding issues related to claim by property owner adjoining 45 Broad. [4000] | 0.10 Hrs | $38.00 |
| 11/16/10 | SM | Reviewed insurance documents from Mr. Herman at Trimont related to 45 Broad demolition. [4000] | 0.70 Hrs | $266.00 |
| 11/17/10 | SM | Correspondence with clients regarding status update. [4000] | 0.10 Hrs | $38.00 |
| 11/17/10 | SM | Researched issues relating to transfer taxes upon a foreclosure based upon question raised by client. [4000] | 0.50 Hrs | $190.00 |
| 11/22/10 | SM | Revised memorandum regarding counterclaims in foreclosure actions. [4000] | 0.30 Hrs | $114.00 |
| 11/22/10 | SM | Analyzed counterclaims from all defendants to | 2.10 Hrs | $798.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | determine whether the bankruptcy stay would bar such counterclaims. [4000] | | |
| 11/22/10 | CJS | Draft Memorandum regarding applicability of automatic bankruptcy stay to counterclaims interposed by mechanics lienors in 25 and 45 Broad actions. [4000] | 3.10 Hrs | $806.00 |
| 11/23/10 | SM | Revise memorandum to Ms. Halperin regarding counterclaims. [4000] | 0.20 Hrs | $76.00 |
| 11/23/10 | SM | Analysis of case law regarding counterclaims in bankruptcy action. [4000] | 0.80 Hrs | $304.00 |
| 11/23/10 | SM | Drafted e-mail to Mr. Palmer regarding 45 Broad demolition and insurance issues. [4000] | 0.10 Hrs | $38.00 |
| 11/23/10 | SM | Drafted e-mail to Mr. Boyd regarding 45 Broad demolition issues. [4000] | 0.20 Hrs | $76.00 |
| 11/23/10 | CJS | Continue drafting memorandum to Joelle Halperin regarding application of automatic bankruptcy stay to counterclaims asserted in 25 Broad and 45 Broad actions. [4000] | 0.80 Hrs | $208.00 |
| 11/24/10 | SM | Correspondence with Mr. Palmer regarding 45 Broad demolition issues. [4000] | 0.10 Hrs | $38.00 |
| 11/29/10 | SM | Reviewed e-mail from Mr. Swig regarding press release. [4000] | 0.10 Hrs | $38.00 |
| 11/29/10 | CJS | Finalize memorandum regarding effect of bankruptcy stay on counterclaims by mechanics lienors. [4000] | 0.50 Hrs | $130.00 |
| | | Non-Bankruptcy Litigation Totals | 13.80 Hrs | $4,536.00 |
| | | TOTAL SERVICES | | $9,925.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 0.20 Hrs | $99.00 |
| Slama, Mark A. | 11.50 Hrs | $5,290.00 |
| Mizrahi, Samuel | 7.90 Hrs | $3,002.00 |
| Sorbera, Christina J. | 5.90 Hrs | $1,534.00 |
| | 25.50 Hrs | $9,925.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

Copying

| | |
|---|---|
| Reproduction | $20.30 |
| Copying Totals | $20.30 |

Telephone

| | |
|---|---|
| Telephone - Reimbursements | $30.75 |
| Telephone Totals | $30.75 |

Online research

| | |
|---|---|
| Lexis/Westlaw Research | $13.23 |
| Online research Totals | $13.23 |

Postage

| | |
|---|---|
| US Postage | $1.39 |
| Postage Totals | $1.39 |
| TOTAL DISBURSEMENTS | $65.67 |
| INVOICE TOTAL | $9,990.67 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 96137 | 11/05/10 | 12,550.30 |
| | | $104,975.13 |

TOTAL DUE THIS STATEMENT          $114,965.80

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
  File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 186,892.69 | 5,290.00 | 192,182.69 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party Communications/Website/ | 7,754.72 | 49.50 | 7,804.22 |
| Comminications with Debtors | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 20,287.12 | 49.50 | 20,336.62 |
| Other Bankruptcy Motions and Matters | 1,352.53 | | 1,352.53 |
| Non-Bankruptcy Litigation | 126,574.32 | 4,536.00 | 131,110.32 |
| Copying | 37,313.92 | 20.30 | 37,334.22 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 247.40 | | 247.40 |
| Telephone | 539.50 | 30.75 | 570.25 |
| Online research | 1,303.06 | 13.23 | 1,316.29 |
| Delivery Service/Messenger | 2,073.46 | | 2,073.46 |
| Postage | 874.59 | 1.39 | 875.98 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 710.52 | | 710.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 1,654.83 | | 1,654.83 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,070,051.02 | 9,990.67 | 1,080,041.69 |
| Totals | 1,070,051.02 | 9,990.67 | 1,080,041.69 |

Lehman Brothers Chapter 11 Bankruptcy

December 7, 2010

Bill Number  98159
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

November 1 through 30, 2010

Re: Lyon Issues

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| | | <u>Real Estate Matters</u> | | |
| 11/04/10 | CEF | Conference with Mr. Rossi with respect to restructure of Serrano mezzanine loan. [2300] | 0.30 Hrs | $108.00 |
| 11/04/10 | CEF | Conference call with client with respect to restructure of Serrano mezzanine loan and framework for modification. [2300] | 0.70 Hrs | $252.00 |
| 11/04/10 | CEF | Drafted consent request letter to senior lender with respect to restructure of mezzanine loan. [2300] | 0.50 Hrs | $180.00 |
| 11/05/10 | CEF | Review of Intercreditor Agreement provisions with respect to mezzanine loan modification to permit cash trap procedures for Serrano. [2300] | 0.80 Hrs | $288.00 |
| 11/05/10 | CEF | Conference call with client with respect to intercreditor agreement notice requirements in connection with mezzanine loan modification. [2300] | 0.30 Hrs | $108.00 |
| 11/05/10 | CEF | Review of mezzanine note with respect to modification of accrual interest features for Serrano. [2300] | 0.40 Hrs | $144.00 |
| 11/08/10 | CEF | Conference call with client and borrower's in-house counsel with respect to restructure of Serrano Mezzanine Loan. [2300] | 0.60 Hrs | $216.00 |
| 11/10/10 | CEF | Drafted loan modification agreement for Serrano loan modification. [2300] | 1.10 Hrs | $396.00 |
| 11/10/10 | CEF | Drafted amended and restated note for Serrano loan modification. [2300] | 2.10 Hrs | $756.00 |
| 11/11/10 | CEF | Review of senior loan documents to determine whether | 0.40 Hrs | $144.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Borrower consent required for mezzanine loan modification on Serrano. [2300] | | |
| 11/30/10 | CEF | Review of revised deposit account control agreement for LeCraw. [2300] | 0.30 Hrs | $108.00 |
| | | Real Estate Matters Totals | 7.50 Hrs | $2,700.00 |
| | | TOTAL SERVICES | | $2,700.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Foote, Carrie E. | | 7.50 Hrs | $2,700.00 |
| | | 7.50 Hrs | $2,700.00 |

**DISBURSEMENTS**

Copying

| | | |
|---|---|---|
| Reproduction | | $11.80 |
| Copying Totals | | $11.80 |
| TOTAL DISBURSEMENTS | | $11.80 |
| INVOICE TOTAL | | $2,711.80 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89907 | 08/01/10 | 4,640.65 |
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |

Lehman Brothers Chapter 11 Bankruptcy

$31,840.21

TOTAL DUE THIS STATEMENT          $34,552.01

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Lyon Issues
    File Number 0303694-0002205

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party Communications/Website/ | 9,269.01 | | 9,269.01 |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 55,884.11 | 2,700.00 | 58,584.11 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,682.03 | 11.80 | 1,693.83 |
| Telephone | 37.19 | | 37.19 |
| Delivery Service/Messenger | 91.82 | | 91.82 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 207,673.05 | 2,711.80 | 210,384.85 |
| Totals | 207,673.05 | 2,711.80 | 210,384.85 |

December 8, 2010

Bill Number  98255

File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

November 1 through 30, 2010

Re: Sweetwater Disposition

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Real Estate Matters** | | |
| 11/01/10 | DHB | Telephone conference with Ms. Searle (LBHI) and Mr. Krapf (Richards, Layton) to discuss factors in evaluation whether or not to foreclose the matured loan on the Sweetwater property (0.7); review profiles of potential local lawyers who might conduct foreclosure (0.1); telephone conference with counsel at another title underwriter to ask for referral for litigation counsel in Delaware and discuss applicable choice of law and venue in the event the lender needed to sue the title insurance company with respect to coverage (0.3); telephone conference with Mr. Cagney (WMLM) to discuss litigation experience suing title companies and question regarding appropriate venue (0.2); telephone conference with Ms. Searle, Mr. Pomerancz, Ms. Wilson, Mr. Brusco to review recent discussion with Ms. Beck and Mr. Krapf and to discuss whether to proceed immediately to foreclosure the Sweetwater property or to try to negotiate an acceptable forbearance agreement (1.0); telephone conference with Mr. Pomerancz, Ms. Wilson and Mr. Brusco to discuss unpaid property taxes and other expenses associated with the loan and the property (0.1). [2300] | 2.40 Hrs | $1,056.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 11/01/10 | PG | Review of Note and Mortgage for Ms. Bindler. [2300] | 0.50 Hrs | $105.00 |
| 11/02/10 | DHB | Telephone conference with Mr. Weilin (receiver counsel) to discuss his comments to Pre-Negotiation Agreement in connection with matured mortgage loan on Sweetwater property (0.7); email correspondence and telephone conference with Mr. Pomerancz to discuss comments (0.3); email correspondence with Mr. Wilson (Lehman) and Mr. Weilin regarding open property taxes (0.2). [2300] | 1.20 Hrs | $528.00 |
| 11/04/10 | DHB | Review recent filings in civil actions affecting WG principals holding interest in borrower/owner of Sweetwater property (0.7); various telephone conference calls with Mr. Weilin (receiver counsel) and telephone conference calls and emails with Mr. Pomerancz (Lehman) concerning provision in PNA stating that no prior discussions occurred regarding modification or forbearance and receiver's lack of knowledge (1.3). [2300] | 2.00 Hrs | $880.00 |
| 11/08/10 | DHB | Telephone conferences and email correspondence with Mr. Weilin (WG, LLC receiver's counsel) and Mr. Pomerancz (Lehman) regarding finanlizing the Pre-Negotiation Agreement in connection with matured loan on Sweetwater property (0.2); email correspondence with Mr. Wilson (Lehman) and Young Conaway (special litigation counsel for owner/borrower in connection with quite title action) regarding payment of Young conaway legal bill through May 2010 (0.1). [2300] | 0.30 Hrs | $132.00 |
| 11/10/10 | DHB | Review memo for Richards Layton (local counsel to Lehman) on applicable statutes of limitation to foreclosure action, suit on note, and ability to bring counterclaims in Delaware in connection with matured mortgage on Sweetwater property (0.4); discuss questions regarding memo and litigation affecting guaranties to Mr. Holden (0.2). [2300] | 0.60 Hrs | $264.00 |
| 11/10/10 | JH | Several conferences with Ms. Bindler concerning litigation questions. [2300] | 0.50 Hrs | $205.00 |
| 11/10/10 | JH | Attention to analyzing litigation questions raised by Ms. Bindler (0.5); review certain documents in connection with same including analysis of statute of limitation issues (0.6). [2300] | 1.10 Hrs | $451.00 |

Lehman Brothers Chapter 11 Bankruptcy

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| 11/11/10 | DHB | Send email to Ms. Searle (Lehman) with questions on memo prepared by Richards Layton (local counsel) in connection with statute of limitations and borrower ability to raise counterclaims in connection with a possible foreclosure of the matured mortgage on the Sweetwater property (0.2); telephone conference and email correspondence with Mr. Weilin (counsel to receiver of WG member of borrower) and Mr. Pomerancz regarding finalizing the Pre-Negotiation Agreement and scheduling a meeting to discuss a forbearance agreement (0.2). [2300] | 0.40 Hrs | $176.00 |
| 11/16/10 | DHB | Review additional filings in SEC and CFTS actions against holder of WG interest in the WGGP member of the borrower under the Sweetwater mortgage loan (.50); telephone conference and email correspondence with Mr. Weilin (counsel to receiver for WG interest) regarding finalizing Pre-Negotiation Agreement with respect to the matured mortgage on the Sweetwater property (.50). [2300] | 1.00 Hrs | $440.00 |
| 11/22/10 | DHB | Revise Pre-Negotiation Agreement in connection with settlement discussions of matured mortgage loan on Sweetwater property (.70); email correspondence and telephone conference with C. Weilin (receiver counsel) and J. Pomerancz (Lehman) to discuss revisions (.30). [2300] | 1.00 Hrs | $440.00 |
| 11/23/10 | DHB | Email correspondence with C. Weilin (receiver counsel) and Mr. Brusco and J. Pomerancz (Lehman) regarding execution and delivery of Pre-Negotiation Agreement and scheduling of conference to discuss matured loan on Sweetwater property. [2300] | 0.60 Hrs | $264.00 |
| 11/24/10 | DHB | Email correspondence with C. Weilin (receiver counsel) and Mr. Brusco and J. Pomerancz (Lehman) regarding conference between borrower and lender to discuss matured Sweetwater loan. [2300] | 0.20 Hrs | $88.00 |
| 11/29/10 | DHB | Telephone conference call with Messrs. Brusco, Pomerancz, and Wilson to discuss issues to be addressed in forbearance agreement in connection with scheduled meeting with borrower to discuss matured loan on Sweetwater property (.90); send email request to Mr. Beck (Morris James) for status of disclosure and trial scheduling (.10); email request to Mr. Holden (WMLM) for advice regarding applicable statute of limitations of limitations to possible claims on each guaranty delivered in connection with the Sweetwater loan (.40) [2300] | 1.40 Hrs | $616.00 |
| 11/30/10 | DHB | Email correspondence with Mr. Weilin (Receiver | 3.50 Hrs | $1,540.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | counsel) regarding signatures to the Pre-Negotiation Agreement with respect to the matured loan on the Sweetwater property (0.5); revise Forbearance Agreement in connection with the foreclosed loan on the Sweetwater property (2.0); review and comment on proposed stipulation to be filed in bankruptcy court permitting the proceeding of the quiet title action with respect to the Sweetwater property (1.0). [2300] | | |
| 11/30/10 | RGW | E-mail dialogue with Ms. Bindler and consider questions regarding bringing an action on NY Guarantees where a foreclosure action is pending in DE on property located in DE, and regarding issues to determine Statutes of Limitation on Guarantees in NY under scenarios where fraud may be involved. [2300] | 0.80 Hrs | $296.00 |
| | | Real Estate Matters Totals | 17.50 Hrs | $7,481.00 |

Other Bankruptcy Motions and Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 11/01/10 | WCC | Review title related litigation issues.  [3800] | 0.20 Hrs | $96.00 |
| | | Other Bankruptcy Motions and Matters Totals | 0.20 Hrs | $96.00 |
| | | TOTAL SERVICES | | $7,577.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 14.60 Hrs | $6,424.00 |
| Cagney, William C. | 0.20 Hrs | $96.00 |
| Holden, John | 1.60 Hrs | $656.00 |
| Goldsmith, Paul | 0.50 Hrs | $105.00 |
| Wilk, Robert G. | 0.80 Hrs | $296.00 |
| | 17.70 Hrs | $7,577.00 |

**DISBURSEMENTS**

Copying

Reproduction                                                                $15.00

Copying Totals                                                          $15.00

Telephone

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

## DISBURSEMENTS

| | | |
|---|---|---|
| Telephone | | $10.00 |
| Telephone Totals | | $10.00 |

Online research

| | | |
|---|---|---|
| Lexis/Westlaw Research | | $89.18 |
| Online research Totals | | $89.18 |
| TOTAL DISBURSEMENTS | | $114.18 |

| | |
|---|---|
| INVOICE TOTAL | $7,691.18 |
| REMAINING RETAINER | $5,882.50 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| | | $13,514.99 |

| | |
|---|---|
| TOTAL DUE THIS STATEMENT | $21,206.17 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
    File Number 0303694-0002211

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,587.00 | | 34,587.00 |
| General Case Administration | 225.00 | | 225.00 |
| Interested Party | 778.00 | | 778.00 |
| Communications/Website/ | | | |
| Real Estate Matters | 31,398.99 | 7,481.00 | 38,879.99 |
| Other Bankruptcy Motions and | | 96.00 | 96.00 |
| Matters | | | |
| Non-Bankruptcy Litigation | 1,558.00 | | 1,558.00 |
| Copying | 942.75 | 15.00 | 957.75 |
| Outside printing | 15.79 | | 15.79 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 33.43 | 10.00 | 43.43 |
| Online research | | 89.18 | 89.18 |
| Delivery Service/Messenger | 160.17 | | 160.17 |
| Postage | 14.13 | | 14.13 |
| Local travel | 342.32 | | 342.32 |
| Meals | 20.22 | | 20.22 |
| Subtotals | 70,624.21 | 7,691.18 | 78,315.39 |
| Totals | 70,624.21 | 7,691.18 | 78,315.39 |

December 7, 2010

Bill Number  98160
File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

November 1 through 30, 2010

Re: 215 Brazilian Loan Sale

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 11/01/10 | WSC | Telephone conference with RFR counsel regarding status of Loan Sale Agreement. [0600] | 0.40 Hrs | $172.00 |
| 11/10/10 | WSC | Telephone conference with Borrower's counsel regarding covenant not to sue. [0600] | 1.20 Hrs | $516.00 |
| 11/30/10 | WSC | Telephone conference with Mr. Brusco regarding latest draft of Loan Sale Agreement and strategy moving forward. [0600] | 0.50 Hrs | $215.00 |
| | | Interested Party Communications/Website/ Totals | 2.10 Hrs | $903.00 |
| Real Estate Matters | | | | |
| 11/02/10 | WSC | Telephone conference with RFR counsel regarding changes to escrow agreement and trimont servicing fees (0.5); attention to finalizing the loan sale agreement (1.0). [2300] | 1.50 Hrs | $645.00 |
| 11/03/10 | WSC | Attention to additional comments to the last draft of the Loan Sale Agreement (1.0); telephone conference with clients regarding position and strategy (1.4). [2300] | 2.40 Hrs | $1,032.00 |
| 11/03/10 | SRH | Revise loan sale agreement. [2300] | 1.60 Hrs | $536.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Loan Sale

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 11/04/10 | WSC | Attention to latest comments to Agreement and telephone conference with Mr. Stempel regarding recording of memorandum. [2300] | 1.20 Hrs | $516.00 |
| 11/05/10 | WSC | Attention to finalizing loan sale agreement and confirmation that the custodian still maintains the original loan documents. [2300] | 1.40 Hrs | $602.00 |
| 11/08/10 | WSC | Attention to finalizing loan sale agreement. [2300] | 1.00 Hrs | $430.00 |
| 11/09/10 | WSC | Telephone conference with Borrower's counsel regarding loan sale agreement. [2300] | 1.20 Hrs | $516.00 |
| 11/11/10 | WSC | Telephone conference with client regarding open issues. [2300] | 0.60 Hrs | $258.00 |
| 11/17/10 | WSC | Telephone conference with Lehman and Borrower's counsel. [2300] | 1.50 Hrs | $645.00 |
| 11/22/10 | WSC | Further review to loan sale agreement. [2300] | 1.00 Hrs | $430.00 |
| 11/23/10 | SRH | Analyze existing loan documents. [2300] | 1.80 Hrs | $603.00 |
| 11/25/10 | WSC | Attention to Mr. Brusco's correspondence regarding loan sale agreement. [2300] | 0.30 Hrs | $129.00 |
| 11/29/10 | WSC | Revised latest draft of Loan Sale Agreement. [2300] | 2.00 Hrs | $860.00 |
| 11/29/10 | SRH | Revise loan sale agreement. (1.8) Analyze client's comments to loan sale agreement. (1.5) [2300] | 2.30 Hrs | $770.50 |
| 11/30/10 | WSC | Circulated latest version of Loan Sale Agreement. [2300] | 0.40 Hrs | $172.00 |
| | | Real Estate Matters Totals | 20.20 Hrs | $8,144.50 |
| | | TOTAL SERVICES | | $9,047.50 |

## HOURLY RATE

| | | |
|---|---|---|
| Cook Jr., Wayne S. | 16.60 Hrs | $7,138.00 |
| Hoffman, Seth R. | 5.70 Hrs | $1,909.50 |
| | 22.30 Hrs | $9,047.50 |

## DISBURSEMENTS

Copying

Reproduction                                                      $15.70

        Copying Totals                                           $15.70
Online research

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Loan Sale

## DISBURSEMENTS

| | | |
|---|---|---:|
| Staff Overtime | | $55.00 |
| | Online research Totals | $55.00 |
| Local travel | | |
| Local Travel | | $283.18 |
| | Local travel Totals | $283.18 |
| Meals | | |
| Conference/Meeting Expenses | | $117.44 |
| | Meals Totals | $117.44 |
| Other | | |
| Staff Overtime | | $55.00 |
| | Other Totals | $55.00 |
| | TOTAL DISBURSEMENTS | $526.32 |
| | INVOICE TOTAL | $9,573.82 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---:|
| 93160 | 10/01/10 | 1,710.50 |
| 95088 | 10/25/10 | 2,506.90 |
| | | $4,217.40 |

| | |
|---|---:|
| TOTAL DUE THIS STATEMENT | $13,791.22 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 215 Brazilian Loan Sale
    File Number 0303694-0002236

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party Communications/Website/ | 2,795.00 | 903.00 | 3,698.00 |
| Real Estate Matters | 18,292.00 | 8,144.50 | 26,436.50 |
| Copying | 64.20 | 15.70 | 79.90 |
| Online research |  | 55.00 | 55.00 |
| Local travel | 64.86 | 283.18 | 348.04 |
| Meals |  | 117.44 | 117.44 |
| Other |  | 55.00 | 55.00 |
| Subtotals | 21,216.06 | 9,573.82 | 30,789.88 |
| Totals | 21,216.06 | 9,573.82 | 30,789.88 |

January 18, 2011

Bill Number  10355
File Number 0303694-0000965

Property Asset Management Inc.
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

December 1 through December 31, 2010

Re: WSG Development/ Las Vegas Property

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 12/09/10 | CHS | Respond to Mr. Goldsmith's inquiry regarding satisfaction of existing LaSalle first lien prior to LBHI's $45 million first lien mortgage placed in 2004. [0100] | 1.00 Hrs | $450.00 |
| | | General Case Administration Totals | 1.00 Hrs | $450.00 |
| | | Interested Party Communications/Website/ | | |
| 12/09/10 | TAB | Conference with Mr. Goldsmith regarding evidence of release of 2002 Deed of Trust against property which was disclosed in foreclosure search. [0600] | 0.10 Hrs | $49.50 |
| | | Interested Party Communications/Website/ Totals | 0.10 Hrs | $49.50 |
| | | Real Estate Matters | | |
| 12/09/10 | DLG | Review file regarding 2004 and 2006 title reports in light of recently discovered continuing encumbrance by 2002 deed of trust (0.5); communicate with Mr. Pomeranz regarding title reports (0.2). [2300] | 0.70 Hrs | $346.50 |
| 12/09/10 | PG | Correspondence with David Glanz regarding mortgages of record against property. [2300] | 0.40 Hrs | $84.00 |
| 12/09/10 | PG | Review of files for evidence regarding mortgages of record against Las Vegas property. [2300] | 1.10 Hrs | $231.00 |
| | | Real Estate Matters Totals | 2.20 Hrs | $661.50 |

Property Asset Management Inc.

|  |  | TOTAL SERVICES | $1,161.00 |
|---|---|---|---|

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 0.10 Hrs | $49.50 |
| Stein, Clifford | 1.00 Hrs | $450.00 |
| Glanz, David L. | 0.70 Hrs | $346.50 |
| Goldsmith, Paul | 1.50 Hrs | $315.00 |
| | 3.30 Hrs | $1,161.00 |

|  | INVOICE TOTAL | $1,161.00 |
|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 71122 | 10/08/09 | 445.50 |
| 93926 | 09/28/10 | 319.12 |
| | | $764.62 |

|  | TOTAL DUE THIS STATEMENT | $1,925.62 |
|---|---|---|

Property Asset Management Inc.

**Task Billing Summary Page**

Re: WSG Development/ Las Vegas Property
File Number 0303694-0000965

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 25,161.10 | | 25,161.10 |
| General Case Administration | | 450.00 | 450.00 |
| Interested Party | | 49.50 | 49.50 |
| Communications/Website/ | | | |
| Real Estate Matters | | 661.50 | 661.50 |
| Copying | 107.02 | | 107.02 |
| Telephone | 16.99 | | 16.99 |
| Postage | 3.82 | | 3.82 |
| Meals | 12.21 | | 12.21 |
| Subtotals | 25,301.14 | 1,161.00 | 26,462.14 |
| Totals | 25,301.14 | 1,161.00 | 26,462.14 |

January 18, 2011

Bill Number  10354
File Number 0303694-0002015

Property Asset Management Inc.
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

December 1 through December 31, 2010

Re: Prism and Poinsettia / West Palm Beach

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 12/10/10 | DLG | Analyze notice of tax lien foreclosure, check against closing records and provision in loan document. [2300] | 0.30 Hrs | $148.50 |
| | | Real Estate Matters Totals | 0.30 Hrs | $148.50 |
| | | TOTAL SERVICES | | $148.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | 0.30 Hrs | $148.50 | |
| | 0.30 Hrs | $148.50 | |
| | | INVOICE TOTAL | $148.50 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 95089 | 10/25/10 | 346.50 |

Property Asset Management Inc.

TOTAL DUE THIS STATEMENT          $495.00

Property Asset Management Inc.

**Task Billing Summary Page**

Re: Prism and Poinsettia / West Palm Beach
    File Number 0303694-0002015

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing | 3,901.70 | | 3,901.70 |
| Real Estate Matters | 1,732.50 | 148.50 | 1,881.00 |
| Copying | 254.40 | | 254.40 |
| Telephone | 13.00 | | 13.00 |
| Delivery Service/Messenger | 27.66 | | 27.66 |
| Meals | 16.27 | | 16.27 |
| Subtotals | 5,945.53 | 148.50 | 6,094.03 |
| Totals | 5,945.53 | 148.50 | 6,094.03 |

January 18, 2011

Bill Number  10347

File Number 0303694-0002031

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

December 1 through December 31, 2010

Re: Telluride Post Closing

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Real Estate Matters | | | | |
| 12/13/10 | DHB | Analysis of foreclosure papers filed by Swedbank on the property in hotel property in Telluride. [2300] | 0.20 Hrs | $88.00 |
| | | Real Estate Matters Totals | 0.20 Hrs | $88.00 |
| | | TOTAL SERVICES | | $88.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | | 0.20 Hrs | $88.00 |
| | | 0.20 Hrs | $88.00 |
| | | INVOICE TOTAL | $88.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89887 | 08/01/10 | 171.00 |
| 93930 | 09/28/10 | 319.12 |
| | | $490.12 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| TOTAL DUE THIS STATEMENT | $578.12 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Telluride Post Closing
File Number 0303694-0002031

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing | 37,629.50 | | 37,629.50 |
| Real Estate Matters | 855.00 | 88.00 | 943.00 |
| Copying | 947.20 | | 947.20 |
| Telephone | 26.25 | | 26.25 |
| Delivery Service/Messenger | 17.49 | | 17.49 |
| Local travel | 352.50 | | 352.50 |
| Subtotals | 39,827.94 | 88.00 | 39,915.94 |
| Totals | 39,827.94 | 88.00 | 39,915.94 |

January 18, 2011

Bill Number  10348

File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

December 1 through December 31, 2010

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Firm's Own Billing/Fee Applicaitons | | |
| 12/09/10 | RAR | Prepare November Fee Statement. [4600] | 1.00 Hrs | $540.00 |
| 12/13/10 | RAR | Prepare 6th Interim Fee Application. [4600] | 3.00 Hrs | $1,620.00 |
| 12/14/10 | RAR | Finalize 6th Interim Fee Application. [4600] | 1.00 Hrs | $540.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 5.00 Hrs | $2,700.00 |
| | | TOTAL SERVICES | | $2,700.00 |

**HOURLY RATE**

| | | |
|--|--|--|
| Rossi, Robert A. | 5.00 Hrs | $2,700.00 |
| | 5.00 Hrs | $2,700.00 |

**DISBURSEMENTS**

Delivery Service/Messenger

| | |
|--|--|
| Air Courier / Messenger | $99.72 |
| Delivery Service/Messenger Totals | $99.72 |
| TOTAL DISBURSEMENTS | $99.72 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | | INVOICE TOTAL | $2,799.72 |
|--|--|--|---------------|-----------|
|  | | | REMAINING RETAINER | $7,619.41 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|--|--|--|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 1,085.49 |
| | | $9,493.58 |

TOTAL DUE THIS STATEMENT          $12,293.30

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
     File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 402.00 | | 402.00 |
| Firm's Own Billing/Fee Applicaitons | 5,947.42 | 2,700.00 | 8,647.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 1,709.92 | | 1,709.92 |
| Facsimile | 27.05 | | 27.05 |
| Telephone | 3.25 | | 3.25 |
| Online research | 85.67 | | 85.67 |
| Delivery Service/Messenger | 1,212.75 | 99.72 | 1,312.47 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 107,580.66 | 2,799.72 | 110,380.38 |
| Totals | 107,580.66 | 2,799.72 | 110,380.38 |

January 18, 2011

Bill Number  10349
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

December 1 through December 31, 2010

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Real Estate Matters** | | |
| 12/21/10 | DHB | Telephone conference with Ms. Forde-Chandler and Mr. Butenas (both of Weil Gotschal) to discuss question about reference to Jack Creek Road rights to disclosure statements filed by borrower parties in bankruptcy filed by Moonlight Basin borrower parties. [2300] | 0.40 Hrs | $176.00 |
| | | Real Estate Matters Totals | 0.40 Hrs | $176.00 |
| | | TOTAL SERVICES | | $176.00 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Bindler, Deborah H. | 0.40 Hrs | $176.00 |
| | 0.40 Hrs | $176.00 |
| | INVOICE TOTAL | $176.00 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---:|
| 89892 | 08/01/10 | 135.10 |
| 89902 | 08/01/10 | 192.20 |
| 92073 | 09/01/10 | 325.60 |
| 93872 | 09/28/10 | 319.12 |
| 93881 | 09/28/10 | 319.12 |
| 93882 | 09/28/10 | 319.12 |
| 93883 | 09/28/10 | 319.12 |
| 93976 | 09/28/10 | 9,003.45 |
| 93996 | 09/28/10 | 22,526.70 |
| 94013 | 09/28/10 | 4,079.25 |
| 94024 | 09/28/10 | 2,578.65 |
| 93154 | 10/01/10 | 407.60 |
| 95085 | 10/22/10 | 318.40 |
| 96022 | 11/05/10 | 1,111.20 |
| 96025 | 11/05/10 | 2,547.60 |
| 96026 | 11/05/10 | 834.00 |
| 96475 | 12/01/10 | 26.40 |
| 98156 | 12/07/10 | 88.00 |

$45,450.63

TOTAL DUE THIS STATEMENT    $45,626.63

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
    File Number 0303694-0002184

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 505,655.47 |  | 505,655.47 |
| Asset Disposition | 511.00 |  | 511.00 |
| Litigation | 2,108.00 |  | 2,108.00 |
| General Case Administration | 73.50 |  | 73.50 |
| Interested Party | 899.71 |  | 899.71 |
| Communications/Website/ |  |  |  |
| Real Estate Matters | 22,834.66 | 176.00 | 23,010.66 |
| Non-Bankruptcy Litigation | 212.65 |  | 212.65 |
| Copying | 4,247.50 |  | 4,247.50 |
| Facsimile | 58.06 |  | 58.06 |
| Telephone | 189.67 |  | 189.67 |
| Online research | 823.22 |  | 823.22 |
| Delivery Service/Messenger | 722.63 |  | 722.63 |
| Postage | 18.33 |  | 18.33 |
| Local travel | 5,815.27 |  | 5,815.27 |
| Out-of-town travel | 2,730.01 |  | 2,730.01 |
| Meals | 4,580.48 |  | 4,580.48 |
| Court fees | 665.57 |  | 665.57 |
| Litigation support vendors | 65.61 |  | 65.61 |
| Other | 1,195.22 |  | 1,195.22 |
| Analysis/Strategy | 781.33 |  | 781.33 |
| Subtotals | 554,187.89 | 176.00 | 554,363.89 |
| Totals | 554,187.89 | 176.00 | 554,363.89 |

January 18, 2011

Bill Number   10350
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

December 1 through December 31, 2010

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 12/02/10 | MAS | Analysis of Seasons v. Nova decisions (0.3); evaluate impact of Seasons decision on pending motions (0.3). [0100] | 0.60 Hrs | $276.00 |
| 12/07/10 | MAS | Analysis of receiver reports for last quarter with budgets and expenses (1.0); compare quarterly budget against prior budgets and approvals (1.0). [0100] | 1.80 Hrs | $828.00 |
| 12/09/10 | MAS | Address client's request for additional information regarding liens/ zoning matters. [0100] | 0.40 Hrs | $184.00 |
| 12/09/10 | MAS | Follow-up concerning docket entries and status of Orders for resolving summary judgment motion. [0100] | 0.20 Hrs | $92.00 |
| 12/09/10 | LD | Attention to exhibits for Motion. [0100] | 0.40 Hrs | $72.00 |
| 12/10/10 | MAS | Advise client of Court's ruling on 45 Broad. [0100] | 0.30 Hrs | $138.00 |
| 12/10/10 | MAS | Review of Court decision on 45 Broad. [0100] | 0.10 Hrs | $46.00 |
| 12/10/10 | MAS | Prepare form of Order for judgment appointing referee. [0100] | 0.50 Hrs | $230.00 |
| 12/10/10 | MAS | Prepare outline of remaining issues to address to completion of litigation and sale. [0100] | 0.60 Hrs | $276.00 |
| 12/10/10 | LD | Analysis of Pleading Board for 25 Broad incorporating critical pleading dates. [0100] | 2.80 Hrs | $504.00 |
| 12/10/10 | LD | Analysis of Discovery Board for 25 Broad incorporating critical pleading dates. [0100] | 1.00 Hrs | $180.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/13/10 | MAS | Respond to client's inquiries concerning receivership and completion of remedial work on property. [0100] | 0.30 Hrs | $138.00 |
| 12/15/10 | M H | Filed notice of settlement of order granting summary judgment in foreclosure and sale and appointing referee with Judge Emily J. Goodman Chambers Supreme Court New York County [0100] | 1.00 Hrs | $190.00 |
| 12/17/10 | MAS | Respond to inquiries by unsecured creditors' committee concerning air rights and status of insurance coverage. [0100] | 0.50 Hrs | $230.00 |
| 12/21/10 | MAS | Analysis of motion to obtain additional financing.  [0100] | 1.30 Hrs | $598.00 |
| 12/21/10 | MAS | Draft motion including comments thereto for bankruptcy counsel. [0100] | 1.40 Hrs | $644.00 |
| 12/21/10 | MAS | Draft emails to client concerning comments to motion. [0100] | 0.30 Hrs | $138.00 |
| 12/21/10 | MAS | Prepare for meeting with client and unsecured creditors committee. [0100] | 1.20 Hrs | $552.00 |
| 12/21/10 | LD | Analysis of Pleading Board for 25 Broad LLC incorporating critical pleading dates. [0100] | 1.50 Hrs | $270.00 |
| 12/22/10 | MAS | Extensive call with client and Unsecured Creditors Committee regarding litigation, status of same, strategies, timing of foreclosure, developer rights and claims of lien holders. [0100] | 1.00 Hrs | $460.00 |
| 12/22/10 | MAS | Multiple communications with Receiver regarding issues raised by Unsecured Creditors Committee. [0100] | 0.70 Hrs | $322.00 |
| 12/22/10 | MAS | Communications with Weil Gotshal regarding corrections to motion to fund capital into project. [0100] | 0.40 Hrs | $184.00 |
| 12/22/10 | LD | Analysis of Pleading Board for 25 Broad incorporating critical pleading dates. [0100] | 1.20 Hrs | $216.00 |
| 12/23/10 | MAS | Supply additional information to Weil Gotshal for documents needed to complete motion and secure relief sought by Chapter 11 debtor. [0100] | 0.80 Hrs | $368.00 |
| 12/23/10 | MAS | Prepare for conference with Weil Gotshal regarding bankruptcy court motion. [0100] | 0.60 Hrs | $276.00 |
| 12/23/10 | MAS | Conference call with Weil Gotshal regarding merits of motion for lender to make protective payments for property, litigation status and further documents needed to produce to Court regarding motion. [0100] | 0.90 Hrs | $414.00 |
| | | General Case Administration Totals | 21.80 Hrs | $7,826.00 |

Non-Bankruptcy Litigation

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/02/10 | SM | Analyzed summary judgment decision in favor of defendant Nova against defendant Seasons. [4000] | 0.60 Hrs | $228.00 |
| 12/04/10 | SM | Reviewed 25 Broad receiver report for September 2010. [4000] | 0.20 Hrs | $76.00 |
| 12/04/10 | SM | Reviewed 25 Broad receiver report for August 2010. [4000] | 0.20 Hrs | $76.00 |
| 12/07/10 | SM | Reviewed 25 Broad receiver report for October 2010. [4000] | 0.50 Hrs | $190.00 |
| 12/07/10 | SM | Reviewed 25 Broad receiver report for November 2010. [4000] | 0.50 Hrs | $190.00 |
| 12/09/10 | SM | Correspondence with Mr. Palmer regarding claims by mechanic's lienors. [4000] | 0.40 Hrs | $152.00 |
| 12/09/10 | SM | Telephone conference with Ms. Brabant (creditor's counsel) regarding zoning issues. [4000] | 0.10 Hrs | $38.00 |
| 12/10/10 | SM | Review of and revisions to proposed form of order requested by the court. [4000] | 0.50 Hrs | $190.00 |
| 12/10/10 | SM | Telephone call from Ms. Brabant regarding zoning issues. [4000] | 0.10 Hrs | $38.00 |
| 12/10/10 | SM | Reviewed order granting 45 Broad summary judgment motion. [4000] | 0.20 Hrs | $76.00 |
| 12/10/10 | CJS | Review pleadings in connection with 25 Broad foreclosure action. [4000] | 0.50 Hrs | $130.00 |
| 12/10/10 | CJS | Draft Order granting summary judgment motion in 45 Broad action. [4000] | 1.80 Hrs | $468.00 |
| 12/10/10 | CJS | Review Judge Goodman's decision granting summary judgment in 45 Broad foreclosure action. [4000] | 0.20 Hrs | $52.00 |
| 12/12/10 | SM | Reviewed e-mail from Mr. Palmer regarding title insurance for 25 Broad. [4000] | 0.10 Hrs | $38.00 |
| 12/13/10 | SM | Correspondence with Mr. Palmer regarding title agent contact for insurance policy. [4000] | 0.10 Hrs | $38.00 |
| 12/13/10 | SM | Telephone call from Ms. Brabant regarding zoning issues for 25 Broad. [4000] | 0.10 Hrs | $38.00 |
| 12/13/10 | CJS | Draft Notice of Settlement of Order Granting Summary Judgment in 45 Broad foreclosure action. [4000] | 0.30 Hrs | $78.00 |
| 12/13/10 | CJS | Draft letter to Judge Goodman enclosing proposed order granting summary judgment in 45 Broad foreclosure action. [4000] | 0.20 Hrs | $52.00 |
| 12/13/10 | CJS | Revise Order Granting Summary Judgement in 45 Broad foreclosure action. [4000] | 0.20 Hrs | $52.00 |
| 12/14/10 | CJS | Revise Notice of Settlement of Order granting Lehman summary judgment in 45 Broad action. [4000] | 0.20 Hrs | $52.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/14/10 | CJS | Revise Service List in 45 Broad Action for service of order granting Lehman summary judgment in 45 Broad action. [4000] | 0.10 Hrs | $26.00 |
| 12/14/10 | CJS | Revise proposed order granting Lehman summary judgement in 45 Broad action. [4000] | 0.20 Hrs | $52.00 |
| 12/14/10 | CJS | Revise letter to judge enclosing proposed order granting Lehman summary judgment in 45 Broad action. [4000] | 0.20 Hrs | $52.00 |
| 12/15/10 | SM | Correspondence with Mr. Azer regarding decision on 45 Broad summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 12/15/10 | SM | Telephone call from Ms. Brabant regarding zoning for 25 Broad. [4000] | 0.10 Hrs | $38.00 |
| 12/15/10 | SM | Telephone call from Ms. Dobson regarding status of 25 Broad. [4000] | 0.10 Hrs | $38.00 |
| 12/16/10 | SM | Correspondence with Ms. Halperin regarding notice of settlement of order for 45 Broad summary judgment. [4000] | 0.10 Hrs | $38.00 |
| 12/16/10 | SM | Correspondence with Mr. Stempel regarding 45 Broad summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 12/16/10 | SM | Correspondence with Ms. Pojunas from Milbank regarding stipulation with Mr. Swig. [4000] | 0.20 Hrs | $76.00 |
| 12/16/10 | SM | Correspondence with Ms. Brabant regarding zoning issues. [4000] | 0.10 Hrs | $38.00 |
| 12/17/10 | SM | Correspondence with Mr. Skaller regarding discussions with Ms. Brabant regarding 25 Broad zoning issues. [4000] | 0.10 Hrs | $38.00 |
| 12/17/10 | SM | Correspondence with Ms. Pojunas regarding updates for litigation for 25 and 45 Broad. [4000] | 0.10 Hrs | $38.00 |
| 12/17/10 | SM | Correspondence with Mr. Boyd regarding discussions with Ms. Brabant regarding 45 Broad zoning issues. [4000] | 0.10 Hrs | $38.00 |
| 12/17/10 | SM | Correspondence with Ms. Brabant regarding call to discuss zoning status and regarding counsel to each of the receivers. [4000] | 0.20 Hrs | $76.00 |
| 12/17/10 | SM | Telephone conference with Ms. Brabant regarding zoning issues and status. [4000] | 0.40 Hrs | $152.00 |
| 12/20/10 | SM | Telephone call from Ms. Pojunas (counsel for unsecured creditors) regarding 25 Broad litigation status. [4000] | 0.10 Hrs | $38.00 |
| 12/21/10 | SM | Telephone call from Ms. Pajunas regarding 25 Broad motion status. [4000] | 0.10 Hrs | $38.00 |
| 12/21/10 | SM | Analysis of Weil Gotshal motion for approval of investment into 25 and 45 Broad. [4000] | 4.20 Hrs | $1,596.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 12/21/10 | CJS | Review motion to authorize Lehman's proposed new investments with respect to 25 Broad and 45 Broad. [4000] | 3.50 Hrs | $910.00 |
| 12/22/10 | SM | Follow up telephone conference with Mr. Azer regarding 25 Broad foreclosure issues. [4000] | 0.20 Hrs | $76.00 |
| 12/22/10 | SM | Telephone conference with unsecured creditors' committee and client regarding litigation status. [4000] | 1.00 Hrs | $380.00 |
| 12/23/10 | SM | Telephone conference with attorneys from Weil Gotshal. [4000] | 0.60 Hrs | $228.00 |
| | | Non-Bankruptcy Litigation Totals | 18.90 Hrs | $6,294.00 |
| | | TOTAL SERVICES | | $14,120.00 |

## HOURLY RATE

| | | |
|---|---|---|
| Hudson, Michael | 1.00 Hrs | $190.00 |
| Slama, Mark A. | 13.90 Hrs | $6,394.00 |
| Dubiago, Lana | 6.90 Hrs | $1,242.00 |
| Mizrahi, Samuel | 11.50 Hrs | $4,370.00 |
| Sorbera, Christina J. | 7.40 Hrs | $1,924.00 |
| | 40.70 Hrs | $14,120.00 |

## DISBURSEMENTS

Copying

Reproduction                                                    $17.40

       Copying Totals                                      $17.40

Telephone

Telephone                                                       $19.45

       Telephone Totals                                    $19.45

Delivery Service/Messenger

Air Courier / Messenger                                         $16.17

       Delivery Service/Messenger Totals                   $16.17

Postage

US Postage                                                      $11.12

       Postage Totals                                      $11.12

Other

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | | |
|---|---|---:|
| Lexis/Westlaw Research | | $165.97 |
| Staff Overtime | | $41.25 |
| Other Totals | | $207.22 |
| | TOTAL DISBURSEMENTS | $271.36 |
| | INVOICE TOTAL | $14,391.36 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---:|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 9,990.67 |
| | | $118,996.80 |

| | |
|---|---:|
| TOTAL DUE THIS STATEMENT | $133,388.16 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 200,033.69 | 7,826.00 | 207,859.69 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party Communications/Website/ Comminications with Debtors | 7,804.22 | | 7,804.22 |
| | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business Operation Issues | 259.53 | | 259.53 |
| Real Estate Matters | 20,336.62 | | 20,336.62 |
| Other Bankruptcy Motions and Matters | 1,352.53 | | 1,352.53 |
| Non-Bankruptcy Litigation | 143,414.32 | 6,294.00 | 149,708.32 |
| Copying | 37,684.32 | 17.40 | 37,701.72 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 247.40 | | 247.40 |
| Telephone | 570.25 | 19.45 | 589.70 |
| Online research | 1,316.29 | | 1,316.29 |
| Delivery Service/Messenger | 2,095.13 | 16.17 | 2,111.30 |
| Postage | 1,094.17 | 11.12 | 1,105.29 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 710.52 | | 710.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 1,750.83 | 207.22 | 1,958.05 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,100,882.65 | 14,391.36 | 1,115,274.01 |
| Totals | 1,100,882.65 | 14,391.36 | 1,115,274.01 |

January 18, 2011

Bill Number  10351
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

December 1 through December 31, 2010

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 12/03/10 | RAR | Telephone conference with Mr. Nastasi and Ms. Foote regarding  Serrano intercreditor issue with senior lender. [0600] | 0.50 Hrs | $270.00 |
| 12/07/10 | RAR | Telephone conference with Mr. Rios regarding ability to convert to equity. [0600] | 0.50 Hrs | $270.00 |
| 12/08/10 | RAR | Telephone conference with Ms. Foote and Mr. Rios regarding modification of mezzanine documents. [0600] | 0.40 Hrs | $216.00 |
| | | Interested Party Communications/Website/ Totals | 1.40 Hrs | $756.00 |
| | | Real Estate Matters | | |
| 12/01/10 | CEF | Drafted revisions to amended promissory note and loan modification agreement based on client comments. [2300] | 1.80 Hrs | $648.00 |
| 12/01/10 | CEF | Conference call with Mr. Rios regarding promissory note provisions for Serrano. [2300] | 0.30 Hrs | $108.00 |
| 12/03/10 | RAR | Review intercreditor agreement regarding ability to modify terms. [2300] | 1.00 Hrs | $540.00 |
| 12/03/10 | CEF | Revisions to loan modification documents for Serrano. [2300] | 1.80 Hrs | $648.00 |
| 12/03/10 | CEF | Conference call with Mr. Nastasi regarding loan modification issues. [2300] | 0.80 Hrs | $288.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/03/10 | WSC | Further attention to Northstar payoff and escrow proposal regarding funding of the extension fee (2.0); reviewed case law regarding acquisition of equity interests (1.0). [2300] | 3.00 Hrs | $1,290.00 |
| 12/06/10 | WSC | Telephone conference with Lyon in-house counsel, Frank Suryan and Mr. Thomas regarding Northstar discounted payoff and litigation strategy. [2300] | 1.30 Hrs | $559.00 |
| 12/07/10 | CEF | Revisions to note incorporating client comments for Serrano. [2300] | 1.30 Hrs | $468.00 |
| 12/07/10 | CEF | Conference with Mr. Rossi regarding client request to back-date interest rate increase to note with respect to Serrano. [2300] | 0.40 Hrs | $144.00 |
| 12/07/10 | WSC | Reviewed proposal regarding exchange of information and PNA/forbearance agreement (1.8); reviewed reservation of rights letter from Northstar (0.6). [2300] | 2.40 Hrs | $1,032.00 |
| 12/08/10 | RAR | Further analysis of intercreditor agreement regarding ability to modify loan documents. [2300] | 0.70 Hrs | $378.00 |
| 12/08/10 | CEF | Conference call with client and Mr. Rossi regarding mezzanine loan foreclosure options vis a vis senior lender and intercreditor agreement for Sandy Springs portfolio. [2300] | 0.80 Hrs | $288.00 |
| 12/08/10 | WSC | Draft response to Northstar proposal. [2300] | 2.90 Hrs | $1,247.00 |
| 12/14/10 | CEF | Conference call with Mr. Rios and Mr. Cook with respect to timing considerations regarding Atlanta foreclosure of mortgage loan on Sandy Springs. [2300] | 0.70 Hrs | $252.00 |
| 12/14/10 | WSC | Research Georgia power of sale process and timing on Sandy Spring. [2300] | 0.70 Hrs | $301.00 |
| 12/15/10 | CEF | Analysis of intercreditor provisions with respect to mezzanine lender cure rights and purchase rights for Sandy Springs. [2300] | 0.80 Hrs | $288.00 |
| 12/16/10 | RAR | Analysis of issues relating to Sandy Springs intercreditor agreement. [2300] | 0.90 Hrs | $486.00 |
| 12/16/10 | CEF | Prepare comments to request letter for senior loan forbearance for Sandy Springs. [2300] | 0.40 Hrs | $144.00 |
| 12/16/10 | CEF | Call with client regarding request for senior loan forebearance in exchange for deed in lieu with respect to Sandy Springs loan. [2300] | 0.80 Hrs | $288.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/16/10 | WSC | Reviewed revised LNR letter. [2300] | 0.70 Hrs | $301.00 |
| 12/17/10 | CEF | Drafted revisions to deposit account control agreement for LeCraw portfolio. [2300] | 0.90 Hrs | $324.00 |
| 12/17/10 | WSC | Prepared list of documents that we will request from Northstar (1.0); discussed same with Lyon in-house counsel (0.4). [2300] | 1.40 Hrs | $602.00 |
| 12/20/10 | CEF | Review lender's request for forbearance with respect to Sandy Springs portfolio. [2300] | 0.80 Hrs | $288.00 |
| 12/20/10 | WSC | Reviewed Lyon/wolf/lehman proposal and outline for documenting the arrangement. [2300] | 2.20 Hrs | $946.00 |
| 12/28/10 | WSC | Reviewed LNR proposed work out structure (1.0); discussed LNR's proposed work with Mr. Rios and Ms. Foote (0.4). [2300] | 1.40 Hrs | $602.00 |
| 12/29/10 | CEF | Review of Intercreditor Agreement for Sandy Springs portfolio in preparation of conference call with client regarding senior loan maturity and rights of mezzanine lender. [2300] | 1.30 Hrs | $468.00 |
| 12/29/10 | CEF | Conference call with client regarding senior loan maturity and rights of mezzanine lender under intercreditor agreement for Sandy Springs portfolio. [2300] | 0.50 Hrs | $180.00 |

|  | Real Estate Matters Totals | 32.00 Hrs | $13,108.00 |
|--|--|--|--|
|  | TOTAL SERVICES | | $13,864.00 |

**HOURLY RATE**

| | Time | Value |
|--|------|-------|
| Rossi, Robert A. | 4.00 Hrs | $2,160.00 |
| Foote, Carrie E. | 13.40 Hrs | $4,824.00 |
| Cook Jr., Wayne S. | 16.00 Hrs | $6,880.00 |
| | 33.40 Hrs | $13,864.00 |

| | INVOICE TOTAL | $13,864.00 |
|--|--|--|

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---:|
| 89907 | 08/01/10 | 4,640.65 |
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |
| 96329 | 12/01/10 | 115.20 |
| 98159 | 12/07/10 | 2,711.80 |
| | | $34,667.21 |

TOTAL DUE THIS STATEMENT    $48,531.21

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
    File Number 0303694-0002205

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party | 9,269.01 | 756.00 | 10,025.01 |
| Communications/Website/ | | | |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 59,160.11 | 13,108.00 | 72,268.11 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,693.83 | | 1,693.83 |
| Telephone | 37.44 | | 37.44 |
| Delivery Service/Messenger | 91.82 | | 91.82 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 210,961.10 | 13,864.00 | 224,825.10 |
| Totals | 210,961.10 | 13,864.00 | 224,825.10 |