January 19, 2011

Bill Number  10352
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

December 1 through December 31, 2010

Re: Sweetwater Disposition

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 12/07/10 | TAB | Conference with Ms. Bindler regarding additional full recourse provisions in forbearance agreement relating to borrower's claim on previously delivered deed in lieu documents. [0600] | 0.10 Hrs | $49.50 |
| | | Interested Party Communications/Website/ Totals | 0.10 Hrs | $49.50 |
| Real Estate Matters | | | | |
| 12/01/10 | DHB | Telephone conference with C. Karsnitz (Young Conaway) to discuss referencing the trial court decision to be used in the draft Forbearance Agreement in connection with settlement discussions (.10); revised draft Forbearance Agreement t (1.50). [2300] | 1.60 Hrs | $704.00 |
| 12/02/10 | DHB | Analyze fully signed Pre-Negotiation Agreement between lender and borrower parties with respect to matured Sweetwater loan (.20); review revisions of Mr. Pomerancz (Lehman) to draft forbearance agreement, (0.5); correspondence with Mr. Pomerancz with respect to concerns raised by revisions to Forbearance Agreement (0.3). [2300] | 1.00 Hrs | $440.00 |
| 12/03/10 | DHB | Analyze further revised forbearance agreement in connection with matured Sweetwater mortgage loan. [2300] | 1.20 Hrs | $528.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/06/10 | DHB | Review additional documents filed with the court in the actions concerning certain principals of the borrower under the defaulted Sweetwater loan (1.0); correspondence with J. Pomerancz regarding revisions to Forbearance Agreement (0.6). [2300] | 1.60 Hrs | $704.00 |
| 12/07/10 | DHB | Correspondence with client and borrower parties and counsel regarding conference to discuss settlement of matured Sweetwater loan pursuant to executed PNA Agreement. [2300] | 0.60 Hrs | $264.00 |
| 12/08/10 | DHB | Settlement conference with Messrs. Weilin and Miller (counsel and receiver for member of borrower), Mr. Pearson (principal borrower and guarantor) and, via phone, Mr. O'Roarke (principal of borrower and guarantor), Messrs. Brusco and Pomerancz (Lehman) (1.50); draft Standstill Agreement (1.0); correspondence with Mr. Pomerancz regarding Standstill Agreement and expanding scope of PNA (0.4); revisions to Standstill Agreement (0.4); conference with Mr. Holden (WMLM) regarding statements by lender about equity interest during settlement conference (0.2); telephone conference with Mr. Beck (litigation counsel in quiet title action) to discuss change in scheduling of discovery in title litigation and scheduling of call with Mr. Weilin to discuss (0.2). [2300] | 3.70 Hrs | $1,628.00 |
| 12/08/10 | WSC | Internal discussion with Ms. Bindler regarding draft PNA agreement. [2300] | 1.00 Hrs | $430.00 |
| 12/09/10 | DHB | Telephone conference call with Mr. Weilin (receiver counsel) and Mr. Beck (Morris James) to discuss change in litigation schedule and possibility of having settlement talks with the Sate of Delaware in connection with the quiet title action with respect to the Sweetwater property (.70); email memo to Messrs. Brusco, Pomerancz and Wilson (Lehman) regarding discussion and proposals (.40); email correspondence with Mr. Pomerancz regarding revisions to draft Standstill Agreement with respect to the matured loan secured by the Sweetwater property (.40); revisions to Standstill Agreement (.30); review latest documents in litigation document in SEC and CFTS actions against two of the principals of borrower under the Sweetwater loan (.20). [2300] | 2.00 Hrs | $880.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/09/10 | PG | Review of Standstill Agreement for Ms. Bindler. [2300] | 0.60 Hrs | $126.00 |
| 12/10/10 | JH | Attention to issues and questions raised by Ms. Bindler in connection with equity Interest. [2300] | 0.20 Hrs | $82.00 |
| 12/13/10 | DHB | Correspondence with Mr. Cagney (WMLM) to question whether Judge Daniels would block foreclosure of Sweetwater mortgage held by Lehman if receiver of assets of one of the members of borrower requested it. [2300] | 0.30 Hrs | $132.00 |
| 12/21/10 | DHB | Analyze draft Standstill Agreement in connection with matured Sweetwater mortgage loan. [2300] | 0.20 Hrs | $88.00 |
| 12/22/10 | DHB | Correspondence with Messrs. Brusco and Pomerancz (Lehman) regarding discussions with borrower counsel, and need for PNA for LB Sweetwater (0.1); telephone conference with Mr. Holden (WMLM) regarding need for PNA for LB Sweetwater (0.1). [2300] | 0.20 Hrs | $88.00 |
| 12/30/10 | DHB | Draft Pre-Negotiation Agreement to include LB Sweetwater LLC in connection with the settlement discussions anticipated to take place among the members of the borrower and between the borrower and lender in connection with the matured mortgage on the Sweetwater property (1.70); email correspondence with all parties regarding draft Standstill Agreement (.20); forward local counsel bill to Mr. Wilson (.10). [2300] | 2.00 Hrs | $880.00 |

|  | Real Estate Matters Totals | 16.20 Hrs | $6,974.00 |
|--|--|--|--|
|  | TOTAL SERVICES | | $7,023.50 |

**HOURLY RATE**

| Name | Hours | Value |
|------|-------|-------|
| Bindler, Deborah H. | 14.40 Hrs | $6,336.00 |
| Banahan, Thomas A. | 0.10 Hrs | $49.50 |
| Holden, John | 0.20 Hrs | $82.00 |
| Cook Jr., Wayne S. | 1.00 Hrs | $430.00 |
| Goldsmith, Paul | 0.60 Hrs | $126.00 |
|  | 16.30 Hrs | $7,023.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

## DISBURSEMENTS

### Telephone

| | |
|---|---:|
| Telephone | $19.00 |
| Telephone | $114.06 |
| **Telephone Totals** | **$133.06** |

### Local travel

| | |
|---|---:|
| Local Travel | $83.71 |
| **Local travel Totals** | **$83.71** |
| **TOTAL DISBURSEMENTS** | **$216.77** |
| **INVOICE TOTAL** | **$7,240.27** |
| **REMAINING RETAINER** | **$5,882.50** |

### PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---:|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| 96476 | 12/01/10 | 3,309.80 |
| 98255 | 12/07/10 | 7,691.18 |
| | | $24,515.97 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT          $31,756.24

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
    File Number 0303694-0002211

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,587.00 | | 34,587.00 |
| General Case Administration | 819.00 | | 819.00 |
| General Case Strategy Meetings | 624.00 | | 624.00 |
| Interested Party Communications/Website/ | 1,896.00 | 49.50 | 1,945.50 |
| Real Estate Matters | 52,180.99 | 6,974.00 | 59,154.99 |
| Other Bankruptcy Motions and Matters | 576.00 | | 576.00 |
| Non-Bankruptcy Litigation | 1,990.00 | | 1,990.00 |
| Copying | 1,078.65 | | 1,078.65 |
| Outside printing | 15.79 | | 15.79 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 57.93 | 133.06 | 190.99 |
| Online research | 89.18 | | 89.18 |
| Delivery Service/Messenger | 160.17 | | 160.17 |
| Postage | 14.13 | | 14.13 |
| Local travel | 476.81 | 83.71 | 560.52 |
| Meals | 40.22 | | 40.22 |
| Court fees | 128.19 | | 128.19 |
| Other | 165.00 | | 165.00 |
| Subtotals | 95,447.47 | 7,240.27 | 102,687.74 |
| Totals | 95,447.47 | 7,240.27 | 102,687.74 |

January 19, 2011

Bill Number  10355

File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

December 1 through December 31, 2010

Re: 215 Brazilian Loan Sale

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 12/01/10 | WSC | All hands on telephone conference with Lehman and client regarding changes to Loan Sale Agreement. [0600] | 1.50 Hrs | $645.00 |
| 12/01/10 | WSC | Telephone conferences with Mr. Brusco and Ms. Martin regarding latest issues (1.0) preparation for conference call with RFR and counsel regarding issues (0.3). [0600] | 1.30 Hrs | $559.00 |
| | | Interested Party Communications/Website/ Totals | 2.80 Hrs | $1,204.00 |
| Real Estate Matters | | | | |
| 12/01/10 | WSC | Reviewed latest comments from RFR counsel. [2300] | 1.30 Hrs | $559.00 |
| 12/01/10 | SRH | Review comments from borrower.  (1.2)  Discussion with W. Cook.  (1.0).  Revise draft documents.  (1.2) [2300] | 3.40 Hrs | $1,139.00 |
| 12/02/10 | WSC | Telephone conferences with Lehman regarding finalizing Loan Sale Agreement. [2300] | 1.40 Hrs | $602.00 |
| 12/02/10 | WSC | Revised Loan Sale Agreement. [2300] | 2.50 Hrs | $1,075.00 |
| 12/06/10 | WSC | Attention to Finalizing Loan Sale Agreement. [2300] | 2.50 Hrs | $1,075.00 |
| 12/07/10 | WSC | Attention to confirmation of local transfer tax issues and cost allocation (1.0); telephone conference regarding local transfer tax issue (0.3). [2300] | 1.30 Hrs | $559.00 |
| 12/07/10 | WSC | Telephone conference with Mr. Brusco regarding final Loan Sale Agreement (1.0); attention to funding and circulation of signature pages (0.5). [2300] | 1.50 Hrs | $645.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Loan Sale

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/08/10 | WSC | Attention to finalizing Loan Sale Agreement. [2300] | 2.80 Hrs | $1,204.00 |
| 12/09/10 | WSC | Attention to finalizing loan sale agreement (1.0); discussion of loan sale with Ms. Martins at Lamco (0.7). [2300] | 1.70 Hrs | $731.00 |
| 12/10/10 | WSC | Confirming remaining issues (0.5); re-drafting of the Loan Sale Agreement (2.8). [2300] | 3.30 Hrs | $1,419.00 |
| 12/10/10 | WSC | Telephone conferences with RFR counsel regarding remaining issues. [2300] | 1.30 Hrs | $559.00 |
| 12/10/10 | SRH | Discussion with client (1.0)  Review comments to agreement (1.7)  Discussion with local counsel (.5)  Revise agreements to reflect client's comments.  (2.5).  Discussion with W. Cook.  (.5) [2300] | 6.20 Hrs | $2,077.00 |
| 12/13/10 | WSC | Finalized loan sale agreement with RFR counsel. [2300] | 1.00 Hrs | $430.00 |
| 12/14/10 | WSC | Telephone conferences with Lehman regarding status [2300] | 0.40 Hrs | $172.00 |
| 12/20/10 | SRH | Revise documents to reflect final terms. [2300] | 1.50 Hrs | $502.50 |
| 12/22/10 | SRH | Revise documents to reflect changes at closing. [2300] | 1.20 Hrs | $402.00 |
| | | Real Estate Matters Totals | 33.30 Hrs | $13,150.50 |
| | | TOTAL SERVICES | | $14,354.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Cook Jr., Wayne S. | 23.80 Hrs | $10,234.00 |
| Hoffman, Seth R. | 12.30 Hrs | $4,120.50 |
| | 36.10 Hrs | $14,354.50 |

**DISBURSEMENTS**

Other

| | |
|---|---|
| Staff Overtime | $275.00 |
| Other Totals | $275.00 |
| TOTAL DISBURSEMENTS | $275.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | | INVOICE TOTAL | $14,629.50 |
|---|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 93160 | 10/01/10 | 1,710.50 |
|---|---|---|
| 95088 | 10/25/10 | 2,506.90 |
| 96477 | 12/01/10 | 1,057.80 |
| 98160 | 12/07/10 | 9,573.82 |
| | | $14,849.02 |

TOTAL DUE THIS STATEMENT    $29,478.52

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 215 Brazilian Loan Sale
    File Number 0303694-0002236

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party | 5,848.00 | 1,204.00 | 7,052.00 |
| Communications/Website/ |  |  |  |
| Real Estate Matters | 29,575.50 | 13,150.50 | 42,726.00 |
| Copying | 79.90 |  | 79.90 |
| Online research | 55.00 |  | 55.00 |
| Local travel | 1,036.46 |  | 1,036.46 |
| Meals | 137.44 |  | 137.44 |
| Other | 247.50 | 275.00 | 522.50 |
| Subtotals | 36,979.80 | 14,629.50 | 51,609.30 |
| Totals | 36,979.80 | 14,629.50 | 51,609.30 |

February 15, 2011

Bill Number  01233
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

January 1 through 31, 2011

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Other Bankruptcy Motions and Matters | | | | |
| 01/24/11 | DE | Call Candace Arthur at Weil Gothshal regarding protocol for seeking payment of fees accrued in excess of twelve (12) months ago. [3800] | 0.30 Hrs | $108.00 |
| 01/24/11 | DE | Call from R. Rossi inquiring whether fee protocol prohibits billing for matters over twelve (12) months in arrears. [3800] | 0.20 Hrs | $72.00 |
| | | Other Bankruptcy Motions and Matters Totals | 0.50 Hrs | $180.00 |
| | | TOTAL SERVICES | | $180.00 |

**HOURLY RATE**

| | Time | Value |
|--|------|-------|
| Etheridge, Derek | 0.50 Hrs | $180.00 |
| | 0.50 Hrs | $180.00 |

**DISBURSEMENTS**

Telephone

| | |
|--|--|
| Telephone | $5.50 |
| Telephone Totals | $5.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## DISBURSEMENTS

Delivery Service/Messenger

Air Courier / Messenger                                                    $104.58

Delivery Service/Messenger Totals                          $104.58

TOTAL DISBURSEMENTS          $110.08

INVOICE TOTAL          $290.08

REMAINING RETAINER          $7,619.41

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---:|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| 93152 | 10/01/10 | 94.05 |
| 95084 | 10/22/10 | 54.00 |
| 96474 | 12/01/10 | 75.80 |
| 98155 | 12/07/10 | 182.10 |
| 10348 | 01/18/11 | 2,799.72 |
| | | $11,389.91 |

TOTAL DUE THIS STATEMENT          $11,679.99

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
    File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | 471.37 | | 471.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 402.00 | 180.00 | 582.00 |
| Firm's Own Billing/Fee Applicaitons | 8,647.42 | | 8,647.42 |
| Firm's Own Retention Issues | 810.00 | | 810.00 |
| Copying | 1,709.92 | | 1,709.92 |
| Facsimile | 27.05 | | 27.05 |
| Telephone | 3.25 | 5.50 | 8.75 |
| Online research | 85.67 | | 85.67 |
| Delivery Service/Messenger | 1,312.47 | 104.58 | 1,417.05 |
| Postage | 41.52 | | 41.52 |
| Local travel | 524.43 | | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 110,380.38 | 290.08 | 110,670.46 |
| Totals | 110,380.38 | 290.08 | 110,670.46 |

February 15, 2011

Bill Number  01234

File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

January 1 through 31, 2011

Re: Moonlight Basin Enforcement

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Real Estate Matters** | | | | |
| 01/19/11 | DHB | Email correspondence with Mr. James (local litigation counsel) in connection with motion made by Lee Poole in connection with foreclosure action with respect to loan on Moonlight Basin. [2300] | 0.30 Hrs | $135.00 |
| 01/19/11 | WSC | Telephone conference with Doug James regarding Poole motion (0.4); review Poole motion papers (2.6). [2300] | 3.00 Hrs | $1,350.00 |
| 01/20/11 | WSC | Review motion papers (2.5); prepare comments to motion (1.5). [2300] | 4.00 Hrs | $1,800.00 |
| 01/21/11 | WSC | Begin review of Poole motion. [2300] | 1.50 Hrs | $675.00 |
| 01/22/11 | WSC | Continue review of motion papers (1.0); review forbearance agreement (1.5). [2300] | 2.50 Hrs | $1,125.00 |
| 01/23/11 | WSC | Reviewed Moonlight Motion papers (2.5); outline response as it relates to our response (2.0). [2300] | 4.50 Hrs | $2,025.00 |
| 01/24/11 | DHB | Review litigation papers in connection with recent Poole summary judgment motion with respect to Recourse Guaranty in connection with foreclosure of mortgage on Moonlight Basin (1.30); telephone conference with Mr. James (litigation counsel) to discuss issues which need to be reviewed (.40); review Recourse Guaranty and provisions of Credit Agreement (1.50); draft email analyzing possible defaults and recourse events with respect to transfer of Jack Creek Road Rights (2.50). [2300] | 6.00 Hrs | $2,700.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 01/24/11 | WSC | Prepare comments to motion (1.3); review litigation guarantee correspondence (1.7). [2300] | 3.00 Hrs | $1,350.00 |
| 01/24/11 | PG | Review of Guaranties and Forebearance Agreements for Ms. Bindler and Mr. Holden. [2300] | 0.60 Hrs | $135.00 |
| 01/25/11 | DHB | Telephone conference call with Mr. McCarthy (Weil), Mr. James (Moulton Billingham), Messrs. Holden and Cook (WMLM) regarding response to Poole summary judgment motion on question relating to Recourse Guaranty in connection with the foreclosure action of the Moonlight Basin mortgage (.70); search files for correspondence and documents relating to Borrower's acts which might be covered by Recourse Guaranty provisions and status of title of mortgage property and litigation guaranty (3.80). [2300] | 4.50 Hrs | $2,025.00 |
| 01/25/11 | WSC | Prepare for telephone conference regarding Moonlight transaction (2.0); telephone conference with Weil regarding transaction (1.3) [2300] | 3.30 Hrs | $1,485.00 |
| 01/26/11 | DHB | Review stipulation regarding accounts Moonlight apparently set up in connection with servicing subdivisions apparently once part of Moonlight (.20); check entities listed in stipulation against litigation guaranty (.20); send comments to stipulation to Ms. Forde (Weil) (.10). [2300] | 0.50 Hrs | $225.00 |
| 01/26/11 | WSC | Review Carveout guarantee (1.5); attention to correspondence to motion and talking points (1.0). [2300] | 2.50 Hrs | $1,125.00 |
| 01/27/11 | DHB | In connection with foreclosure litigation with respect to matured loan on Moonlight Basin property, and motions in bankruptcy proceeding filed by Borrower:  Review and send comments to Weil and Mr. James (Mouton Billingham) of stipulation with respect to services performed by Moonlight Borrower on behalf of third party associations (.50); telephone conference with Ms. Forde Chandler and Mr. Colao (Weil) to discuss questions relating to whether these activities breach any other loan documents (.40); review Credit Agreement, Recourse Carveout Guaranty, and email correspondence with Mr. James and Messrs. Cook and Holden (WMLM) regarding provisions of Guaranty which Borrower may have breached (2.50) send email memo outlining breaches under Carveout Guaranty (1.50); email correspondence with Mr. James requesting back up for certain activities of Borrower with respect to cash management and the October 2009 sale of access rights by Borrower to Lee [2300] | 5.00 Hrs | $2,250.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/27/11 | WSC | Attention to forbearance agreement (1.7); attention to pleading (1.0). [2300] | 2.70 Hrs | $1,215.00 |
| 01/28/11 | DHB | Email correspondence with two title companies in an attempt to get updated information on Blue Sky Road Declaration. [2300] | 0.20 Hrs | $90.00 |
| 01/28/11 | WSC | Attention to issues in connection with Poole motion papers. [2300] | 0.80 Hrs | $360.00 |
| 01/31/11 | DHB | Email correspondence with Mr. James (Moulton Billingham) with questions regarding firing of independent manager (.10); continue to work on revision by date of occurrence of recourse loss events under Moonlight Basin Sponsor Recourse Carveout Guaranty by reviewing loan documents, recent Borrower pleadings, and recent correspondence between Borrower's counsel and Mr. James (2.0); follow up on requests to title company for updates to support transfer of access rights to Lee Poole in October 2009 (.10). [2300] | 2.30 Hrs | $1,035.00 |
| | | Real Estate Matters Totals | 47.20 Hrs | $21,105.00 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/19/11 | JH | Review pleadings forwarded by Mr. James in connection with motions being made by Mr. Poole (2.0); analysis of pleadings (0.8). [4000] | 2.80 Hrs | $1,246.00 |
| 01/20/11 | JH | Continued attention to reviewing additional pleadings in old files in connection with the claim on guarantee at Mr. James' request. [4000] | 2.00 Hrs | $890.00 |
| 01/24/11 | JH | Continued attention to reviewing and analyzing Poole's motion for summary judgment (2.0); review and analyze request for judicial notice (0.1). [4000] | 2.10 Hrs | $934.50 |
| 01/25/11 | JH | Continued attention to analyzing Poole's summary judgment motion and possible defenses (0.4); attention to multiple documents in connection with summary judgment motion, including old files and emails (2.0). [4000] | 2.40 Hrs | $1,068.00 |
| 01/25/11 | JH | Telephone conference with Mr. James and Weil Gotcheil concerning Poole's motion for summary judgment. [4000] | 0.40 Hrs | $178.00 |
| 01/25/11 | JH | Attention to litigation guaranty. [4000] | 0.30 Hrs | $133.50 |
| 01/27/11 | JH | Continued attention to analysis of issues arising in connection with the Poole motion in the bankruptcy court. [4000] | 0.50 Hrs | $222.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/28/11 | JH | Continued attention to issues raised by Poole's motion in bankruptcy court and the court for summary judgment (0.6); analysis of Poole motion issues, including multiple pleadings of documents (0.6). [4000] | 1.20 Hrs | $534.00 |
| 01/31/11 | JH | Continued attention to motion filed by Mr. Poole in bankruptcy court and state court concerning summary judgment (0.2); analyzing pleadings and old documents in connection with Poole motion (0.2). [4000] | 0.40 Hrs | $178.00 |
| | | Non-Bankruptcy Litigation Totals | 12.10 Hrs | $5,384.50 |
| | | TOTAL SERVICES | | $26,489.50 |

## HOURLY RATE

| | | |
|---|---|---|
| Bindler, Deborah H. | 18.80 Hrs | $8,460.00 |
| Holden, John | 12.10 Hrs | $5,384.50 |
| Cook Jr., Wayne S. | 27.80 Hrs | $12,510.00 |
| Goldsmith, Paul | 0.60 Hrs | $135.00 |
| | 59.30 Hrs | $26,489.50 |

## DISBURSEMENTS

### Meals

| | | |
|---|---|---|
| Conference/Meeting Expenses | | $40.00 |
| Meals Totals | | $40.00 |

### Other

| | | |
|---|---|---|
| Staff Overtime | | $385.00 |
| Other Totals | | $385.00 |
| TOTAL DISBURSEMENTS | | $425.00 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $26,914.50

PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89892 | 08/01/10 | 135.10 |
| 89902 | 08/01/10 | 192.20 |
| 92073 | 09/01/10 | 325.60 |
| 93872 | 09/28/10 | 319.12 |
| 93881 | 09/28/10 | 319.12 |
| 93882 | 09/28/10 | 319.12 |
| 93883 | 09/28/10 | 319.12 |
| 93976 | 09/28/10 | 9,003.45 |
| 93996 | 09/28/10 | 22,526.70 |
| 94013 | 09/28/10 | 4,079.25 |
| 94024 | 09/28/10 | 2,578.65 |
| 93154 | 10/01/10 | 407.60 |
| 95085 | 10/22/10 | 318.40 |
| 96022 | 11/05/10 | 1,111.20 |
| 96025 | 11/05/10 | 2,547.60 |
| 96026 | 11/05/10 | 834.00 |
| 96475 | 12/01/10 | 26.40 |
| 98156 | 12/07/10 | 17.60 |
| 10349 | 01/18/11 | 176.00 |
| | | $45,556.23 |

TOTAL DUE THIS STATEMENT        $72,470.73

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
   File Number 0303694-0002184

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 505,655.47 | | 505,655.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| General Case Administration | 73.50 | | 73.50 |
| Interested Party Communications/Website/ | 899.71 | | 899.71 |
| Real Estate Matters | 23,010.66 | 21,105.00 | 44,115.66 |
| Non-Bankruptcy Litigation | 212.65 | 5,384.50 | 5,597.15 |
| Copying | 4,247.50 | | 4,247.50 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 189.67 | | 189.67 |
| Online research | 823.22 | | 823.22 |
| Delivery Service/Messenger | 722.63 | | 722.63 |
| Postage | 18.33 | | 18.33 |
| Local travel | 5,815.27 | | 5,815.27 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,580.48 | 40.00 | 4,620.48 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,195.22 | 385.00 | 1,580.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 554,363.89 | 26,914.50 | 581,278.39 |
| Totals | 554,363.89 | 26,914.50 | 581,278.39 |

February 15, 2011

Bill Number  01235
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2011

Re: 25/45 Broad Street

## SERVICES

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| | | <u>General Case Administration</u> | | |
| 01/03/11 | MAS | Conferences with client and counsel regarding court notice. [0100] | 0.10 Hrs | $48.00 |
| 01/03/11 | MAS | Review court notice concerning oral argument and motion. [0100] | 0.10 Hrs | $48.00 |
| 01/03/11 | LD | Analysis of Pleading Board for 25 Broad Street. [0100] | 0.80 Hrs | $152.00 |
| 01/04/11 | MAS | Communications with various counsel regarding Court conference adjournment (0.3); obtain consents for conference as per Court's directive as set forth in email from Justice Goodman's law secretary (0.3). [0100] | 0.60 Hrs | $288.00 |
| 01/04/11 | MAS | Draft emails to client regarding oral argument of motion. [0100] | 0.50 Hrs | $240.00 |
| 01/04/11 | LD | Analysis of documents for Exhibits to Motion. [0100] | 3.00 Hrs | $570.00 |
| 01/05/11 | MAS | Draft email to title company's counsel demanding bonding of liens in event summary judgment motion is not successful (0.5); respond to emails from Mr. Satnick of Loeb & Loeb (0.2). [0100] | 0.70 Hrs | $336.00 |
| 01/05/11 | MAS | Review and respond to counsel seeking to file late Answer in action. [0100] | 0.30 Hrs | $144.00 |
| 01/06/11 | MAS | Communications with co-counsel for title company regarding oral argument for motion (0.4); prepare response to title claim demand made by Lehman (0.2). [0100] | 0.60 Hrs | $288.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/06/11 | LD | Analysis of pleading board for Mezzannine Loan. [0100] | 0.70 Hrs | $133.00 |
| 01/07/11 | MAS | Attention to serve of Notice of Entry and referee's involvement in preparing report and sale. [0100] | 0.30 Hrs | $144.00 |
| 01/07/11 | MAS | Review foreclosure order. [0100] | 0.20 Hrs | $96.00 |
| 01/11/11 | M H | Filed notice of entry of order entered 1/6/11 with trial support office and the New York County Clerk's Office [0100] | 0.60 Hrs | $117.00 |
| 01/11/11 | MAS | Prepare extensive roster of documents and related response to issues raised regarding insurance claim and possible coverage of litigation. [0100] | 1.30 Hrs | $624.00 |
| 01/12/11 | MAS | Follow-up for compliance with issues raised with Mr. Palmer during conference. [0100] | 0.40 Hrs | $192.00 |
| 01/12/11 | MAS | Strategy conference with Mr. Palmer (0.3); provide update to case and case status (0.2). [0100] | 0.50 Hrs | $240.00 |
| 01/13/11 | MAS | Communications with client regarding addressing damage to adjoining property on 45 Broad litigation. [0100] | 0.40 Hrs | $192.00 |
| 01/13/11 | MAS | Conferences with Receiver regarding property remediation and coverage. [0100] | 0.50 Hrs | $240.00 |
| 01/14/11 | MAS | Prepare for conference call with client and Receiver for 45 Broad property. [0100] | 0.60 Hrs | $288.00 |
| 01/14/11 | MAS | Respond to inquiries by Swig's counsel concerning negative pledge and implementation of Settlement Agreement. [0100] | 0.30 Hrs | $144.00 |
| 01/14/11 | LD | Review of Settlement Agreement regarding UCC information. [0100] | 0.40 Hrs | $76.00 |
| 01/18/11 | MAS | Prepare for conference call with client and Receiver. [0100] | 0.50 Hrs | $240.00 |
| 01/18/11 | MAS | Participate in call with Mr. Palmer, Receiver, Receiver's counsel and Scott Allen, on insurance for damage to adjoining property and issues concerning collection of L.I. Internal Medical insurance to cover loss. [0100] | 0.50 Hrs | $240.00 |
| 01/18/11 | LD | Analysis of Exhibits for Referee Report of Amount Due to Plaintiff. [0100] | 1.30 Hrs | $247.00 |
| 01/19/11 | MAS | Follow-up on matters addressed on conference call concerning insurance issues and claims. [0100] | 0.60 Hrs | $288.00 |
| 01/21/11 | MAS | Respond to client concerning receivership issues. [0100] | 0.30 Hrs | $144.00 |
| 01/21/11 | MAS | Respond to inquiries by Swig's counsel. [0100] | 0.20 Hrs | $96.00 |
| 01/21/11 | MAS | Draft referee report (1.0); draft supporting affidavits and related proofs for referee report for entry of judgment (0.4). [0100] | 1.40 Hrs | $672.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/23/11 | MAS | Respond to client inquiries concerning receiver's contract and obligations. [0100] | 0.10 Hrs | $48.00 |
| 01/28/11 | MAS | Address Receiver's update to reports P&L statement (0.4); review reports to address questions court may have on P & L issues at argument (0.4). [0100] | 0.80 Hrs | $384.00 |
| 01/28/11 | MAS | Follow-up communications with Receiver and client regarding insurance coverage and damages concerning 35 Broad Street property and Swig's coverage for loss. [0100] | 0.40 Hrs | $192.00 |
| | | General Case Administration Totals | 19.00 Hrs | $7,151.00 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/03/11 | SM | Correspondence with Judge Goodman's law clerk regarding oral argument of 25 Broad summary judgment motion. [4000] | 0.10 Hrs | $39.50 |
| 01/03/11 | SM | Obtained information requested by Weil Gotshal counsel for motion requesting funding to continue construction at the properties. [4000] | 0.80 Hrs | $316.00 |
| 01/04/11 | SM | Correspondence with all parties regarding oral argument of summary judgment motion and upcoming status conference. [4000] | 0.30 Hrs | $118.50 |
| 01/04/11 | SM | Correspondence with Mr. Hackett from Weil Gotshal regarding request for information for motion to obtain additional funding. [4000] | 0.10 Hrs | $39.50 |
| 01/04/11 | SM | Telephone conference with Mr. Nash regarding court conference. [4000] | 0.10 Hrs | $39.50 |
| 01/04/11 | SM | Correspondence with court regarding scheduled status conference. [4000] | 0.20 Hrs | $79.00 |
| 01/05/11 | SM | Correspondence with counsel for Commercial Flooring and Site Safety regarding adjournment of status conference. [4000] | 0.10 Hrs | $39.50 |
| 01/06/11 | SM | Reviewed court notice regarding order for 45 Broad summary judgment motion. [4000] | 0.10 Hrs | $39.50 |
| 01/07/11 | SM | Drafted notice of entry of order for service on all parties and the clerk. [4000] | 0.30 Hrs | $118.50 |
| 01/07/11 | SM | Drafted letter to referee regarding her appointment by the court. [4000] | 0.30 Hrs | $118.50 |
| 01/07/11 | SM | Reviewed long form order granting summary judgment on 45 Broad and appointing a referee. [4000] | 0.30 Hrs | $118.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/07/11 | CJS | Attention to service of notice of entry of order granting summary judgment and appointing referee. [4000] | 0.20 Hrs | $56.00 |
| 01/11/11 | SM | Correspondence with Mr. Stempel regarding settlement agreement and terms thereof. [4000] | 0.20 Hrs | $79.00 |
| 01/11/11 | SM | Analyzed settlement agreement regarding Mr. Stempel's requested release of negative pledge and UCC. [4000] | 0.40 Hrs | $158.00 |
| 01/13/11 | SM | Reviewed filed notice of entry of 45 Broad summary judgment order. [4000] | 0.10 Hrs | $39.50 |
| 01/13/11 | SM | Telephone conference with court clerk regarding upcoming status conference for 25 Broad. [4000] | 0.20 Hrs | $79.00 |
| 01/13/11 | SM | Drafted referee's report for 45 Broad. [4000] | 1.80 Hrs | $711.00 |
| 01/13/11 | SM | Reviewed notification from court regarding status conference for 25 Broad. [4000] | 0.10 Hrs | $39.50 |
| 01/13/11 | SM | Drafted oath of referee. [4000] | 0.40 Hrs | $158.00 |
| 01/13/11 | SM | Correspondence with counsel for all parties regarding upcoming status conference. [4000] | 0.10 Hrs | $39.50 |
| 01/14/11 | SM | Reviewed e-mail from Mr. Stempel regarding status of release of negative pledge. [4000] | 0.10 Hrs | $39.50 |
| 01/14/11 | SM | Reviewed correspondence with Mr. Boyd and Mr. Palmer regarding call to discuss Claremont wall issues. [4000] | 0.10 Hrs | $39.50 |
| 01/18/11 | SM | Reviewed Correspondence with 45 Broad receiver and receiver's counsel regarding issues with adjoining property owner. [4000] | 0.10 Hrs | $39.50 |
| 01/19/11 | SM | Drafted affidavit of client of amount due based upon review of loan documents. [4000] | 1.60 Hrs | $632.00 |
| 01/21/11 | SM | Revised affidavit of amount due for 45 Broad loans. [4000] | 0.20 Hrs | $79.00 |
| 01/21/11 | SM | Correspondence with Mr. Stempel regarding release of security interests for Mr. Swig in the 45 Broad action. [4000] | 0.30 Hrs | $118.50 |
| 01/21/11 | SM | Correspondence with Mr. Palmer regarding 45 Affidavit of amount due. [4000] | 0.20 Hrs | $79.00 |
| 01/24/11 | SM | Telephone conference with Ms. Binstock and Mr. LaGary regarding interest in purchasing a portion of 25 Broad. [4000] | 0.30 Hrs | $118.50 |
| 01/24/11 | SM | Reviewed e-mail from Mr. Palmer regarding Affidavit of Amount Due for 45 Broad foreclosure. [4000] | 0.10 Hrs | $39.50 |
| 01/24/11 | SM | Telephone conference with Mr. Gagliano regarding information about the building requested by potential purchasers. [4000] | 0.10 Hrs | $39.50 |

Lehman Brothers Chapter 11 Bankruptcy

| | | |
|---|---|---|
| Non-Bankruptcy Litigation Totals | 9.30 Hrs | $3,650.50 |
| | TOTAL SERVICES | $10,801.50 |

## HOURLY RATE

| | | |
|---|---|---|
| Hudson, Michael | 0.60 Hrs | $117.00 |
| Slama, Mark A. | 12.20 Hrs | $5,856.00 |
| Dubiago, Lana | 6.20 Hrs | $1,178.00 |
| Mizrahi, Samuel | 9.10 Hrs | $3,594.50 |
| Sorbera, Christina J. | 0.20 Hrs | $56.00 |
| | 28.30 Hrs | $10,801.50 |

## DISBURSEMENTS

### Copying

| | |
|---|---|
| Reproduction | $174.50 |
| Copying Totals | $174.50 |

### Telephone

| | |
|---|---|
| Telephone | $11.75 |
| Telephone Totals | $11.75 |

### Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $35.75 |
| Delivery Service/Messenger Totals | $35.75 |
| TOTAL DISBURSEMENTS | $222.00 |
| INVOICE TOTAL | $11,023.50 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |

Lehman Brothers Chapter 11 Bankruptcy

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 93156 | 10/01/10 | 3,688.90 |
| 95086 | 10/25/10 | 5,948.00 |
| 96134 | 11/05/10 | 11,293.90 |
| 96135 | 11/05/10 | 9,554.10 |
| 96137 | 11/05/10 | 12,550.30 |
| 96328 | 12/01/10 | 4,031.00 |
| 98158 | 12/07/10 | 1,985.00 |
| 10350 | 01/18/11 | 14,391.36 |
| | | $125,382.49 |

TOTAL DUE THIS STATEMENT    $136,405.99

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 678,463.38 | | 678,463.38 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 207,859.69 | 7,151.00 | 215,010.69 |
| General Case Strategy Meetings | 726.69 | | 726.69 |
| Interested Party | 7,804.22 | | 7,804.22 |
| Communications/Website/ Comminications with Debtors | 184.55 | | 184.55 |
| Tax Issues | 772.63 | | 772.63 |
| Other General Business | 259.53 | | 259.53 |
| Operation Issues Real Estate Matters | 20,336.62 | | 20,336.62 |
| Other Bankruptcy Motions and Matters | 1,352.53 | | 1,352.53 |
| Non-Bankruptcy Litigation | 149,708.32 | 3,650.50 | 153,358.82 |
| Copying | 37,701.72 | 174.50 | 37,876.22 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 247.40 | | 247.40 |
| Telephone | 589.70 | 11.75 | 601.45 |
| Online research | 1,316.29 | | 1,316.29 |
| Delivery Service/Messenger | 2,111.30 | 35.75 | 2,147.05 |
| Postage | 1,105.29 | | 1,105.29 |
| Local travel | 800.75 | | 800.75 |
| Meals | 312.54 | | 312.54 |
| Court fees | 710.52 | | 710.52 |
| Subpoena fees | 43.99 | | 43.99 |
| Deposition transcripts | 192.44 | | 192.44 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 1,958.05 | | 1,958.05 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 1,115,274.01 | 11,023.50 | 1,126,297.51 |
| Totals | 1,115,274.01 | 11,023.50 | 1,126,297.51 |

Lehman Brothers Chapter 11 Bankruptcy

February 15, 2011

Bill Number  01236
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

January 1 through 31, 2011

Re: Lyon Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Interested Party Communications/Website/ | | | | |
| 01/10/11 | RAR | Telephone conference with Messrs. Barmettler, Kamakawi and Hoffman regarding closing of transaction. [0600] | 0.30 Hrs | $168.00 |
| 01/11/11 | RAR | Telephone conference with Ms. Halperin, Ms. Foote and Messrs. Rios and Nastasi regarding options under Sandy Springs intercreditor. [0600] | 0.40 Hrs | $224.00 |
| 01/13/11 | RAR | Telephone conference with Mr. Rios and Ms. Foote regarding how to deal with LNR on Sandy Springs. [0600] | 0.70 Hrs | $392.00 |
| 01/27/11 | WSC | Conference with Ms. Foote regarding LeCraw maturity date and co-lender remedies. [0600] | 0.50 Hrs | $225.00 |
| 01/28/11 | WSC | Follow up with Ms. Foote regarding LeCraw maturity date and co-lender remedies. [0600] | 0.60 Hrs | $270.00 |
| | | Interested Party Communications/Website/ Totals | 2.50 Hrs | $1,279.00 |
| Real Estate Matters | | | | |
| 01/07/11 | CEF | Conference call with client regarding Forbearance extension. [2300] | 0.80 Hrs | $304.00 |
| 01/07/11 | CEF | Finalization of release of signature pages to co-lender agreement. [2300] | 0.40 Hrs | $152.00 |
| 01/10/11 | CEF | Call with client regarding mezzanine lender rights after senior loan maturity default with respect to Sandy Springs. [2300] | 1.10 Hrs | $418.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/10/11 | CEF | Review of senior loan documents regarding transfer provisions for Sandy Springs. [2300] | 1.20 Hrs | $456.00 |
| 01/10/11 | CEF | Review of intercreditor agreement for Sandy Springs with respect to maturity default and mezzanine lender remedies [2300] | 1.00 Hrs | $380.00 |
| 01/10/11 | SRH | Conference call with partner.  (1.0) Review received materials. (0.3) [2300] | 1.30 Hrs | $455.00 |
| 01/11/11 | RAR | Review Sandy Springs intercreditor agreement regarding senior default. [2300] | 1.20 Hrs | $672.00 |
| 01/11/11 | CEF | Drafted notice letter to senior lender for Sandy Springs. [2300] | 0.70 Hrs | $266.00 |
| 01/11/11 | CEF | Call with client with respect to mezzanine lender's rights after senior loan maturity on Sandy Springs. [2300] | 0.90 Hrs | $342.00 |
| 01/11/11 | CEF | Review of loan documents for Sandy Springs senior loan and mezzanine loan along with intercreditor agreement to determine mezzanine lender's rights after senior loan maturity default. [2300] | 5.40 Hrs | $2,052.00 |
| 01/12/11 | CEF | Call with client with respect to Sandy Springs mezzanine loan defaults. [2300] | 0.40 Hrs | $152.00 |
| 01/13/11 | RAR | Review draft letter from Lyon to LNR on Sandy Springs. [2300] | 1.10 Hrs | $616.00 |
| 01/13/11 | RAR | Telephone conference with Messrs. Rios, Westfahl and Barmettler and Ms. Foote regarding LNR - Sandy Spring issues. [2300] | 1.20 Hrs | $672.00 |
| 01/13/11 | CEF | Conference call with client and borrower with respect to Sandy Springs senior loan restructure proposal letter. [2300] | 0.60 Hrs | $228.00 |
| 01/13/11 | CEF | Revise senior loan restructure proposal letter for Sandy Springs. [2300] | 2.80 Hrs | $1,064.00 |
| 01/13/11 | CEF | Call with client regarding Sandy Springs senior loan restructure proposal letter. [2300] | 0.80 Hrs | $304.00 |
| 01/14/11 | RAR | Prepare letter to LNR regarding proposed modification of Sandy Springs deal. [2300] | 0.50 Hrs | $280.00 |
| 01/14/11 | CEF | Finalize senior loan restructure proposal letter for Sandy Springs. [2300] | 0.90 Hrs | $342.00 |
| 01/18/11 | RAR | prepare LLC agreement for Marietta in connection with conversion of mortgage loan. [2300] | 1.10 Hrs | $616.00 |
| 01/19/11 | RAR | Continue review of revisions to draft Marietta LLC agreement from Lyon counsel. [2300] | 0.60 Hrs | $336.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/20/11 | CEF | Drafted revisions to deposit account control agreement for LeCraw. [2300] | 1.70 Hrs | $646.00 |
| 01/20/11 | CEF | Conference with servicer with respect to LeCraw deposit account control agreement. [2300] | 0.60 Hrs | $228.00 |
| 01/20/11 | SRH | Review comments to JV agreement. [2300] | 3.10 Hrs | $1,085.00 |
| 01/21/11 | CEF | Drafted additional changes to deposit account control agreement based on servicer comments. [2300] | 1.40 Hrs | $532.00 |
| 01/21/11 | CEF | Conference call with servicer with respect to additional deposit account control agreement changes. [2300] | 0.50 Hrs | $190.00 |
| 01/24/11 | CEF | Review of open issues with respect to Deposit Account Control Agreement for LeCraw and Borrower's desire to provide deed in lieu. [2300] | 1.70 Hrs | $646.00 |
| 01/25/11 | CEF | Review of co-lender agreement with respect to potential deed in lieu of foreclosure for LeCraw. [2300] | 1.80 Hrs | $684.00 |
| 01/25/11 | CEF | Conference call with client and servicer regarding deposit account control agreements for LeCraw and requirement to draft third amendment to loan documents. [2300] | 1.20 Hrs | $456.00 |
| 01/25/11 | CEF | Drafted initial draft of third amendment to loan documents for LeCraw. [2300] | 3.90 Hrs | $1,482.00 |
| 01/26/11 | CEF | Continued drafting third amendment to loan documents. [2300] | 2.70 Hrs | $1,026.00 |
| 01/26/11 | CEF | Distribution of draft third amendment to servicer for review. [2300] | 0.10 Hrs | $38.00 |
| 01/26/11 | CEF | Conference call with client regarding maturity default and accepting deed in lieu of foreclosure with respect to LeCraw portfolio. [2300] | 0.90 Hrs | $342.00 |
| 01/27/11 | CEF | Correspondence with client regarding LeCraw maturity date and co-lender remedies. [2300] | 0.20 Hrs | $76.00 |
| 01/28/11 | RAR | Analysis of Serrano intercreditor issues. [2300] | 0.50 Hrs | $280.00 |
| 01/28/11 | RAR | Review revised draft of Marrietta LLC agreement. [2300] | 2.80 Hrs | $1,568.00 |
| 01/31/11 | CEF | Conference call with servicer with respect to comments to third amendment and deposit account control agreement for LeCraw. [2300] | 0.40 Hrs | $152.00 |
| 01/31/11 | CEF | Correspondence with client with respect to mortgage loan notice of sale filing in Georgia with respect to Sandy Springs. [2300] | 0.40 Hrs | $152.00 |
| 01/31/11 | CEF | Review of Borrower comments to loan modification documents for Serrano. [2300] | 0.90 Hrs | $342.00 |
| 01/31/11 | CEF | Review of co-lender for LeCraw with respect to loan maturity and A Note holder's rights. [2300] | 0.90 Hrs | $342.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | |
|---|---|---|---|
| Real Estate Matters Totals | | 49.70 Hrs | $20,374.00 |
| | | TOTAL SERVICES | $21,653.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 10.40 Hrs | $5,824.00 |
| Foote, Carrie E. | 36.30 Hrs | $13,794.00 |
| Cook Jr., Wayne S. | 1.10 Hrs | $495.00 |
| Hoffman, Seth R. | 4.40 Hrs | $1,540.00 |
| | 52.20 Hrs | $21,653.00 |

**DISBURSEMENTS**

Copying

| | | |
|---|---|---|
| Reproduction | | $0.20 |
| | Copying Totals | $0.20 |

Telephone

| | | |
|---|---|---|
| Telephone | | $15.00 |
| | Telephone Totals | $15.00 |

Delivery Service/Messenger

| | | |
|---|---|---|
| Air Courier / Messenger | | $22.57 |
| | Delivery Service/Messenger Totals | $22.57 |
| | TOTAL DISBURSEMENTS | $37.77 |
| | INVOICE TOTAL | $21,690.77 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89907 | 08/01/10 | 4,640.65 |
| 89927 | 08/01/10 | 4,336.80 |
| 92075 | 09/01/10 | 1,146.60 |
| 93878 | 09/28/10 | 251.90 |
| 93909 | 09/28/10 | 319.12 |
| 93946 | 09/28/10 | 319.12 |
| 93967 | 09/28/10 | 319.12 |
| 93980 | 09/28/10 | 2,386.50 |
| 94000 | 09/28/10 | 2,419.30 |
| 94016 | 09/28/10 | 1,987.80 |
| 94027 | 09/28/10 | 2,406.10 |
| 93158 | 10/01/10 | 180.00 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 96027 | 11/05/10 | 3,618.00 |
| 96066 | 11/05/10 | 2,015.80 |
| 96090 | 11/05/10 | 5,493.40 |
| 96329 | 12/01/10 | 115.20 |
| 98159 | 12/07/10 | 540.00 |
| 10351 | 01/18/11 | 13,864.00 |
| | | $46,359.41 |

TOTAL DUE THIS STATEMENT     $68,050.18

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Lyon Issues
   File Number 0303694-0002205

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 116,507.32 | | 116,507.32 |
| General Case Administration | 8,279.47 | | 8,279.47 |
| Interested Party Communications/Website/ | 10,025.01 | 1,279.00 | 11,304.01 |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 72,268.11 | 20,374.00 | 92,642.11 |
| Private Equity | 4,821.87 | | 4,821.87 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Copying | 1,693.83 | 0.20 | 1,694.03 |
| Telephone | 37.44 | 15.00 | 52.44 |
| Delivery Service/Messenger | 91.82 | 22.57 | 114.39 |
| Postage | 0.44 | | 0.44 |
| Local travel | 37.66 | | 37.66 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 224,825.10 | 21,690.77 | 246,515.87 |
| Totals | 224,825.10 | 21,690.77 | 246,515.87 |

February 15, 2011

Bill Number  01237
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2011

Re: Sweetwater Disposition

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 01/03/11 | DHB | Send draft Pre-Negotiation Agreement including LB Sweetwater LLC to Messrs. Pomerancs, Brusco and Wilson (LBHI) for review (.20); email correspondence with Mr. Beck (Morris James title litigation counsel) regarding delivery of states reports (.20). [2300] | 0.40 Hrs | $180.00 |
| 01/19/11 | DHB | Email correspondence with Mr. Pomenrancz and Mr. Wilson regarding questions which had been raised regarding owner's insurance by Mr. Weilin (counsel to receiver) and status of response to Standstill Agreement in connection with matured loan on Sweetwater property and follow up on response to Stanstill Agreement with Mr. Weilin. [2300] | 0.30 Hrs | $135.00 |
| 01/20/11 | DHB | Telephone conference with Mr. Weilin (receiver counsel) regarding Standstill Agreement  and email correspondence with Mr. Pomerancz (Lehman) to discuss reasons for lack of response to Standstill Agreement in connection with matured mortgage on the Sweetwater property. [2300] | 0.30 Hrs | $135.00 |
| 01/24/11 | DHB | Review additional documents filed in docket in actions against principals of WGI LLC, one of the members of the Borrower under the matured Sweetwater mortgage. [2300] | 0.40 Hrs | $180.00 |
| | | Real Estate Matters Totals | 1.40 Hrs | $630.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL SERVICES | $630.00 |
|---|---|---|---|

**HOURLY RATE**

| Bindler, Deborah H. | 1.40 Hrs | $630.00 |
|---|---|---|
|  | 1.40 Hrs | $630.00 |

|  | INVOICE TOTAL | $630.00 |
|---|---|---|
|  | REMAINING RETAINER | $5,882.50 |

**PREVIOUSLY BILLED AND UNPAID**

| 89908 | 08/01/10 | 509.00 |
|---|---|---|
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| 93159 | 10/01/10 | 921.80 |
| 95087 | 10/25/10 | 2,472.20 |
| 96091 | 11/05/10 | 105.60 |
| 96129 | 11/05/10 | 329.80 |
| 96130 | 11/05/10 | 209.40 |
| 96476 | 12/01/10 | 3,309.80 |
| 98255 | 12/07/10 | 1,515.40 |
| 10352 | 01/18/11 | 7,240.27 |
|  |  | $25,580.46 |

|  | TOTAL DUE THIS STATEMENT | $26,210.46 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
   File Number 0303694-0002211

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,587.00 | | 34,587.00 |
| General Case Administration | 819.00 | | 819.00 |
| General Case Strategy Meetings | 624.00 | | 624.00 |
| Interested Party Communications/Website/ | 1,945.50 | | 1,945.50 |
| Real Estate Matters | 59,154.99 | 630.00 | 59,784.99 |
| Other Bankruptcy Motions and Matters | 576.00 | | 576.00 |
| Non-Bankruptcy Litigation | 1,990.00 | | 1,990.00 |
| Copying | 1,078.65 | | 1,078.65 |
| Outside printing | 15.79 | | 15.79 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 190.99 | | 190.99 |
| Online research | 89.18 | | 89.18 |
| Delivery Service/Messenger | 160.17 | | 160.17 |
| Postage | 14.13 | | 14.13 |
| Local travel | 560.52 | | 560.52 |
| Meals | 40.22 | | 40.22 |
| Court fees | 128.19 | | 128.19 |
| Other | 165.00 | | 165.00 |
| Subtotals | 102,687.74 | 630.00 | 103,317.74 |
| Totals | 102,687.74 | 630.00 | 103,317.74 |

February 15, 2011

Bill Number  01238
File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2011

Re: 215 Brazilian Loan Sale

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 01/28/11 | WSC | Telephone conference with Mr. Brusco regarding Loan Sale Amendment issues [0600] | 0.70 Hrs | $315.00 |
| 01/28/11 | WSC | Telephone conference with Mr. Stempel regarding amendment to Loan Sale Agreement. [0600] | 0.60 Hrs | $270.00 |
| | | Interested Party Communications/Website/ Totals | 1.30 Hrs | $585.00 |
| | | Real Estate Matters | | |
| 01/25/11 | SRH | Review existing documents (1.0)  Discussion with client. (.5)  Discussion with buyer's counsel.  (.4) [2300] | 1.90 Hrs | $665.00 |
| 01/26/11 | WSC | Review loan sale amendment (1.0); conference with Mr. Hoffman regarding loan sale agreement (0.5). [2300] | 1.90 Hrs | $855.00 |
| 01/26/11 | SRH | Draft amendment to Purchase Agreement (3.0). Discussion with W. Cook.  (0.5) Discussion with client regarding purchase agreement.  (0.4)  Review comments to amendment (1.2) [2300] | 5.10 Hrs | $1,785.00 |
| 01/27/11 | WSC | Telephone conference with Mr. Stemple regarding amendment to agreement (0.50); review amendment to Loan Sale Agreement (0.50). [2300] | 1.50 Hrs | $675.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Loan Sale

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/27/11 | SRH | Revise amendment to Purchase Agreement. [2300] | 2.50 Hrs | $875.00 |
| 01/28/11 | WSC | Reviewed latest draft of Amendment to Loan Sale Agreement (1.0); discussed same with Mr. Hoffman (0.20). [2300] | 1.20 Hrs | $540.00 |
| 01/28/11 | SRH | Discussion with client regarding escrow amendment. (0.5) Discussion with W. Cook regarding escrow amendment. (.5) Draft letter to escrow agent. (1.3) Review comments to amendment. (0.8) [2300] | 3.10 Hrs | $1,085.00 |
| 01/31/11 | WSC | Attention to finalizing amendment (0.70); telephone conversations with RFR counsel and Lehman regarding execution of amendment (1.0). [2300] | 1.70 Hrs | $765.00 |
| 01/31/11 | SRH | Revise agreements for final comments. (1.2) Discussion with client regarding comments to amendment. (.4) Review underlying documents (0.8) [2300] | 2.40 Hrs | $840.00 |
| | | Real Estate Matters Totals | 21.30 Hrs | $8,085.00 |
| | | TOTAL SERVICES | | $8,670.00 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Cook Jr., Wayne S. | 7.60 Hrs | $3,420.00 |
| Hoffman, Seth R. | 15.00 Hrs | $5,250.00 |
| | 22.60 Hrs | $8,670.00 |
| INVOICE TOTAL | | $8,670.00 |

**PREVIOUSLY BILLED AND UNPAID**

| 93160 | 10/01/10 | 1,710.50 |
|-------|----------|----------|
| 95088 | 10/25/10 | 2,506.90 |
| 96477 | 12/01/10 | 1,057.80 |
| 98160 | 12/07/10 | 1,809.50 |
| 10355 | 01/18/11 | 14,629.50 |
| | | $21,714.20 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT          $30,384.20

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 215 Brazilian Loan Sale
       File Number 0303694-0002236

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party Communications/Website/ | 7,052.00 | 585.00 | 7,637.00 |
| Real Estate Matters | 42,726.00 | 8,085.00 | 50,811.00 |
| Copying | 79.90 | | 79.90 |
| Online research | 55.00 | | 55.00 |
| Local travel | 1,036.46 | | 1,036.46 |
| Meals | 137.44 | | 137.44 |
| Other | 522.50 | | 522.50 |
| Subtotals | 51,609.30 | 8,670.00 | 60,279.30 |
| Totals | 51,609.30 | 8,670.00 | 60,279.30 |

February 15, 2011

Bill Number  01239
File Number 0303694-0002244

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

January 1 through 31, 2011

Re: Summerwood Associates

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 01/21/11 | RZ | Review Property Management Agreement in connection with termination of property manager (0.5); draft termination notice (1.5). [2300] | 1.50 Hrs | $585.00 |
| 01/25/11 | RZ | Revise termination notice (1.7); distribute termination notice to property manager (0.3). [2300] | 2.00 Hrs | $780.00 |
| | | Real Estate Matters Totals | 3.50 Hrs | $1,365.00 |
| | | TOTAL SERVICES | | $1,365.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Zoffinger, Richard | 3.50 Hrs | $1,365.00 |
| | 3.50 Hrs | $1,365.00 |

**DISBURSEMENTS**

Postage

| | |
|---|---|
| US Postage | $5.54 |
| Postage Totals | $5.54 |
| TOTAL DISBURSEMENTS | $5.54 |

Lehman Brothers Chapter 11 Bankruptcy

|  | |
|---|---|
| INVOICE TOTAL | $1,370.54 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Summerwood Associates
    File Number 0303694-0002244

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Real Estate Matters |  | 1,365.00 | 1,365.00 |
| Postage |  | 5.54 | 5.54 |
| Subtotals |  | 1,370.54 | 1,370.54 |
| Totals |  | 1,370.54 | 1,370.54 |

February 15, 2011

Bill Number  77718

File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

December 1 through December 31, 2009

Re: Paradise Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 12/01/09 | JH | Revise proposed receiver order. [001 ] | 1.00 Hrs | $365.00 |
| 12/01/09 | JH | Attention to Rule 16 conference issues. [001 ] | 0.50 Hrs | $182.50 |
| 12/01/09 | JH | Prepare for telephone conference with local counsel concerning strategy. [001 ] | 0.50 Hrs | $182.50 |
| 12/01/09 | JH | Telephone conference with Mr. Cook concerning Rule 16 conference. [001 ] | 0.20 Hrs | $73.00 |
| 12/01/09 | WSC | Review Rule 16 order (0.2); telephone conference with receiver and local counsel regarding issues in connection with litigation (0.8). [001 ] | 1.00 Hrs | $410.00 |
| 12/02/09 | JH | Continued attention to revising draft receiver for order. [001 ] | 0.70 Hrs | $255.50 |
| 12/02/09 | JH | Continued attention to preparing for strategy call with local counsel. [001 ] | 0.60 Hrs | $219.00 |
| 12/02/09 | JH | Attention to email from local counsel concerning litigation. [001 ] | 0.10 Hrs | $36.50 |
| 12/02/09 | JH | Correspondence with local counsel concerning litigation strategy issues. [001 ] | 0.30 Hrs | $109.50 |
| 12/02/09 | JH | Strategy call with local counsel concerning litigation. [001 ] | 0.80 Hrs | $292.00 |
| 12/02/09 | WSC | Strategy call with local counsel concerning litigation. [001 ] | 0.40 Hrs | $164.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/03/09 | JH | Continued attention to revised receiver order (0.4); attention to strategizing in connection with receiver order (0.2). [001 ] | 0.60 Hrs | $219.00 |
| 12/03/09 | WSC | Review revised receiver order. [001 ] | 0.50 Hrs | $205.00 |
| 12/04/09 | WSC | Telephone conference with local counsel regarding receiver order.  [001 ] | 0.50 Hrs | $205.00 |
| 12/07/09 | WSC | Reviewed latest draft order (0.70); telephone conference with Michael Forche and Ross Housner regarding plans of receiver (0.80). [001 ] | 1.50 Hrs | $615.00 |
| 12/08/09 | JH | Correspondence with local counsel concerning Rule 16 conference (0.2); strategize with respect to Rule 16 (0.3). [001 ] | 0.50 Hrs | $182.50 |
| 12/08/09 | WSC | Prepare for call with local counsel (0.3); telephone conference with Messrs. Murray and Housner regarding issues in connection with litigation (1.0). [001 ] | 1.30 Hrs | $533.00 |
| 12/09/09 | JH | Prepare for strategy telephone conference with local counsel. [001 ] | 0.70 Hrs | $255.50 |
| 12/09/09 | WSC | Review receiver order (0.7); telephone conference with local counsel regarding receiver (0.3).  [001 ] | 1.00 Hrs | $410.00 |
| 12/10/09 | WSC | Conference with Mr. Holden regarding Rule 16 order. [001 ] | 0.40 Hrs | $164.00 |
| 12/11/09 | WSC | Telephone conference with Lehman regarding status. [001 ] | 0.70 Hrs | $287.00 |
| 12/14/09 | JH | Attention to correspondence with local counsel regarding transaction (0.2); attention to scheduling issues (0.5); attention to proposed order (0.2); attention to letter to court (0.2); attention to plaintiff's objection to proposed receiver orders (0.1). [001 ] | 1.20 Hrs | $438.00 |
| 12/14/09 | WSC | Review borrower's proposal receiver order.  [001 ] | 0.50 Hrs | $205.00 |
| 12/15/09 | WSC | Continue review of borrower's proposal receiver order. [001 ] | 1.20 Hrs | $492.00 |
| 12/16/09 | JH | Review borrower's counter proposed receiver order and analyze same. [001 ] | 0.60 Hrs | $219.00 |
| 12/16/09 | WSC | Various telephone conferences with local counsel and Lehman regarding status.  [001 ] | 1.00 Hrs | $410.00 |
| 12/17/09 | JH | Attention to execute receiver order. [001 ] | 0.20 Hrs | $73.00 |
| 12/17/09 | WSC | Various telephone conferences with local counsel and Lehman regarding litigation issues. [001 ] | 0.50 Hrs | $205.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/18/09 | JH | Attention to letter from court concerning settlement conference. [001 ] | 0.20 Hrs | $73.00 |
| 12/18/09 | WSC | Analyze issues regarding receiver and litigation involving receiver obligations. [001 ] | 1.20 Hrs | $492.00 |
| 12/19/09 | JH | Attention to issues arising in connection with receiver order and plaintiffs interference with receiver. [001 ] | 0.70 Hrs | $255.50 |
| 12/19/09 | WSC | Telephone conference with Mike Forche regarding Borrower's attempts at access to the property. [001 ] | 0.60 Hrs | $246.00 |
| 12/21/09 | WSC | Following telephone conference with Mr. Forche regarding Borrower's attempts at access to the property. [001 ] | 0.50 Hrs | $205.00 |
| 12/22/09 | WSC | Telephone conferences with local counsel regarding motion to amend order regarding receiver. [001 ] | 0.80 Hrs | $328.00 |
| 12/23/09 | JH | Attention to court order concerning discovery and trial settings. [001 ] | 0.40 Hrs | $146.00 |
| 12/23/09 | WSC | Reviewed Paradise Order and discovery schedule (0.5); telephone conference with local counsel and Lehman regarding status (1.0); reviewed receiver's outline for action items under the Order (0.8). [001 ] | 2.30 Hrs | $943.00 |
| 12/28/09 | WSC | Various telephone conferences with client and receiver regarding damage to property and budget. [001 ] | 1.00 Hrs | $410.00 |
| 12/31/09 | WSC | Email correspondence with Receiver regarding access to property and water damage. [001 ] | 1.00 Hrs | $410.00 |
| | | Asset Analysis Totals | 27.70 Hrs | $10,916.00 |
| | | TOTAL SERVICES | | $10,916.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Holden, John | 9.80 Hrs | $3,577.00 |
| Cook Jr., Wayne S. | 17.90 Hrs | $7,339.00 |
| | 27.70 Hrs | $10,916.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

## DISBURSEMENTS

### Online research

| | |
|---|---|
| Lexis/Westlaw Research | $5.04 |
| Online research Totals | $5.04 |

### Meals

| | |
|---|---|
| Conference/Meeting Expenses | $56.18 |
| Meals Totals | $56.18 |
| TOTAL DISBURSEMENTS | $61.22 |
| INVOICE TOTAL | $10,977.22 |

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Paradise Hotel
   File Number 0303694-0002194

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 103,668.70 | 10,916.00 | 114,584.70 |
| Asset Disposition | 22.50 | | 22.50 |
| Litigation | 262.80 | | 262.80 |
| Legal Research | 1,428.00 | | 1,428.00 |
| Internal office meetings | 56.00 | | 56.00 |
| Copying | 406.50 | | 406.50 |
| Telephone | 21.33 | | 21.33 |
| Online research | 134.93 | 5.04 | 139.97 |
| Delivery Service/Messenger | 551.15 | | 551.15 |
| Postage | 33.66 | | 33.66 |
| Local travel | 349.55 | | 349.55 |
| Meals | | 56.18 | 56.18 |
| Court fees | 5.00 | | 5.00 |
| Analysis/Strategy | 319.20 | | 319.20 |
| Document/File Management | 680.00 | | 680.00 |
| Other Case Assessment, Development & Adm | 850.00 | | 850.00 |
| Pleadings | 262.50 | | 262.50 |
| Subtotals | 109,051.82 | 10,977.22 | 120,029.04 |
| Totals | 109,051.82 | 10,977.22 | 120,029.04 |

February 15, 2011

Bill Number  79950
File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

January 1 through January 31, 2010

Re: Paradise Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 01/04/10 | WSC | Telephone conference with Lehman regarding dates and receiver concerns. [001 ] | 1.00 Hrs | $430.00 |
| 01/05/10 | WSC | Telephone conference with Receiver and local counsel regarding non-compliance with order and status of property. [001 ] | 0.90 Hrs | $387.00 |
| 01/06/10 | WSC | Conference with client regarding discovery and order to show cause (0.8); telephone conference with receiver counsel regarding discovery and order to show cause (0.9). [001 ] | 1.70 Hrs | $731.00 |
| 01/07/10 | JH | Conference with Mr. Cook concerning strategy/motion and possible order to show cause concerning the borrower's refusal to comply with the court order. [001 ] | 0.20 Hrs | $82.00 |
| 01/07/10 | JH | Continued attention to reviewing and analyzing plaintiff's motion to amend receiver order and formulating opposition to same. [001 ] | 1.90 Hrs | $779.00 |
| 01/07/10 | JH | Review and revise opposition to plaintiff's motion. [001 ] | 2.40 Hrs | $984.00 |
| 01/08/10 | JH | Attention to revising/redrafting document demand. [001 ] | 1.80 Hrs | $738.00 |
| 01/12/10 | WSC | Reviewed Receiver budget (0.3); Reviewed Receiver Order (0.3); telephone conference with Mr. Murray regarding Receiver Order and Protective Advances (0.5); telephone conference with Receiver and Mr. Housner regarding order and funding (0.8); telephone conference with local counsel regarding settlement prospects and Feb 8th hearing (1.1). [001 ] | 3.00 Hrs | $1,290.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/13/10 | WSC | Reviewed Receiver account emails (0.8); conference with Receiver and Mr. Housner regarding receiver account emails (0.5); reviewed opposition to amend receiver order (1.5); internal conference with Mr. Holden regarding motion and strategy of order to show cause to compel Borrower to comply with existing order (0.8); telephone conference with Receiver and Mr. Housner regarding loan (0.8). [001] | 4.40 Hrs | $1,892.00 |
| 01/14/10 | JH | Conference with Mr. Cook concerning strategy and borrower's failure to comply with court order. [001] | 0.50 Hrs | $205.00 |
| 01/14/10 | JH | Attention to strategy in connection with borrower's failure to comply with the order. [001] | 0.50 Hrs | $205.00 |
| 01/14/10 | JH | Attention to court's trial setting order. [001] | 0.20 Hrs | $82.00 |
| 01/14/10 | JH | Continued attention to drafting document demand. [001] | 1.00 Hrs | $410.00 |
| 01/14/10 | JH | Email to Mr. McPeak and Mr. Bernhardt regarding receiver issues. [001] | 0.20 Hrs | $82.00 |
| 01/14/10 | JH | Attention to issues arising in connection with receiver. [001] | 0.50 Hrs | $205.00 |
| 01/14/10 | JH | Strategy conference with local counsel concerning receiver issues. [001] | 0.20 Hrs | $82.00 |
| 01/14/10 | WSC | Reviewed Loan Order (1.0); draft letter to Judge Denton (0.7); telephone conferences with Mr. Housner and Trimont regarding receivership account and funding issues (1.0). [001] | 2.70 Hrs | $1,161.00 |
| 01/15/10 | JH | Attention to draft letter to court concerning approval of receiver borrowing funds and accompanying documents. [001] | 0.60 Hrs | $246.00 |
| 01/15/10 | JH | Continued attention to issues arising in connection with receiver problems. [001] | 0.80 Hrs | $328.00 |
| 01/15/10 | JH | Correspondence with Mr. Cook concerning receiver issues. [001] | 0.10 Hrs | $41.00 |
| 01/15/10 | JH | Attention to strategizing in connection with upcoming hearing and whether to file order to show cause concerning borrower's failure to comply with court's order. [001] | 0.70 Hrs | $287.00 |
| 01/15/10 | JH | Continued attention to discovery document demands (0.5); drafting revisions to document demand (0.6). [001] | 1.10 Hrs | $451.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/15/10 | WSC | Reviewed final loan acknowledgement (0.7); telephone conferences with local counsel regarding loan acknowledgment. [001 ] | 1.00 Hrs | $430.00 |
| 01/15/10 | WSC | Telephone conference with Receiver regarding action items. [001 ] | 0.40 Hrs | $172.00 |
| 01/19/10 | WSC | Reviewed recent correspondence regarding Defendant's attempts to modify receiver order. [001 ] | 0.90 Hrs | $387.00 |
| 01/19/10 | WSC | Reviewed Paradise Receiver's report [001 ] | 1.10 Hrs | $473.00 |
| 01/21/10 | JH | Telephone conference with local counsel concerning upcoming hearing issues and discovery issues. [001 ] | 0.50 Hrs | $205.00 |
| 01/21/10 | JH | Review borrower's complaint vs. Mr. Alter and analyze same in light of the litigation vs. Lehman. [001 ] | 0.70 Hrs | $287.00 |
| 01/21/10 | JH | Telephone conference with Mr. Bernhardt. [001 ] | 0.10 Hrs | $41.00 |
| 01/21/10 | JH | Begin drafting additional discovery demands arising out of the complaint vs. Mr. Alter. [001 ] | 1.50 Hrs | $615.00 |
| 01/21/10 | WSC | Status conference call. [001 ] | 1.20 Hrs | $516.00 |
| 01/21/10 | WSC | Reviewed complaint filed by AP against Alter [001 ] | 1.40 Hrs | $602.00 |
| 01/22/10 | WSC | Telephone conference with Gary Murray regarding status and logistics going forward (0.8); telephone conference with local counsel regarding settlement issues (0.4). [001 ] | 1.20 Hrs | $516.00 |
| 01/22/10 | WSC | Reviewed memorandum summarizing complaint prepared by Jim Tracy. [001 ] | 0.50 Hrs | $215.00 |
| 01/25/10 | WSC | Reviewed Discovery Demands (0.8); internal conference with Mr. Holden regarding Discovery Demands (0.7). [001 ] | 1.50 Hrs | $645.00 |
| 01/26/10 | JH | Attention to drafting additional discovery demands. [001 ] | 0.90 Hrs | $369.00 |
| 01/26/10 | JH | Attention to complaint in connection with same. [001 ] | 0.50 Hrs | $205.00 |
| 01/26/10 | JH | Attention to the AP/Alter complaint in connection with discovery demands. [001 ] | 0.40 Hrs | $164.00 |
| 01/28/10 | JH | Attention to entered notice of entry of consent approval of loan to receiver. [001 ] | 0.20 Hrs | $82.00 |
| 01/28/10 | WSC | Reviewed Executed consent of loan to Receiver (0.6); telephone conference with Mr. Forche regarding consent of loan (0.2). [001 ] | 0.80 Hrs | $344.00 |
| | | Asset Analysis Totals | 41.20 Hrs | $17,366.00 |

Pleadings

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/21/10 | JT | Reviewed and summarized complaint in A/P Hotel v. Alter, FCIC, et al. [L210] | 1.30 Hrs | $390.00 |
| 01/22/10 | JT | Continued summary of complaint in A/P Hotel v. Alter, FCIC, et al. [L210] | 0.60 Hrs | $180.00 |
| | | Pleadings Totals | 1.90 Hrs | $570.00 |
| Written Discovery | | | | |
| 01/06/10 | JT | Reviewed file in connection with drafting of document demand. [L310] | 1.60 Hrs | $480.00 |
| 01/07/10 | JT | Drafted document demand. [L310] | 2.40 Hrs | $720.00 |
| | | Written Discovery Totals | 4.00 Hrs | $1,200.00 |
| | | | TOTAL SERVICES | $19,136.00 |

## HOURLY RATE

| | | |
|---|---|---|
| Holden, John | 17.50 Hrs | $7,175.00 |
| Cook Jr., Wayne S. | 23.70 Hrs | $10,191.00 |
| Tracy, James | 5.90 Hrs | $1,770.00 |
| | 47.10 Hrs | $19,136.00 |

## DISBURSEMENTS

### Copying

| | | |
|---|---|---|
| Reproduction | | $3.40 |
| Copying Totals | | $3.40 |

### Local travel

| | | |
|---|---|---|
| Local Travel | | $64.86 |
| Local travel Totals | | $64.86 |

### Meals

| | | |
|---|---|---|
| Conference/Meeting Expenses | | $34.59 |
| Meals Totals | | $34.59 |
| | TOTAL DISBURSEMENTS | $102.85 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL      $19,238.85

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Paradise Hotel
File Number 0303694-0002194

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 103,668.70 | 17,366.00 | 121,034.70 |
| Asset Disposition | 22.50 | | 22.50 |
| Litigation | 262.80 | | 262.80 |
| Legal Research | 1,428.00 | | 1,428.00 |
| Internal office meetings | 56.00 | | 56.00 |
| Copying | 406.50 | 3.40 | 409.90 |
| Telephone | 21.33 | | 21.33 |
| Online research | 134.93 | | 134.93 |
| Delivery Service/Messenger | 551.15 | | 551.15 |
| Postage | 33.66 | | 33.66 |
| Local travel | 349.55 | 64.86 | 414.41 |
| Meals | | 34.59 | 34.59 |
| Court fees | 5.00 | | 5.00 |
| Analysis/Strategy | 319.20 | | 319.20 |
| Document/File Management | 680.00 | | 680.00 |
| Other Case Assessment, Development & Adm | 850.00 | | 850.00 |
| Pleadings | 262.50 | 570.00 | 832.50 |
| Written Discovery | | 1,200.00 | 1,200.00 |
| Subtotals | 109,051.82 | 19,238.85 | 128,290.67 |
| Totals | 109,051.82 | 19,238.85 | 128,290.67 |

February 15, 2011

Bill Number  80713

File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through February 28, 2010

Re: Paradise Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 02/04/10 | WSC | Reviewed Receiver Update (0.5); discussed receiver update with Mr. Forche (0.4).  [001 ] | 0.90 Hrs | $387.00 |
| 02/08/10 | WSC | Telephone conference with local counsel regarding Rule 16 disclosure requirements (0.6); review of Rule 16 disclosure requirements (0.4). [001 ] | 1.00 Hrs | $430.00 |
| 02/09/10 | JH | Attention to email from local counsel regarding discovery. [001 ] | 0.10 Hrs | $41.00 |
| 02/09/10 | JH | Attention to Nevada rules of civil procedure early case management order. [001 ] | 0.40 Hrs | $164.00 |
| 02/09/10 | WSC | Telephone conference with local counsel regarding discovery of reviewed receiver filings. [001 ] | 1.00 Hrs | $430.00 |
| 02/10/10 | JH | Telephone conference with local counsel concerning discovery issues and the upcoming preliminary conference. [001 ] | 0.60 Hrs | $246.00 |
| 02/12/10 | WSC | Telephone conference with Mr. Picallo regarding discovery requests. [001 ] | 0.70 Hrs | $301.00 |
| 02/16/10 | JH | Attention to notice of entry of stipulation and order concerning date of trustee sale. [001 ] | 0.30 Hrs | $123.00 |
| 02/16/10 | JH | Attention to email from local counsel. [001 ] | 0.10 Hrs | $41.00 |
| 02/22/10 | JH | Review documents to be produced in connection with the initial disclosure under Rule 16. [001 ] | 1.80 Hrs | $738.00 |
| 02/22/10 | JH | Revise draft Rule 16.1 initial disclosure. [001 ] | 0.70 Hrs | $287.00 |
| 02/22/10 | JH | Attention to issues in connection with the insurance claim. [001 ] | 0.50 Hrs | $205.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/23/10 | JH | Continued attention to initial disclosure issues. [001 ] | 0.50 Hrs | $205.00 |
| 02/23/10 | JH | Correspondence to local counsel regarding case strategy. [001 ] | 0.30 Hrs | $123.00 |
| 02/23/10 | JH | Conference with Mr. Cook. [001 ] | 0.20 Hrs | $82.00 |
| 02/23/10 | JH | Telephone conference with local counsel concerning case strategy. [001 ] | 0.20 Hrs | $82.00 |
| 02/23/10 | WSC | Internal status conference with Mr. Holden. [001 ] | 0.30 Hrs | $129.00 |
| | | Asset Analysis Totals | 9.60 Hrs | $4,014.00 |
| | | TOTAL SERVICES | | $4,014.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Holden, John | 5.70 Hrs | $2,337.00 |
| Cook Jr., Wayne S. | 3.90 Hrs | $1,677.00 |
| | 9.60 Hrs | $4,014.00 |

**DISBURSEMENTS**

Local travel

| | |
|---|---|
| Local Travel | $129.83 |
| Local travel Totals | $129.83 |
| TOTAL DISBURSEMENTS | $129.83 |
| INVOICE TOTAL | $4,143.83 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Paradise Hotel
File Number 0303694-0002194

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 103,668.70 | 4,014.00 | 107,682.70 |
| Asset Disposition | 22.50 |  | 22.50 |
| Litigation | 262.80 |  | 262.80 |
| Legal Research | 1,428.00 |  | 1,428.00 |
| Internal office meetings | 56.00 |  | 56.00 |
| Copying | 406.50 |  | 406.50 |
| Telephone | 21.33 |  | 21.33 |
| Online research | 134.93 |  | 134.93 |
| Delivery Service/Messenger | 551.15 |  | 551.15 |
| Postage | 33.66 |  | 33.66 |
| Local travel | 349.55 | 129.83 | 479.38 |
| Court fees | 5.00 |  | 5.00 |
| Analysis/Strategy | 319.20 |  | 319.20 |
| Document/File Management | 680.00 |  | 680.00 |
| Other Case Assessment, Development & Adm | 850.00 |  | 850.00 |
| Pleadings | 262.50 |  | 262.50 |
| Subtotals | 109,051.82 | 4,143.83 | 113,195.65 |
| Totals | 109,051.82 | 4,143.83 | 113,195.65 |

February 15, 2011

Bill Number  82213
File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

March 1 through March 31, 2010

Re: Paradise Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Real Estate Matters** | | |
| 03/01/10 | WSC | Telephone conference with Mr. Holden concerning discovery requests. [2300] | 0.40 Hrs | $172.00 |
| 03/02/10 | WSC | Reviewed 16.1 Disclosure requirements (0.3); discussed relevance of 16.1 disclosure requirements with local counsel (0.2). [2300] | 0.50 Hrs | $215.00 |
| 03/04/10 | WSC | Internal conference regarding opposition to motion. [2300] | 0.30 Hrs | $129.00 |
| 03/05/10 | WSC | Reviewed supplemental opposition. [2300] | 0.60 Hrs | $258.00 |
| 03/08/10 | WSC | Reviewed Mr. Holden's comments to supplemental opposition. [2300] | 0.40 Hrs | $172.00 |
| | | Real Estate Matters Totals | 2.20 Hrs | $946.00 |
| | | **Non-Bankruptcy Litigation** | | |
| 03/04/10 | JH | Attention to letter from plaintiff's counsel concerning document demand. [4000] | 0.30 Hrs | $123.00 |
| 03/05/10 | JH | Finalize plaintiff's lengthy document demand. [4000] | 0.70 Hrs | $287.00 |
| 03/07/10 | JH | Review draft supplemental opposition to plaintiff's motion for a preliminary injunction (1.0); draft revisions to supplemental opposition (1.1).  [4000] | 2.10 Hrs | $861.00 |
| 03/08/10 | JH | Continued attention to drafting supplemental opposition to plaintiff's preliminary injunction motion. [4000] | 1.90 Hrs | $779.00 |
| 03/16/10 | JH | Attention to analyzing receiver's second report. [4000] | 0.50 Hrs | $205.00 |
| 03/22/10 | JH | Attention to motion appointing the Zmaila firm as counsel for the receiver. [4000] | 0.50 Hrs | $205.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | Non-Bankruptcy Litigation Totals | 6.00 Hrs | $2,460.00 |
|---|---|---|---|
|  |  | TOTAL SERVICES | $3,406.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Holden, John | 6.00 Hrs | $2,460.00 |
| Cook Jr., Wayne S. | 2.20 Hrs | $946.00 |
| | 8.20 Hrs | $3,406.00 |
| | INVOICE TOTAL | $3,406.00 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Paradise Hotel
File Number 0303694-0002194

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 103,668.70 | | 103,668.70 |
| Asset Disposition | 22.50 | | 22.50 |
| Litigation | 262.80 | | 262.80 |
| Legal Research | 1,428.00 | | 1,428.00 |
| Internal office meetings | 56.00 | | 56.00 |
| Real Estate Matters | | 946.00 | 946.00 |
| Non-Bankruptcy Litigation | | 2,460.00 | 2,460.00 |
| Copying | 406.50 | | 406.50 |
| Telephone | 21.33 | | 21.33 |
| Online research | 134.93 | | 134.93 |
| Delivery Service/Messenger | 551.15 | | 551.15 |
| Postage | 33.66 | | 33.66 |
| Local travel | 349.55 | | 349.55 |
| Court fees | 5.00 | | 5.00 |
| Analysis/Strategy | 319.20 | | 319.20 |
| Document/File Management | 680.00 | | 680.00 |
| Other Case Assessment, Development & Adm | 850.00 | | 850.00 |
| Pleadings | 262.50 | | 262.50 |
| Subtotals | 109,051.82 | 3,406.00 | 112,457.82 |
| Totals | 109,051.82 | 3,406.00 | 112,457.82 |

February 15, 2011

Bill Number  84717

File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

April 1 through April 30, 2010

Re: Paradise Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **General Case Administration** | | | | |
| 04/26/10 | JLS | Locate and identify resources needed for research in connection with defense of lender liability claims for Mr. Holden [0100] | 0.60 Hrs | $135.00 |
| 04/27/10 | JLS | Locate and identify resources needed for research in connection with defense of lender liability claims for Mr. Holden [0100] | 0.30 Hrs | $67.50 |
| | | General Case Administration Totals | 0.90 Hrs | $202.50 |
| **Real Estate Matters** | | | | |
| 04/16/10 | WSC | Telephone conference with local counsel regarding discovery requests and issues surrounding discovery request (0.3); telephone conference with client regarding documents to be produced (0.5). [2300] | 0.80 Hrs | $344.00 |
| 04/21/10 | WSC | Telephone conference with local counsel regarding discovery demands and timing issues. [2300] | 1.20 Hrs | $516.00 |
| 04/26/10 | WSC | Reviewed existing documents for production. [2300] | 1.80 Hrs | $774.00 |
| 04/29/10 | WSC | Telephone conference with local counsel regarding discovery demands (1.7); reviewed Construction consultant report and other items that we will need to produce that are included in WMLM files (2.2). [2300] | 3.90 Hrs | $1,677.00 |
| | | Real Estate Matters Totals | 7.70 Hrs | $3,311.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Non-Bankruptcy Litigation | | |
| 04/23/10 | JH | Attention to notice of entry of order. [4000] | 0.10 Hrs | $41.00 |
| 04/23/10 | JH | Attention to application for allowance of fees and costs of receiver through 3/16/10. [4000] | 0.50 Hrs | $205.00 |
| 04/23/10 | JH | Attention to the receiver's notice of filing report. [4000] | 0.20 Hrs | $82.00 |
| | | Non-Bankruptcy Litigation Totals | 0.80 Hrs | $328.00 |
| | | TOTAL SERVICES | | $3,841.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Holden, John | 0.80 Hrs | $328.00 |
| Cook Jr., Wayne S. | 7.70 Hrs | $3,311.00 |
| Solomon, Joel L. | 0.90 Hrs | $202.50 |
| | 9.40 Hrs | $3,841.50 |

**DISBURSEMENTS**

Copying

| | |
|---|---|
| Reproduction | $0.20 |
| Copying Totals | $0.20 |
| TOTAL DISBURSEMENTS | $0.20 |
| INVOICE TOTAL | $3,841.70 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Paradise Hotel
      File Number 0303694-0002194

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 103,668.70 | | 103,668.70 |
| Asset Disposition | 22.50 | | 22.50 |
| Litigation | 262.80 | | 262.80 |
| General Case Administration | | 202.50 | 202.50 |
| Legal Research | 1,428.00 | | 1,428.00 |
| Internal office meetings | 56.00 | | 56.00 |
| Real Estate Matters | | 3,311.00 | 3,311.00 |
| Non-Bankruptcy Litigation | | 328.00 | 328.00 |
| Copying | 406.50 | 0.20 | 406.70 |
| Telephone | 21.33 | | 21.33 |
| Online research | 134.93 | | 134.93 |
| Delivery Service/Messenger | 551.15 | | 551.15 |
| Postage | 33.66 | | 33.66 |
| Local travel | 349.55 | | 349.55 |
| Court fees | 5.00 | | 5.00 |
| Analysis/Strategy | 319.20 | | 319.20 |
| Document/File Management | 680.00 | | 680.00 |
| Other Case Assessment, Development & Adm | 850.00 | | 850.00 |
| Pleadings | 262.50 | | 262.50 |
| Subtotals | 109,051.82 | 3,841.70 | 112,893.52 |
| Totals | 109,051.82 | 3,841.70 | 112,893.52 |

February 15, 2011

Bill Number  86854
File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

May 1 through May 31, 2010

Re: Paradise Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 05/04/10 | JH | Attention to discovery issue. [0100] | 0.50 Hrs | $205.00 |
| 05/04/10 | JH | Review plaintiff's interrogatories. [0100] | 0.40 Hrs | $164.00 |
| 05/04/10 | JH | Telephone conference with Mr. Cook concerning upcoming conference with local counsel concerning strategy. [0100] | 0.20 Hrs | $82.00 |
| 05/06/10 | JH | Revise motion to increase bond amount. [0100] | 1.90 Hrs | $779.00 |
| 05/07/10 | KMS | Review of loan and diligence documents related to A/P Hotel.  [0100] | 1.10 Hrs | $247.50 |
| 05/10/10 | JH | Conference with Mr. Cook and Ms. Bindler concerning discovery and intention to file in connection with same. [0100] | 0.40 Hrs | $164.00 |
| 05/10/10 | KMS | Review of loan and diligence documents related to A/P Hotel.  [0100] | 1.60 Hrs | $360.00 |
| 05/13/10 | JH | Strategy conference with Mr. Cook. [0100] | 0.20 Hrs | $82.00 |
| 05/13/10 | JH | Telephone conference with Mr. Bernhart concerning discovery issues (0.4); attention to file in connection with certain discovery issues (0.1). [0100] | 0.50 Hrs | $205.00 |
| 05/14/10 | JT | Conducted research on attorney-client privilege and common interest doctrine. [0100] | 4.40 Hrs | $1,320.00 |
| 05/17/10 | JH | Telephone conference with Mr. Bernhardt concerning discovery issues. [0100] | 0.20 Hrs | $82.00 |
| 05/17/10 | JH | Telephone conference with Ms. Searl concerning discovery issues. [0100] | 0.10 Hrs | $41.00 |
| 05/17/10 | JH | Review petition for removal to federal court. [0100] | 0.40 Hrs | $164.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/17/10 | JH | Attention to emails to and from Mr. Bernhardt and Ms. Searl concerning discovery issues. [0100] | 0.20 Hrs | $82.00 |
| 05/17/10 | JH | Attention to email from Mr. Pearson updating status of receiver. [0100] | 0.20 Hrs | $82.00 |
| 05/17/10 | JH | Telephone conference with Mr. Bernhardt concerning various issues including discovery and strategy. [0100] | 0.20 Hrs | $82.00 |
| 05/17/10 | JT | Conducted further research on attorney-client privilege and the common interest doctrine (2.9); began drafting memorandum summarizing research (1.6). [0100] | 4.50 Hrs | $1,350.00 |
| 05/18/10 | JH | Attention to notice of removal petition filed in state court. [0100] | 0.20 Hrs | $82.00 |
| 05/18/10 | JH | Continued attention to reviewing the removal documents filed in state court action to remove to federal court. [0100] | 0.60 Hrs | $246.00 |
| 05/18/10 | JH | Attention to email from Mr. Pearson concerning magistrate judge and background information of same. [0100] | 0.40 Hrs | $164.00 |
| 05/18/10 | JH | Attention to email from Mr. Pearson concerning removal documents. [0100] | 0.10 Hrs | $41.00 |
| 05/18/10 | JH | Attention to pro hac forms. [0100] | 0.20 Hrs | $82.00 |
| 05/18/10 | JH | Attention to background biographical information of district court judge. [0100] | 0.20 Hrs | $82.00 |
| 05/18/10 | JH | Attention to court's submitted entry order. [0100] | 0.10 Hrs | $41.00 |
| 05/18/10 | JH | Attention to numerous emails among all counsel concerning strategy with respect to the magistrate's consent request. [0100] | 0.30 Hrs | $123.00 |
| 05/18/10 | JH | Attention to magistrate's consent form. [0100] | 0.10 Hrs | $41.00 |
| 05/18/10 | JH | Attention to certificate of interested party and local 7.1 statement. [0100] | 0.40 Hrs | $164.00 |
| 05/18/10 | JH | Attention to sample privilege log supplied by Mr. Pearson. [0100] | 0.20 Hrs | $82.00 |
| 05/19/10 | JH | Telephone conference with Mr. Tracy concerning joint defense privilege fee search. [0100] | 0.20 Hrs | $82.00 |
| 05/19/10 | JH | Email to counsel for Trimont in connection with discovery issues. [0100] | 0.10 Hrs | $41.00 |
| 05/19/10 | JH | Continued attention to reviewing all documents filed in connection with removal. [0100] | 1.00 Hrs | $410.00 |
| 05/19/10 | JH | Telephone conference with plaintiff's counsel concerning search terms. [0100] | 0.20 Hrs | $82.00 |
| 05/19/10 | JH | Telephone conference with Mr. Bernhardt concerning discovery issues. [0100] | 0.20 Hrs | $82.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/19/10 | JH | Attention to search terms issues in connection with the searches. [0100] | 0.20 Hrs | $82.00 |
| 05/19/10 | JH | Telephone conference with Mr. Keding and Mr. Bernhardt concerning Trimont document production. [0100] | 0.50 Hrs | $205.00 |
| 05/19/10 | JH | Attention to plaintiff's discovery demand. [0100] | 0.50 Hrs | $205.00 |
| 05/19/10 | JH | Telephone conference with local counsel concerning discovery issues. [0100] | 0.20 Hrs | $82.00 |
| 05/19/10 | JH | Telephone conference with Mr. Bernhardt concerning Trimont documents. [0100] | 0.10 Hrs | $41.00 |
| 05/19/10 | JH | Attention to email from Mr. Pearson concerning rules of the federal court. [0100] | 0.20 Hrs | $82.00 |
| 05/19/10 | JT | Conducted research regarding enforcement of subpoena and removal to federal court (3.1); continued research on the common interest doctrine (5.0); drafted memorandum to Mr. Holden summarizing the research (0.5). [0100] | 8.60 Hrs | $2,580.00 |
| 05/20/10 | JH | Attention to research memo concerning joint defense privilege. [0100] | 0.20 Hrs | $82.00 |
| 05/20/10 | JH | Attention to research concerning enforcement of subpoena in federal court. [0100] | 0.50 Hrs | $205.00 |
| 05/20/10 | JH | Email to Mr. Kaeding concerning Trimont discovery issues. [0100] | 0.20 Hrs | $82.00 |
| 05/20/10 | JH | Attention to federal rules in connection with discovery. [0100] | 0.40 Hrs | $164.00 |
| 05/20/10 | JH | Attention to file in preparation for call with Mr. Kindy concerning e-discovery issues. [0100] | 0.60 Hrs | $246.00 |
| 05/20/10 | JH | Email various documents to Mr. Kindy with respect to e-discovery issues. [0100] | 0.20 Hrs | $82.00 |
| 05/20/10 | JH | Telephone conference with Mr. Bernhardt concerning discovery issues. [0100] | 0.20 Hrs | $82.00 |
| 05/20/10 | JH | Telephone conference with Mr. Kindy concerning e-discovery issues. [0100] | 0.10 Hrs | $41.00 |
| 05/20/10 | JT | Finalized memorandum regarding common interest doctrine. [0100] | 3.20 Hrs | $960.00 |
| 05/24/10 | JH | Telephone conference with Mr. Bernhardt concerning discovery issues. [0100] | 0.40 Hrs | $164.00 |
| 05/24/10 | JH | Telephone conference with Mr. Kindy and Trimont's counsel concerning production of Trimont documents and electronic documents. [0100] | 0.50 Hrs | $205.00 |
| 05/24/10 | JH | Attention to various discovery issues in connection with urgency of getting initial production of Trimont to | 0.60 Hrs | $246.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | plaintiff's counsel in order to secure extension of time to supply additional documents. [0100] | | |
| 05/24/10 | JH | Telephone conference with Mr. Cook and Ms. Bindler concerning discovery/privilege log and intention to file and discovery issues in connection with same. [0100] | 0.50 Hrs | $205.00 |
| 05/24/10 | JH | Correspondence with Mr. Bernhardt concerning discovery issues. [0100] | 0.40 Hrs | $164.00 |
| 05/24/10 | JH | Telephone conference with Mr. Kaeding concerning discovery issues. [0100] | 0.30 Hrs | $123.00 |
| 05/24/10 | JH | Attention to preparation for telephone conference with Mr. Kindy and Trimont's counsel. [0100] | 0.40 Hrs | $164.00 |
| 05/25/10 | JH | Attention to discovery issues and numerous emails in connection with same. [0100] | 1.00 Hrs | $410.00 |
| 05/26/10 | JH | Attention to issues arising in connection with production of Trimont documents. [0100] | 0.40 Hrs | $164.00 |
| 05/26/10 | JH | Call to counsel for Trimont concerning Trimont production. [0100] | 0.10 Hrs | $41.00 |
| 05/26/10 | JH | Conference with Mr. Bernhardt concerning discovery issues. [0100] | 0.30 Hrs | $123.00 |
| 05/26/10 | JH | Attention to email from Trimont's counsel concerning document issues. [0100] | 0.20 Hrs | $82.00 |
| 05/27/10 | G M | Attention to bates stamped documents selected for production to opposing counsel. [0100] | 2.00 Hrs | $340.00 |
| 05/27/10 | JH | Draft letter to counsel for Trimont. [0100] | 0.10 Hrs | $41.00 |
| 05/27/10 | JH | Telephone conference with Mr. Bernhardt concerning discovery issues. [0100] | 0.10 Hrs | $41.00 |
| 05/27/10 | JH | Conference with Ms. Bindler concerning Trimont discovery production. [0100] | 0.20 Hrs | $82.00 |
| 05/27/10 | JH | Review certain Trimont documents. [0100] | 0.50 Hrs | $205.00 |
| 05/27/10 | JH | Attention to discovery documents. [0100] | 0.30 Hrs | $123.00 |
| 05/27/10 | JH | Correspondence with Mr. Bernhardt concerning discovery issues. [0100] | 0.50 Hrs | $205.00 |
| 05/27/10 | JH | Attention to discovery issues arising in connection with Trimont's discovery production. [0100] | 0.50 Hrs | $205.00 |
| 05/27/10 | JH | Telephone conference with Mr. Bernhardt concerning Trimont discovery issues and attention to file in connection with same. [0100] | 0.30 Hrs | $123.00 |
| 05/27/10 | JH | Draft letter to Trimont's counsel concerning document production. [0100] | 0.20 Hrs | $82.00 |
| 05/27/10 | JH | Telephone conference with counsel for Trimont concerning Trimont's document production. [0100] | 0.10 Hrs | $41.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/27/10 | JH | Draft letter to plaintiff's counsel concerning discovery production. [0100] | 0.30 Hrs | $123.00 |
| 05/28/10 | JH | Attention to document discovery issues in connection with Trimont and LBHI. [0100] | 0.90 Hrs | $369.00 |
| | | General Case Administration Totals | 48.50 Hrs | $16,628.50 |

### Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/03/10 | WSC | Telephone conference with Ms. Searler regarding litigation and strategy. [2300] | 0.80 Hrs | $344.00 |
| 05/04/10 | WSC | Reviewed receiver's report and discovery requests. [2300] | 0.90 Hrs | $387.00 |
| 05/05/10 | WSC | Telephone conference with local counsel, Woodlands and LBHI regarding status of litigation and strategy (2.1); reviewed pleadings in preparation for the conference call with local counsel, Woodlands and LBHI (0.9). [2300] | 3.00 Hrs | $1,290.00 |
| 05/07/10 | WSC | Draft comments to motion for reconsideration. [2300] | 2.50 Hrs | $1,075.00 |
| 05/10/10 | DHB | Meeting with J. Holden and W. Cook to discuss privilege log (0.4); begin review of litigation paper (0.2). [2300] | 0.60 Hrs | $264.00 |
| 05/10/10 | WSC | Reviewed master participation agreement. [2300] | 1.30 Hrs | $559.00 |
| 05/10/10 | WSC | Reviewed discovery requests. [2300] | 1.00 Hrs | $430.00 |
| 05/11/10 | DHB | Review Interrogatories and other pleadings in case brought by borrower. [2300] | 0.40 Hrs | $176.00 |
| 05/11/10 | WSC | Telephone conference with local counsel and LBHI. [2300] | 1.20 Hrs | $516.00 |
| 05/12/10 | WSC | Reviewed draft Answer (0.6); attention to materials regarding Answer (0.4). [2300] | 1.00 Hrs | $430.00 |
| 05/12/10 | WSC | Conference call with local counsel and LBHI regarding case status and discovery. [2300] | 1.00 Hrs | $430.00 |
| 05/17/10 | WSC | Reviewed proposed search terms and custodians (0.3); marked up terms and custodian list (0.4); conference with Mr. Holden regarding terms and custodians (0.3). [2300] | 1.00 Hrs | $430.00 |
| 05/17/10 | WSC | Telephone conference with Mr. Holden and Ms. Searle regarding discovery concerns and game plan. [2300] | 0.70 Hrs | $301.00 |
| 05/18/10 | WSC | Attention to email correspondence regarding magistrate/judge (0.5); reviewed notice of removal (0.4). [2300] | 0.90 Hrs | $387.00 |
| 05/19/10 | WSC | Attention to emails from Mr. Holden and Ms. Searle regarding discovery/production (0.7); reviewed model privilege log (0.6). [2300] | 1.30 Hrs | $559.00 |
| 05/20/10 | WSC | Reviewed Common Interest Doctrine memorandum prepared by James Tracey (1.3); telephone conference | 1.50 Hrs | $645.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | with Mr. Holden regarding document production (0.2). [2300] | | |
| 05/21/10 | WSC | Reviewed discovery deadlines (0.5); discussed Trimont subpoena and discovery schedule with Mr. Holden (0.7). [2300] | 1.20 Hrs | $516.00 |
| 05/24/10 | DHB | Telephone conferences with J. Holden and W. Cook to discuss privilege log and parties affecting privilege. [2300] | 0.50 Hrs | $220.00 |
| 05/24/10 | WSC | Telephone conference with Mr. Holden and Ms. Bindler regarding discovery (0.4); telephone conversations with Trimont and local counsel regarding documents (0.8). [2300] | 1.20 Hrs | $516.00 |
| 05/25/10 | WSC | Email correspondence with Ms. Searle regarding discovery concerns. [2300] | 0.80 Hrs | $344.00 |
| 05/26/10 | WSC | Attention to emails with Ms. Searle regarding bankruptcy court motion to lift the stay and review issues surrounding cash reserves (0.7); reviewed deposit control agreements (0.5); telephone conference with Mr. Bealle at Trimont regarding documents (0.5). [2300] | 1.70 Hrs | $731.00 |
| 05/27/10 | DHB | Telephone conference with Ballard Spahr to discuss loan transaction summary. [2300] | 0.50 Hrs | $220.00 |
| 05/27/10 | DHB | Review TriMont document deliveries. [2300] | 2.50 Hrs | $1,100.00 |
| | | Real Estate Matters Totals | 27.50 Hrs | $11,870.00 |
| | | TOTAL SERVICES | | $28,498.50 |

**HOURLY RATE**

| | | |
|------|------|------|
| Bindler, Deborah H. | 4.50 Hrs | $1,980.00 |
| Mencio, Giselle | 2.00 Hrs | $340.00 |
| Holden, John | 23.10 Hrs | $9,471.00 |
| Cook Jr., Wayne S. | 23.00 Hrs | $9,890.00 |
| Tracy, James | 20.70 Hrs | $6,210.00 |
| Smith, Kathryn M. | 2.70 Hrs | $607.50 |
| | 76.00 Hrs | $28,498.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

## DISBURSEMENTS

### Copying

| | | |
|---|---|---|
| Reproduction | | $103.10 |
| Copying Totals | | $103.10 |

### Local travel

| | | |
|---|---|---|
| Local Travel | $477.47 | |
| Local travel Totals | | $477.47 |
| TOTAL DISBURSEMENTS | | $580.57 |
| INVOICE TOTAL | | $29,079.07 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Paradise Hotel
    File Number 0303694-0002194

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 103,668.70 | | 103,668.70 |
| Asset Disposition | 22.50 | | 22.50 |
| Litigation | 262.80 | | 262.80 |
| General Case Administration | | 16,628.50 | 16,628.50 |
| Legal Research | 1,428.00 | | 1,428.00 |
| Internal office meetings | 56.00 | | 56.00 |
| Real Estate Matters | | 11,870.00 | 11,870.00 |
| Copying | 406.50 | 103.10 | 509.60 |
| Telephone | 21.33 | | 21.33 |
| Online research | 134.93 | | 134.93 |
| Delivery Service/Messenger | 551.15 | | 551.15 |
| Postage | 33.66 | | 33.66 |
| Local travel | 349.55 | 477.47 | 827.02 |
| Court fees | 5.00 | | 5.00 |
| Analysis/Strategy | 319.20 | | 319.20 |
| Document/File Management | 680.00 | | 680.00 |
| Other Case Assessment, Development & Adm | 850.00 | | 850.00 |
| Pleadings | 262.50 | | 262.50 |
| Subtotals | 109,051.82 | 29,079.07 | 138,130.89 |
| Totals | 109,051.82 | 29,079.07 | 138,130.89 |

February 15, 2011

Bill Number  89353
File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through June 30, 2010

Re: Paradise Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Real Estate Matters | | | | |
| 06/01/10 | DHB | E-mail correspondence regarding location of Lehman documents. [2300] | 0.40 Hrs | $176.00 |
| 06/01/10 | JH | Revise Nevada district court pro hac vice application. [2300] | 0.50 Hrs | $205.00 |
| 06/01/10 | JH | Attention to draft response to plaintiff's document request. [2300] | 0.50 Hrs | $205.00 |
| 06/01/10 | JH | Attention to court order and relevant documents concerning removal to federal court. [2300] | 0.40 Hrs | $164.00 |
| 06/01/10 | JH | Email to Mr. Kaeding, Trimont's counsel, concerning document production. [2300] | 0.10 Hrs | $41.00 |
| 06/01/10 | JH | Attention to issues arising in connection with document production and discovery. [2300] | 0.60 Hrs | $246.00 |
| 06/01/10 | JH | Telephone conference with Ms. Bindler concerning discovery issues. [2300] | 0.10 Hrs | $41.00 |
| 06/01/10 | WSC | Telephone conference with Mr. Holden regarding discovery. [2300] | 0.50 Hrs | $215.00 |
| 06/02/10 | JH | Attention to draft response to plaintiff's document demands. [2300] | 0.40 Hrs | $164.00 |
| 06/04/10 | WSC | Attention to discovery process. [2300] | 0.40 Hrs | $172.00 |
| 06/07/10 | JH | Attention to documents and discovery issues. [2300] | 0.50 Hrs | $205.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/08/10 | DHB | Stratify training session. [2300] | 1.00 Hrs | $440.00 |
| 06/08/10 | DHB | Internal conference to discuss response to Lehman document requests. [2300] | 0.50 Hrs | $220.00 |
| 06/08/10 | JH | Attention to the subpoenas served upon Trimont. [2300] | 0.20 Hrs | $82.00 |
| 06/08/10 | JH | Attention to Stratify Training in connection with document review. [2300] | 1.00 Hrs | $410.00 |
| 06/08/10 | JH | Attention to document review and production issues. [2300] | 1.20 Hrs | $492.00 |
| 06/08/10 | JH | Email to Mr. Lyons concerning the document database. [2300] | 0.10 Hrs | $41.00 |
| 06/08/10 | JH | Attention to Trimont's formal response to document demand. [2300] | 0.40 Hrs | $164.00 |
| 06/08/10 | JH | Attention to email from counsel for Trimont concerning discovery production. [2300] | 0.10 Hrs | $41.00 |
| 06/08/10 | KMS | Meetings with Wayne Cook and Deborah Bindler regarding project tasks (1.8); training on Stratify (2.0). [2300] | 3.80 Hrs | $855.00 |
| 06/09/10 | DHB | Telephone conference call with Stratify concerning judicial and technical parameters concerning tagging of privileged and responsive documents. [2300] | 1.40 Hrs | $616.00 |
| 06/09/10 | JH | Telephone conference with Mr. Bernhardt concerning discovery issue. [2300] | 0.50 Hrs | $205.00 |
| 06/09/10 | JH | Continued attention to document review and related discovery issues. [2300] | 1.50 Hrs | $615.00 |
| 06/09/10 | JH | Correspondence with Stratify concerning document review issues. [2300] | 0.50 Hrs | $205.00 |
| 06/09/10 | JH | Telephone conferences with Ms. Bindler concerning document review issues. [2300] | 0.50 Hrs | $205.00 |
| 06/09/10 | JH | Attention to issues arising in connection with the review of Trimont documents. [2300] | 0.80 Hrs | $328.00 |
| 06/09/10 | JH | Continued attention to document review issues and discovery production issues. [2300] | 1.10 Hrs | $451.00 |
| 06/09/10 | JH | Telephone conference with Mr. Kaeding concerning privilege issues. [2300] | 0.10 Hrs | $41.00 |
| 06/09/10 | JH | Attention to analyzing issue of joint defense privilege with Trimont. [2300] | 0.60 Hrs | $246.00 |
| 06/09/10 | JH | Left message for Mr. Bernhardt concerning discovery production issues. [2300] | 0.10 Hrs | $41.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/09/10 | WSC | Continued attention to document review issues. [2300] | 1.50 Hrs | $645.00 |
| 06/09/10 | WSC | Reviewed Trimont Subpoena with Ms. Bindler in preparation for production. [2300] | 1.20 Hrs | $516.00 |
| 06/09/10 | KMC | Review of privilege guidelines and Stratify document review platform. [2300] | 0.30 Hrs | $120.00 |
| 06/09/10 | KMS | Document review regarding response to subpoena. [2300] | 2.10 Hrs | $472.50 |
| 06/10/10 | DHB | Meeting with Karen Cullen and K. Smith to discuss staffing and administering the search team, privilege log, and responsiveness. [2300] | 1.00 Hrs | $440.00 |
| 06/10/10 | DHB | Email correspondence with J. Holden regarding discovery project. [2300] | 1.00 Hrs | $440.00 |
| 06/10/10 | JH | Attention to document review (1.5); attention to multiple issues arising in connection with document review (0.6). [2300] | 2.10 Hrs | $861.00 |
| 06/10/10 | WSC | Internal conference Mr. Holden and Ms. Bindler regarding discovery protocols. [2300] | 1.60 Hrs | $688.00 |
| 06/10/10 | KMC | Review of practices regarding review of privilege documents (0.5); creation of privilege log in litigation related to the Lehman bankruptcy (1.0). [2300] | 1.50 Hrs | $600.00 |
| 06/10/10 | KMS | Meetings with Deborah Bindler regarding discovery project, protocols, task division, and other matters (2.0); initial review of documents (1.7). [2300] | 3.70 Hrs | $832.50 |
| 06/11/10 | JH | Continued attention to document review and issues arising in connection with document review. [2300] | 1.20 Hrs | $492.00 |
| 06/11/10 | JH | Telephone conference with Mr. Lyons concerning discovery issues. [2300] | 0.10 Hrs | $41.00 |
| 06/11/10 | JH | Telephone conference with Discover Ready concerning discovery issues. [2300] | 0.50 Hrs | $205.00 |
| 06/11/10 | JH | Attention to file in connection with Discover Ready getting up to speed on matter in connection with review of documents. [2300] | 0.50 Hrs | $205.00 |
| 06/11/10 | KMS | Discussions with Deborah Bindler, Karen Cullen, DiscoverReady and Stratify regarding procedural issues with respect to initial review of documents. [2300] | 2.90 Hrs | $652.50 |
| 06/14/10 | DHB | E-mail correspondence with local counsel concerning guidelines and issues for Discovery. [2300] | 1.00 Hrs | $440.00 |
| 06/14/10 | DHB | Conferences with J. Holden and W. Cook to discuss questions relating to structure of Discovery. [2300] | 1.00 Hrs | $440.00 |
| 06/14/10 | DHB | Review on various versions of Discovery guidelines. [2300] | 1.00 Hrs | $440.00 |

Lehman Brothers Chapter 11 Bankruptcy

| 06/14/10 | JH | Attention to document review and discovery issues arising in connection therewith. [2300] | 0.90 Hrs | $369.00 |
|---|---|---|---|---|
| 06/14/10 | JH | Email to Mr. Bernhardt concerning discovery issue. [2300] | 0.10 Hrs | $41.00 |
| 06/14/10 | JH | Telephone conference with Mr. Bernhardt concerning discovery issue. [2300] | 0.20 Hrs | $82.00 |
| 06/14/10 | JH | Attention to additional issues arising in connection with review standards and Discover Ready review guidelines. [2300] | 1.20 Hrs | $492.00 |
| 06/14/10 | JH | Conference with Ms. Bindler concerning document review issues. [2300] | 0.10 Hrs | $41.00 |
| 06/14/10 | JH | Attention to issues arising in connection with the database from third-party vendor. [2300] | 0.50 Hrs | $205.00 |
| 06/14/10 | JH | Attention to review guidelines from Discover Ready (0.6); revise guidelines in connection with review 90.5). [2300] | 1.10 Hrs | $451.00 |
| 06/14/10 | JH | Correspondence with Alvarez & Marcal concerning document discovery issues. [2300] | 0.40 Hrs | $164.00 |
| 06/14/10 | KMS | Conferences with Deborah Bindler and Wayne Cook regarding privileged communications. [2300] | 1.20 Hrs | $270.00 |
| 06/15/10 | DHB | Prepare two revisions of the Discovery protocols. [2300] | 2.00 Hrs | $880.00 |
| 06/15/10 | DHB | Telephone conference call with J. Berhnardt and J. Holden to discuss certain questions regarding the development of the protocols. [2300] | 0.70 Hrs | $308.00 |
| 06/15/10 | DHB | E-mail correspondence with J. Berhnhardt, J. Holden and W. Cook regarding questions about matters to be included in the protocols. [2300] | 0.60 Hrs | $264.00 |
| 06/15/10 | JH | Continued attention to further revisions to review protocol. [2300] | 0.50 Hrs | $205.00 |
| 06/15/10 | JH | Attention to local counsel's comments concerning protocol. [2300] | 0.50 Hrs | $205.00 |
| 06/15/10 | JH | Correspondence with Discover Ready in connection with the review guidelines. [2300] | 0.50 Hrs | $205.00 |
| 06/15/10 | JH | Telephone conference with Ms. Bindler and Mr. Bernhardt concerning review guidelines and attention to discovery issues. [2300] | 0.70 Hrs | $287.00 |
| 06/15/10 | JH | Continued attention to Discover Ready review guidelines (0.5); revision of guidelines (0.5); attention to issues arising in connection with guidelines (0.4). [2300] | 1.40 Hrs | $574.00 |
| 06/15/10 | WSC | Reviewed Protocol memos for discovery. [2300] | 0.40 Hrs | $172.00 |
| 06/16/10 | DHB | Participate in Discovery training by conference call. [2300] | 0.70 Hrs | $308.00 |
| 06/16/10 | DHB | E-mail correspondence with M. Sorrentino regarding further revision to protocol. [2300] | 0.50 Hrs | $220.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/16/10 | JH | Participate in training session with Discovery Ready reviewers. [2300] | 0.50 Hrs | $205.00 |
| 06/16/10 | JH | Continued attention to document review (0.6); review issues arising in connection with document review (0.5). [2300] | 1.10 Hrs | $451.00 |
| 06/16/10 | JH | Continued attention to revising review guidelines and protocol in issues arising in connection with guidelines. [2300] | 0.70 Hrs | $287.00 |
| 06/17/10 | JH | Attention to multiple emails from Trimont's counsel concerning discovery production. [2300] | 0.40 Hrs | $164.00 |
| 06/17/10 | JH | Continued attention to document review (0.8); review issues arising in connection with document review (0.8). [2300] | 1.60 Hrs | $656.00 |
| 06/17/10 | JH | Attention to issues arising in connection with Trimont's document production. [2300] | 0.40 Hrs | $164.00 |
| 06/17/10 | JH | Attention to issues arising in connection with the LBHI document review. [2300] | 0.50 Hrs | $205.00 |
| 06/17/10 | JH | Attention to multiple emails from Discover Ready concerning document review issues. [2300] | 0.30 Hrs | $123.00 |
| 06/18/10 | DHB | Email correspondence with Discover Ready on modifications to the privilege and other tags, and installation of categories for privilege log in connection with subpoena to produce documents in the Paradise litigation brought by the borrowers against the lender (0.50); email correspondence with K. Cullen and K. Smith of Windels regarding quality control checks for non-responsive documents in connection with subpoena to produce documents in the Paradise litigation brought by the borrowers against the lender (.50); review sample non-responsive documents in connection with Paradise Hotel in connection with subpoena to produce documents in the Paradise litigation brought by the borrowers against the lender (.50). [2300] | 1.50 Hrs | $660.00 |
| 06/18/10 | JH | Attention to document review and related issues. [2300] | 2.40 Hrs | $984.00 |
| 06/18/10 | JH | Attention to documents review, discovery and issues arising in connection with discovery and document review. [2300] | 0.90 Hrs | $369.00 |
| 06/18/10 | JH | Attention to multiple emails to and from Discover Ready concerning document review. [2300] | 0.40 Hrs | $164.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/18/10 | WSC | Conference with Mr. Holden and Ms. Bindler regarding discovery project (1.3); reviewed privilege log forms (0.8); outline issue memo for discovery team (1.0). [2300] | 3.10 Hrs | $1,333.00 |
| 06/20/10 | DHB | Various telephone calls with Stratify to answer technical questions about the document production site for the Paradise litigation (.40); email correspondence with W. Cook and J. Holden of Windels regarding questions in connection with suit against LBHI by owner/borrower of the Paradise Hotel about parties, issues and privilege in connection with documents review (.50); conferences with K. Smith of Windels to discuss various questions throughout her review of tagged documents in connection with the suit against LBHI by owner/borrower of the Paradise Hotel (1.0); begin review of tagged documents by Discover Ready in connection with suit against LBHI by owner/borrower of the Paradise Hotel (2.0) [2300] | 4.10 Hrs | $1,804.00 |
| 06/20/10 | WSC | Various telephone conferences with Ms. Bindler regarding document review and review of Flannery emails. [2300] | 1.50 Hrs | $645.00 |
| 06/20/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 7.00 Hrs | $1,575.00 |
| 06/21/10 | DHB | Conference with J. Holden, C. Foote, K. Smith, W. Cook, all of Windels, to discuss questions about quality control, privilege (.40); response to specific subpoena questions, send memo summarizing discussions in conference with J. Holden, C. Foote, K. Smith, W. Cook, all of Windels, regarding questions about quality control, privilege, response to specific subpoena questions (.50); Discuss questions raised in review of tagged documents in the Paradise litigation file with J. Holden of Windels (.50); discussion of additional tagging with Discovery Ready, and whether a custodian is identified for all documents and the number of documents not so identified in connection with Paradise litigation (.20) [2300] | 2.00 Hrs | $880.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/21/10 | JH | Attention to document review and discovery issues arising in connection therewith. [2300] | 1.30 Hrs | $533.00 |
| 06/21/10 | JH | Meet with Ms. Bindler, Mr. Cook and Ms. Foote concerning discovery and document review issues. [2300] | 0.90 Hrs | $369.00 |
| 06/21/10 | JH | Correspondence with Ms. Bindler concerning document review. [2300] | 0.50 Hrs | $205.00 |
| 06/21/10 | JH | Attention to document review. [2300] | 2.60 Hrs | $1,066.00 |
| 06/21/10 | WSC | Internal conference with Mr. Holden, Ms. Bindler, Ms. Foote and Ms. Smith regarding the discovery issues and tagging documents for privilege; summary of case to date (1.5); reviewed emails from team regarding parties and factual issues (1.4). [2300] | 2.90 Hrs | $1,247.00 |
| 06/21/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 10.40 Hrs | $2,340.00 |
| 06/22/10 | DHB | Various telephone conference calls with Stratify project manager with technical questions and request for additional for organizing review of documents to be produced in response to the borrower's document subpoena in connection with the Paradise borrower's lawsuit against the lender (.50); conferences and email correspondence with J. Holden, W. Cook, K. Cullen, K. Smith, C. Foote, all of Windels, to discuss questions regarding privileged documents in connection with the borrower's document subpoena in connection with the Paradise borrower's lawsuit against the lender (1.0); review draft protocols prepared by Discover Ready in connection with the borrower's subpoena of TriMont documents in the Paradise borrower's lawsuit against the lender (.50); telephone conferences with Discover Ready to discuss the draft protocols prepared by Discover Ready in connection with the borrower's subpoena of TriMont documents in the Paradise borrower's lawsuit against the lender (.50); continue review and marking of documents to be produced in response to the borrower's document subpoena in connection with the Paradise borrower's lawsuit against the lender (2.0). [2300] | 4.50 Hrs | $1,980.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/22/10 | JH | Review and revise the Trimont review guidelines. [2300] | 1.20 Hrs | $492.00 |
| 06/22/10 | JH | Attention to document review. [2300] | 1.90 Hrs | $779.00 |
| 06/22/10 | JH | Attention to discovery issues arising in connection with document review. [2300] | 2.10 Hrs | $861.00 |
| 06/22/10 | WSC | Review certain internal Lehman communications. [2300] | 2.00 Hrs | $860.00 |
| 06/22/10 | KMC | Work on privilege log issues on Lehman document production. [2300] | 0.50 Hrs | $200.00 |
| 06/22/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 11.50 Hrs | $2,587.50 |
| 06/23/10 | DHB | Various telephone conferences with Stratify personnel to discuss the set up of the privilege log for the subpoena of Lehman documents in connection with the suit brought by the borrower to prevent the foreclosure of the Paradise mortgage loan (.40); telephone conferences and e-mail correspondence with C. Foote, K. Smith, W. Cook and J. Holden (all from WMLM) to discuss questions arising from document review for the subpoena of Lehman documents issued in connection with the suit brought by the borrower to prevent the foreclosure of the Paradise mortgage loan (1.20); review folder #7 (five hundred documents) in response to the subpoena of Lehman documents issued in connection with the suit brought by the borrower to prevent the foreclosure of the Paradise mortgage loan (3.90). [2300] | 7.50 Hrs | $3,300.00 |
| 06/23/10 | JH | Attention to document review and multiple issues arising in connection therewith. [2300] | 1.70 Hrs | $697.00 |
| 06/23/10 | WSC | Continued attention to reviewing "hot email" file. [2300] | 3.00 Hrs | $1,290.00 |
| 06/23/10 | KMC | Work with S. Bindler on Lehman document production. [2300] | 0.30 Hrs | $120.00 |
| 06/23/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 10.50 Hrs | $2,362.50 |
| 06/24/10 | DHB | Various telephone conference calls and e-mail correspondence with C. Foote, K. Smith, J. Holden (all of WMLM) and Stratify concerning questions arising in review of documents to be produced in response to subpoena of Lehman in connection with borrower suit to prevent foreclosure of the Paradise mortgage loan (1.50); review of documents in folder nine (3.0). [2300] | 4.50 Hrs | $1,980.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/24/10 | WSC | Review certain emails for privilege identification. [2300] | 1.50 Hrs | $645.00 |
| 06/24/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 10.50 Hrs | $2,362.50 |
| 06/25/10 | DHB | Email correspondence with C. Foote, K. Smith and J. Holden regarding important issues in review of documents produced by Lehman Brothers Hodlings Inc. in response to subpoena issued by borrower in connection with its suit to enjoin foreclosure of the Paradise Hotel. [2300] | 0.50 Hrs | $220.00 |
| 06/25/10 | WSC | Review certain files/emails in connection with quality control review (1.0); conferences with Ms. Bindler regrading quality control review (1.3). [2300] | 2.30 Hrs | $989.00 |
| 06/25/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 7.00 Hrs | $1,575.00 |
| 06/28/10 | DHB | Complete initial review of file nine of Lehman documents produced in connection with suit by borrower to enjoin the foreclosure of the Paradise Hotel (2.0); run searches on various folders of documents produced in connection with suit by borrower to enjoin the foreclosure of the Paradise Hotel (2.0); telephone conferences with Stratify to discuss various search questions (.20); e-mail correspondence with J. Holden, K. Smith, C. Foote (all of WMLM) to discuss questions in connection with privilege log (.10). [2300] | 4.50 Hrs | $1,980.00 |
| 06/28/10 | WSC | Reviewed responsive Picallo documents. [2300] | 2.90 Hrs | $1,247.00 |
| 06/28/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 6.60 Hrs | $1,485.00 |
| 06/29/10 | DHB | Telephone conference with J. Holden and W. Cook (both of WMLM) to discuss review of completed folders, schedule of production, internal Lehman review requirements (.50); e-mail correspondence with J. Holden, W. Cook, C. Foote and K. Smith (all of WMLM) regarding quality control review of responsive documents and questions about the privilege log (1.0). [2300] | 1.50 Hrs | $660.00 |
| 06/29/10 | JH | Call to counsel for Trimont concerning document issues and document production. [2300] | 0.10 Hrs | $41.00 |
| 06/29/10 | JH | Telephone conferences with Ms. Bindler concerning document review issues. [2300] | 0.50 Hrs | $205.00 |
| 06/29/10 | JH | Continued attention to document review and to multiple issues arising in connection with review protocol and questions arising in connection with how to treat certain | 3.20 Hrs | $1,312.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | documents. [2300] | | |
| 06/29/10 | WSC | Telephone conference with Ms. Searle and Mr. Bernhardt regarding production and discovery issues (2.0); reviewed Kathryn Smith issues memorandum (1.0). [2300] | 3.00 Hrs | $1,290.00 |
| 06/29/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 7.30 Hrs | $1,642.50 |
| 06/30/10 | DHB | Conferences with K. Smith of WMLM concerning searches and review of the first 13 folders produced by Lehman in response to the borrower subpoena in the litigation brought by the borrower to enjoin the foreclosure of the Paradise property. [2300] | 0.50 Hrs | $220.00 |
| 06/30/10 | JH | Continued attention to document review. [2300] | 2.10 Hrs | $861.00 |
| 06/30/10 | JH | Attention to issues arising in connection with discovery and multiple questions concerning review of various documents. [2300] | 1.10 Hrs | $451.00 |
| 06/30/10 | WSC | Reviewed critical discovery files. [2300] | 5.00 Hrs | $2,150.00 |
| 06/30/10 | WSC | Telephone conference with Ms. Searle and Mr. Bernhardt regarding discovery requests and strategy update. [2300] | 1.40 Hrs | $602.00 |
| 06/30/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 7.00 Hrs | $1,575.00 |
| 06/30/10 | SRH | Training session with Iron Mountain on database software. [2300] | 1.00 Hrs | $335.00 |
| | | Real Estate Matters Totals | 225.90 Hrs | $77,591.50 |
| Non-Bankruptcy Litigation | | | | |
| 06/17/10 | JH | Attention to multiple emails from Ms. Bindler concerning discovery review issues. [4000] | 0.50 Hrs | $205.00 |
| 06/18/10 | KMS | Assist Debbie Bindler and John Holden with review of discovery documents. [4000] | 5.00 Hrs | $1,125.00 |
| 06/21/10 | CEF | Production of documents for Paradise Hotel, Las Vegas foreclosure litigation (2.0); analysis of privilege issue (2.0). [4000] | 4.00 Hrs | $1,440.00 |
| 06/22/10 | CEF | Production of documents for Paradise Hotel, Las Vegas foreclosure litigation (4.0); analysis of privilege issues (4.3). [4000] | 8.30 Hrs | $2,988.00 |
| 06/23/10 | CEF | Continue work on production of documents for Paradise Hotel, Las Vegas foreclosure litigation (5.0); analysis of privilege issues (3.1). [4000] | 8.10 Hrs | $2,916.00 |
| 06/24/10 | CEF | Production of documents for Paradise Hotel, Las Vegas foreclosure litigation (4.0);analysis of privilege issue | 8.50 Hrs | $3,060.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | (4.5). [4000] | | |
| 06/25/10 | CEF | Production of documents for Paradise Hotel, Las Vegas foreclosure litigation (3.2); analysis of privilege issues (2.00. [4000] | 5.20 Hrs | $1,872.00 |
| 06/28/10 | CEF | Production of documents for Paradise Hotel, Las Vegas foreclosure litigation (2.0); analysis of privilege issues (3.5). [4000] | 5.50 Hrs | $1,980.00 |
| 06/29/10 | CEF | Continued work on production of documents for Paradise Hotel, Las Vegas foreclosure litigation (2.0); analysis of privilege issues (1.8). [4000] | 3.80 Hrs | $1,368.00 |
| | | Non-Bankruptcy Litigation Totals | 48.90 Hrs | $16,954.00 |
| | | TOTAL SERVICES | | $94,545.50 |

## HOURLY RATE

| | Time | Value |
|------|------|-------|
| Bindler, Deborah H. | 43.90 Hrs | $19,316.00 |
| Holden, John | 53.20 Hrs | $21,812.00 |
| Foote, Carrie E. | 43.40 Hrs | $15,624.00 |
| Cook Jr., Wayne S. | 34.20 Hrs | $14,706.00 |
| Cullen, Karen M. | 2.60 Hrs | $1,040.00 |
| Smith, Kathryn M. | 96.50 Hrs | $21,712.50 |
| Hoffman, Seth R. | 1.00 Hrs | $335.00 |
| | 274.80 Hrs | $94,545.50 |

## DISBURSEMENTS

Copying

Reproduction                                                    $44.10

Copying Totals                                          $44.10

Telephone

Telephone                                                      $29.25

Telephone - Reimbursements                                     $108.50

Telephone Totals                                        $137.75

Online research

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

## DISBURSEMENTS

| | | |
|---|---|---|
| Lexis/Westlaw Research | | $240.66 |
| | Online research Totals | $240.66 |
| _Local travel_ | | |
| Local Travel | | $204.71 |
| | Local travel Totals | $204.71 |
| _Meals_ | | |
| Conference/Meeting Expenses | | $36.19 |
| | Meals Totals | $36.19 |
| _Other_ | | |
| Staff Overtime | | $192.50 |
| | Other Totals | $192.50 |
| | TOTAL DISBURSEMENTS | $855.91 |
| | INVOICE TOTAL | $95,401.41 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Paradise Hotel
   File Number 0303694-0002194

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 103,668.70 | | 103,668.70 |
| Asset Disposition | 22.50 | | 22.50 |
| Litigation | 262.80 | | 262.80 |
| Legal Research | 1,428.00 | | 1,428.00 |
| Internal office meetings | 56.00 | | 56.00 |
| Real Estate Matters | | 77,591.50 | 77,591.50 |
| Non-Bankruptcy Litigation | | 16,954.00 | 16,954.00 |
| Copying | 406.50 | 44.10 | 450.60 |
| Telephone | 21.33 | 137.75 | 159.08 |
| Online research | 134.93 | 240.66 | 375.59 |
| Delivery Service/Messenger | 551.15 | | 551.15 |
| Postage | 33.66 | | 33.66 |
| Local travel | 349.55 | 204.71 | 554.26 |
| Meals | | 36.19 | 36.19 |
| Court fees | 5.00 | | 5.00 |
| Other | | 192.50 | 192.50 |
| Analysis/Strategy | 319.20 | | 319.20 |
| Document/File Management | 680.00 | | 680.00 |
| Other Case Assessment, Development & Adm | 850.00 | | 850.00 |
| Pleadings | 262.50 | | 262.50 |
| Subtotals | 109,051.82 | 95,401.41 | 204,453.23 |
| | | | |
| Totals | 109,051.82 | 95,401.41 | 204,453.23 |

February 15, 2011

Bill Number  94477
File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through September 30, 2010

Re: Paradise Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 07/01/10 | DHB | Conferences with Ms. Smith concerning parties to responsive documents, and marking of privilege documents. [2300] | 0.50 Hrs | $220.00 |
| 07/01/10 | JH | Attention to document review issues and multiple questions raised by the reviewers. [2300] | 1.60 Hrs | $656.00 |
| 07/01/10 | WSC | Reviewed hot file emails pulled by Ms. Smith regarding privilege [2300] | 1.30 Hrs | $559.00 |
| 07/01/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 7.30 Hrs | $1,642.50 |
| 07/01/10 | SRH | Meeting with W. Cook. regarding complaint  (0.3); review complaint, production materials (3.3) [2300] | 4.00 Hrs | $1,340.00 |
| 07/02/10 | DHB | Draft email to Discover/Ready regarding tagging practices in the first 13 folders containing documents produced by LBHI in response to borrower subpoena in connection with borrower litigation to enjoin the foreclosure of the Paradise property (0.8); review related emails in order to draft memo summarizing privilege categories and questions for production of documents in response to borrower subpoena in connection with borrower litigation to enjoin the foreclosure of the Paradise property (0.4). [2300] | 1.20 Hrs | $528.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/02/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 4.80 Hrs | $1,080.00 |
| 07/05/10 | JH | Attention to additional document review and discovery questions and analysis of resolution of questions raised by reviewers. [2300] | 1.20 Hrs | $492.00 |
| 07/05/10 | JH | Attention to various questions arising in connection with document review and discovery. [2300] | 0.60 Hrs | $246.00 |
| 07/05/10 | JH | Attention to list of all parties involved. [2300] | 0.30 Hrs | $123.00 |
| 07/06/10 | DHB | E-mail correspondence with Discover Ready regarding list of parties for use in any future production of documents in response to the borrowers subpoena in connection with the borrower's suit to enjoin foreclosure of the Paradise property. [2300] | 0.40 Hrs | $176.00 |
| 07/06/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 6.50 Hrs | $1,462.50 |
| 07/07/10 | DHB | E-mail correspondence with Stratify regarding revisions to list of parties in connection with review of documents produced in response to borrower subpoena in connection with borrower suit to enjoin foreclosure of the Paradise Hotel (.50); various conferences and e-mail correspondence with K. Smith (WMLM) and J. Holden (WMLM) regarding questions about duplicate e-mail addresses and third party reports (.50). [2300] | 1.00 Hrs | $440.00 |
| 07/07/10 | JH | Continued attention to document review and discovery issues arising in connection with the review of numerous documents by the reviewers. [2300] | 0.80 Hrs | $328.00 |
| 07/07/10 | JH | Attention to multiple emails from Ms. Bindler concerning document discovery issues. [2300] | 0.30 Hrs | $123.00 |
| 07/07/10 | KMS | Review and tag Lehman documents in connection with plaintiff's discovery request. [2300] | 5.70 Hrs | $1,282.50 |
| 07/08/10 | JH | Continued attention to multiple issues and questions arising in connection with document review and discovery production. [2300] | 0.80 Hrs | $328.00 |
| 07/08/10 | JH | Attention to privilege issues arising in connection with document review. [2300] | 0.30 Hrs | $123.00 |
| 07/08/10 | JH | Attention to issues arising in connection with Lehman employees having email addresses in connection with document review for discovery purposes. [2300] | 0.50 Hrs | $205.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/12/10 | DHB | Telephone conference with K. Smith (WMLM) regarding parties and review of important issues. [2300] | 0.10 Hrs | $44.00 |
| 07/12/10 | JH | Telephone conference with Mr. Bernhardt, local counsel, concerning status of matter. [2300] | 0.20 Hrs | $82.00 |
| 07/12/10 | JH | Attention to lengthy letter from the Ballard Spahr law firm, concerning the status of their representation. [2300] | 0.60 Hrs | $246.00 |
| 07/13/10 | DHB | Conferences with K. Smith (WMLM) to discuss follow up searches on important and possible privileged documents in the documents produced in response to the borrower subpoena in connection with the borrower's suit to enjoin the foreclosure of the Paradise Hotel (.20). [2300] | 0.20 Hrs | $88.00 |
| 07/13/10 | WSC | Reviewed hot file emails for preparation to forward to Ms. Searle (2.0); internal conference with Ms. Smith regarding hot file emails (0.9). [2300] | 2.90 Hrs | $1,247.00 |
| 07/14/10 | WSC | Attention to review of privileged emails pulled by Ms. Smith. [2300] | 2.30 Hrs | $989.00 |
| 07/15/10 | WSC | Continued review of privilege emails. [2300] | 1.70 Hrs | $731.00 |
| 07/16/10 | WSC. | Continued review of privilege emails. [2300] | 2.20 Hrs | $946.00 |
| 07/21/10 | WSC | Conference with Mss. Smith and Foote regarding director's deadline. [2300] | 0.80 Hrs | $344.00 |
| 07/28/10 | WSC | Attention to review of certain emails. [2300] | 1.20 Hrs | $516.00 |
| 08/02/10 | WSC | Conference with Ms. Bindler regarding remaining items to be reviewed. [2300] | 0.60 Hrs | $258.00 |
| 08/10/10 | AC | Review A/P Hotel LLC  Proof of Claim. [2300] | 0.80 Hrs | $196.00 |
| 08/10/10 | WSC | Email correspondence with Ms. Searle regarding A/P Proof of Claim (0.3); reviewed Proof of Claim before distributing to client (0.2). [2300] | 0.50 Hrs | $215.00 |
| 08/11/10 | WSC | Reviewed initial disclosures and relevant email items in preparation for conference call with client. [2300] | 1.00 Hrs | $430.00 |
| 08/11/10 | WSC | Telephone conference with client, Weil and local counsel regarding litigation strategy. [2300] | 1.30 Hrs | $559.00 |
| 08/16/10 | JH | Revise draft responses to notice to admit. [2300] | 0.50 Hrs | $205.00 |
| 08/17/10 | JH | Continued attention to responses to notice to admit. [2300] | 0.40 Hrs | $164.00 |
| 08/17/10 | WSC | Reviewed request for Admissions (0.5); discussed request for admission with Mr. Holden (0.2). [2300] | 0.70 Hrs | $301.00 |
| 08/17/10 | WSC | Reviewed Mr. Holden's mark up of request for admission. [2300] | 0.40 Hrs | $172.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/19/10 | JH | Continued attention to the response to notice to admit (0.1); telephone conference with Ms. Searl and Mr. Pearson concerning response to notice to admit (0.2). [2300] | 0.30 Hrs | $123.00 |
| 09/06/10 | WSC | Reviewed draft Interrogatories [2300] | 1.00 Hrs | $430.00 |
| 09/07/10 | JH | Review draft document demand supplied by local counsel. [2300] | 0.30 Hrs | $123.00 |
| 09/07/10 | JH | Review draft interrogatories supplied by local counsel. [2300] | 0.40 Hrs | $164.00 |
| 09/07/10 | JH | Attention to prior pleadings file on behalf of client in connection with analyzing discovery demands. [2300] | 0.50 Hrs | $205.00 |
| 09/07/10 | WSC | Conference with Mr. Holden regarding local counsel documents. [2300] | 1.00 Hrs | $430.00 |
| 09/08/10 | WSC | Attention to document production issues. [2300] | 1.00 Hrs | $430.00 |
| 09/13/10 | DHB | Conferences with J. Holden (WMLM) and Charles Steinberg (Stratify) regarding producing of documents reviewed in connection with subpoena of Lehman Brothers Holdings Inc. and TriMont in connection with the foreclosure litigation of the Paradise Hotel. [2300] | 0.20 Hrs | $88.00 |
| 09/13/10 | JH | Attention to document production issues/document review issues. [2300] | 0.80 Hrs | $328.00 |
| 09/13/10 | JH | Telephone conference with Ms. Searl regarding document productions. [2300] | 0.10 Hrs | $41.00 |
| 09/14/10 | DHB | Review  documents under "Important" tag in the file in production in response to subpoena served on Lehman in connection with borrower motion to stay regarding the foreclosure of the Paradise Hotel. [2300] | 4.00 Hrs | $1,760.00 |
| 09/14/10 | JH | Continued attention to discovery review/document production issues. [2300] | 1.20 Hrs | $492.00 |
| 09/14/10 | JH | Attention to Stratify database in connection with discovery response/document review issues. [2300] | 0.80 Hrs | $328.00 |
| 09/14/10 | WSC | Attention to emails regarding interview of Mr. Picallo. [2300] | 0.70 Hrs | $301.00 |
| 09/15/10 | DHB | Discuss documents in Stratify discovery file marked "Important" (in documents produced in response to subpoena in Lehman Brothers Holdings Inc.) with J. Holden (WMLM) (0.60); assemble documents for delivery by hand and send pdf's to C. Searle at Lehman for review (0.60). [2300] | 1.20 Hrs | $528.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/15/10 | JH | Continued attention to document production issues/document review issues and "hot docs" of interest. [2300] | 1.10 Hrs | $451.00 |
| 09/15/10 | AC | Redact documents on stratify in connection with document production. [2300] | 1.20 Hrs | $294.00 |
| 09/16/10 | DHB | Email correspondence regarding delivery of documents to C. Searle. [2300] | 0.10 Hrs | $44.00 |
| 09/17/10 | SRH | Review documents in connection with litigation. [2300] | 2.10 Hrs | $703.50 |
| 09/20/10 | DHB | Email correspondence regarding document production. [2300] | 0.20 Hrs | $88.00 |
| 09/20/10 | WSC | Reviewed recent correspondence regarding witness preparation and production issues. [2300] | 1.30 Hrs | $559.00 |
| 09/21/10 | DHB | Telephone conference with C. Steinberg of Stratify/Iron Mountain to discuss production protocols for production of Lehman Brothers Holdings Inc. documents in response to subpoena issued by borrower in litigation to stay foreclosure of the mortgage on the Paradise Hotel (.50); email correspondence with J. Holden (WMLM), C. Steinberg (Stratify) to follow up on questions relating to production of LBHI documents, revisions of protocol, revisions of scope of production to provide three disks to Litigation counsel in Hawaii (.50); revise tagging of various documents in production file (4.50); send summary to litigation counsel regarding documents in files marked "Important and Confidential" which need further review (.50). [2300] | 6.00 Hrs | $2,640.00 |
| 09/21/10 | JH | Continued attention to document production issues (0.8); conferences with Ms. Bindler concerning document production issues (0.1). [2300] | 0.90 Hrs | $369.00 |
| 09/21/10 | JH | Telephone conference with Mr. Bernhardt concerning document production issues [2300] | 0.10 Hrs | $41.00 |
| 09/21/10 | JH | Email to Discover Ready concerning database issues. [2300] | 0.10 Hrs | $41.00 |
| 09/21/10 | JH | Attention to document review issues and particular documents of interest ("hot docs"). [2300] | 0.60 Hrs | $246.00 |
| 09/21/10 | JH | Attention to email from Ms. Searl concerning document production issues. [2300] | 0.10 Hrs | $41.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/21/10 | AC | Review documents in preparation for document production. [2300] | 0.50 Hrs | $122.50 |
| 09/22/10 | DHB | Follow up email correspondence regarding production of Paradise documents in connection with borrower subpoena of Lehman Brothers Holdings Inc. in connection with its action to stay foreclosure of Paradise Hotel. [2300] | 0.10 Hrs | $44.00 |
| 09/22/10 | JH | Participate in telephone conference with Ms. Searl and Mr. Picallo regarding document discovery issues. [2300] | 0.30 Hrs | $123.00 |
| 09/27/10 | JH | Attention to discovery production disk supplied by Stratify. [2300] | 0.50 Hrs | $205.00 |
| 09/29/10 | JH | Telephone conference with Ms. Searl concerning documents/discovery issues. [2300] | 0.50 Hrs | $205.00 |
| 09/29/10 | WSC | Prepared for telephone conference with local counsel and Lehman (0.5); telephone conference with Lehman and local counsel regarding discovery (2.0); reviewed files in preparation for delivery to Ballard Spahr (0.5). [2300] | 3.00 Hrs | $1,290.00 |
| | | Real Estate Matters Totals | 89.70 Hrs | $32,365.50 |
| | | TOTAL SERVICES | | $32,365.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 15.20 Hrs | $6,688.00 |
| Holden, John | 16.70 Hrs | $6,847.00 |
| Cote, Anna | 2.50 Hrs | $612.50 |
| Cook Jr., Wayne S. | 24.90 Hrs | $10,707.00 |
| Smith, Kathryn M. | 24.30 Hrs | $5,467.50 |
| Hoffman, Seth R. | 6.10 Hrs | $2,043.50 |
| | 89.70 Hrs | $32,365.50 |

**DISBURSEMENTS**

Copying

Reproduction                                                                $17.50

Copying Totals                                                       $17.50

Telephone

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

## DISBURSEMENTS

| | |
|---|---:|
| Telephone | $19.50 |
| Telephone - Reimbursements | $245.36 |
| Telephone Totals | $264.86 |
| Online research | |
| Lexis/Westlaw Research | $600.46 |
| Online research Totals | $600.46 |
| Delivery Service/Messenger | |
| Messengers | $7.00 |
| Air Courier / Messenger | $48.16 |
| Local Travel | $64.86 |
| Delivery Service/Messenger Totals | $120.02 |
| Local travel | |
| Local Travel | $1,263.67 |
| Local travel Totals | $1,263.67 |
| Meals | |
| Conference/Meeting Expenses | $320.08 |
| Meals Totals | $320.08 |
| Other | |
| Staff Overtime | $204.66 |
| Other Totals | $204.66 |
| TOTAL DISBURSEMENTS | $2,791.25 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $35,156.75

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Paradise Hotel
    File Number 0303694-0002194

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 103,668.70 | | 103,668.70 |
| Asset Disposition | 22.50 | | 22.50 |
| Litigation | 262.80 | | 262.80 |
| Legal Research | 1,428.00 | | 1,428.00 |
| Internal office meetings | 56.00 | | 56.00 |
| Real Estate Matters | | 32,365.50 | 32,365.50 |
| Copying | 406.50 | 17.50 | 424.00 |
| Telephone | 21.33 | 264.86 | 286.19 |
| Online research | 134.93 | 600.46 | 735.39 |
| Delivery Service/Messenger | 551.15 | 120.02 | 671.17 |
| Postage | 33.66 | | 33.66 |
| Local travel | 349.55 | 1,263.67 | 1,613.22 |
| Meals | | 320.08 | 320.08 |
| Court fees | 5.00 | | 5.00 |
| Other | | 204.66 | 204.66 |
| Analysis/Strategy | 319.20 | | 319.20 |
| Document/File Management | 680.00 | | 680.00 |
| Other Case Assessment, Development & Adm | 850.00 | | 850.00 |
| Pleadings | 262.50 | | 262.50 |
| Subtotals | 109,051.82 | 35,156.75 | 144,208.57 |
| Totals | 109,051.82 | 35,156.75 | 144,208.57 |

February 15, 2011

Bill Number  95881
File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

October 1 through October 31, 2010

Re: Paradise Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Real Estate Matters | | |
| 10/06/10 | WSC | Prepared for telephone interview of Al Picallo (0.7); reviewed documents in preparation of call with Mr. Picallo (0.8); telephone conference with Mr. Picallo (1.5). [2300] | 3.00 Hrs | $1,290.00 |
| 10/18/10 | WSC | Reviewed draft interrogatories. [2300] | 2.50 Hrs | $1,075.00 |
| 10/19/10 | WSC | review existing default and acceleration letter (0.7); review default provisions in loan agreement (0.5). [2300] | 1.20 Hrs | $516.00 |
| 10/20/10 | WSC | Reviewed latest draft of interrogatories. [2300] | 1.00 Hrs | $430.00 |
| 10/21/10 | WSC | Reviewed latest draft of interrogatories (0.5); reviewed loan agreement and previous default letters (1.0); telephone conference with Ms. Searl and local counsel regarding litigation (0.7). [2300] | 2.20 Hrs | $946.00 |
| 10/25/10 | WSC | Prepared for telephone conference with client (0.5); telephone conference with Ms. Searl, local counsel, Al Picallo and Laurinda Martins regarding interrogatories (1.2); reviewed revised interrogatories (1.1). [2300] | 2.80 Hrs | $1,204.00 |
| 10/26/10 | AC | Review litigation documents. [2300] | 0.20 Hrs | $49.00 |
| 10/26/10 | WSC | Reviewed latest draft of interrogatories. [2300] | 0.60 Hrs | $258.00 |
| 10/27/10 | WSC | Draft comments to final interrogatories. [2300] | 0.50 Hrs | $215.00 |
| | | Real Estate Matters Totals | 14.00 Hrs | $5,983.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | TOTAL SERVICES | $5,983.00 |
|---|---|---|---|

**HOURLY RATE**

| | | |
|---|---|---|
| Cote, Anna | 0.20 Hrs | $49.00 |
| Cook Jr., Wayne S. | 13.80 Hrs | $5,934.00 |
| | 14.00 Hrs | $5,983.00 |

**DISBURSEMENTS**

<u>Copying</u>

| | |
|---|---|
| Reproduction | $81.50 |
| Copying Totals | $81.50 |

<u>Delivery Service/Messenger</u>

| | |
|---|---|
| Air Courier / Messenger | $64.74 |
| Delivery Service/Messenger Totals | $64.74 |

<u>Meals</u>

| | |
|---|---|
| Conference/Meeting Expenses | $20.00 |
| Meals Totals | $20.00 |

<u>Other</u>

| | |
|---|---|
| Staff Overtime | $220.00 |
| Other Totals | $220.00 |
| TOTAL DISBURSEMENTS | $386.24 |

| | |
|---|---|
| INVOICE TOTAL | $6,369.24 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Paradise Hotel
    File Number 0303694-0002194

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 103,668.70 | | 103,668.70 |
| Asset Disposition | 22.50 | | 22.50 |
| Litigation | 262.80 | | 262.80 |
| Legal Research | 1,428.00 | | 1,428.00 |
| Internal office meetings | 56.00 | | 56.00 |
| Real Estate Matters | | 5,983.00 | 5,983.00 |
| Copying | 406.50 | 81.50 | 488.00 |
| Telephone | 21.33 | | 21.33 |
| Online research | 134.93 | | 134.93 |
| Delivery Service/Messenger | 551.15 | 64.74 | 615.89 |
| Postage | 33.66 | | 33.66 |
| Local travel | 349.55 | | 349.55 |
| Meals | | 20.00 | 20.00 |
| Court fees | 5.00 | | 5.00 |
| Other | | 220.00 | 220.00 |
| Analysis/Strategy | 319.20 | | 319.20 |
| Document/File Management | 680.00 | | 680.00 |
| Other Case Assessment, Development & Adm | 850.00 | | 850.00 |
| Pleadings | 262.50 | | 262.50 |
| Subtotals | 109,051.82 | 6,369.24 | 115,421.06 |
| Totals | 109,051.82 | 6,369.24 | 115,421.06 |