**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------------x
:
In re                                                                 :    Chapter 11 Case No.
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :    **08-13555 (JMP)**
:    **(Jointly Administered)**
**Debtors.**                                                 :
:    Ref. Docket Nos. 16108, 16111,
------------------------------------------------------------------------x    16112, 16114-16117

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
) ss.:
COUNTY OF NEW YORK     )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On April 18, 2011, I caused to be served:

    a.  the "Notice of Hearing on Debtors' One Hundred Twenty-Sixth Omnibus Objection to Claims (Partially Settled Guarantee Claims)," dated April 18, 2011, to which was attached the "Debtors' One Hundred Twenty-Sixth Omnibus Objection to Claims (Partially Settled Guarantee Claims)," dated April 18, 2011 [Docket No. 16108], (the "126th Omnibus Objection"),

    b.  the "Notice of Hearing on Debtors' One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Derivatives Claims)," dated April 18, 2011, to which was attached the "Debtors' One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Derivatives Claims)," dated April 18, 2011 [Docket No. 16111], (the "127th Omnibus Objection"),

    c.  the "Notice of Hearing on Debtors' One Hundred Twenty-Eighth Omnibus Objection to Claims (Settled Derivatives Claims)," dated April 18, 2011, to which was attached the "Debtors' One Hundred Twenty-Eighth Omnibus Objection to Claims (Settled Derivatives Claims)," dated April 18, 2011 [Docket No. 16112], (the "128th Omnibus Objection"),

    d.  the "Notice of Hearing on Debtors' One Hundred Twenty Ninth Omnibus Objection to Claims (No Liability Derivatives Claims)," dated April 18, 2011, to which was attached the "Debtors' One Hundred Twenty Ninth Omnibus Objection to Claims (No Liability

Derivatives Claims),” dated April 18, 2011 [Docket No. 16114], (the “129th Omnibus Objection”),

e.  the “Notice of Hearing on Debtors’ One Hundred Thirtieth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests),” dated April 18, 2011, to which was attached the “Debtors’ One Hundred Thirtieth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests),” dated April 18, 2011 [Docket No. 16115], (the “130th Omnibus Objection”),

f.  the “Notice of Hearing on Debtors’ One Hundred Thirty-First Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests),” dated April 18, 2011, to which was attached the “Debtors’ One Hundred Thirty-First Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests),” dated April 18, 2011 [Docket No. 16116], (the “131st Omnibus Objection”),

g.  the “Notice of Hearing on Debtors’ One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims),” dated April 18, 2011, to which was attached the “Debtors’ One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims),” dated April 18, 2011 [Docket No. 16117], (the “132nd Omnibus Objection”),

h.  a customized version of the “Notice of Hearing on Debtors’ One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Guarantee Claims),” dated April 18, 2011, related to Docket No. 16111, a sample of which is annexed hereto as <u>Exhibit A</u>, (the “127th  Omnibus Custom Notice”),

i.  a customized version of the “Notice of Hearing on Debtors’ One Hundred Thirtieth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests),” dated April 18, 2011, related to Docket No. 16115, a sample of which is annexed hereto as <u>Exhibit B</u>, (the “130th  Omnibus Custom Notice”),

j.  a customized version of the “Notice of Hearing on Debtors’ One Hundred Thirty-First Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests),” dated April 18, 2011, related to Docket No. 16116, a sample of which is annexed hereto as <u>Exhibit C</u>, (the “131st Omnibus Custom Notice”),

by causing:

i.  true and correct copies of the 126th Omnibus Objection, 127th Omnibus Objection, 128th Omnibus Objection, 129th Omnibus Objection, 130th Omnibus Objection, 131st Omnibus Objection and 132nd Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>,

ii.  true and correct copies of the 126th Omnibus Objection, 127th Omnibus Objection, 128th Omnibus Objection, 129th Omnibus Objection, 130th Omnibus Objection, 131st Omnibus Objection and 132nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit E</u>,

iii.   true and correct copies of the 126th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F,</u>

iv.   the 127th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G,</u>

v.   true and correct copies of the 128th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit H,</u>

vi.   true and correct copies of the 129th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I,</u>

vii.   the 130th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J,</u>

viii.   the 131st Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit K,</u> and

ix.   true and correct copies of the 132nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit L.</u>

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ *Pete Caris*
Pete Caris

Sworn to before me this
19th day of April, 2011
<u>/s/ *Sidney J. Garabato*</u>
Notary Public, State of New York
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2014

**EXHIBIT A**

-------------------------------------------------------------------x
              :

In re                      :     Chapter 11 Case No.
                     :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :    **08-13555 (JMP)**
                     :

          **Debtors.**        :     (Jointly Administered)
                     :
-------------------------------------------------------------------x

LBH O127 04-18-2011 (MERGE2,TXNUM2) 4000114845

C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK)
TRANSFEROR: BLACK RIVER COMMODITY FUND LTD.
C/O CARVAL INVESTORS UK LIMITED
KNOWLE HILL PARK, FARIMILE LANE
COBHAM, SURREY  KT11 2PD  UNITED KINGDOM

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED TWENTY-SEVENTH
OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)**

TO:  C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK)
      TRANSFEROR: BLACK RIVER COMMODITY
      FUND LTD.
      C/O CARVAL INVESTORS UK LIMITED
      KNOWLE HILL PARK, FARIMILE LANE
      COBHAM, SURREY  KT11 2PD
      UNITED KINGDOM

**CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED**

| Claim Number | Filed Date | Asserted Amount | Modified Amount |
|---|---|---|---|
| 26163 | 9/21/2009 | Secured - $138,357.00 | Unsecured - $105,000.00 |

**Debtor**

Lehman Brothers Commodity Services Inc.

Claim contains unliquidated and/or undetermined amounts.

      PLEASE TAKE NOTICE that, on April 18, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Derivative Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

      The Objection requests that the Bankruptcy Court reduce, reclassify (as appropriate), modify the Debtor (as appropriate), and allow your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED as said claim does not reflect the amount, and, in some instances, the classification or Debtor entity that was agreed upon with the Debtors. Accordingly, the Objection requests that the Bankruptcy Court reduce your claim to the amount listed above under MODIFIED AMOUNT, reclassify (as appropriate) to the classification listed above under MODIFIED CLASSIFICATION, modify (as appropriate) the Debtor entity against which the claim is asserted to the Debtor listed above under MODIFIED DEBTOR, and allow such claim only to the extent of such modified amount and classification and only as to the modified Debtor. **If the Objection is granted, your claim will be reduced, reclassified, and allowed only to the extent of such modified amount and classification and only as against the modified Debtor.**

      If you do NOT oppose the reduction, reclassification, or modification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

If you DO oppose the reduction, reclassification, or modification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on May 18, 2011 at 4:00 p.m. (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reduced or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.).

A hearing will be held on June 2, 2011 at 10:00 a.m. to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reduce, reclassify, or modify your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Sarah Decker, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: April 18, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                                  :
In re                                             :    Chapter 11 Case No.
                                                  :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,          :    08-13555 (JMP)
                                                  :
                        Debtors.                  :    (Jointly Administered)
                                                  :
------------------------------------------------------------x

LBH OMNI130 04-18-2011 (MERGE2,TXNUM2) 4000071319 BAR(23) MAIL ID *** 000044778910 *** BSIUSE: 1

REYNAL, WILLIAM
AV. LIBERTADOR 2818
PISO 11
BUENOS AIRES, ARGENTINA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, ESQ., AT 212-310-8323.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED THIRTIETH OMNIBUS
OBJECTION TO CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

| CLAIM TO BE RECLASSIFIED | | |
|---|---|---|
| **Creditor Name and Address:**<br>REYNAL, WILLIAM<br>AV. LIBERTADOR 2818<br>PISO 11<br>BUENOS AIRES, ARGENTINA | **Claim Number:** | **24583** |
| | **Date Filed:** | **9/21/2009** |
| | **Debtor:** | **No Case** |
| | **Classification and Amount:** | **PRIORITY: $ 357,300.00** |

PLEASE TAKE NOTICE that, on April 18, 2011, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Thirtieth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reclassify your claim listed above under CLAIM TO BE RECLASSIFIED as an equity interest on the ground that it is based on either restricted stock units, contingent stock awards, stock options, or other equity-related compensation, both distributed and not distributed, and vested and unvested (collectively, the "Equity Awards"), and that ownership of the Equity Awards constitutes an equity interest in a Debtor but does not constitute a claim against a Debtor's estate as such term is defined in section 101 of title 11 of the United States Code (the "Bankruptcy Code"). **Any claim that the Bankruptcy Court reclassifies as an equity interest will not be classified as a claim against LBHI but rather will be treated equivalent with other equity interests in LBHI.**

If you do NOT oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on May 18, 2011 (the "Response Deadline").

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 2, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reclassify your claim listed above under CLAIM TO BE RECLASSIFIED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erika del Nido, Esq., at 212-310-8323.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  April 18, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT C**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                                      :
In re                                                 :    Chapter 11 Case No.
                                                      :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,              :    08-13555 (JMP)
                                                      :
                              Debtors.                :    (Jointly Administered)
                                                      :
------------------------------------------------------------------x

LBH OMNI131 04-18-2011 (MERGE2,TXNUM2) 4000073856 BAR(23) MAIL ID *** 000044779372 *** BSIUSE: 1

CALDWELL, HARRY C
AV. L N ALEM 855 8TH FLOOR
1001 CAPITAL FEDERAL
BUENOS AIRES,  ARGENTINA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, ESQ., AT 212-310-8323.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED THIRTY-FIRST OMNIBUS
OBJECTION TO CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

| CLAIM TO BE RECLASSIFIED | |
|---|---|
| **Creditor Name and Address:**<br>CALDWELL, HARRY C<br>AV. L N ALEM 855 8TH FLOOR<br>1001 CAPITAL FEDERAL<br>BUENOS AIRES,  ARGENTINA | **Claim Number:**　　　　**25552**<br><br>**Date Filed:**　　　　**9/21/2009**<br><br>**Debtor:**　　　　**08-13555**<br><br>**Classification and Amount:**　　**PRIORITY: $ 128,915.98** |

　　　　PLEASE TAKE NOTICE that, on April 18, 2011, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Thirty-First Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

　　　　The Objection requests that the Bankruptcy Court reclassify your claim listed above under CLAIM TO BE RECLASSIFIED as an equity interest on the ground that it is based on either restricted stock units, contingent stock awards, stock options, or other equity-related compensation, both distributed and not distributed, and vested and unvested (collectively, the "Equity Awards"), and that ownership of the Equity Awards constitutes an equity interest in a Debtor but does not constitute a claim against a Debtor's estate as such term is defined in section 101 of title 11 of the United States Code (the "Bankruptcy Code").  **Any claim that the Bankruptcy Court reclassifies as an equity interest will not be classified as a claim against LBHI but rather will be treated equivalent with other equity interests in LBHI.**

　　　　If you do NOT oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

　　　　If you DO oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on May 18, 2011 (the "Response Deadline").

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received _only if_ the original response is _actually_ _received_ on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 2, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reclassify your claim listed above under CLAIM TO BE RECLASSIFIED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erika del Nido, Esq., at 212-310-8323.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  April 18, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT D**

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

| | |
|---|---|
| aaaronson@dilworthlaw.com | barbra.parlin@hklaw.com |
| aalfonso@willkie.com | bbisignani@postschell.com |
| abraunstein@riemerlaw.com | bcarlson@co.sanmateo.ca.us |
| acaton@kramerlevin.com | bdk@schlamstone.com |
| acker@chapman.com | bgraifman@gkblaw.com |
| adam.brezine@hro.com | bguiney@pbwt.com |
| adarwin@nixonpeabody.com | bill.freeman@pillsburylaw.com |
| adiamond@diamondmccarthy.com | bkmail@prommis.com |
| aeckstein@blankrome.com | bmanne@tuckerlaw.com |
| aentwistle@entwistle-law.com | bmiller@mofo.com |
| afriedman@irell.com | boneill@kramerlevin.com |
| agbanknewyork@ag.tn.gov | brian.corey@greentreecreditsolutions.com |
| aglenn@kasowitz.com | bromano@willkie.com |
| agold@herrick.com | brosenblum@jonesday.com |
| ahammer@freebornpeters.com | broy@rltlawfirm.com |
| aisenberg@saul.com | btrust@mayerbrown.com |
| akantesaria@oppenheimerfunds.com | bturk@tishmanspeyer.com |
| alesia.pinney@infospace.com | bwolfe@sheppardmullin.com |
| alum@ftportfolios.com | bzabarauskas@crowell.com |
| amarder@msek.com | cahn@clm.com |
| amcmullen@boultcummings.com | calbert@reitlerlaw.com |
| amenard@tishmanspeyer.com | canelas@pursuitpartners.com |
| andrew.brozman@cliffordchance.com | carol.weinerlevy@bingham.com |
| andrew.lourie@kobrekim.com | cbelisle@wfw.com |
| angelich.george@arentfox.com | cbelmonte@ssbb.com |
| ann.reynaud@shell.com | cbrotstein@bm.net |
| anthony_boccanfuso@aporter.com | cgoldstein@stcwlaw.com |
| aoberry@bermanesq.com | chammerman@paulweiss.com |
| aostrow@beckerglynn.com | chardman@klestadt.com |
| apo@stevenslee.com | charles@filardi-law.com |
| aquale@sidley.com | charles_malloy@aporter.com |
| araboy@cov.com | charu.chandrasekhar@wilmerhale.com |
| arahl@reedsmith.com | chipford@parkerpoe.com |
| arheaume@riemerlaw.com | chris.donoho@lovells.com |
| arlbank@pbfcm.com | christopher.schueller@bipc.com |
| arosenblatt@chadbourne.com | clarkb@sullcrom.com |
| arthur.rosenberg@hklaw.com | clynch@reedsmith.com |
| arwolf@wlrk.com | cmontgomery@salans.com |
| aseuffert@lawpost-nyc.com | cohenr@sewkis.com |
| ashaffer@mayerbrown.com | cp@stevenslee.com |
| ashmead@sewkis.com | cpappas@dilworthlaw.com |
| asnow@ssbb.com | craig.goldblatt@wilmerhale.com |
| atrehan@mayerbrown.com | crmomjian@attorneygeneral.gov |
| aunger@sidley.com | cs@stevenslee.com |
| austin.bankruptcy@publicans.com | csalomon@beckerglynn.com |
| avenes@whitecase.com | cschreiber@winston.com |
| azylberberg@whitecase.com | cshore@whitecase.com |
| bankr@zuckerman.com | cshulman@sheppardmullin.com |
| bankruptcy@goodwin.com | ctatelbaum@adorno.com |
| bankruptcy@morrisoncohen.com | cwalsh@mayerbrown.com |
| bankruptcymatters@us.nomura.com | cward@polsinelli.com |

**LEHMAN BROTHERS HOLDINGS INC.**
EMAIL SERVICE LIST

cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
dpiazza@hodgsonruss.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com

drosner@kasowitz.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
elevin@lowenstein.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
eobrien@sbchlaw.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
george.davis@cwt.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heidi@crumbielaw.com
heim.steve@dorsey.com
heiser@chapman.com

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jaclyn.genchi@kayescholer.com
jacobsonn@sec.gov
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jamie.nelson@dubaiic.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com

jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
john@crumbielaw.com
joli@crlpc.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joshua.dorchak@bingham.com
jowen769@yahoo.com
jowolf@law.nyc.gov
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtimko@shutts.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kostad@mofo.com
kovskyd@pepperlaw.com
kowens@foley.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lathompson@co.sanmateo.ca.us
lawallf@pepperlaw.com
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com
lubell@hugheshubbard.com

lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mhanchet@mayerbrown.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kim@kobrekim.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

mruetzel@whitecase.com
mschimel@sju.edu
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@pryorcashman.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com

rgraham@whitecase.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
rjones@boultcummings.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
rtrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
sally.henry@skadden.com
sandyscafaria@eaton.com
sara.tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
sree@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.wilamowsky@bingham.com
streusand@streusandlandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
thomas_noguerola@calpers.ca.gov
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov

tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
woconnor@crowell.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**EXHIBIT E**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR - TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO ATTN: INVESTMENT DEPARTMENT P.O. BOX 3122 ABU DHABI UNITED ARAB EMIRATES |
| ALEPPA FUNDING I LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 445 BROAD HOLLOW ROAD SUITE 239 NEW YORK NY 11747 |
| ALEPPA FUNDING I LLC | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE 5L6 1AD |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BMW (UK) TRUSTEES LIMITED | ATTN: BARRY BETTS PO BOX 10277 ALBERT STREET REDDITCH B97 4WA UNITED KINGDOM |
| BMW (UK) TRUSTEES LIMITED | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| BOARD OF THE PENSION PROTECTION FUND, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CAPITAL GUIDANCE (FUND) LTD. | UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN CAYMAN ISLANDS |
| CAPITAL GUIDANCE (FUND) LTD. | CAPITAL GUIDANCE (FUND) LTD C/O CAPITAL GUIDANCE SA 23, RUE F. HOLDER PO BOX 6245 GENEVA 6 1211 SWITZERLAND |
| DS SMITH PENSION TRUSTEES LIMITED, | CAROLINE FORSYTH DS SMITH PLC. 2 KINGS COURT, WILLIE SNAITH RD. SUFFOLK NEWMARKET CB8 7SG UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME DS SMITH PLC, BEECH HOUSE, WHITEBROOK PARK 68 LOWER COOKHAM ROAD, MAIDENHEAD BERKSHIRE SL6 8XY UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMBARQ MASTER RETIREMENT TRUST | JOSEPH W. MCINERNEY THE NORTHERN TRUST COMPANY OF CONNECTICUT 300 ATLANTIC STREET, SUITE 400 STAMFORD CT 06901 |
| EMBARQ MASTER RETIREMENT TRUST | 5454 W. 110TH STREET OVERLAND PARK KS 66211 |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO BOND FUND - (#1691) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND - (#1691) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FUNDO DE PENSOES | ALAMEDA DR. CARLOS D' ASSUMPCAO NOS. 181-187 CENTRO COMERCIAL BRILHANTISMO, 20TH ANDAR MACAU MACAU |
| FUNDO DE PENSOES | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | 50 AVENUE J.F. KENNEDY LUXEMBOURG L 2951 LUXEMBOURG |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND FUND (#699) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND (#699) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL REAL RETURN FUND (#3693) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: ALAN CHAPPEL LEVEL 4, CENTRAL PARK 152 ST GEORGE'S TERRACE PERTH WA 6000 AUSTRALIA |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTENTION MERVYN GOH 1 PICKERING STREET # 13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED ATTENTION: MERVYN GOH 1 PICKERING STREET # 13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HIGH YIELD BOND FUND - (#696) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| HIGH YIELD BOND FUND - (#696) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBM GLOBAL STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD 219428 SINGAPORE |
| MARS PENSION TRUSTEES LIMITED | PIMCO  ACCOUNT NUMBER 1440 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE |
| MARS PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMEY D EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MINNESOTA STATE BOARD OF INVESTMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PARKRING 8 VIENNA 1010 AUSTRIA |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PAUL HAMLYN FOUNDATION | 18 QUEEN ANNE'S GATE LONDON SWIH 9AA UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF | ATTN: DAVID STONE 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET, P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY III - | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN |

| Claim Name | Address Information |
|---|---|
| (#4803) | GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY III – (#4803) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND – (#4899) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND – (#4899) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND – (#49 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND – (#49 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 MEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND – (#2742) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND – (#2742) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL HIGH YIELD FUND II – (# 3761) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA US LOW DURATION FUND- (2741) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COVERTIBLE FUND-(#761) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COVERTIBLE FUND-(#761) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| (#2737) | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (US DOLLAR-HEDGED) (#785) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (US DOLLAR-HEDGED) (#785) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| PRIMONE INC. | PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| PSEG INC. MASTER RETIREMENT TRUST | ATTN: PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| RBC DEXIA INVESTOR SERVICES TRUST | AS TRUSTEE FOR RBC CANADIAN MASTER TRUST PO BOX 7500, STATION A TORONTO ON MSW 1P9 CANADA |
| RBC DEXIA INVESTOR SERVICES TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STEET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TECOMARA N.V. | C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS MANAGING DIRECTOR 6 FRONT STREET HAMILTON HM 11 BERMUDA |
| TECOMARA N.V. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TR2 CAYMAN FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR PO BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| TR2 CAYMAN FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND (#4690) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND (#4690) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| UK STERLING LONG AVERAGE DURATION FUND - (#4683) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND - (#4683) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON MASTER SAVINGS TRUST | C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON MASTER SAVINGS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  111**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| 55 HOLDINGCO LLC | 55 HOLDINGCO LLC C/O MICHELE COSENTINO 33 ATHENA COURT MAHOPAC NY 10541 |
| 55 HOLDINGCO LLC | 55 HOLDINGCO LLC C/O MICHELE COSENTINO 33 ATHENA COURT MAHOPAC NY 10541 |
| 55 HOLDINGCO LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| 55 HOLDINGCO LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE, MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE, MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ALLINA HEALTH SYSTEM TRUST | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM TRUST | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ALLINA HEALTH SYSTEM TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ARG FUNDING CORP. SERIES 2005-1 A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-1 A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-1 A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-1 A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-2 A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2 A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-2A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | 100 AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO 7510185 CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | 100 AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO 7510185 CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | LEGAL DEPARTMENT 81 PASEO LA CASTELLANA, 21TH FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | LEGAL DEPARTMENT 81 PASEO DE CASTELLANA, 21ST FLOOR MADRID 28046 SPAIN |
| BLACKROCK GOVERNMENT INCOME V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | BLK TICKER: BR-LONG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | BLK TICKER: BR-LONG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACK | PORTABLE ALPHA MASTER SERIES TRUST (F/K/A THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKET: MSFIA-GL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACK | PORTABLE ALPHA MASTER SERIES TRUST (F/K/A THE BLACKROCK MULTI- STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA- GL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-M) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-M) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN V.I. | PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN V.I. | PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BLACK RIVER COMMODITY FUND LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BLACK RIVER COMMODITY FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CITY VIEW PLAZA, S.E. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON DC 20036 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: ERIC SODERLUND 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O CORRE PARTNERS MANAGEMENT, LLC ATTN: ERIC SODERLUND 1370 AVENUE OF THE AMERICAS. 29TH FLOOR NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER COMMODITY ENERGY FUND LLC ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER COMMODITY ENERGY FUND LLC KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: CANYON COUNTRY COMMUNITIES, L.P. C/O LONGACRE MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| EIDESIS CAPITAL MASTER FUND LTD. | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS CAPITAL MASTER FUND LTD. | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS CAPITAL MASTER FUND LTD. | C/O GREGORY SONIS EIDESIS STRUCTURED CREDIT FUND GP, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS CAPITAL MASTER FUND LTD. | C/O GREGORY SONIS EIDESIS STRUCTURED CREDIT FUND GP, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | BROWN RUDNICK LLP C/O HOWARD S. STEEL, ESQ. SEVE TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER, 16TH FLOOR NEWARK NJ |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | ATTN: PETER MCGONIGLE, ESQ. 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | ATTN: GENERAL COUNSEL 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016-2899 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | FIG LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| (COINVESTMENT FUND C) | YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND V (FUND A) L.P. | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND V (FUND A) L.P. | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND V (FUND A) LP | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND V (FUND A) LP | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | C/O FORTRESS MORTGAGE OPPORTUNITIES ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | C/O FORTREE MORTGAGE OPPORTUNITES ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| GE FINANCIAL MARKETS | ATTN: REJIV MEHRA, GENERAL MANAGER LE POLE HOUSE SHIP STREET GREAT DUBLIN IRELAND |
| GE FINANCIAL MARKETS | ATTN: RAJIV MEHRA, GENERAL MANAGER LE POL HOUSE SHIP STREET GREAT DUBLIN 8 IRELAND |
| GE FINANCIAL MARKETS | GENERAL ELECTRIC CAPTIAL CORPORATION ATTN: SR. VP. CORPORATE TREASURY AND GLOBAL FUNDING OPERATION 201 HIGH RIDGE ROAD STAMFORD CT 06927 |
| GE FINANCIAL MARKETS | GENERAL ELECTRIC CAPITAL CORPORATION ATTN: SENIOR VP – CORPORATE TREASURY & GLOBAL FUND 201 HIGH ROAO STAMFORD CT 06927 |
| GMAM INVESTMENT FUNDS TRUST FOR THE ACCOUNT OF PRO | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST FOR THE ACCOUNT OF PRO | TACTICAL ASSET ALLOCATION FUND – ACCT NO 3037020140 C/P PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF | HIGH YIELD BOND FUND – ACCT. NO. GREK C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF | HIGH YIELD BOND FUND – ACCT NO GREK C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: INTESA SANPAOLO SPA ATTN:DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: INTESA SANPAOLO SPA ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| JP MORGAN CHASE BANK, N.A. | TRANSFEROR: KOREAN AIRLINES CO., LTD. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE BANK, N.A. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE, NA. | TRANSFEROR: KOREAN AIRLINES CO., LTD. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JP MORGAN CHASE, NA. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER | ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER | ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST (BLK | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST (BLK | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE MASTER PENSION TRUST, | (BLK TICKER: MCC-LAY) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE MASTER PENSION TRUST, | (BLK TICKER: MCC-LAY) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF (BLK TIC | MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF (BLK TIC | MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MSMM FUNDS PLC GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY (INC) | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-5-705 ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NOCHU RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| NOCHU RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| NORTEL NETWORKS RETIREMENT PLAN, TRUSTEES OF THE | (BLK TICKERS: NOR & NOR-H) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| NORTEL NETWORKS RETIREMENT PLAN, TRUSTEES OF THE | (BLK TICKERS: NOR & NOR-H) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| OBSIDIAN MASTER FUND (BLK TICKER: OBSID) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| OBSIDIAN MASTER FUND (BLK TICKER: OBSID) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| OCCIDENTAL ENERGY MARKETING, INC. | MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE 405 N. KING STREET, 8TH FL WILMINGTON DE 19801 |
| OCCIDENTAL ENERGY MARKETING, INC. | MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE 405 N. KING STREET, 8TH FL WILMINGTON DE 19801 |
| ORRINGTON PLUS FUND SPC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ORRINGTON PLUS FUND SPC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ORRINGTON PLUS FUND SPC, THE | ON BEHALF OF THE ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO ATTN: SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| ORRINGTON PLUS FUND SPC, THE | ON BEHALF OF THE ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO ATTN: SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT S | ROBERT MENDELSON MORGAN LEWIS & BOCKIU SLLP 101 PARK AVENUE NEW YORK NY 10178 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT S | C/O ALAN VAN NOOR, CFA, CHIEF INVESTMENT OFFICER AND JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 PHILADELPHIA PA 17108-0125 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES` RETIREMENT S | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES` RETIREMENT S | C/O ALAN VAN NOORD, CFA, CHIEF INVESTMENT OFFICER AND JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 HARRISBURG PA 17108-0125 |
| REGIMENT CAPITAL LTD. | C/O REGIMENT CAPITAL ADVISORS, LP ATTN: DEREK MEISNER 222 BERKELEY STREET, 12TH FLOOR BOSTON MA 02116 |
| REGIMENT CAPITAL LTD. | C/O REGIMENT CAPITAL ADVISORS, LP ATTN: DEREK MEISNER 222 BERKELEY STREET, 12TH FLOOR BOSTON MA 02116 |
| RIC IV PLC THE ALPHA FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHENANDOAH, L.P., THE | RANDALL M. BABBUSH, ESQ. RUTAN & TUCKER, LLP 611 ANTON BLVD., STE. 1400 COSTA MESA CA 92626 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITALOFFSHORE FUND, LTD | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| STATE OF INDIANA (MAJOR MOVES CONSTRUCTION FUND) | C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| SVENSKA HANDELSBANKEN AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SVENSKA HANDELSBANKEN AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| UPS PENSION PLAN TRUST | (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS PENSION PLAN TRUST | (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) | (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) | (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON MINNEAPOLIS MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH MN 55447 |
| YORK GLOVAL FINANCE BDH, LLC | TRANSFEROR: MONTAUK ENERGY CAPITAL, LLC ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

**Total Creditor count  169**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| DIADEM CITY CDO LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONGDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQURE LONDON E14 AL5 UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2005-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ. NEW YORK NY 10022 |
| FRANCISCAN AT ST. LEONARD K/ N/ A ST. LEONARD | 8100 CLYO ROAD CENTERVILLE OH 45458 |
| FRANCISCAN AT ST. LEONARD K/ N/ A ST. LEONARD | 8100 CLYO ROAD CENTERVILLE, OH OH 45458 |
| FRANK RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1457 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GMAM GROUP PENSION TRUST I - FOR THE ACCOUNT OF AL | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I - FOR THE ACCOUNT OF AL | BANK LOAN POOL - ACCT NO.6FPC C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE BOSTON MA 02110 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | OPPORTUNITY POOL - ACCT. NP. 6FDK C/O PROMARK INVESTMENT ADVISORS INC. 767 FIFTH AVENUE ATTN: MARK SZYCHER NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | OPPORTUNITY POOL - ACCT. NO. 6FDK C/O PROMARK INVESTMENT ADVISORS, INC ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | ATTN: EXECUTIVE DIRECTOR JEWISH ELDER CARE OF RHODE ISLAND C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVENUE PROVIDENCE RI 02907-3119 |
| KENDAL ON HUDSON | ATTN : JENNIFER ANDERSON, CFO 1010 KENDAL WAY SLEEPY HOLLOW NY 10591 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER | ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| NYKREDIT BANK A/S | PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC LIFECORP | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PEARL FINANCE PLC - SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 136 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RIC PLC THE GLOBAL BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC PLC THE GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| TVO COACH HOUSE NORTH LLC | ATTN: LEGAL DEPT C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE SOUTH LLC | ATTN: LEGAL DEPT C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO CORINTH PLACE LLC | ATTN: LEGAL DEPT C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, |

| Claim Name | Address Information |
|---|---|
| TVO CORINTH PLACE LLC | SUITE 314 PENNSAUKEN NJ 08109 |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | ATTN: MR JULITO FRANCIS RE: DERIVATIVE MASTER ACCOUNT NUMBER 092104VIPF PO BOX 430, EMANCIPATION GARDEN STATION ST. THOMAS 00804-430 VIRGIN ISLANDS (U.S.) |

**Total Creditor count  28**

**EXHIBIT I**

| Claim Name | Address Information |
| --- | --- |
| 1100 VERMONT OWNER LLC | C/O JOSS REALTY PARTNERS 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-923 385 E. COLORADO BLVD PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1445 385 COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-11445 PASADENA CA 91101 |
| AMERICAN AIRLINES, INC. | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVE., STE 700 DALLAS TX 75219 |
| AMERICAN AIRLINES, INC. | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVE., STE 700 DALLAS TX 75261-9616 |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | ATTN: ROBERTO RAINERI BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SCRL SERVIZIO GESTIONE PROPRIETA' E TERZI VIA CALMANDREI, 255 MAREZZO 52100 ITALY |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD (FKA BLACK DI | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD (FKA BLACK DI | OFFSHORE LDC) C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | ACTING ON BEHALF OF FONPENEDES GARANTIT INTERES MES BORSA IX ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CENTRAL STREAM SHIPPING CORPORATION | ATTN: HODENOBU NAKAGAWA, DIRECTOR 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY AICHI PREF 455- 0028 JAPAN |
| CWABS ASSET BACKED CERTIFICATE TRUST 2006-19, ASSE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 9 NEW YORK NY 10022 |
| CWABS ASSET BACKED CERTIFICATE TRUST 2006-19, ASSE | SERIES 2006-19 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTIFICATES TRUST 2006-19, ASS | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 9 NEW YORK NY 10022 |
| CWABS ASSET BACKED CERTIFICATES TRUST 2006-19, ASS | CERTIFICATES, SERIES 2006-19 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-6 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 19 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-6 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | REED SMITH LLP 599 9LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 20 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 20 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | CERTIFICATES SERIES 2007-BC2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG- VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 A NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2 | ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2005-A | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 3 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2005-B | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 5) NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2005-B | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-A | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO MBS 3 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-A | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 6) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 10) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 12) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 13) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO,ESQ MBS 4 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 14 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT INC., ALTERNATIVE LOAN TRUST 2006-OC10 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 23) NEW YORK NY 10022 |
| CWALT INC., ALTERNATIVE LOAN TRUST 2006-OC10 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 24 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC3 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC7 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 27 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC7 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 28 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC8 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-0H3 MORTGA | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 30) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST | CERIFICATES SERIES 2007-0H3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 2007-OH3 MORTGA | ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH3 MORTGA | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 30) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH3 MORTGA | CERTIFICATES SERIES 2007-OH3 THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| ESPERANCE FAMILY FOUNDATION, THE | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| FORT DEARBORN LIFE INSURANCE COMPANY | C/O COLLEEN N. WERTZ 1020 WEST 31ST STREET DOWNERS GROVE IL 60515-5591 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA STRUCTRED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TTEE FOR ST | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TTEE FOR ST | RATE MORTGAGE LOAN TRUST SERIES 2004-1 ATTN: FERNANDO ACEBEDO CTLA STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2005-1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | C/O PRYOR CASHMAN LLP ATTN: TINA N MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NWE YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-14 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | RATE MORTGAGE LOAN TRUST SERIES 2005-1, CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | ATTN: NIRMALIJIT SINGH PAUL 1818 H STREET N.W. MSN MC7-706 WASHINGTON DC 20433 |
| INTERNATIONAL FINANCE CORPORATION | ATTN: VP, FINANCE AND TREASURER 2121 PENNSYLVANIA AVE NW WASHINGTON DC 20433 |
| INTERNATIONAL FINANCE CORPORATION | ATTN: VICE PRESIDENT, FINANCE AND TREASURER 2121 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20433 |
| MIZRAHI TEFAHOT BANK LTD | 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | ATTN: IRENE GRUBER, LEGAL DIVISION 7 JABOTINSKY STREET RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | STEVEN G. TEPPER ARNOLD & PORTER LLP 399 PARK AVE, 34TH FLOOR NEW YORK NY 10022 |
| MMC UK PENSION PLAN – GLOBAL SMALL CAP EQUITY | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1734 385 E. COLORADO BLVD PASADENA CA 91101 |
| NEWTON, ROGER AND COCO JTWROS | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| PENSIOENFONDS | MEDEWERKERS APOTHEKEN NEUHUYSKADE 92 DEN HAAG 2596 XM NETHERLANDS |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | QUEENSLAND INVESTMENT CORPORATION LEVEL 6, CENTRAL PLAZA II, 66 EAGLE STREET BRISBANE QLD 4000 AUSTRALIA |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL |

| Claim Name | Address Information |
|---|---|
| FOR CREDITOR | NO. MBS 36) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 A NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION SERIES 2003-BC3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-40A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR BNC MORTGAGE LOAN TRUST MORTGAGE PASS THROUGH CERTIFICATES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR IMPAC CMB TRUST SERIES 2005-3, COLLATERALIZED ASSET BACKED BONDS, SERIES 2005-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF IMPAC CMB TRUST SERIES 2005-3, COLLATERALIZED ASSET-BACKED BONDS, SERIES 2005-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR BNC MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR IMPAC CMB TRUST SERIES 2005-3, COLLATERALIZED ASSET-BACKED BONDS, SEROES 2005-3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

**Total Creditor count  96**

**EXHIBIT J**

| Claim Name | Address Information |
| --- | --- |
| ADAMS, DAVID J. | 12 ST JOHN'S LANE HARTLEY, KENT DA3 8ET UNITED KINGDOM |
| ADLER, JENNIFER S. | 166 EAST 61ST STREET # 17G NEW YORK NY 10065 |
| AFFRONTI, MINDY (WEISS) | 446 MANOR AVE CRANFORD NJ 07016 |
| AFFRONTI, MINDY (WEISS) | 446 MANOR AVE CRANFORD NJ 07016 |
| AGARWAL, MANISH | 45 W 60TH STREET APT 7A NEW YORK NY 10023 |
| AHMED, MUHAMMAD S | THE HOLLIES 33 WOODHAM ROAD HORSELL SURREY WOKING GU214EN UNITED KINGDOM |
| ALBERTI JR, NICHOLAS W | 80 POST KUNHARDT RD. BERNARDSVILLE NJ 07924 |
| ALPER, STEVEN D. | 24 NATHAN DRIVE TOWACO NJ 07082-1452 |
| ANDERSON, BRADLEY | 51 CRANBERRY STREET BROOKLYN NY 11201 |
| ANDERSON, BRIDGET C | 4 ESSEX COURT 30 ST JAMES'S PLACE LONDON, GT LON SW1A 1NR UNITED KINGDOM |
| ANMUTH, DOUGLAS | 15 GEORGIAN CT ROSLYN NY 115762709 |
| ANTENBERG, GARY | 330 CHESTNUT DR ROSLYN NY 11576 |
| ARMSON, ALISON S. | 8 AYLMER HOUSE EASTNEY STREET LONDON SE10 9NU UNITED KINGDOM |
| ARNAUDY, ANTHONY JOHN | 21 SOUTH BAY RD, HOUSE E REPULSE BAY HONG KONG |
| ASHKENAZY, IRENE | 404 EAST 76TH STREET APARTMENT 12D NEW YORK NY 10021 |
| ASSANTE, MICHAEL A. | 9 KENSINGTON COURT WARREN NJ 07059 |
| AUDAIN-PRESSLEY, KEISHA | NEUBERGER BERMAN 605 3RD AVE, 21ST FLOOR NEW YORK NY 10158 |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE SURREY PETERSHAM TW10 7AX UNITED KINGDOM |
| AXELROD, ARI | 8 BOGLE STREET WESTON MA 02493 |
| BAIONE, ANNE MARIE | 65 HARTMANN AVENUE GARFIELD NJ 07026 |
| BAK, JI | 243 WAYFAIR CIRCLE FRANKLIN LAKES NJ 07417 |
| BAKER, SIMON P | 115 ROYAL HILL GREENWICH LONDON SE10 8SS UNITED KINGDOM |
| BALADI, ANTONIN | 10 STRATFORD ROAD LONDON W8 6QD UNITED KINGDOM |
| BALL, MARTIN | APPLECROFT THE WARREN ASHTEAD SURREY KT21 2SA UNITED KINGDOM |
| BANCONE, ANTHONY | 713 CAMP WOODS RD VILLANOVA PA 19085 |
| BARLOW, JONATHAN | 16 BRONX STREET TUCKAHOE NY 10707 |
| BARON, DAVID | 160 RIVERSIDE BLVD APT. 30A NEW YORK NY 10069 |
| BASSIN, BILL | 124 WEST 60TH STREET APT. 40K NEW YORK NY 10023 |
| BAUERMEISTER,JURGEN H | 9 GARTHSIDE CHURCH ROAD, HAM RICHMOND, SURREY TW105JA UNITED KINGDOM |
| BAUMANN, MORGAN C | 120 WEST 86TH STREET APARTMENT 6C NEW YORK NY 10024 |
| BAWLF, PATRICK | 70E ONSLOW GARDENS LONDON SW7 3QB UNITED KINGDOM |
| BECKER, JENNIFER | 611 BUCHANAN BLVD RED BANK NJ 07701 |
| BECKER, STEVEN | 7 JEFFERSON CT. MONROE NJ 08831 |
| BEGGANS, JOSEPH A, JR | 11 WEST 69TH STREET - APT 7A NEW YORK NY 10023 |
| BERG, NICOLETTE | 37 BEAUFORT PARK LONDON NW11 BS UNITED KINGDOM |
| BERMAN, EILEEN B. | 103 BANYAN ISLE DRIVE PALM BEACH GARDENS FL 33418 |
| BEURKET, WILLIAM P. | 217 OLD BRANCHVILLE RD RIDGEFIELD CT 06877 |
| BIALA, EREZ | 372 CENTRAL PARK WEST APT 5H NEW YORK NY 10025 |
| BISBEE, GERALD E. III | 79 WASHINGTON PLACE, APT. # 3F NEW YORK NY 10011 |
| BLACK, JEFF | 10 LIBERTY ST. #16F NEW YORK NY 10005 |
| BLACKER, RICHARD | 60 STERNDALE ROAD LONDON W14 0HU UNITED KINGDOM |
| BLAKE, SHARON F | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |
| BLEWITT, J. RICHARD | 211 CENTRAL PARK WEST, 6K NEW YORK NY 10024 |
| BOCCIO, MICHAEL | 10 HEATHER DRIVE KINGS PARK NY 11754 |
| BOMMI, VIVEK | 428 9TH STREET WILMETTE IL 60091 |
| BONAVENTURA, RICHARD | 350 E. 79TH STREET # 20B NEW YORK NY 10075 |
| BONINSEGNA, ALESSANDRO M | 3 UPPER CHEYNE ROW LONDON SW35JW UNITED KINGDOM |
| BOPF, LAUREN J. | 215 E. 79TH STREET APT. 10F NEW YORK NY 10021 |
| BOPP FLYNN, KATHRYN M. | 271 SEIDMAN AVE STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
|---|---|
| BOSSLER, JUERGEN | 34 ALBANY PARK ROAD SURREY KINGSTON UPON THAMES KT2 5SW UNITED KINGDOM |
| BOYCE, EDWARD THOMAS GEORGE | 18 OAKLEY GARDENS LONDON SW3 5QG UNITED KINGDOM |
| BROADBENT, WILLIAM S | 75 PECKSLAND ROAD GREENWICH CT 06831-3647 |
| BROWN, MELVILLE M., JR. | 9516 FAIRCREST DR. DALLAS TX 75238 |
| BRUYNESTEYN, MICHAEL | 201 EAST 77TH STREET, APT. 14D NEW YORK NY 10075 |
| BURLAGE, DENIS J | 6 SHORE VIEW PLACE HUNTINGTON NY 11743 |
| BURROUGHS, JAMIRI | 2186 FIFTH AVENUE, APT. 15T NEW YORK NY 10037 |
| CALDARA, ELIZABETH | 3370 HAROLD STREET OCEANSIDE NY 11572 |
| CALLISON, RICHARD S. | 229 W 60TH ST APT 21P NEW YORK NY 100237514 |
| CAMERON,BRUCE A | RIVERVIEW PARK 38 CIRRIUS CRESCENT GRAVESEND, KENT DA12 4QT UNITED KINGDOM |
| CANTON, KEITH E | 9 EMERALD WOODS TARRYTOWN NY 10591 |
| CARRINGTON, NATALIE | 60 E. 9TH ST. APT 237 NEW YORK NY 10003 |
| CATALANO, JULIE ANN | 109 NANCY LANE CHESTER NY 10918 |
| CHABOT, MARC | FLAT 6, 12 VICARAGE GATE LONDON W8 4AG UNITED KINGDOM |
| CHABOT,MARC | FLAT 6, 12 VICARAGE GATE LONDON, GT LON W8 4AG UNITED KINGDOM |
| CHALKLEY, GUY | 48 DRAKEFIELD ROAD LONDON SW17 8RP UNITED KINGDOM |
| CHALLICE, BEN | 23 HOLDEN WAY UPMINSTER, ESSEX RM14 1BT UNITED KINGDOM |
| CHAMPION, ALAN R. | 65 STANTON HOUSE 620 ROTHERHITHE STREET SE16 5DJ UNITED KINGDOM |
| CHICCA, ANTONIO | FLAT 8 45/47 CLERKENWELL ROAD LONDON EC1M 5RS UNITED KINGDOM |
| CHOO, ELAINE | 7B UNDERWOOD STREET LONDON N1 7LY UNITED KINGDOM |
| CHOUDHURI, PUSHKAR GHOSH | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| CIPRIOTTI, ROSA | VIA BONCOMPAGNI 61 APPTO 9B ROMA 187 ITALY |
| CLARKE, E. SWOPE IV | 3546 N RETA AVE # 1S CHICAGO IL 60657-1711 |
| CLINTON, MATTHEW A. | 92 BAYVIEW ROAD MANHASSET NY 11030 |
| COHEN, HECTOR RICARDO | ORTIZ DE OCAMPO 2655 P7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, MICHAEL C. | 9 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| COHEN, MICHAEL E. | 45 EAST 85TH STREET NEW YORK NY 10028 |
| COLLERTON, ANTHONY J. | 165 DUANE ST #7A NEW YORK NY 10013 |
| COMON, ETIENNE | ROSARY GARDENS, FLAT 2 ROLAND MANSIONS LONDON SW7 4NP UNITED KINGDOM |
| COMON, ETIENNE | ETIENNE COMON ROSARY GARDENS, FLAT 2 ROLAND MANSIONS LONDON SW7 4NP UNITED KINGDOM |
| CONNALLY, MARK M. | 5515 SOUTHWESTERN BLVD DALLAS TX 752093433 |
| CONTI, ROBERT | 60 DAFFODIL COURT STATEN ISLAND NY 10312 |
| COPELAND, JOHN W. | 7 EAST 80TH STREET NEW YORK NY 10075 |
| CORBETT, GERARD W | 14 BEECH ROAD SURREY REIGATE RH2 9LR UNITED KINGDOM |
| CORSALINI, ENRICO | 2-10-18 MOTO AZABU TOKYO 106-0046 JAPAN |
| CORTINOVIS, ENRICO | CHARLES RUSSELL LLP ATTN: SOPHIE WHITBREAD 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| CORTINOVIS, ENRICO | FLAT 4, 11 ROYAL CRESCENT LONDON W11 4SL UNITED KINGDOM |
| COSAITIS, MARK A. | 18 LYFORD ROAD LONDON SW18 3LG UNITED KINGDOM |
| COSTELLO, JAMES E. | 87 FOURTH STREET GARDEN CITY NY 11530 |
| COVILL, LAURENCE | 4 WILLOW VALE KENT CHISLEHURST BR7 5DF UNITED KINGDOM |
| CREED, DONAL | 24 HIGHPOINT PLACE PRINCETON JUNCTION NJ 08550 |
| CROKE, ROBERT T. | 310 HEMPSTEAD AVE. ROCKVILLE CENTRE NY 110 |
| CROKE, ROBERT T. | 310 HEMPSTEAD AVE. ROCKVILLE CENTRE NY 11570 |
| CROUTIER, KEVIN | 20 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| CROUTIER, KEVIN | 20 ANDOVER RPAD ROCKVILLE CENTRE NY 11570 |
| CURTIS, ROBERT DANIEL | MIDHOPE PILGRIMS WAY, KEMSING SEVENOAKS, KENT TN15 6LS UNITED KINGDOM |
| CYROT, BENJAMIN | 8 RUE DE LA POMPE PARIS 75116 FRANCE |

| Claim Name | Address Information |
|---|---|
| DABULIS, MICHAEL | H-2 TWIN LIGHTS CT HIGHLANDS NJ 07732 |
| DAS, NACHIKETA | 301 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |
| DE GRADO, FILIPE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DELAJOUX, JULIEN | 5 RUE DE BEAUX ARTS 75 PARIS 75006 FRANCE |
| DENATALE, CHRISTOPHER | 10 VICTORIAN CT. MILTON NY 12547 |
| DESAI, DEZ M. | 350 ALBANY STREET, 4R NEW YORK NY 10280 |
| DESBIEZ, DENIS | 30 EAST 81ST STREET, #6E NEW YORK NY 10028 |
| DESENS, JACK E. | P.O BOX 2079 ORLEANS MA 02653 |
| DESTEFANO, JOHN D | 38 TIMBER RIDGE DR. HUNTINGTON NY 11743 |
| DEXTER, DARRIN ANDERSON | 6 THE DRIVE WELWYN HERTS AL6 0TR UNITED KINGDOM |
| DITORE, MICHAEL | 30 SECOND ST MANHASSET NY 11030 |
| DORFMAN, DAVID A. | 55 SARLES ST ARMONK NY 10504 |
| DOUGLAS, DAVIA | 44 THIRD AVENUE PELHAM NY 10803 |
| DUFOURNIER, PHILIPPE | 5 MOORHOUSE ROAD LONDON W25DH UNITED KINGDOM |
| DURHAM, ROBERT E. | 1057 FARMINGTON LANE ATLANTA GA 30319 |
| DYKES, CAROLYNE | WOODLANDS CHISLEHURST ROAD KENT BR7 5LD UNITED KINGDOM |
| DZIEMIAN, DANIEL | 44 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| ECHTERMANN, HEIDEMARIE U. | 203 HEIGHTS LANE TENAFLY NJ 07670 |
| EICKBUSH, GREGORY F. | 129 OLD STIRLING RD WARREN NJ 07059 |
| ELEFTHERIOU, ANTONIOS C. | 12 ST DAVIDS SQUARE LONDON E14 3WA UNITED KINGDOM |
| EMMERT, JAMES R. | 35 PROSPECT AVE GARDEN CITY NY 11530 |
| ESTELLA, TIMOTHY E. | 95 SADDLE HILL ROAD HOPKINTON MA 01748 |
| EXLEY, MARK | FLAT 2 THE EDWARDES BUILDING 35-37 BATTERSEA RISE CLAPHAM LONDON SW11 1HG UNITED KINGDOM |
| EXLEY, MARK | MR MARK EXLEY FLAT 2 THE EDWARDES BUILDING 35-37 BATTERSEA RISE CLAPHAM LONDON SW11 1HG UNITED KINGDOM |
| FALCE, MICHAEL DALE | 12 ARBOR WALK LANE RANCHO SANTA MARGARITA CA 92688 |
| FALENCHUK, ANDRIY | 150 E 77TH ST - 11C NEW YORK NY 10075 |
| FAVRE, JEAN-PHILIPPE | 9 BOULEVARD VICTOR HUGO SAINT GERMAIN EN LAYE 78100 FRANCE |
| FEIDELSON, PAUL | 32 MILLERTOWN ROAD BEDFORD NY 10506 |
| FEIEREISEN, RONNY | 72 FILZJOHN'S AVENUE LONDON NW3 5L5 UNITED KINGDOM |
| FELDKAMP, GEOFFREY F | PO BOX 2349 ADDISON TX 75001 |
| FERNANDEZ, JEFFREY | 145 WYOMING AVENUE MAPLEWOOD NJ 07040 |
| FINKELSTEIN, ANDREW L. | 63 TAYLOR RD. SHORT HILLS NJ 07078 |
| FINN, NICHOLAS B. | 55 INDIAN HILL ROAD BEDFORD NY 10506 |
| FIORENZA, JANET A. | 22 LAKE ROAD RYE NY 10580 |
| FIORETTI, TIZIANA S | VIA A. RISTORI 42 RM ROME 00197 ITALY |
| FIRISEN, SPENCER | 27 HOWELL ST PINE BUSH NY 12566 |
| FITZGERALD, GEOFFREY B. | 66 BRITE AVENUE SCARSDALE NY 10583 |
| FITZGERALD, SEAN J. | 26 VALLEY LANE CHAPPAQUA NY 10514 |
| FORD, TIMOTHY C. | PO BOX 471466 SAN FRANCISCO CA 94147 |
| FOSTER, SCOTT | CROSSWAYS LASCOMBE LANE PUTTENHAM SURREY GU3 1BA UNITED KINGDOM |
| FOUNTAINE, PETER | 2979 AVE S BROOKLYN NY 11229 |
| FOUNTAINE, PETER | PETER FOUNTAINE 2979 AVE S BROOKLYN NY 11229 |
| FRASER-JENKINS, INIGO L | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON, GT LON W1U4HF UNITED KINGDOM |
| FRAYNE, PATRICK M. | 742 BIRCHWOOD DRIVE WYCKOFF NJ 07481 |
| FREAR, CORY A | 325 WILLOW AVE. APT. 5A HOBOKEN NJ 07030 |
| FROEHLICH, THORSTEN | 35C RANDOLPH CRESCENT LONDON W9 1DP UNITED KINGDOM |
| GALLAGHER, MELISSA ANNE | 23 HAMBALT RD LONDON SW4 9EA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GAMBEE, PETER C. | 192 CATALPA ROAD WILTON CT 06897 |
| GANEK, HOWARD | 775 PARK AVE APT 5C NEW YORK NY 10021 |
| GANNON, PAMELA N. | 45 WEST 60TH ST. APT 20K NEW YORK NY 10023 |
| GARG, SANDEEP | 40 EAST 9TH STREET APT 11K NEW YORK NY 10003 |
| GARTLAND, WILLIAM | 55 MAYWOOD ROAD DARIEN CT 06820 |
| GARVEY, BRENDAN | 245 WEST 99TH ST, APT 26B NEW YORK NY 10025 |
| GATTO, JOSEPH | 146 BROOKSIDE DRIVE GREENWICH CT 06831 |
| GEARY, JAMES | WESTGATE HOUSE DEDHAM COLCHESTER ESSEX CO76HJ UNITED KINGDOM |
| GEBERT, REINHOLD W. | 1 OBER ROAD PRINCETON NJ 08540 |
| GENDRON, NICHOLAS J | 34 SKYTOP DRIVE RAMSEY NJ 07446 |
| GERMAIN, JOHN C. | 1491 MILL HILL ROAD SOUTHPORT CT 06890 |
| GIBB, DOMINIC I | 57 HYDE VALE LONDON SE10 8QQ UNITED KINGDOM |
| GILAIN-HUNEEUS, FREDERIQUE | 11 KENSINGTON COURT PLACE LONDON W8 5BJ UNITED KINGDOM |
| GILHOOL, FRANCIS X | 16 WEST RD NEW CANAAN CT 06840 |
| GILLINGHAM, KENNETH A | MEADOW VIEW OAK HILL ROAD ESSEX STAPLEFORD ABBOTTS RM4 1JH UNITED KINGDOM |
| GOLD, RONALD | 43 BEVERLY ROAD HILLSDALE NJ 07642 |
| GOTHAM, DUNSTAN | 6 HAWTHORNE ROAD RADLETT HERTS WD77BJ UNITED KINGDOM |
| GRANT, JONATHAN | POUNDFIELD, HIGH ST BRENCHLEY, KENT TN12 7NT UNITED KINGDOM |
| GRANTHAM, RUFUS | 87 WESTCOMBE PARK ROAD LONDON SE3 7QS UNITED KINGDOM |
| GRAPKOWSKI, ANDREW | 9 DORSET LANE SHORT HILLS NJ 07078 |
| GRAY, LYNN Z. | 30 WEST 61ST STREET APARTMENT 14A NEW YORK NY 10023-7611 |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE HERTS ST ALBANS AL22NZ UNITED KINGDOM |
| GRIFFIN, BERNARD J. | 22 ESSEX ROAD CHATHAM NJ 07928 |
| GRIMEH, MOHAMMED | 3 STONEHEDGE CIRCLE BEDFORD NY 10506 |
| GRUHL, IVAN P. | 124 FREMONT AVE. DUBUQUE IA 52003 |
| GUILBERT, MARION | 10 ADAMSON ROAD, FLAT 1 LONDON W3 3HR UNITED KINGDOM |
| GULLO, FRANK L. | 485 GOWER STREET STATEN ISLAND NY 10314 |
| GUY, VIRGINIA M. | 9 ROCHELLE DR NEW CITY NY 10956 |
| HAFF, JANE T. | 55 BALDWIN AVE POINT LOOKOUT NY 11569 |
| HALEY, PAUL R | 55 CASSANDRA ROAD WEYMOUTH MA 02189 |
| HALEY, PAUL R | HALEY, PAUL R 55 CASSANDRA ROAD WEYMOUTH MA 02189 |
| HALIGOWSKI, HENRY M. | 50 LINWOOD DR MONROE NJ 08831 |
| HANCOCK, STEPHEN | 36 NEWTON ROAD CAMBRIDGE, CAMBS CB2 8AL UNITED KINGDOM |
| HANDWERKER, KEVIN | 330 EAST 75TH STREET APT. 15A NEW YORK NY 10021 |
| HARBER, LANA FRANKS | 33 RIVERSIDE DRIVE NEW YORK NY 10023 |
| HARFORS, CAROLINE | 249 SOUTH PARK ROAD WIMBLEDON SW19 8RY UNITED KINGDOM |
| HARRISON, RYAN | 385 OCEAN BLVD, APT 6C LONG BRANCH NJ 07740 |
| HARTLEY, GEORGE | 39 WALHAM GROVE LONDON SW6 1QR UNITED KINGDOM |
| HAWKINS, THOMAS A. | 123 DUCK POND ROAD GLEN COVE NY 11542 |
| HAYES, DAVID | MALT MILL BARN CASTLETHORPE ROAD HANSLOPE BUCKS UNITED KINGDOM |
| HEALY, MICHAEL C | 14 HIDDEN LAKE RIDGE WILTON CT 06897 |
| HEDGECOCK, JOSEPH M. | 25 KINGSWOOD DR OLD BETHPAGE NY 11804 |
| HEIKE, DAVID | 10 GILLIAM LANE RIVERSIDE CT 06878 |
| HEISS, CARRIE L | YEW TREE HOUSE HIGH STREET KEMSING, SEVENOAKS, KENT TN156NB UNITED KINGDOM |
| HENDERSON, CHARLES A. | 84 REID AVE PORT WASHINGTON NY 11050 |
| HENN, JAMES F. | 1 MEADOW WAY LANE EAST HAMPTON NY 11937 |
| HENRIQUEZ, SANDRA | 57 FORSYTH STREET ATLANTA GA 30303 |
| HEQUET, OLIVIER | 9 UNION STREET LONDON N1 7DH UNITED KINGDOM |
| HIBOU, EMMANUEL | FLAT 5 30 BINA GARDENS LONDON SW5 0LA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HITTMAIR, CHRISTOPH A. | 127 RODENHURST ROAD LONDON, GT LON SW4 8AF UNITED KINGDOM |
| HITZMANN, MICHAEL | 4 PARK AVENUE, APT 18G NEW YORK NY 10016 |
| HOAR, NICK JOHN | 48A WINCHESTER STREET LONDON SW1V 4NF UNITED KINGDOM |
| HOMMEL, THOMAS E. | 24 MERRIAM AVE BRONXVILLE NY 10708 |
| HOWARD, SHARON | PO BOX 536 REEDERS PA 18352 |
| HOWE, CHRISTIAN J. | APT. #201 1-1-11, MINAMI-AZUBU MINATO-KU TOKYO 106-0047 JAPAN |
| HYMAN, JAY M. | P.O.B. 1835 9 HAGEFEN STREET HASHMONAIM 73127 ISRAEL |
| IKEMORI, TAKEO | 3-12-16-402 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| IMPERATO, JASON | 148 WEAVER STREET GREENWICH CT 06831 |
| ISLEF, ADAM CF | 2 ELYSTAN PLACE LONDON SW3 3LF UNITED KINGDOM |
| JAMES, GARY | 25 HOSKIER RD SOUTH ORANGE NJ 07079 |
| JAMESON, IAN M | 5 HILLIER ROAD LONDON SW116AX UNITED KINGDOM |
| JEFFREY, STUART | 68 LONDON ROAD LONDON NW8 ONA UNITED KINGDOM |
| JOHNSON III, HENRY S. | 270 WEST END AVE APARTMENT 7E NEW YORK NY 10023 |
| JOHNSON JR., ANDREW A | 544 LINDEN AVENUE OAK PARK IL 60302 |
| JONES, BARRY M | 22 LIMEWOOD CLOSE LANGLEY PARK KENT BECKENHAM BR33XW UNITED KINGDOM |
| JOTWANI, TARUN | JOTWANI, TARUN 48 WYNNSTAY GARDENS LONDON W8 6UT GREAT BRITAIN |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS LONDON W8 6UT UNITED KINGDOM |
| JU LI | 334 W. 89TH STREET. APT 1 NEW YORK NY 10024 |
| JUNDANIAN, GREGORY A. | 56 GLENRIDGE ROAD DEDHAM MA 02026 |
| KAHN, KENNETH M. | C/O NEUBERGER BERMAN 605 THIRD AVE NEW YORK NY 10158 |
| KALYANSWAMY, ASHOK | FLAT 83 20 ABBEY ROAD LONDON NW8 9BW UNITED KINGDOM |
| KANG, SANGWAN | A 1702 GALLERIA PALACE CHAMSIL-DONG SONGPA-KU SEOUL KOREA, REPUBLIC OF |
| KEATING, DONNA | 350 RICHMOND TERRACE APT. 6Q STATEN ISLAND NY 10301 |
| KEATING, DONNA | 350 RICHMOND TERRACE APT. 6Q STATEN ISLAND NY 10301 |
| KEATTS, SEAN B. | NE 61ST STREET SEATTLE WA 98115-7928 |
| KEITH, CAROL | 29 LINDEN AVE JERSEY CITY NJ 07305 |
| KEMEN, GORDIAN | 27 ADDISON AVE BELLE MEAD NJ 085025109 |
| KETTLER, R. KYLE | 154 PLANTATION HOUSTON TX 77024 |
| KIERNAN, ELLEN V. | 59 SUSSEX ROAD NEW PROVIDENCE NJ 07974 |
| KIM, GLENN V | 5 WELLINGTON SQUARE LONDON SW3 4NJ UNITED KINGDOM |
| KOCH, ROBERT C. | 6 COHAWNEY ROAD SCARSDALE NY 10583 |
| KONTOMINAS,KONSTANTINOS | 92  CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON, GT LON SW8 4NZ UNITED KINGDOM |
| KROFT, GORDON N. J. | 169 E. 69TH STREET APT. # 4D NEW YORK NY 10021-5151 |
| KULMAN, GUY | 800 HIGH SCHOOL WAY MOUNTAIN VIEW CA 94041 |
| L'ESPERANCE, ROS | 4 EAST 72ND STREET NEW YORK NY 10021 |
| LADIWALA, SAJJAD | 3 HUDSON COURT PRINCETON JCT NJ 08550 |
| LAMAR, MARIO | 21 PRINCESS COURT STAMFORD CT 06903 |
| LANCASTER, ROBERT P. | 4209 MCFARLIN BLVD. DALLAS TX 75205 |
| LANDAU, JEREMY A. | 220 EAST 63RD STREET APARTMENT 2A NEW YORK NY 10065 |
| LARKINS, ROBERT JOHN | 40 LUPIN LANE ATHERTON CA 94027 |
| LASCHER, MICHAEL | 70 EAST 77TH STREET, APT. 2A NEW YORK NY 10075 |
| LAUGHLIN, ROBERT J. | 59 ALLWOOD ROAD DARIEN CT 06820 |
| LAURINO, JOHN | 2360 LINDENMERE DRIVE MERRICK NY 11566-4312 |
| LAWRENCE, NICOLE S. | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LEACH, JEFFREY R | 58 CREST DRIVE LITTLE SILVER NJ 07739 |
| LEAN, MICHAEL J. | 150 EAST 77TH STREET APT 3F NEW YORK NY 10021 |
| LEGIEZA, MICHAEL | 9 KNOLLWOOD RD ROSLYN NY 11576 |

| Claim Name | Address Information |
|---|---|
| LEGOTTE, LEONARD J. | 549 RATHBUN AVE STATEN ISLAND NY 10312 |
| LENG, MANHUA | 391 CLINTON STREET, APT 1A BROOKLYN NY 11231 |
| LEONARD, JOSEPH NOEL | 71A WARRINGTON CRESCENT LONDON W91EH UNITED KINGDOM |
| LEVY, STEWART F. | 420 EAST 72ND STREET APT. # 20E NEW YORK NY 10021 |
| LILIANA, CHIU | 49 HARVEST DRIVE SCARSDALE NY 10583 |
| LINDNER, PAUL T | 23 THOMPSON PL PARLIN NJ 08859-1056 |
| LITHANDER, CARL JOHAN | 2 KINGS MANSIONS LAWRENCE STREET LONDON SW3 5NB UNITED KINGDOM |
| LOHUIS, DAVID | C/O O'CONNER, MORSS & O'CONNER, P.C. 1085 MORRIS AVENUE UNION NJ 07083 |
| LORD III, JOSEPH F | 79 BUENA VISTA AVE. RUMSON NJ 07760 |
| LUNNIE, CHRISTOPHER | 26 POPLAR AVENUE BRONX NY 10465 |
| MAINI, KUNAL | 3-11-9, # 203, NINAMI AZABU, MINATO KU TOKYO 1060047 JAPAN |
| MALETTS, RHODA PERITZ | 7 DOGWOOD LANE DEMAREST NJ 07627 |
| MALONEY, CHRISTOPHER | 60 ANDREWS AVE WYANDANCH NY 11798 |
| MALVEY, JOHN V. | 174 WILDWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| MARCHAND, STEPHANE | 37 CANFIELD GARDENS LONDON NW6 3JN UNITED KINGDOM |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MAROLDA, GIOVANNI | 191 OLD CHURCH STREET LONDON SW3 6EB UNITED KINGDOM |
| MARTINEZ, JORGE CARLOS | A3 GOODWOOD 52 CHUNG HOM KOK ROAD HONG KONG |
| MASTERPALO, DINA | 11 STONEYBROOK RD HOLMDEL NJ 07733 |
| MAURICIO, JERRY G. | 2 WATER STREET, APT. 12A NEW YORK NY 10004 |
| MCCARTHY, BRIAN M. | 195 WALNUT LN MANHASSET NY 11030-1600 |
| MCCULLY, MICHAEL K. | 333 EAST 18TH STREET NEW YORK NY 10003 |
| MCGUIRE, THOMAS J. | 91 CENTRAL PARK WEST 11F NEW YORK NY 10023 |
| MCHUGH, KENNETH G. | 458 VANCE AVENUE WYCKOFF NJ 07481 |
| MCLEAN, PATRICK | 10 W 135TH STREET APT 14R NEW YORK NY 10037 |
| MEHOS, STEPHEN | 229 WEED STREET NEW CANAAN CT 06840 |
| MEHOS, STEPHEN | STEPHEN MEHOS 229 WEED STREET NEW CANAAN CT 06840 |
| MERCHANT, MARK S. | 2 ASHMOUNT ROAD LONDON, GT LON N193BH UNITED KINGDOM |
| MESSINA, ANGELO | 50 RAMBLE LANE LEVITTOWN NY 11756 |
| MEYERS, MICHAEL G. | 10 NORTHERN AVENUE BRONXVILLE NY 10708 |
| MEYLER, MICHAEL | 4 HAMPTON ROAD CHATHAM NJ 07928 |
| MICHEL, JENNIFER | 1493 ENVEE DR. BOLINGBROOK IL 60490 |
| MILLER, ELLEN J. | 45 CLABON MEWS LONDON SW1X 0EQ UNITED KINGDOM |
| MILLER, JEFFREY S | 2 COLUMBUS AVENUE, APT. 25C NEW YORK NY 10023 |
| MISCHLER, VINCENT | 48 THURLEIGH ROAD LONDON SW12 8UD UNITED KINGDOM |
| MODUKURI, SRINIVAS | 74 5TH AVENUE APT 10A NEW YORK NY 10011 |
| MORRAR, EMAD | 12 STORMONT ROAD LONDON N64NL UNITED KINGDOM |
| MORRIS, JONATHAN R. | 18 LOOKOUT HILL ESSEX CT 06426 |
| MORSE, DAVID H. | 6 CHESTNUT AVENUE BRONXVILLE NY 10708 |
| MORTNER, HARRY S. | 15 WEST BRANCH RD. WESTPORT CT 06880 |
| MOSHER, CHRISTOPHER J. | 15 CAYUGA STREET RYE NY 10580 |
| MULLER, CATHERINE | 284 FIFTH AVE APT PHB NEW YORK NY 10001 |
| MUNOZ, DAVID | 110 LIVINGSTON STREET, 4G BROOKLYN NY 11201 |
| MURPHY, JOSEPH J. | 241 BEDFORD RD RIDGEWOOD NJ 07450 |
| MUSK, JOHN | 9 LAVENDER SWEEP BATTERSEA LONDON SW11 1DY UNITED KINGDOM |
| MUSSO, CHRISTOPHER | 795 PINENECK RD. SEAFORD NJ 11783 |
| MYERS, MARK L. | 1182 ASBURY AVE. WINNETKA IL 60093 |
| MYONG, CHUNHYONG CHARLES | B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU UN VILLAGE YONGSAN-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| NADELL, JOHN | 19 HEIRLOOM LANE PORT CHESTER NY 10573 |
| NAKADATE, TAKAFUMI | 2-40-12, KAMIMEGURO, MEGURO-KU TOKYO JAPAN |
| NASSER, HUSSEIN | FLAT 17 42 UPPER BROOK STREET LONDON W1K 7QP UNITED KINGDOM |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG UNITED KINGDOM |
| NEHORAI, ALEX | 48 SUMATRA ROAD LONDON NW6 1PR UNITED KINGDOM |
| NEWMAN, DEEPWOOD J | 3 DEEPWOOD ST COLTS NECK NJ 07722 |
| NEWTON, ANDREW DOUGLAS | 44B CLIFFORD GARDENS LONDON NW10 5JD UNITED KINGDOM |
| NICKLAS, RICHARD P. | 16 STRATFORD ROAD SCARSDALE NY 10583 |
| O'HARA, THOMAS J. | 8 SILVER MAPLE COURT BELLE MEAD NJ 08502 |
| O'MARA, MICHAEL J. | 10 HURST VIEW ROAD SURREY SOUTH CROYDON CR2 7AG UNITED KINGDOM |
| OKUROWSKI, AMY | 1125 MAXWELL LANE #818 HOBOKEN NJ 07030 |
| PADOVANO, CARMINE | 475 MANATUCK BLVD BRIGHTWATERS NY 11718 |
| PALLEY, ROGER | 121 VIA FIRENZE NEWPORT BEACH CA 92663 |
| PANEDA, INIGO | HERMOSILLA 18, 2A MADRID SPAIN |
| PANEDA, INIGO | PANEDA, INIGO HERMOSILLA 18, 2A MADRID SPAIN |
| PARKES, GERALD | 22 HOLLAND PARK AVENUE LONDON W11 3QU UNITED KINGDOM |
| PATEL, MANISH | FLAT 5H RIVERVIEW HEIGHTS 27 BERMUNDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| PATEL, RESHMA | 303 EAST 43RD STREET #9C NEW YORK NY 10017 |
| PEARLMAN, ROBERT H. | 77 CLUB POINTE DRIVE WHITE PLAINS NY 10605 |
| PETERS, STEPHEN | 3 BISHOP ESTATE PO BOX 973 LENOX MA 01240 |
| PETERSON, KRISTEN A. | 394 MADISON AVENUE SOUTH AMBOY NJ 08879 |
| PETERSON, WILLIAM J | 2 BEACH COURT BAYVILLE NY 11709 |
| PHILLIPP, EDWARD R JR. | 11560 BURR OAK LANE BURR RIDGE IL 60527-5155 |
| PLAVAN, KATHERINE L. | 11 WEST 69TH STREET APT 6C NEW YORK NY 10023 |
| POHLMAN, ROBERT | 595 MAIN ST. APT 212 NEW YORK NY 10044 |
| PONGRACZ, NIKOLAUS | MARIA HILFERSTRASSE 1A/30 VIENNA 1060 AUSTRIA |
| PORTER, BARRY | 22 DOVE PARK CHORLEY WOOD WD3 5NY UNITED KINGDOM |
| POSTERNACK, GARY J. | 101 CENTRAL PARK WEST APARTMENT 18-A NEW YORK NY 10023 |
| POTTS, MARTIN W. | 120 HADHAM RD BISHOP'S STORTFORD, HERTS CM232QF UNITED KINGDOM |
| PSIROGIANES, JASON | 359 LONG BOW DRIVE FRANKLIN LAKES NJ 07417 |
| QUAGLIOTTI, RICCARDO | VIA CUNIBERTI 14 IVREA 10015 ITALY |
| QUAYLE, KATHLEEN E. | 25 WILLETS LANE PLANDOME NY 11030 |
| RADICOPOULOS, IGNATIOS VASSILIS | 22 MERTON AVENUE LONDON W4 ITA UNITED KINGDOM |
| RAFUL, NELDA C | 66 S GLEN ROAD BUTLER NJ 07405 |
| RAJKOVIC, DRAGO | 901 BAILEYANA RD HILLSBOROUGH CA 94010 |
| RALHAN, VIJAY KAWAUCHI | 3 LURGAN MANSIONS 32-34 SLOANE SQUARE LONDON SW1W 8BH UNITED KINGDOM |
| RAMZAN, FRASER | 48 HILLWAY HIGHGATE LONDON N6 6EP UNITED KINGDOM |
| REDMOND, ROBERT D. | 44 RED GATE ROAD MORRISTOWN NJ 07960 |
| REKRUT, DANIEL JAMES | 21 QUEENS GATE PLACE MEWS LONDON SW7 5BG UNITED KINGDOM |
| REVILL, RICHARD | OAK LODGE 1 KNOTTOCKS DRIVE BEACONSFIELD, BUCKS HP9 2AM UNITED KINGDOM |
| REYNAL, WILLIAM | AV. LIBERTADOR 2818 PISO 11 BUENOS AIRES ARGENTINA |
| REYNOLDS, CARTER P. | 17 FOREST DRIVE SHORT HILLS NJ 07078 |
| RICCI, ALESSANDRO | FLAT 19 CHILTERN COURT, BAKER STREET LONDON NW1 5TD UNITED KINGDOM |
| ROBINSON, JAMES FRANKLIN | 1170 FIFTH AVENUE APT 4B NEW YORK NY 10029 |
| ROBINSON, RENEE | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| ROGERS, JONATHAN M | 67C RICHMOND AVENUE LONDON, GT LON N1 0LX UNITED KINGDOM |
| ROGERS, STEVEN S. | 11 GLENWOOD ROAD TENAFLY NJ 07670 |
| ROMAN, HECTOR D. | 9 WILLOW POND LANE MILLER PLACE NY 11764 |

| Claim Name | Address Information |
| --- | --- |
| ROSENTHAL, ADAM S. | 245 WEST 99TH STREET APT 12B NEW YORK NY 10025 |
| ROSSANO, MARK J. | 31 SYCAMORE RD. SCARSDALE NY 10583 |
| ROTH, JENNIFER | 30 ROBIN CT PLAINVIEW NY 11803 |
| ROTH, NANCY F. | 1725 YORK AVE APT 25D NEW YORK NY 10128 |
| ROTHBORT, LONNIE | 1 TUDOR LANE SANDS POINT NY 11050 |
| ROTHENBERG, EVAN | 14 FOREST DRIVE SANDS POINT NY 11050 |
| ROTIMI, LINDSEY | 2 CHERISE COURT JACKSON NJ 08527 |
| ROURKE, DANIEL | 22 DUNCAN RD HO HO KUS NJ 07423 |
| ROWLEY, BETH L | 65 RIDGEFIELD ROAD WILTON CT 06897-3006 |
| ROWLEY, BETH L | ROWLEY, BETH L 65 RIDGEFIELD ROAD WILTON CT 06897-3006 |
| RUDOTKEE, BETH ANN | 11 5TH AVENUE NEW YORK NY 10003 |
| RUIZ, STEPHANIE | 75 WEST END AVENUE APT P9K NEW YORK NY 10023 |
| RUSHTON, DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD      LONDON NW31JL UNITED KINGDOM |
| RUSSO, MARILENA | 139 OLYMPIA BLVD. STATEN ISLAND NY 10305 |
| RYAN, JEFFREY | 143 COTTAGE PLACE WEST GILETTE NJ 07933 |
| RYB, PAUL | 3 REYNOLDS CLOSE LONDON NW117EA UNITED KINGDOM |
| SALDANHA, CONRAD | 7 HOLLOW TREE PLACE WILTON CT 06897 |
| SAMARI, VERED | 12 KRISTI LANE WOODBURY NY 11797 |
| SANDERSON, DAVID | 94D LOWER ROAD FAVERSHAM KENT ME13 7NN UNITED KINGDOM |
| SANKO, MARK | 1344 COLONIAL COURT MAMARONECK NY 10543 |
| SAVINO, MATTHEW J. | 21 STUYVESANT OVAL APARTMENT 10D NEW YORK NY 10009 |
| SCHIELDROP, DAVID | 252 7TH AVE #7T NEW YORK NY 10001 |
| SCHNEIDMAN, JON | 99 JANE ST 6A NEW YORK NY 10014 |
| SCHUVILLE, RAYMOND G. | 378 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| SCICUTELLA, LEONARD | 30A PINE RD SYOSSET NY 11791 |
| SCOTT, IAN C. | 24 ORMOND AVENUE HAMPTON, MDDSX TW122RU UNITED KINGDOM |
| SEARLE, KATHARINE M. | GLEN DRUID 15 YESTER ROAD KENT CHISLEHURST BR7 5HN UNITED KINGDOM |
| SEARLE, KATHARINE M. | GLEN DRUIS 15 YESTER ROAD KENT CHISLEHURST BR7 5HN UNITED KINGDOM |
| SEBASTIANI, GIOVANNI | 55 QUEENSDALE ROAD LONDON W11 4SD UNITED KINGDOM |
| SEBIRI, JONATHAN | 10 MANCHESTER CT MORRISTOWN NJ 07960 |
| SHACKLETON, IAN | 37 WOODHALL DRIVE LONDON SE21 7HJ UNITED KINGDOM |
| SHAH, SAURIN D | 36 KINGSBURY ROAD NEW ROCHELLE NY 10804 |
| SHAMBAYATI,SOROOSH | 19A HYDE PARK GATE LONDON, GT LON SW7 5DH UNITED KINGDOM |
| SHARP, GEOFFREY G. | 252 7TH AVE APT 3D NEW YORK NY 10001 |
| SHARRET, DAVID | 28 FAWN DRIVE LIVINGSTON NJ 07039 |
| SHISHATSKAYA, ELENA | 43 DISCOVERY DOUN APTS EAST 3 SOUTH QUAY SQUARE LONDON E14GRU UNITED KINGDOM |
| SIDHU, RANDY S | 1945 PORT CARNEY PL NEWPORT BEACH CA 92660-6611 |
| SIDHU, RANDY S. | 1945 PORT CARNEY PL NEWPORT BEACH CA 92660-6611 |
| SIEGEL, NEIL | 266 GERMONDS ROAD WEST NYACK NY 10994 |
| SIEGEL, NEIL | 266 GERMONDS RD WEST NYACK NY 10994 |
| SILLS, GREGORY | 300 EAST 57TH STREET, APT#10A NEW YORK NY 10022 |
| SIMPSON, CRYSTAL A. | 317 EAST 9TH STREET, APT 6 NEW YORK NY 10003 |
| SINGH, OLIVER | AUBRIGSTRASSE 23B THALWIL ZH-8800 SWITZERLAND |
| SIVEL, NICOLE | 510 W 52ND ST, APTN 21A NEW YORK NY 10019 |
| SLOATE,LAURA J. | 35 EAST 75TH STREET # 16C NEW YORK NY 10021 |
| SMITH, BRIEN P | 7011 LAKE EDGE DR. DALLAS TX 75230 |
| SMITH, DUNCAN R | BISHOPS COURT CHASE LANE HASLEMERE, SURREY GU32 2HY UNITED KINGDOM |
| SMITH, GREGORY L. | 7 GRACIE LANE DARIEN CT 06820 |
| SMITH, KEVIN A. | 57 MAPLE AVENUE GREENWICH CT 06830 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, PETER F | 503 OCEAN AVE SPRING LAKE NJ 07762-1136 |
| SMITH, THOMAS P. | 166 DEVON COURT OLD BRIDGE NJ 08857 |
| SONTAG, THOMAS A | 2020 FRANKIN DRIVE GLENVIEW IL 60026 |
| SORENSEN, KATHLEEN R | ONE LINBROOK DRIVE SOUTH AMBOY NJ 08879 |
| SORRENTINO, PAUL L. | 430 EAST 86TH STREET APARTMENT 10E NEW YORK NY 10028 |
| SPERANZA, ROBERTO | ROBERTO SPERANZA 2 NEVILLE COURT ABBEY ROAD LONDON NW 9DD UNITED KINGDOM |
| SPERANZA, ROBERTO | 6 LEITH MASNSIONS GRANTULLY ROAD LONDON W9 1LQ UNITED KINGDOM |
| STARR, BETH C | 50 MOUNT TOM ROAD PELHAM NY 10803 |
| STARR, BETH C | BETH C STARR 50 MOUNT TOM ROAD PELHAM NY 10803 |
| STEDDY, DALE | 63 KINGSHILL DRIVE HOO KENT ME3 9JW UNITED KINGDOM |
| STEFFEN, TIMOTHY F. | 36 SADDLE HILL RD STAMFORD CT 06903 |
| STEFFENS, EDWARD M. | 77 MOTLEY STREET MALVERNE NY 11565 |
| STEIN, JOSEPH JR | 960 PARK AVENUE, 8W NEW YORK NY 10028 |
| STEINHERR, ADRIAN | 14D BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| STEINSAPIR, SUSAN | 404 WAKEFIELD DRIVE METUCHEN NJ 08840 |
| STEVENS, KELLY | 363 GREENWICH ST. #3A NEW YORK NY 10013 |
| STONBERG, DAVID | 96 BROOKBY ROAD SCARSDALE NY 10583 |
| STOTT, JAMES W | 13 VERONICA ROAD LONDON SW17 8QL UNITED KINGDOM |
| STOVELL, MERVYN C | 96, VALLEY DRIVE BRIGHTON BN1 5FF UNITED KINGDOM |
| STOWE, ROBERT A. | 288 WEST STREET, APT 3W NEW YORK NY 10013 |
| STRATTON, BEN | 13 COLEMERNE MEWS LONDON SW109DZ UNITED KINGDOM |
| SUH, HYUNGSUK | 105 KENSINGTON DRIVE FFORT LEE NJ 070244 |
| SULLIVAN, EILEEN M | 530 RIVERDALE AVENUE APT. 6J YONKERS NY 10705 |
| TAKAHATA, KEIZO | 2-13-28-303 HIGASHIGAOKA MEGURO-KU 13 152-0021 JAPAN |
| TARANTO, ANTHONY J. | 506 LINDEN PLACE CRANFORD NJ 07016 |
| TARMY, BARBARA A. | 101 CENTRAL PARK WEST 4F NEW YORK NY 10023 |
| TAWIL, LEE JI | 222 WEST 83RD STREET # 12F NEW YORK NY 10024 |
| TEJWANI, GAURAV | 10 CITY PLACE #21B WHITE PLAINS NY 10601 |
| TENAGLIA, ALFREDO | 14 WINDWOOD DRIVE NESCONSET NY 11767 |
| TERZIS, JOHN E. | 15 REVERE RD RIVERSIDE CT 06878 |
| THIADENS, RICKARD F. | 24 WELBECK WAY LONDON W16 9YR UNITED KINGDOM |
| THOMSON, MARK | 72 CUMULUS HOUSE TRADEWINDS GIBRALTAR |
| TOBIN, PAUL G | 20 E. CEDAR ST. 4E CHICAGO IL 60611 |
| TOLCHINSKY, ANDREA | 119 CHESTNUT HILL RD WILTON CT 06897-4607 |
| TOWERS, TERRI L | 360 E. 72ND STREET, B1609 NEW YORK NY 10021 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591 |
| TROJANI, OLIVIER | 6 WINDSOR WAY BROOK GREEN LONDON, GT LON W14OUA UNITED KINGDOM |
| TUOSTO, JOHN | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| TUOSTO, JOSEPH | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| UCHINO, HIROSHI | 7-12-13-604 TSUKIJI CHUO-KU TOKYO 104-0045 JAPAN |
| UVINO, WENDY M. | 50 E 89 ST APT 22F NEW YORK NY 10128 |
| VALK, RON | 15 WHADDON HOUSE WILLIAMS MEWS LONDON SW1X 9HG UNITED KINGDOM |
| VAN STONE, JAMES J. | 1601 HUNTINGTON AVENUE NICHOLS HILLS OK 73116 |
| VECCHIO, LAURA M. | 280 PARK AVE SOUTH 12M NEW YORK NY 10010 |
| VENNER, JOHN | 51 ORIENT WAY LYNDHURST NJ 07071 |
| VITIELLO, FRANK JR. | 54 SILVER SPRING COURT EAST HANOVER NJ 07936 |
| VOLK, JASON | 259 WEST 10TH, APT 4J NEW YORK NY 10014 |
| WADE, BRIAN P. | 216 FOREST AVE GLEN RIDGE NJ 07028 |
| WALENCZYK, WILLIAM K. | 44 MEADOWVIEW DRIVE COLTS NECK NJ 07722 |

| Claim Name | Address Information |
|---|---|
| WALKER, MATTHEW | 30 DUNSTAN ROAD LONDON UNITED KINGDOM |
| WARGON, BRIAN S. | 1366 HEASTHSTONE LANE GLADWYNE PA 19035 |
| WATANABE, TOMOKO | 411 EAST 53RD ST #15G NEW YORK NY 10022 |
| WATTEVILLE, JEAN DE | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| WEBER, SETH L. | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| WEIR, LOUISE J. | HERON HOUSE TUNNELL LANE NORTH WARNBOROUGH HOOK  HANTS RG29 1JT UNITED KINGDOM |
| WEISS, AARON | 72 GLENMORE ROAD PADDINGTON NSW 2021 AUSTRALIA |
| WHANG, S MICHAEL | 75 LIVINGSTON ST APT 24A BROOKLYN NY 11201 |
| WHITE, MICHAEL C. | 89 WILLIAM ST SOUTH RIVER NJ 08882 |
| WILLIAMS, CHAMAINE N | 2 MANOR DRIVE HILLSBOROUGH NJ 08844 |
| WILSON, JOHN S. | 24 HANSON ROAD DARIEN CT 06820 |
| WITOVER, M. KENNETH | 12 SABINE ROAD SYOSSET NY 11791 |
| WONG, ERIC KAI LAP | FLAT F, 23RD FLOOR, TOWER 32, ALBANY COURT SOUTH HORIZONS APLEICHAU HONG KONG |
| WOROBEL, RONALD J | 4 BELKNAP LANE RUMSON NJ 07760 |
| WOROBEL, RONALD J | RONALD J WOROBEL 4 BELKNAP LANE RUMSON NJ 07760 |
| WRIGHT, A.J. | PEMBROKE LODGE HOLLY BANK ROAD HOOK HEATH WOKING SURREY GU22 0JN UNITED KINGDOM |
| WRIGHT, JOHN KING | 9008 PURTSMOUTH COURT PONTE VEDRA BEACH FL 32082 |
| XHUNGA, HAJREDIN | 9 CARLYLE GREEN STATEN ISLAND NY 10312 |
| YELESWARAPU, SUDARSA | 100 W 57TH ST. APT #8M NEW YORK NY 10019 |
| YOUNG, MARTIN | 10 CALDERVALE ROAD CLAPHAM LONDON SW4 9LZ UNITED KINGDOM |
| YOUNGER, JAMES | 15 CHURCHILL ROAD LONDON NW5 1AN UNITED KINGDOM |
| ZAHLER, LESLIE A. | 257 S MONROE ST DENVER CO 80209 |
| ZAMORA, CYNTHIA C. | 2373 BROADWAY UNIT P8 NEW YORK NY 10024 |
| ZELIKOFF, ANATOLY | 977 DARTMOUTH LANE WOODMERE NY 11598 |
| ZHANG, LI | 162 E. 55TH ST. APT 6C NEW YORK NY 10022 |
| ZIFFER, MATTHEW J | 15 SAGE TERRACE SCARSDALE NY 10583 |
| ZULICK, RICHARD LIN | MELISSA S. HAYWARD FRANKLIN SKIERSKI LOVALL HAYWARD LLP 10501 N. CENTRAL EXPY, STE 106 DALLAS TX 75231 |
| ZULICK, RICHARD LIN | 5116 TENNINGTON PARK DALLAS TX 75287 |

**Total Creditor count  462**

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| AARON, DAVID E. | 568 GRAND STREET APT. J702 NEW YORK NY 10002 |
| ABBONDANDOLO, JOSEPH | 40 CRESTON AVE TENAFLY NJ 07670 |
| ADLER, ARLENE | 25 EAST 86TH STREET - 12A NEW YORK NY 10028 |
| ALLAN, CHARLES E | 17 PLYMOUTH RD SUMMIT NJ 07901 |
| AMANO, KENNETH Y | 293 E SADDLE RIVER RD SADDLE RIVER NJ 07458 |
| AMBOSS, RODOLPHO | 1 HAMILTON AVENUE BRONXVILLE NY 10708-4207 |
| ANDERSON, MATTHEW C. | 2225 W WABANSIA AVE APT 503 CHICAGO IL 60647-6025 |
| ANOOP, CHAUDHRY | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG HONG KONG |
| ANTHONY, STEAINS | HOUSE A3, MAGNOLIA VILLAS 46 SASSOON ROAD POKFULAM HONG KONG HONG KONG |
| ANTIGUA, ALCIBIADES | 19 MAPLEWOOD DRIVE MIDDLETOWN NJ 07748 |
| ARBES, PETER T. | 12 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| ARCHIBALD, ABIGAIL KAHN | 250 WEST 85TH ST APT 15D NEW YORK NY 10024 |
| ARCHIBOLD, MAGDALENA | 1307 5TH AVE NEW HYDE PARK NY 11040 |
| ARORA, RAJAN | 263 LONG HILL DRIVE SHORT HILLS NJ 07078 |
| ARREGLADO,ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ARUNK SINGH II | 655 SIXTH AVE, #45 NEW YORK NY 10010 |
| ASTON, SHERRELL J. JR | 20 FIFTH AVENUE, APT 15E NEW YORK NY 10011 |
| ATKINSON, JAMES E | 220 CHISLEHURST ROAD PETTS WOOD KENT BR5 1NR UNITED KINGDOM |
| BADE, MICHAEL | 236 SAWMILL DR W BERKELEY HEIGHTS NJ 07922 |
| BARBUZZA, SALVATORE V. | 3802 BEECHWOOD PLACE SEAFORD NY 11783 |
| BARDAS, ATHANASSIOS | 576 SUNSET ROAD WINNETKA IL 60093 |
| BARROWCLIFF, PETER N. | WESTON MANOR DORSET CORSCOMBE DT20PB UNITED KINGDOM |
| BARTOLOTTA, FRANK | 5019 RUSTIC OAKS CIR NAPLES FL 341054524 |
| BASSMAN, MICHAEL | 33-40 81ST STREET, # 42 JACKSON HEIGHTS NY 11372 |
| BAYLEY, ROBERTO M. | AV. LIBERTADOR 2330, 13B BUENOS AIRES 1425 ARGENTINA |
| BEAUCHESNE, VIRGINIE | 27 KILDARE TERRACE TOP FLOOR FLAT LONDON W25JT UNITED KINGDOM |
| BEN DOR, ARIK | ARIK, BEN DOR 195 4TH STREET CRESSKILL NJ 07626 |
| BEN DOR, ARIK | 745 7TH AVE., 15TH FLOOR NEW YORK NY 10019 |
| BENSON, BETH A | 4 MAGNOLIA COURT SPRING LAKE NJ 07762 |
| BERA, CRIS | 3318 CROSSPARK LANE HOUSTON TX 77007 |
| BERTRAND, SAMUEL M.N. | FLAT 205, SUSSEX MANSIONS 65-85 OLD BROMPTON ROAD LONDON SW7 3JZ UNITED KINGDOM |
| BERTRAND, SAMUEL M.N. | FLAT 205, SUSSEX MANSIONS 65-85 OLD BROMPTON ROAD LONDON SW7 3JZ UNITED KINGDOM |
| BHANDAL, SATBIR | 135 TENTELOW LANE NORWOOD GREEN MIDDLESEX UNITED KINGDOM |
| BISESI, BRIAN J. | 115 OLD STUDIO RD NEW CANAAN CT 06840 |
| BOGERT, LISA R | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| BOLAND, ERIC J. | 1755 YORK AVENUE, #12J NEW YORK NY 10128 |
| BOPP FLYNN, KATHRYN M. | 271 SEIDMAN AVE STATEN ISLAND NY 10312 |
| BORZI, PETER | 429 ARLENE STREET STATEN ISLAND NY 10314 |
| BOSI, ROBERT | 2 PIERCE ROAD EAST WINDSOR NJ 08520 |
| BOVE, JOHN A. | 184 NORMAN DR YARDLEY PA 19067 |
| BOVE, JOHN A. | BOVE, JOHN A 184 NORMAN DR YARDLEY PA 19067 |
| BOYLES, ADRIAN DAVID | 12 FAIRWAYS GREEN SAN ROQUE CLUB ON 340 KM127 SAN ROQUE, CADIZ 11360 SPAIN |
| BRAMHAM, SHAUN | APARTMENT 47F, ONE ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| BRANDON, CLAUDIA | 59 VISTA DRIVE LITTLE SILVER NJ 07739 |
| BRATTA, EMANUELE | 308 BEMENT AVENUE STATEN ISLAND NY 10310 |
| BRENNAN, SCOTT W. | 15 WESTLAND DRIVE GLEN COVE NY 11542 |
| BRIAN S. BRUMAN | 30 DORETHY ROAD REDDING CT 06896 |

| Claim Name | Address Information |
|---|---|
| BROOKS (FORMERLY KUICK), CHERI | 1870 SOMERSET LANE WHEATON IL 60189 |
| BROWN, STUART W | 7 DEBROY DRIVE MARLBORO NJ 07746-2231 |
| BROWN, TIMOTHY H | P.O. BOX 54 PEAPACK NJ 07977 |
| BRUSCO, F. ROBERT | 34 OAK LANE DOUGLASTON NY 11363 |
| BURGE, JULIAN DOUGLAS | 2 PLAXTOL CLOSE BROMLEY BR1 3AU UNITED KINGDOM |
| BURKE, EDWIN MARSTON | 67 LOWER SLOANE STREET FLAT A, BRISTOL HOUSE LONDON SW1W 8DD UNITED KINGDOM |
| BURKE, WILLIAM | 7 BLUE HERON DR STATEN ISLAND NY 10312 |
| BUTELER, GABRIEL | 71A CASTELNAU LONDON SW13 9RT UNITED KINGDOM |
| CAFFARONE, RICARDO LUIS | AV. LIBERTADOR 3540 3 A CAPITAL FEDERAL 1425 ARGENTINA |
| CALDWELL, HARRY C | AV. L N ALEM 855 8TH FLOOR 1001 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| CARANGO, ANTHONY T. | #601 HILLVIEW 21-23 MACDONNELL ROAD MIDLEVELS HONG KONG |
| CARCANO, GABRIELE | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| CASE, BRIAN | 1075 PARK AVE, APT. 7B NEW YORK NY 10128 |
| CASILLO, RALPH | 10 FOX DEN ROAD SAUGERTIES NY 12477 |
| CEISLER, ANDREW J. | 424 WEST END AVENUE APT. 4J NEW YORK NY 10024 |
| CELASCO, GUILLERMO | ALMIRANTE BETBEDER 375 BOULOGNE PROVINCIA DE BUENOS AIRES ARGENTINA |
| CETRON, BRAD E | 300 EAST 75TH STREET, APT. 32-O NEW YORK NY 10021 |
| CHAMBERS, PAUL | 10 BURNTWOOD ROAD KENT SEVENOAKS TN13 1PT UNITED KINGDOM |
| CHAN, SALLY | 4 BELLEGROVE DRIVE MONTCLAIR NJ 07043 |
| CHANTHASOTO, NIEVES B. | 305 TAPPAN ROAD NORWOOD NJ 07648 |
| CHARLET, NICOLAS | FLAT 6 59 CHILTERN STREET LONDON, GT LON W1U6NF UNITED KINGDOM |
| CHARNOCK, DOMINIC | 5 PICKETS STREET BALHAM LONDON SW12 8QB UNITED KINGDOM |
| CHICHESTER, KEVIN | 80 HAWTHORENE AVE BLOOMFIELD NJ 07003 |
| CHO, HAROLD B. | 22 PARKVIEW TERRACE SUMMIT NJ 07901 |
| CHO, JUPHIK | 780 RIVER ROAD APT. 382 EDGEWATER NJ 07020 |
| CHRISTINE, WILDE | 20 COOT ROAD LOCUST VALLEY NY 11560 |
| CHRISTOFI, CLARE | 10 LITCHFIELD WAY LONDON NW11 6NJ UNITED KINGDOM |
| CIMAGLIA, ANTHONY M. | 9 HIGHLAND ROAD STATEN ISLAND NY 10308 |
| CLUTTON, ROBIN I | 5 WALCOTE HOUSE SANDY LANE LEAMINGTON SPA CV32 6QS UNITED KINGDOM |
| CODY, STEPHEN F. | 30 KIMBALL STREET CHATHAM NJ 07928 |
| COFFEY, EDWARD | 25 STAFFORD DR MADISON NJ 07940 |
| COHEN, DEBRA L. | 1333 HUDSON ST APARTMENT 401 HOBOKEN NJ 07030 |
| COHEN, JONATHAN | 75 BRAMBLE BROOK ROAD ARDSLEY NY 10502 |
| COHEN, KERRIE ANN | 350 EAST 82ND STREET #5A NEW YORK NY 10028 |
| COHEN, LEONARD H | 32 NOTTINGHAM WAY LITTLE SILVER NJ 07739 |
| COLFESCU, ALEXANDRU BACU | 442 E 20TH STREET, APT 11D NEW YORK NY 10009 |
| COLLIER, ANTHONY A. | 11 ELM AVENUE ESSEX UPMINSTER RM14 2AZ UNITED KINGDOM |
| CONROY,MELISSA H. | 6905 NORFOLK ROAD BERKELEY CA 94705 |
| COOK, JONATHAN S. | 17W 155 87TH STREET HINSDALE IL 60527 |
| COPELAND, JOHN W. | 7 EAST 80TH STREET NEW YORK NY 10075 |
| CORRIGAN, KAREN | 420 EAST 54TH STREET, #31-J NEW YORK NY 10022 |
| CORTINOVIS, ENRICO | CHARLES RUSSELL LLP ATTN: SOPHIE WHITBREAD 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| CORTINOVIS, ENRICO | FLAT 4, 11 ROYAL CRESCENT LONDON W11 4SL UNITED KINGDOM |
| COVIELLO, KAREN J. | 12 JUSTICE LANE ABERDEEN NJ 07747 |
| CRADER, MELANIE A. | 3 MARIN CT MANHATTAN BCH CA 90266-7243 |
| CREMIN, PATRICK G. | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAID VALE LONDON W91NE UNITED KINGDOM |
| CROOK, ALASTAIR | FLAT 2 153 BALHAM HILL LONDON SW12 9DJ UNITED KINGDOM |
| D'EMIC, LISA | 449 LIVERMORE AVENUE STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|---|---|
| DARTIGUELONGUE, GASTON | AV. CALLAO 1704, 8TH FLOOR BUENOS AIRES 1024 ARGENTINA |
| DATTANI, BHAVESH | 80 SELWYN AVENUE RICHMOND UPON THAMES LONDON TW9 2HD UNITED KINGDOM |
| DAVID, ROLAND ROSS | 1728 JENNINGS WAY PAOLI PA 19301 |
| DAVIES, DAVID SEAN | 18 TREADGOLD ST LONDON W11 4BP UNITED KINGDOM |
| DAY, JACKELYN | 33 EAST 22 ST, APT 3C NEW YORK NY 10010 |
| DEGREGORIO, JOSEPH | HAMILTON CREST 85 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| DEL BO, MICHELE | 9 MARLBOROUGH MANSIONS CANNON HILL LONDON, GT LON NW6 1JP UNITED KINGDOM |
| DELA ROSA, ANGELA | 375 UPPER MOUNTAIN AVE MONTCLAIR NJ 07043 |
| DELUCA, PHILIP F. | 444 EAST 84TH STREET APT 3E NEW YORK NY 10028 |
| DENNIS, CHRIS | 85 WESTWOOD DRIVE #109 WESTBURY NY 11590 |
| DESFORGES, MATHIEU | 2 DICKENS MEWS LONDON EC1 M5SZ UNITED KINGDOM |
| DEVINS, BOBBY | 11A FULHAM PARK ROAD LONDON SW6 4LH UNITED KINGDOM |
| DEXTER, THOMAS C. JR. | 125 SKUNK LANE WILTON CT 06897 |
| DI LELLIO, RICCARDO | 42 QUILTER STREET LONDON E2 7BT UNITED KINGDOM |
| DILMANIAN, ARASH | 4 CHERRY LANE KINGS POINT NY 11024 |
| DINNIE, KEVIN | 73 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| DODDS, HENRY | 8 ST JOHN'S ROAD SEVENOAKS TN13 3LW UNITED KINGDOM |
| DOLBY, JACQUELINE | 18 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX CM15 8JS UNITED KINGDOM |
| DONEHUE, JASON S. | 306 WEST 80TH STREET APT 3E NEW YORK NY 10024 |
| DOYLE, IAN D | FLAT 3 44 QUEENS GARDENS LONDON W23AA UNITED KINGDOM |
| DRAKE, JAMES R JR. | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648 |
| DRISCOLL, BRIAN P. | 217 NAVAJO DRIVE WYCKOFF NJ 07481 |
| DUBB, VARINDER SINGH | 5TH E KNOLL COBHAM SURREY KT11 2PN UNITED KINGDOM |
| DUBB, VARINDER SINGH | VARINGER SINGH DUBB 5TH E KNOLL COBHAM SURREY KT11 SPN UNITED KINGDOM |
| DYER, ROBERT C. | 2 MCLAREN RD. SOUTH DARIEN CT 06820 |
| EBY, ROBERT | 15 SYCAMORE HILL RD. BERNARDSVILLE NJ 07924 |
| EISMAN, ELLIOTT | 983 PARK AVENUE - APT 8A NEW YORK NY 10028 |
| EISMAN, LILLIAN | 983 PARK AVENUE - APT 8A NEW YORK NY 10028 |
| ENCISO, EVELYN | 1 S. GATE ST. SMITHTOWN NY 11787 |
| ENGELHARD, NATHAN | 22 ASPEN ROAD SCARSDALE NY 10583 |
| ERIKA WESSEL | 404 E.79TH STREET APT 30E NEW YORK NY 10021 |
| FECHT, DAVID | 335 SHEFFIELD AVE NORTH BABYLON NY 11703 |
| FELDKAMP, GEOFFREY F | PO BOX 2349 ADDISON TX 75001 |
| FELICIANI, ANDREA | 23 SHREWSBURY MEWS LONDON W25PN UNITED KINGDOM |
| FERRARA, LAURA | 43 POLLY WAY MIDDLETOWN NJ 07748 |
| FILIPOV, ADRIENNE SCHABERG | 3 HANOVER SQUARE #22A NEW YORK NY 10004 |
| FINERAN, SEAN | 111 FOURTH AVE #9L NEW YORK NY 10003 |
| FISCHLER, ROBERT D. | 10910 CHALON RD. LOS ANGELES CA 90077 |
| FLACKMAN, CYNTHIA | 105 PINE BROOK ROAD MONTVILLE NJ 07045 |
| FLORITO, JUAN CARLOS | CERVINO 3636 4TH FLOOR BUENOS AIRES 1425 ARGENTINA |
| FOLEY, WILLIAM C. | 8 INFIELD LANE MATAWAN NJ 07747 |
| FOSS, ANN MARIE | 401 EAST 34TH STREET #S6C NEW YORK NY 10016 |
| FOX, KRISTINA C. | 341 W 11TH STREET APT. 5C NEW YORK NY 10014 |
| FURRER, WILLIAM J. | 227 GLEN AVE GLEN ROCK NJ 07452 |
| GADDI, SANTIAGO | CLUB NEWMAN AVE DE LOS CONSTITUYENTES 7245 (1621) BENAVIDEZ-PRIVINCIA DE BEUNOS AIRES ARGENTINA |
| GAGE, TRACY L. | 1530 W. JACKSON BLVD. CHICAGO IL 60607 |
| GARDENER, PAUL | 32 TAVISTOCK ROAD FLEET HAMPSHIRE GU51 4EJ UNITED KINGDOM |
| GATTUSO, MARGARET E. | 101 WARREN STREET APT 1120 NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| GAY, PAUL | 86 CLAYGATE LANE HINCHKEY WOOD ESHER SURREY KT10 0BJ UNITED KINGDOM |
| GEORGE, ALASTAIR W. | ORCHARD HOUSE HOLLIST LANE EASEBOURNE WEST SUSSEX GU29 9AD UNITED KINGDOM |
| GERDEMAN, RASMUS K. | 240 A EAST 80TH STREET NEW YORK NY 10075 |
| GILDE, FREDRIC L. | 240 WEST 75TH STREET APT. #7B NEW YORK NY 10023 |
| GIORDANO, GENNARO | 41 ROYAL AVENUE LONDON SW3 40E UNITED KINGDOM |
| GODDARD, DARREN J | WOODBINE COTTAGE ROUGHWAY KENT TONBRIDGE TN1 19SH UNITED KINGDOM |
| GOLDIN, CHARLES J. | 1 DUNSTABLE COURT MATAWAN NJ 07747 |
| GOLUB, CAROLYN S | 33 EAST 75TH STEEET APT 8B NEW YORK NY 10021 |
| GONEZ DONECQ, JACOBO | C/ JAZNIN 136 BJ A 21809 ALLOBENDAS MADRID 28109 SPAIN |
| GONEZ DONECQ, JACOBO | JACOBO GOMEZ DONECQ C/ JAZNIN 136 BJ A 28109 ALLOBENDAS MADRID 28109 SPAIN |
| GOYAL, ANSHUMAN | 5 E 22ND ST #16C NEW YORK NY 10010 |
| GRANATA, VINCENZO P. | OAKLEA HOUSE BIRCHIN CROSS ROAD KENT SEVENOAKS TN156XJ UNITED KINGDOM |
| GRAU, RICHARD R. | 5306 RIVERSIDE STATION BLVD SECAUCUS NJ 07094 |
| GREGG, PAUL | 43 LINCOLN AVE MASSAPEQUA NY 11758-5211 |
| GROOM, NEIL | 286 SYCAMORE AVE SHREWSBURY NJ 07702-4511 |
| GUGGENHEIMER, STEVEN | 15 WIDGEON WAY GREENWICH CT 06830 |
| GUGLIELMO, ROBERT | 515 EAST 79TH STREET APT 17E NEW YORK NY 10075 |
| GULTEKIN, NEZAMAT | FLAT 2, 19-21 WINPOLE MEWS LONDON WIG 8PD UNITED KINGDOM |
| GUPTA, NIMESH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HAFF, JANE T. | 55 BALDWIN AVE P.O.BOX 900 POINT LOOKOUT NY 11569 |
| HALPERIN, JOELLE | 153 E. CLINTON AVENUE TENAFLY NJ 07670 |
| HAMILTON, JACQUELYN B. | 157 W. 79TH ST. APT 6D NEW YORK NY 10024 |
| HAMMARLUND, JENNY | 48 WEST 68TH STREET, APT 11E NEW YORK NY 10023 |
| HANEY, ELIZABETH | 250 W. 50TH ST. APT 27M NEW YORK NY 10019 |
| HANLON, MAI | 426 W. 58TH STREET # 5A NEW YORK NY 10019 |
| HARNETT, CATHERINE T. | 1235 RHINELANDER AVENUE BRONX NY 10461 |
| HARRIS, BRUCE | 6 FLORIE FARM ROAD MENDHAM NJ 07945 |
| HARRIS, MARK A. | 104 WOODLAND DRIVE HOVE, SUSSEX BN3 6DE UNITED KINGDOM |
| HARRIS, TIMOTHY | 4 MANSFIELD MEWS LONDON W1G 9NL UNITED KINGDOM |
| HAYAT, CLAUDE | 110 EAST 57TH APARTMENT 10E NEW YORK NY 10022-2618 |
| HECKENROTH, ARNAUD | F7 36 FIOGNAP LONDON WW3 GAG UNITED KINGDOM |
| HECTOR, LUISA | 105 ELM GROVE RD BARNES SW13 0BX UNITED KINGDOM |
| HEENAN, THOMAS | 42 NORTHCHURCH ROAD LONDON N14EJ UNITED KINGDOM |
| HETZEL, CHARLOTTE | 67 BURKES ROAD BEACONSFIELD BUCKINGHAMSHIRE HP9 1PW UNITED KINGDOM |
| HILL, COLIN M | 15 RISEBRIDGE ROAD GIDEA PARK ESSEX ROMFORD RM2 5PR UNITED KINGDOM |
| HILLMAN, ROBERT | 514 W. 11OTH ST, #9C NEW YORK NY 10025 |
| HITTNER, MARK BRIAN | 923 SOUTHERN DRIVE FRANKLIN SQUARE NY 11010-1019 |
| HOBAN, SAMANTHA | 1301 NORTH ABINGTON ROAD WAVERLY PA 18471 |
| HOBBIE, EDWARD | 801 WILLOW GROVE ROAD WESTFIELD NJ 07090 |
| HOFFMAN, JEAN | 175 GOLDHURST TERRACE LONDON, GT LON NW63ES UNITED KINGDOM |
| HOLFORD, KERRY A | 88 DUNDONALD ROAD WIMBLEDON LONDON SW19 3PN UNITED KINGDOM |
| HOOK, ALISON | FLAT 1, KITTIWAKE COURT 4 GREAT DOVER STREET LONDON SE1 4XR UNITED KINGDOM |
| HOPKINS, NICHOLAS M | 34 DORKING ROAD CHILWORTH, SURREY GU48NR UNITED KINGDOM |
| HORNER, BRIAN | 110 HORATIO ST #111 NEW YORK NY 10014 |
| HORSEWILL, FIONA | 76, WOOD RIDE PETTS WOOD BR5 IPY UNITED KINGDOM |
| HRASKA, JAMES W. | 8 CATAWBA DRIVE WEST NYACK NY 10994 |
| HUBERTO, GUTIERREZ | 16 STONEWALL CIRCLE PRINCETON NJ 08540 |
| HUIDOBRO, JORGE MARIANO | DEL ARCA 249 SAN FERNANDO - 1646 BUENOS AIRES ARGENTINA |
| HUTCHINS, ANTHONY | 265 BLUE RIDGE RD. NORTH ANDOVER MA 01845 |

| Claim Name | Address Information |
|---|---|
| IASCI, PIERPAOLO | FLAT 4 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |
| IDNANI, ANIL | 44 WOODSIDE ROAD PURLEY SURREY CR8 4LP UNITED KINGDOM |
| IMBIMBO, PAUL S | 315 EAST 88TH STREET APT 3H NEW YORK NY 10128 |
| INCAO, PAUL M. | 3 AMHERST PLACE UPPER MONTCLAIR NJ 07043 |
| ISELIN, JAMES | 151 EAST 83RD STREET, 4H NEW YORK NY 10028 |
| JACOB EARL, LEITZSEY | 109 AVERILL LN IRMO SC 29063 |
| JACOBSON PALEY, NANCY | 217 WEST 80TH ST., APT 3F NEW YORK NY 10024 |
| JAIN, AMIT | 21 E 96TH ST # 3 NEW YORK NY 10128-0708 |
| JARCK, PETER C | 112 RIDGE ROAD RUMSON NJ 07760-1120 |
| JARVIS, CHRISTOPHER | 15 CRITCHMERE HILL HASLEMERE GO27 1LS UNITED KINGDOM |
| JENKINS, COURTNEY | 224 PROSPECT STREET APARTMENT 3B WESTFIELD NJ 07090 |
| JOHNS, ANDREA K | 18A GRANGE STREET HERTS ST ALBANS AL35NB UNITED KINGDOM |
| JOHNSON, DANIEL S | 294 N. MOUNTAIN AVE. MONTCLAIR NJ 07043 |
| JOHNSTON, LYNNE | 223 36TH ST #5B NEW YORK NY 10016 |
| JONES, CRAIG | 86 LAKE DRIVE MOUNTAIN LAKES NJ 07046 |
| JONES, JENNIFER L. | 345 WEST 58TH STREET, #15E NEW YORK NY 10019 |
| JONES, NATHAN | 155 EAST 31ST ST, 3A NEW YORK NY 10016 |
| JONES, STEPHEN | 60 LITTLETON STREET LONDON SW18 3S4 UNITED KINGDOM |
| JUNCADELLA, EDUARDO PABLO | AV. DORREGO 1940 CAPITAL FEDERAL 1414 BUENOS AIRES ARGENTINA |
| KAHN, GARY P | 1444 BRONSON ROAD FAIRFIELD CT 06824 |
| KAISER, CLIFFORD M. | 1 WOODS HOLE ROAD CRANFORD NJ 07016 |
| KAMO, DAVID | 196 EAST 75TH, #5D NEW YORK NY 10021 |
| KANE, JAMES R. | 189 RIVERVIEW AVENUE TARRYTOWN NY 10591 |
| KAPLUN, ALEXANDER | 525 E 82ND ST APT 2C NEW YORK NY 10028 |
| KAPOOR, SHIV | S PARKSIDE ROAD NORTHWOOD HA6 3HL UNITED KINGDOM |
| KATHRYN M., BOPP FLYNN | 271 SEIDMAN AVENUE STATEN ISLAND NY 10312 |
| KAUFFMANN, JOHN | 145 CENTRAL PARK WEST - #23C NEW YORK NY 10023 |
| KEATING, KIERON | 82 SAWMILL LANE GREENWICH CY 06830 |
| KELLY, CHRISTOPHER P | 101 DARLINGTON AVENUE RAMSEY NJ 07446 |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NEW YORK NY 10128 |
| KERRANE, BRIAN | 29 REDWOOD ROAD NEW HYDE PARK NY 11040 |
| KIGUEL, FERNANDO | BILLINGHURST 2578 - 3 PISO BUENOS AIRES 1425 ARGENTINA |
| KILLERLANE III, JAMES J | 250 WEST 90TH STREET APARTMENT 10A NEW YORK NY 10024 |
| KLOBERDANZ, DAVID KRUNCH WHITFIELD | 561 LORIDANS DR. NE ATLANTA GA 30342 |
| KOCHA, LINDA W. | 205-51 WEST SHEARWATER COURT JERSEY CITY NJ 07305 |
| KOH, LORI S. | 3215 DANAHA STREET TORRANCE CA 90505 |
| KORNETT, CRAIG | 20 AVENUE AT PORT IMPERIAL 535 WEST NEW YORK NJ 07093 |
| KORNFELD, BRETT | 305 W. 86TH STREET, APT 8B NEW YORK NY 10024 |
| KOZLOV, ANATOLY | 1935 83RD STREET APARTMENT 6-F BROOKLYN NY 11214 |
| KROFT, HOLLY NEWMAN | 169 EAST 69TH STREET, APT 4D NEW YORK NY 10021 |
| KUN, WILLIAM | 1958 BARRY AVENUE LOS ANGELES CA 90025 |
| KUREK, JOSHUA | 225 WEST 23RD STREET APT 4H NEW YORK NY 10011 |
| KVETNOY, LARISA | 13-50 ZITO CT FAIR LAWN NJ 07410 |
| LAMBERT, MELANIE | 107 W 86TH ST APT 17C NEW YORK NY 10024 |
| LANCASTER, ROBERT P | 4209 MCFARLIN BLVD. DALLAS TX 75205-1686 |
| LANCIONI, UGO | 43 MACLISE RD LONDON W140PR UNITED KINGDOM |
| LANE, DARREN S. | 1 BLACK GUM DRIVE MONMOUTH JCT NJ 08852 |
| LASHIN, JAYSON | 174 FOREST DRIVE JERICHO NY 11753 |

| Claim Name | Address Information |
| --- | --- |
| LAZEN, ALEXANDER | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LAZEN, ALEXANDER | ALEXANDER LAZEN 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LEE, STEPHANIE | 5 EAST 22ND STREET, APT 6S NEW YORK NY 10010 |
| LEE, SUSAN K. | 160 RIVERSIDE BOULEVARD APT 10R NEW YORK NY 10069 |
| LEEKHA, JASIE | TOP FLOOR FLAT 305 WESTBOURNE GROVE LONDON W11 2QA UNITED KINGDOM |
| LEGLER, PETER | 29A AVERY ROW LONDON W1K 4BA UNITED KINGDOM |
| LENIHAN III, ROBERT J. | 39 HUNTSWORTH MEWS LONDON NW1 6DB UNITED KINGDOM |
| LEONE, DONNA M. | 9 FLANDERS LANE CORTLANDT MANOR NY 10567 |
| LEUCA, ALEXANDER | 79 DORSET HOUSE GLOUCESTER PLACE LONDON NW1 5AF UNITED KINGDOM |
| LEUNG, WING M | 102 PRINCESS DRIVE NORTH BRUNSWICK NJ 08902 |
| LEVINE, DAVID | 847 BRIAR PLACE WOODMERE NY 11598 |
| LEWIN, ROBERT J. | 165 PROSPECT PARK WEST, APT 1R BROOKLYN NY 11215 |
| LIAO, HOWARD | 215 EAST 24TH STREET APT 215 NEW YORK NY 10010 |
| LIEBERBERG, ROBERT | 120 EAST END AVE. APT 4B NEW YORK NY 10028 |
| LINDGREN SMITH, ERIKA | 181 E. 90TH ST. APT. 4B NEW YORK NY 10128 |
| LIPTON, JEFFREY A. | 19 WEST MCCLELLAN AVENUE LIVINGSTON NJ 07039 |
| LO, DAVID T | 38 DERBY ROAD PORT WASHINGTON NY 11050 |
| LOUPIS, KYRIACOS | 190 EAST 7TH STREET APT 702 NEW YORK NY 10009 |
| LUDWIG, LINDA | 15 BELVEDERE DRIVE LIVINGSTON NJ 07039 |
| LUDWIG, LINDA | ARNOLD LUDWIG 26 COURT STREET, SUITE 400 BROOKLYN NY 11242 |
| LYNCH, WALTER A. | 1217 CLIFF LAINE DR. CINCINNATI OH 45208 |
| MACCHIAVERNA, MICHAEL | 3 PHYLLIS PLACE MILLTOWN NJ 08850 |
| MACDONALD, ROBERTO JUAN | IBERA 164 1609 BOULOGNE PROVINCIA DE BUENOS AIRES ARGENTINA |
| MACINTOSH, JAMES | 176 PINEWOOD ROAD STAMFORD CT 06903 |
| MACLEOD,KIMBERLY N. | 145 E 27TH ST, #14F NEW YORK NY 10016 |
| MADAR, MICHAEL | FLAT 3, 6-7 MOTCOMB STREET LONDON SW1X 8JU UNITED KINGDOM |
| MAJIT, JEFF | FLAT 55 CAMPDEN HILL GATE DUCHESS OF BEDFORD'S WALK LONDON W8 7QJ UNITED KINGDOM |
| MALFATTI DI MONTE TRETTO,ROBERTO | 26 LANSDOWNE CRESCENT LONDON, GT LON W112NS UNITED KINGDOM |
| MALICK, JOSEPH A. | 45 EATON SQUARE, FLAT A LONDON SW1W 9BD UNITED KINGDOM |
| MALO ROB, MARIA PAULINA | 888 BRICKELL KEY DRIVE APARTMENT 2910 MIAMI FL 33131 |
| MANGIACAPRE, PATRICIA | 315 WESTMINISTER ROAD BROOKLYN NY 11218 |
| MANLEY, MICHAEL | 70 RIDGE ROAD GLEN ROCK NJ 07452 |
| MARENGHI, ANTHONY V. | 28 ROSS DRIVE YORKTOWN HEIGHTS NY 10598 |
| MARGARITES, MARISA A. | 711 CLINTON STREET APT #6-F HOBOKEN NJ 07030 |
| MARRAPODI, MICHELLE | 136 TORY HILL FARM RD. HILLSDALE NY 12529 |
| MARSHALL, NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MATHESON, DAVID | FLAT 3, 94 BERMONDSEY STREET LONDON SE1 3UB UNITED KINGDOM |
| MATHUR, NIMISH | 117 E 29TH STREET #4B NEW YORK NY 10016 |
| MATUS, DREW T. | 300 S. SCOTCH PLAINS WESTFIELD NJ 07090 |
| MCAULEY, ARAN PATRICK | FLAT 27 87 ST GEORGE'S DRIVE LONDONM, GT LON SW1V 4DB LONDON UNITED KINGDOM |
| MCBRIDE, MICHAEL J. | 28 STENGEL PLACE SMITHTOWN NY 11787 |
| MCCONATHY, MICHAEL R. | 6925 VISTA RIDGE CT. FORT WORTH TX 76132 |
| MCDONALD, DOUGLAS S. | 1609 WALNUT AVENUE MANHATTAN BEACH CA 90266 |
| MCFADYEN, DONALD E | 9 AVON ROAD BRONXVILLE NY 10708 |
| MCGOVERN, JOHN M | 17E. 13TH STREET, 4A NEW YORK NY 10003 |
| MCNALLY, JOHN K. | 359 SOUTH MAPLE AVENUE BASKING RIDGE NJ 07920 |
| MCWILLIAMS, KELLEY KRANT | 121 W 19TH ST APT 10D NEW YORK NY 10011 |
| MEDINGER, MATIAS | CASTEX 3340 PISO 5TO BEUNOS AIRES 1425 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| MENZIES, FIONA M. | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX CM17 0GY UNITED KINGDOM |
| METZGER, PAUL | 377 SACKETT STREET BROOKLYN NY 11231 |
| MEYER, JAMES P. | 1530 N DEARBORN #14N CHICAGO IL 60610 |
| MICHAELS, SETH | 68 BEEKMAN ROAD SUMMIT NJ 07901 |
| MILLAR, DEVIN | G02 HESTIA HOUSE CITYWALK LONDON SE1 3ES UNITED KINGDOM |
| MILLSTEIN, DEBORAH | 440 WEST 34 STREET, 5A NEW YORK NY 10001 |
| MIZRACHI, DAVID | 525 EAST 72ND STREET, APT 11D NEW YORK NY 10021 |
| MODASIA,DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON, GT LON E14 8JN UNITED KINGDOM |
| MOHAN, AAKASH | 7 CHELSEA GATE APARTMENTS 93 EBURY BRIDGE ROAD LONDON SW1W 8RB UNITED KINGDOM |
| MONCHI, VALERIE | 330 EAST 75TH STREET APT 26A NEW YORK NY 10021 |
| MONTUORO, WILLIAM L. | 7 MONTCLAIR AVENUE AIRMONT NY 10952-4129 |
| MOOG, HENRY B. III | 2415 WOODWARD WAY ATLANTA GA 30305 |
| MOORE, BRIAN L. | 201 EAST 87TH STREET APT. 27L NEW YORK NY 10128 |
| MORANDI, CLAUDIO F | CORSO DI PORTA NUOVA 3B MILAN MI 20080 ITALY |
| MORRIS, DAVID C. | 5203 BRAEBURN DRIVE BELLAIRE TX 77401 |
| MOTTO, VANESSA L. | 340 E 93RD STREET APT 3E NEW YORK NY 10128 |
| MURPHY, JOSEPH J. | 241 BEDFORD RD RIDGEWOOD NJ 07450 |
| MURPHY, RYAN | 2 LANGSIDE AVENUE, PUTNES LONDON SW15 5QT UNITED KINGDOM |
| MYLONAS, MICHAEL | THE SHRUBERRY BURGHFIELD BRIDGE BURGHFIELD BERKSHIRE UNITED KINGDOM |
| MYSZKOWSKI, MARY ANN | 55 LIBERTY STREET APT 13A NEW YORK NY 10005 |
| NAINANI, DPALI | 95-35 239TH STREET FLORAL PARK NY 11001 |
| NAIR, SHANTHI | 1 BUCHANAN CLOSE LONDON N21 1SG UNITED KINGDOM |
| NEDEV, BORIS | 4TH FLOOR FLAT 59 COURTFIELD GARDENS LONDON SW5 ONF UNITED KINGDOM |
| NEWMAN, JACK | 6 ISMAY ST. STATEN ISLAND NY 10314 |
| NICHOLSON, GILES | 2 FIFTH AVENUE APT 6J NEW YORK NY 10011 |
| NICHOLSON, ROBERT BRIAN | 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX UNITED KINGDOM |
| NORDELL, DEBORAH | 1965 BROADWAY APT 8K NEW YORK NY 10023 |
| NORTH, LINDSAY E. | 145 WEST 67TH STREET APT. 32H NEW YORK NY 10023 |
| O'CALLAGHAN,COLLEEN A. | 45 EAST 80TH STREET APARTMENT 17A NEW YORK NY 10075 |
| O'CONNELL, EDWARD | 71 FENWAY ROCKVILLE CENTRE NY 11570 |
| O'MEALLY, RESMENA | 1117 E. 53RD STREET BROOKLYN NY 11234 |
| OBLAK, TANYA | 448 W WRIGHTWOOD AVENUE APARTMENT 1 CHICAGO IL 60614 |
| PACKARD, COBURN J | 101 WARREN STREET, APT 2460 NEW YORK NY 10007 |
| PAPANTONIO, EDMOND L. | 1615 SPRING VALLEY ROAD OSSINING NY 10562 |
| PAPPAS, MARIA | 16 N. CHATSWORTH AVE APT 512 LARCHMONT NY 10538 |
| PATEL, BAIJUL | TOP FLOOR FLAT 49 BUCKLAND CRESCENT LONDON NW3 SDT UNITED KINGDOM |
| PEDLEY, DANIELA | 454 IRIS ST REDWOOD CITY CA 94062 |
| PERKINS, TRISTRAM | 4 ROCKY POINT ROAD ROWAYTON CT 06853 |
| PERRY, ALLEGRA B. | 21 STANHOPE GARDENS, FLAT 10 LONDON SW7 5QX UNITED KINGDOM |
| PERRY, JUSTIN M | 21 STANHOPE GARDENS, FLAT 10 SW7 5QX UNITED KINGDOM |
| PETERSON, NEIL D. | 34 ROCKHOUSE ROAD WILTON CT 06897 |
| PETTERSEN, GARY D | 255 COLLEGE AVE. STATEN ISLAND NY 10314-2364 |
| PFABE, HOWARD C | FLAT 7 28 ST JOHNS LANE LONDON EC1M4BU UNITED KINGDOM |
| PIASECKI, ARTUR PIOR | 02-01 53 GRANGERD 269565 SINGAPORE |
| PIERINI, GIANNI | VIA GIANCARLO SISMONDI 61 MILANO MILANO, MI ITALY |
| PISZKO, ROBERT | 166 EAST 63RD STREET APT 11E NEW YORK NY 10065 |
| PLANT, BEN | 15 AIREDALE ROAD LONDON SW128SQ UNITED KINGDOM |
| POLLING, MARCUS | 3 BARCLAY OVAL WOODFORD GREEN ESSEX IG8 0PP UNITED KINGDOM |
| POWELL, SARAH | PINE COTTAGE SALT LANE HYDES TILE GODALMING SURREY GU8 4DH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| PRADHAN, ANSHUL | 211 W 56 STREET, #17E NEW YORK NY 10019 |
| PULIDO-CROWE, OLGA A. | 45 CATALPA DRIVE ATHERTON CA 94027 |
| PULLANO, ANTHONY | 130 EAST 94TH ST NEW YORK NY 10128 |
| PURI, DHRUV | 271 WEST 47TH STREET APARTMENT 8F NEW YORK NY 10036 |
| QUAGLIA, MARK | 9 BEECHWOOD PLACE FAIR HAVEN NJ 07704 |
| QUINTAVALLE, DAVID T. | 2728 THOMSON AVENUE UNIT 311 LONG ISLAND CITY NY 11101 |
| QUIRK, JOSEPH S. | 111 SOUTH VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| RADO, CAROL L. | 2400 JOHNSON AVE, APT 9E BRONX NY 10463 |
| RANDALL, LISA | 51 BEECH WAY BLACKMORE END WHEATHAMPSTEAD HERTFORDSHIRE AL4 8LY UNITED KINGDOM |
| RAO, ASHVIN | 72 KENSINGTON RD BRONXVILLE NY 10708 |
| RATHGEBER, LISA | 96 STEWART AVENUE GARDEN CITY NY 11530 |
| REBINOUS, ARTIS | 5 SCHENCK AVE, 1M GREAT NECK NY 11021 |
| REGAZZI, THOMAS | 36 COVERT PLACE STEWART MANOR NY 11530 |
| REIN, RICHARD L. JR. | 200 WEST 60TH STREET APT. 36A NEW YORK NY 10023 |
| RENARD, JEROME | FLAT 15 48 QUEEN'S GARDENS LONDON, GT LON W2 3AA UNITED KINGDOM |
| RENDE, KENNTH G. | 9 MONTROSE AVE BABYLON NY 11702 |
| RENICKER, RYAN | 3610 FLAGSTONE DRIVE TYLER TX 75707 |
| RENNICK, GEORGE | 30 GLOUCESTER RD MASSAPEQUA NY 11758 |
| REYNOLDS, QUENTIN | 12 E 86TH STREET APT 630 NEW YORK NY 10028 |
| RICHARDS, ALISON D. | 111-02 75TH ROAD FOREST HILLS NY 11375 |
| RITAM, BHALLA | 1022 HILLCREST DRIVE NESHANIC STATION NJ 08853 |
| ROBIN, KAUKONEN | 30 UNDERHILL RD MILL VALLEY CA 94941 |
| ROSOLINSKY, MICHELLE | 225 E. 34TH STREET APT. 11- I NEW YORK NY 10016 |
| ROSS, BLAYNE | 243 W 99TH STREET APT 2D NEW YORK NY 10025 |
| ROTH, NANCY F. | 1725 YORK AVE APT. 25D NEW YORK NY 10128 |
| RUDRA, KAUSHIK | 99 MEYER ROAD #08-02 437920 SINGAPORE |
| RUIZ, JUAN V. III | 75 WEST END AVENUE ZPT P9K NEW YORK NY 10023 |
| RUSTAM, LAM | THE SCHOOLHOUSE ANNANDALE ROAD GREENWICH SE10 0DJ UNITED KINGDOM |
| SANDILANDS, RICHARD J | WOODSTOCK THE COMMON REDBOURN HERTFORDSHIRE AL37NJ UNITED KINGDOM |
| SATRIALE, ANTHONY M | 62 LOCKWOOD AVE. BRONXVILLE NY 10708-4512 |
| SCANLON, SHARON J. | 1302 PARK AVE IN HOBOKEN NJ 07030 |
| SCHLENTZ, GAIL A | 439 1/2 CARNATION AVE. CORONA DEL MAR CA 92625 |
| SCHOLLMEYER, MARGARET J. | 225 EAST 36TH STREET APT. 2F NEW YORK NY 10016 |
| SCHWANER, MALTE | GRUENER WEG 13 61462 KOENIGSTEIN GERMANY |
| SCHWARTZ, DORIT | 111 OAK STREET WOODMERE NY 11598 |
| SCHWARTZ, LAWRENCE | 2236 ARTHUR ST MERRICK NY 11566 |
| SENTOCHNIK, RICHARD | 67 MIDWAY ST. BABYLON NY 11702 |
| SETH, NEERAJ | 79 MEYER ROAD # 13-01 SINGAPORE |
| SHANAHAN, JOHN J. | 7 SPRINGVALE RD CROTON ON HUDSON NY 10520 |
| SHARMA, RAJAT | 20 NEWPORT PKWY #2001 JERSEY CITY NJ 07310 |
| SHARP, SHANNON | 535 DEAN STREET #212 BROOKLYN NY 11217 |
| SHARRET, ERIC | 157 W 79TH ST APT 3B NEW YORK NY 10024-6415 |
| SHAUGHNESSY, JOHN C. | 11 BUTLER HILL ROAD NORTH SOMERS NY 10589 |
| SHE, KING Y. | 635 WEST 42ND STRET APT 22J NEW YORK NY 10036 |
| SHENOI, PRAMOD | FLAT 11, ASCOT COURT GROVE END ROAD LONDON NW89R4 UNITED KINGDOM |
| SHTEYNBERG, VLAD | 105 KINGS HWY, APT #4B BROOKLYN NY 11214 |
| SIMMONDS, MICHAEL | 606 GINGER APARTMENTS 1 CAYENNE COURT LONDON SE1 2PB UNITED KINGDOM |
| SINGH, ARUN K. II | 655 SIXTH AVE # 4J NEW YORK NY 10010 |
| SINGH, SNIGDHA | FLAT 56, VISAGE APARTMENTS WINCHESTER ROAD ACCT E010212477 LONDON NW3 3ND |

| Claim Name | Address Information |
|---|---|
| SINGH, SNIGDHA | UNITED KINGDOM |
| SINHA, NAMIT | 2, 14TH STREET, APT 431 HOBOKEN NJ 07030 |
| SKOWRON, STEPHEN | 1380 PONUS RIDGE NEW CANAAN CT 06840 |
| SMITH, BRENDA A. | 26 WASHINGTON COURT TOWACO NJ 07082 |
| SOLOMATIN, ALEXANDER | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| SONTHALIA, AAYUSH | 7 DRAYCOTT DRIVE, #16-02 259421 SINGAPORE |
| SOSNOV, DANIEL | FLAT 3 66 HAMILTON TERRACE LONDON NW 8 9UJ UNITED KINGDOM |
| SOULE, FREDERIC B. | 3 MURRAY HILL MANOR MURRAY HILL NJ 07974 |
| SPIEGEL, MARK C | PO BOX 311 MENDHAM NJ 07945-0311 |
| SPIEGEL, MICHAEL H. | 630 MEEHAN AVE FAR ROCKAWAY NY 11691 |
| SPRINGETT, BEN | 55 WARREN HOUSE BECKFORD CLOSE LONDON W14 8TT UNITED KINGDOM |
| SQUASSI, GIANLUCA L. | 13 ROLAND GARDENS GROUND FLOOR FLAT LONDON, GT LON SW7 3PE UNITED KINGDOM |
| STABENOW, SIGRID M. | 78 EMERSON RD. CLARK NJ 07066-1639 |
| STANTON, NANCY J. | 4 ANDING AVENUE N. MERRICK NY 11566 |
| STEINBERGER, LAURA | 28 WHITE AVE NYACK NY 10960 |
| STERLING, DAVID | 8 DEWART ROAD GREENWICH CT 06830 |
| STEVENSON, JOHN | 298 MULBERRY ST., #5A NEW YORK NY 10012 |
| STRATFORD, RICHARD | 6 HAWLEY GROVE BLACKWATER CAMBERLEY SURREY GU17 9JY UNITED KINGDOM |
| STURM, MARGARET (PEGGI) L. | 5459 WEST WILSON AVE CHICAGO IL 60630 |
| SUAPENGCO, JESUS R. | 2 SWEET GUM COURT DIX HILLS NY 11746 |
| SULLIVAN, ELIZABETH | 230 E. 79 ST. APT 14A NEW YORK NY 10075 |
| SULLIVAN, RAYMOND | 1132 TICE PLACE WESTFIELD NJ 07090 |
| SUMNER, JASON C. | 20 FOREST WAY KINGS HILL KENT WEST MALLING ME19 4FW UNITED KINGDOM |
| SUNDARAM, SENTHIL | 325 5TH AVENUE, # 23D NEW YORK NY 10016 |
| SUNDBOM, CARL | 201 E 25TH STREET, APT 17D NEW YORK NY 10010 |
| SVEN, FARUP | 9 WEST 73RD ST APT 2B NEW YORK NY 10023 |
| SVEN, FARUP | SVEN, FARUP 9 WEST 73RD ST APT 2B NEW YORK NY 10023 |
| SWERLING, THOMAS A | TOP FLOOR FLAT FALMER HOUSE 16-17 MARYLEBONE HIGH ST LONDON W10 4NY UNITED KINGDOM |
| TAYLOR, HOWARD TRIPP | 7 BARRIE WAY MILL VALLEY CA 94941 |
| TAYLOR, RUPERT | 10 ALIWAL ROAD LONDON SW11 1RD UNITED KINGDOM |
| TESCHNER, STEFAN | BAHNHOFSALLEE 2 BAD NAUHEIM 61231 GERMANY |
| THOMAS, MARC A. | 222 SEAMAN AVE, APT A1 NEW YORK NY 10034 |
| TOLLIS, PIERRE | ROBESON HOUSE, 104 NEWTON ROAD LONDON W25L5 UNITED KINGDOM |
| TRINGALI, JAMES V | 16 MARJORIE WAY HAMILTON SQUARE NJ 08690 |
| TROMBETTA, SANTO | 279 MCBAINE AVE STATEN ISLAND NY 10309 |
| TRUMAN, MATTHEW | OAKENSHAW PARKHILL, OULTON LOWESTOFT SUFFOLK ENGLAND NR325DQ UNITED KINGDOM |
| TURNER, CARLTON REID | 2329 N. LEAVITT ST. #3 CHICAGO IL 60647 |
| UTTERMAN, ALEXANDRA HALLE | 61 EAST 86TH STREET APARTMENT 64 NEW YORK NY 10028 |
| VAN SCHAICK, GEORGE | 400 CHAMBERS ST 6S NEW YORK NY 10282 |
| VASISTH, ANISH | 12924 TIPPERARY LANE PLAINFIELD IL 60585 |
| VERSTRAETE, JULIE | 23 WETHERBY GARDENS LONDON SW5 0JR UNITED KINGDOM |
| VIDALIE, PASCALE | 23 WESTERN GARDENS LONDON, GT LON W5 3RS UNITED KINGDOM |
| VILARDO, LOUIS R | 1901 TUDOR RD NORTH PALM BEACH FL 33408 |
| VITOULIS, MARC | 10 WAYNE DRIVE PLAINVIEW NY 11803 |
| VOGLIC, MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| VOSKARIDES, CHRISTIANA | FLAT 38 ASHWORTH MANSIONS ELGIN AVENUE LONDON W91JP UNITED KINGDOM |
| WALSH, SUSAN | 228 EAST 25TH STREET #7 NEW YORK NY 10010 |
| WASSERMAN, ANDREA GREEN | 42 GREYWOOD DRIVE ORANGEBURG NY 10962 |

| Claim Name | Address Information |
|---|---|
| WATERWORTH, ANDREW G | 18 COURTLANDS AVENUE MDDSX HAMPTON TW123NT UNITED KINGDOM |
| WEITZER, JOHN | 49 DEANGELIS DR. MONROE NY 10950 |
| WHAMOND, CHRISTIAN | 35 MIDBROOK LANE OLD GREENWICH CT 06870 |
| WHITTEMORE, EARL TODD | ERLE TODD WHITTEMORE 6179 E. OTERO DR. CENTENNIAL CO 80112 |
| WILFORD, OBADIAH | 200 ROCKY MOUNTAIN RD SOUTHBURY CT 06488 |
| WILLIAMSON, JAMES | 425 CARAWAY APARTMENTS 2 CAYENNE COURT LONDON SE1 2PP UNITED KINGDOM |
| WILLIS, IAN | 24 PENNINGTON COURT 40 THE HIGHWAY LONDON E1W 2SD UNITED KINGDOM |
| WILSON, DAVID A JR. | 176 CARTER ST NEW CANAAN CT 06840 |
| WILSON, ROBERT W. | 37 UPLAND ROAD ESSEX BILLERICAY CM120JP UNITED KINGDOM |
| WINANS, LLOYD M. | PO BOX 919 WESTWOOD NJ 07675 |
| WINKLER, WOLFGANG | LUDWIG-ARNOUL-STRASSE 30 HE NEU-ISENBURG 63263 GERMANY |
| WOLITZER, STEVEN B. | 1185 PARK AVENUE APT 6A NEW YORK NY 10128 |
| WOO, JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOO, JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOODBYRNE, JOHN A. | 4 LITTLE RIVER LANE REDDING CT 06896 |
| YAO, JASON | 269 78TH ST BROOKLYN NY 11209 |
| YAO, JASON | YAO, JASON 269 78TH ST BROOKLYN NY 11209 |
| YAVNO, HERMAN | 88 BROOK AVE STATEN ISLAND NY 10306 |
| YEE, ELIZABETH L. J. | 205 W. 19TH ST APT 12F NEW YORK NY 10011-4015 |
| ZANT, GREGORY | 21 FOOTHILL LANE EAST NORTHPORT NY 11731 |
| ZELLER, NICOLE | 197 MAILANDS RD FAIRFIELD CT 06824 |
| ZIELINSKI, JOHN J. | 201 WASHINGTON PKWY. FRANKFORT IL 60423 |

**Total Creditor count  455**

**EXHIBIT L**

| Claim Name | Address Information |
|---|---|
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN:  PHILIPPE KHUONG-HUU 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ANDREW W. MELLON FOUNDATION, THE | C/O JOHN HULL 140 E. 62ND STREET NEW YORK NY 10065 |
| ANDREW W. MELLON FOUNDATION, THE | STUART M. ROZEN MAYER BROWN LLP 71 S. WACKER DRIVE CHICAGO IL 60606 |
| ANDREW W. MELLON FOUNDATION, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT BEACH, SUITE 100 NEWPORT BEACH CA 92660 |
| ANDREW W. MELLON FOUNDATION, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | ATTN: CHIP STEVENS WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | BGI FIXED INCOME GLOBALALPHA FUND LTD. C/O BARCLAYS GLOBAL INVESTOR, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | BGI FIXED INCOME GLOBALALPHA FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| CAMECO CORPORATION | ATTN: GRANT MARSHAK 2121-11TH STREET WEST SASKATOON SK S7M 1J3 CANADA |
| CASTEX ENERGY 2007, L.P. | ATTN: JOHN R. STOIKA, PRESIDENT 333 NORTH SAM HOUSTON PARKWAY EAST SUITE 1060 HOUSTON TX 77060 |
| CENTRAL STREAM SHIPPING CORPORATION | ATTN: HODENOBU NAKAGAWA, DIRECTOR 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY AICHI PREF 455- 0028 JAPAN |
| CMC MAGNETICS CORPORATION | C/O BAKER & MCKENZIE ATTN: IRA REID, ESQ. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: USB AG, STAMFORD BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P.  -  ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| FFI FUND LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FYI FUND LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| FYI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FYI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | ATTENTION: FREDERIC LAHAYE SOCIETE ANONYME 1, ALLEE SCHEFFER, L-2520 LUXEMBOURG GRAND-DUCHY OF LUXEMBOURG R.C.S. LUXEMBOURG B-125.919 LUXEMBOURG |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO ATTENTION: JENNIFER B. PREMISLER 31 W. 52ND STREET NEW YORK NY 10019 |
| HIGH RIVER LIMITED PARTNERSHIP | C/O ICAHN ASSOCIATES CORP. ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND II LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND III LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| ICAHN PARTNERS MASTER FUND LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| KAISER, GEORGE B. | ATTN: SAMUEL S. ORY OLD CITY HALL 124 EAST FOURTH STREET TULSA OK 74103 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | ALAN BOGOMILSKY KSC AFFORDABLE HOUSING INVESTMENT FUND, LLC 550 CALIFORNIA AVENUE, SUITE 330 PALO ALTO CA 94306 |
| NAKAGAWA BUSSAN CO., LTD. | ATTN: HIDENOBU NAKAGAWA, PRESIDENT 37-23 SHIOMI-CHO MINATO-KU NAGOYA-CITY AICHI PREF. 455-0028 JAPAN |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | JAMES E. SPIOTTO CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | JAMES E. SPIOTTO CHAMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | ATTN: CATHERINE A. LYNCH 1250 I STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | CLAYTON D. VIEHWEG, NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST 1250 EYE STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | ATTN: CLAYTON D. VIEHWEG, NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST 1250 EYE STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES AND GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | JOHN F. GORYL, ASSOCIATE COUNSEL 211 N. FRONT ST. HARRISBURG PA 17101 |
| PINEY BRANCH PARK INC | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE 7TH FLOOR NEW YORK NY 10022 |
| PINEY BRANCH PARK INC | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| SAMPO BANK PLC | C/O DMLEGAL (REG: 4676) DANSKE BANK A/S ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| SAMPO BANK PLC | EDWARD A. SMITH VENABLE LLP COUNSEL TO SAMPO BANK PLC 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| SCHRODER INVESTMENT COMPANY LIMITED | C/O SHCRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SHARP HEALTHCARE | LATHAM & WATKINS CARLOS ALVAREZ 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SHARP HEALTHCARE | F/K/A SAN DIEGO HOSPITAL ASSOCIATION 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123 |
| TIAA GLOBAL MARKETS, INC. | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ATTN: YVES DENIZE 730 THIRD AVENUE NEW YORK NY 10017-3206 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER TRUST C/O JING YANG,DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| UNIVERSITY OF FLORIDA FOUNDATION, INC. | C/O UFICO ATTN: EDWARD KELLY 4510 NW 6TH PLACE, 2ND FLOOR GAINESVILLE FL 32607 |

**Total Creditor count  66**