**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                       :        **Chapter 11 Case No.**
                                                            :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,       :        **08-13555 (JMP)**
                                                            :
                        Debtors.                   :        **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' ONE HUNDRED TWELFTH OMNIBUS OBJECTION TO CLAIMS (INVALID BLOCKING NUMBER LPS CLAIMS)

Upon the one hundred twelfth omnibus objection to claims, dated March 14, 2011 (the "One Hundred Twelfth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), to disallow and expunge the Invalid Blocking Number LPS Claims on the grounds that such claims failed to include a valid electronic instruction reference number or a blocking reference number as required by the Bar Date Order, all as more fully described in the One Hundred Twelfth Omnibus Objection to Claims; and due and proper notice of the One Hundred Twelfth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the One Hundred Twelfth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the One Hundred Twelfth Omnibus Objection to Claims.

One Hundred Twelfth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Twelfth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto (collectively, the "Invalid Blocking Number LPS Claims") are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that the Debtors have withdrawn without prejudice the One Hundred Twelfth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that the Debtors have adjourned to June 2, 2011 (or as may be further adjourned by the Debtors) the One Hundred Twelfth Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that this Order supersedes all previous orders regarding the Invalid Blocking Number LPS Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, any claim listed on Exhibit A annexed to the One Hundred Twelfth Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: New York, New York
       April 28, 2011

                              _____*s/ James M. Peck*_____
                              Honorable James M. Peck
                              United States Bankruptcy Judge

# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 1 – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AU TANG WAN AMY<br>FLAT 8D, CHESTERFIELD MANSION<br>11 KINGSTON STREET<br>CAUSEWAY BAY,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50882 | $100,000.00 | Invalid Blocking Number LPS Claim |
| 2 | BANCO POPULAR PORTUGAL S.A.<br>RUA RAMALHO ORTIGAO, 51 - 2 0<br>LISBOA, 1099-090<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42483 | $977,834.00 | Invalid Blocking Number LPS Claim |
| 3 | BECH, MARIANNE<br>LINDENBACH STR. 162<br>SCHWABACH, 91126<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36570 | $22,777.60 | Invalid Blocking Number LPS Claim |
| 4 | BELFERMAN, BENITO<br>929 NE 199 ST. APT. 105<br>MIAMI, FL 33179 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49856 | $140,000.00 | Invalid Blocking Number LPS Claim |
| 5 | BITIHORN AS<br>C/O HANS PETTER FERNANDER<br>VALLERENGA 12<br>SANDVIKA, N-1337<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65226 | $28,468.00 | Invalid Blocking Number LPS Claim |
| 6 | CBW LLC<br>TRANSFEROR: JPMORGAN CHASE BANK, N.A.<br>C/O ASHURST LLP; ATTN: PATRICIA SEDDON<br>TIMES SQUARE TOWER, 7 TIMES SQUARE<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/07/2010 | 67068 | $1,278,449.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 1 – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 7 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/07/2010 | 67069 | $1,292,498.00 | **Invalid Blocking Number LPS Claim** |
| 8 | DEUTSCHE APOTHEKER - UND AERZTEBANK ATTN: HOLGER TAUSCH RICHARD-OSKAR-MATTERN-STR. 6 DUESSELDORF, 40547 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/13/2009 | 37562 | $10,310.30 | **Invalid Blocking Number LPS Claim** |
| 9 | DEYERLING, ANDREA, DR. ANEMONENWEG 12 BAYREUTH, 95447 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/05/2009 | 36397 | $11,921.74 | **Invalid Blocking Number LPS Claim** |
| 10 | DOMMISCH, MARIO CHAUSEESTRASSE 90 KOENIGS WUSTERHAUSEN, 15711 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49915 | $39,860.00 | **Invalid Blocking Number LPS Claim** |
| 11 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG POLICY # 0002488001 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63349 | Undetermined | **Invalid Blocking Number LPS Claim** |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT 1 – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | DU, LIHUA UNIT 3 16 BONA VISTA AVE SURREY HILLS VIC, 3127 AUSTRALIA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/13/2009 | 39678 | $64,232.00* | **Invalid Blocking Number LPS Claim** |
| 13 | DURBUY INC. RUA MANOEL DA NOBREGA, 2010 SAO PAULO, SP 04001-006 BRAZIL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 57849[1] | $9,099.30 | **Invalid Blocking Number LPS Claim** |
| 14 | EGGER, CHANTAL C/O GERARD EGGER GERSAUERSTRASSE 85 BRUNNEN, CH-6440 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/22/2009 | 44379 | $14,185.00 | **Invalid Blocking Number LPS Claim** |
| 15 | ENGLBERGER, FRANZ DORFPLATZ 1 WALLERSDORF, 94522 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/28/2009 | 35362 | $7,087.50 | **Invalid Blocking Number LPS Claim** |
| 16 | GOTANIO INVESTMENTS PTE LTD. C/O UBS TRUSTEES LTD. 5 TEMASEK BOULEVARD SUNTEC TOWER FIVE # 18-00 SINGAPORE, 038985 SINGAPORE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61194 | $200,000.00 | **Invalid Blocking Number LPS Claim** |

---

[1] Claim number 57849 filed by Durbuy Inc. includes a claim for two different securities with International Security Identification Numbers ("ISIN") XS0329192511 and XS0299103084. This One Hundred Twelfth Omnibus Objection to Claims seeks to expunge only the portion of claim number 57849 based on ISIN XS0329192511. The Debtors reserve the right to object to the remainder of the claim on all grounds.

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 1 – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 17 | GREENWALL S.A. SANTA FE 769 - 4 PISO (CIOSQ ABO) BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42618 | $10,000.00 | Invalid Blocking Number LPS Claim |
| 18 | GROTH, ERIKA GRIESINGER STR. 7A D-13589 BERLIN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36908 | $3,550.00 | Invalid Blocking Number LPS Claim |
| 19 | HANS, PORISCH FELIK KLEIN STR 73 ERLANGEN, 91058 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25066 | $14,200,817.00 | Invalid Blocking Number LPS Claim |
| 20 | HENGGELER, HEINRICH RUCHLIWEG 111 RIEHEN, CH-4125 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57303 | Undetermined | Invalid Blocking Number LPS Claim |
| 21 | HOEJENBOS, M.J.J. AND HOEJENBOS-GEERTSEN, C.J.B.M. VAN KEMPENHOF 20 AERDENHOUT, 2111 TN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61946 | $9,940.70 | Invalid Blocking Number LPS Claim |
| 22 | JANELIA, S.L. AV. DIAGONAL, 676 9-1 BARCELONA, 80834 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64096 | $21,226.50 | Invalid Blocking Number LPS Claim |
| 23 | JUERGEN, SALER TREMMELWEG 6 SPIELBERG, A-8724 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24461 | $13,968.43 | Invalid Blocking Number LPS Claim |
| 24 | KIENE, KATRIN GOLDBECKER STR. 12 EXTERTAL, D-32699 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35020 | $9,922.50 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 1 – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 25 | KLINGENBECK, WERNER<br>WILLIBALDSTRASSE 13A<br>MUENCHEN, D-80687<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35356 | $56,700.00 | Invalid Blocking Number LPS Claim |
| 26 | KLINK, ARNO & ERIKA<br>AHORNALLE 32<br>ERKNER, 15537<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48706 | Undetermined | Invalid Blocking Number LPS Claim |
| 27 | KNORLE, ALFRED<br>FRIEDRICH - EBERT - STR. 45<br>BUDENHEIM, D-55257<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10465 | $7,132.00 | Invalid Blocking Number LPS Claim |
| 28 | KORRODI, PETER & SUSANNA<br>SCHONENBERGSTRASSE 1<br>HIRZEL, CH-8816<br>SWITZERLAND | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45702 | $20,000.00 | Invalid Blocking Number LPS Claim |
| 29 | KRUGER, LUDWIG<br>RAUCHSTR. 112B<br>HAMBURG, 22043<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39817 | $17,023.20 | Invalid Blocking Number LPS Claim |
| 30 | KUHRMEYER, ERWIN A<br>KARLSBADER STREET 35<br>HEMSBACH, 69502<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10788 | $7,197.00 | Invalid Blocking Number LPS Claim |
| 31 | LAMPRECHT, FRANZ GUENTHER<br>VON-STAUFFENBERG-STRASSE 41<br>D-82008 UNTERHACHING,<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34687 | $7,506.69 | Invalid Blocking Number LPS Claim |
| 32 | LANGE, HEIDEMARIE<br>ERNST-THALMANN - STR. 5<br>ERKNER, 15537<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50982 | Undetermined | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT 1 – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 33 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O AUSTIN TR CO TTEE/IRA OF EDWIN BUSTER 8226 BEE CAVES RD AUSTIN, TX 78746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59360 | $350,000.00 | Invalid Blocking Number LPS Claim |
| 34 | MAGNA CUM LAUDE PTE. LTD. 5 TEMASEK AVENUE SUNTEC TOWER FIVE # 18-00 SINGAPORE, 038985 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61195 | $100,000.00 | Invalid Blocking Number LPS Claim |
| 35 | MARKETKE, MANFRED BLICKWEDELER WEG 8 SPRAKENSEHL, 29365 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37011 | $7,098.00 | Invalid Blocking Number LPS Claim |
| 36 | MMG BANK & TRUST LTD. P.O. BOX N-4889 NASSAU, BAHAMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60482 | $325,000.00 | Invalid Blocking Number LPS Claim |
| 37 | MMG BANK CORPORATION 0832-02453 PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60483 | $200,000.00 | Invalid Blocking Number LPS Claim |
| 38 | MULLER, KARL BLUCHER STR 50 DINSLAKEN, 46535 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65477 | $3,988.00 | Invalid Blocking Number LPS Claim |
| 39 | PETZSCH, HILMA KARL-THEODOR-STR.55 ROTTACH-EGERN, D-83700 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19210 | $264,525.03 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 1 – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 40 | POHL, THERESA<br>EIFELSTR. 24<br>MANNHEIM, 68167<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43516 | $6,397.00 | Invalid Blocking Number LPS Claim |
| 41 | PRAHL, MAIK<br>DORFSTR. 21<br>FRIEDRICHSRUHE DORF, 19374<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62875 | $14,184.00 | Invalid Blocking Number LPS Claim |
| 42 | PRAHL, MAIK<br>DORFSTR. 21<br>FRIEDRICHSRUHE, 19374<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61568 | $14,186.00 | Invalid Blocking Number LPS Claim |
| 43 | REGIOBANK SOLOTHURN AG<br>WESTBAHNHOFSTRASSE 11<br>SOLOTHURN, CH-4500<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39789 | $17,841.05 | Invalid Blocking Number LPS Claim |
| 44 | ROHDE, BRIT<br>HOLZHOF 1<br>PRITZWALK, 16928<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38460 | $14,260.00 | Invalid Blocking Number LPS Claim |
| 45 | RUPP, GEORG AND MARIANNE<br>NELKENWEG 11<br>METTMANN, 40822<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43515 | $14,727.54 | Invalid Blocking Number LPS Claim |
| 46 | SANTOS, JOSE GUIMARAES<br>AV. PEDRA VERDE 184<br>SAO MAMEDE DE INFESTA, 4465-229<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41714 | $43,482.98 | Invalid Blocking Number LPS Claim |
| 47 | SCHMIDT, PETER & GUDRUN HACHMUTH-SCHMIDT<br>GALGENSTRASSE 36<br>FRANKFURT, 60437<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46567 | $7,092.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 1 – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 48 | SCHONE, KLAUS<br>FELDSTRASSE 19/1<br>MUTLANGEN, 73557<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59362 | $14,184.00 | Invalid Blocking Number LPS Claim |
| 49 | SCHREIER, FRANK & ANNITA<br>AMSELWEG 11<br>WAGENHOFF, 38559<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37249 | $9,937.54 | Invalid Blocking Number LPS Claim |
| 50 | SCHULTZ, WOLFGANG<br>C/O OLIVER SCHULTZ<br>FISCHERHUTTENSTR. 55<br>BERLIN, 14163<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61703 | $28,393.00 | Invalid Blocking Number LPS Claim |
| 51 | VAHL, WOLFHARD<br>WESPEN WEG 29<br>13589 BERLIN,<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40900 | $11,420.00 | Invalid Blocking Number LPS Claim |
| 52 | VASPER, STEPHEN<br>AHE LAND STRASSE 7<br>KOSLES, CH-7252<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25272 | $8,923.79 | Invalid Blocking Number LPS Claim |
| 53 | VERTEX INVESTMENT HOLDINGS LTD<br>RUA BAMBINA 74, A&B BOTAFOGO<br>RIO DE JANEIRO, 22251-050<br>BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37132 | $200,000.00 | Invalid Blocking Number LPS Claim |
| 54 | VON BERLEPSCH, THIMO<br>JABLONSLISTSR. 20<br>BERLIN, 10405<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13986 | $28,528.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 1 – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | WEILER, HARALD<br>STUTTGARTER RING 76<br>89522 HEIDENHEIM,<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44179 | $7,129.50 | Invalid Blocking Number LPS Claim |
| 56 | WIEDERMANN, GERTRAUD<br>REINICKENDORFER STR. 101<br>BERLIN, 13347<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43422 | $61,791.00 | Invalid Blocking Number LPS Claim |
| 57 | WISCHMANN, KLAUS<br>WILHELM-RAABI-STR. 64<br>DUSSELDORF, 40470<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37485 | $14,236.00 | Invalid Blocking Number LPS Claim |
| 58 | ZIERTMANN, PETRA<br>WALTHERSTR. 5<br>MUNICH, 80337<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63329 | $36,738.00 | Invalid Blocking Number LPS Claim |
| | | | | | TOTAL | $20,367,570.29 | |

# EXHIBIT 2

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ACTA ASSET MANAGEMENT ASA TRANSFEROR: KUNGL AUTOMOBIL KLUBBENS VASTRA BOREHAUGEN 1 STAVANGER, 40 06 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59439 | $44,444.44 | Invalid Blocking Number LPS Claim |
| 2 | ALLAN, N.F. PALISIUMPARK 5 EERBEEK, 6961KW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43324 | $51,049.64 | Invalid Blocking Number LPS Claim |
| 3 | AMMERAAL, TH.M.C. TALINGSTRAAT 31 WORMER, 1531VH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46374 | $45,215.39 | Invalid Blocking Number LPS Claim |
| 4 | ANDRIESSE, C.E. IN DE WOLKEN 352 AMSTELVEEN, 1186 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43327 | $24,795.54 | Invalid Blocking Number LPS Claim |
| 5 | ARENDS, SUSANNE JENAER STR 54 POHLHEIM, 34515 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 10/30/2009 | 59234 | $48,195.00 | Invalid Blocking Number LPS Claim |
| 6 | BAKKER, T.M. DORSVLEGEL 8 DE GOORN, 1648HX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45705 | $16,044.17 | Invalid Blocking Number LPS Claim |
| 7 | BANCO COLPATRIA CAYMAN INC 801 BRICKELL AVENUE, SUITE #2360 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36917 | $5,084,263.70 | Invalid Blocking Number LPS Claim |
| 8 | BERGHOLD, JAN WIDERLICHSTR. 14 ERLANGEN, 91058 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12282 | $55,719.70 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 9 | BLOM, A<br>DE SMIDSE 13<br>LEERSUM, 3956CZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44402 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 10 | BON, TH.H<br>BROEKERGOUW 2<br>AMSTERDAM, 1027 AH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46520 | $56,883.88 | Invalid Blocking Number LPS Claim |
| 11 | BOS, A.J.G.M.<br>WILHELMINALAAN 4<br>HELMOND, 5707BV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61164 | $36,464.03 | Invalid Blocking Number LPS Claim |
| 12 | BOS, P.B.A.<br>HET WELPELO 16<br>OVERDINKEL, 7586DA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45677 | $17,502.73 | Invalid Blocking Number LPS Claim |
| 13 | BOSCH, N.H.P.<br>RAKKERSVELD 304<br>7327 GE APELDOORN,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46755 | $33,546.90 | Invalid Blocking Number LPS Claim |
| 14 | BRUNNER, ERNST<br>IRISGASSE 4<br>BREITENFURT, 2384<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55491 | $42,930.00 | Invalid Blocking Number LPS Claim |
| 15 | CAHEN, J.J.<br>LEKSTRAAT 170 III<br>AMSTERDAM, 1079EZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43392 | $72,928.05 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 16 | PARTIALLY TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: SECONDMARKET, INC. 4 NEW YORK PLAZA, 16TH FLOOR NEW YORK, NY 10004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50055 | $557.31 | Invalid Blocking Number LPS Claim |
| | PARTIALLY TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: CARNEGIE BANK A/S ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK, NY 10005 | | | | | $727,214.03 | |
| 17 | DEKABANK DEUTSCHE GIROZENTRALE TRANSFEROR: DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2011 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN, 60325 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/22/2010 | 66879 | $1,425,438.01 | Invalid Blocking Number LPS Claim |
| | PARTIALLY TRANSFERRED TO: CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | | | | | $12,496,339.79 | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 18 | DIJKGRAAF, E.W.J. OENERWEG 57 EPE, 8161PK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43391 | $58,342.44 | Invalid Blocking Number LPS Claim |
| 19 | DONGEN, H.M. VAN MEANDER 645 AMSTELVEEN, 1181WN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54777 | $71,469.49 | Invalid Blocking Number LPS Claim |
| 20 | EVERS, H.C.J. BREITNERLAAN 29 HAZERSWOUDE-DORP, 2391GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45708 | $145,856.10 | Invalid Blocking Number LPS Claim |
| 21 | FARESTVEIT, TRYGVE OLAV KLAUVARINDEM 22 H0101 SALHUS, 5107 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61426 | $2,591.80 | Invalid Blocking Number LPS Claim |
| 22 | FUIT - VAN DALEN, H.E. VOORDIJK 37 SCHELLUINEN, 4209SC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43394 | $39,381.15 | Invalid Blocking Number LPS Claim |
| 23 | GERRITS, W.H.E. GASPELDOORNLAAN 20 VALKENSWAARD, 5552GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43396 | $11,668.49 | Invalid Blocking Number LPS Claim |
| 24 | GLEDSWOOD HOLDINGS LIMITED PO BOX 131 ZURICH, CH-8027 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41824 | $2,000,000.00* | Invalid Blocking Number LPS Claim |
| 25 | GOELZ, ELISABETH NEUFFEN STR.6 ESCHENBACH, 73107 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 34190 | $28,390.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 26 | GROOT, M. DE JAN SCHRIVERSTRAAT 21 EDAM, 1135 HX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46612 | $110,850.64 | Invalid Blocking Number LPS Claim |
| 27 | HAJONIDES VAN DER MEULEN, T.H. LAWICKSE ALLEE 212 WAGENINGEN, 6709DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45678 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 28 | HARISJORG, TRUSSEL BIFANGSTRASSE 14 SUMISWALD, CH-3454 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61425 | $20,000.00 | Invalid Blocking Number LPS Claim |
| 29 | HEEMSTRA-BORST, C.G. VAN VROONHOVENLAAN 37 VELDHOVEN, 5503CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46558 | $36,464.03 | Invalid Blocking Number LPS Claim |
| 30 | HEERENS, J.A. BROUWERSDAM 26 HOOFDDORP, 2134WZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44385 | $14,585.61 | Invalid Blocking Number LPS Claim |
| 31 | HENKENJOHANN, JOHANN C/O LTS RECHTSANWALTE, WIRTSCHAFTSPRUFER, STEUERBERATER ULRICH SCHAFERMEIER, CHRISTIAN HORSTER BUNSENSTR. 3 HERFORD, 32052 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57541 | $2,866,935.90 | Invalid Blocking Number LPS Claim |
| 32 | HERMINEZ, A.J.W.M.L. WINTERDIJK 2 HUISSEN, 6851MS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45669 | $72,928.05 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 33 | HOFMAN, R.G. POTHOOFD 343 DEVENTER, 7411 ZJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46517 | $65,635.25 | Invalid Blocking Number LPS Claim |
| 34 | HOMAN, S.C. WOLDENBURG 26 HOOFDDORP, 2135 BL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46521 | $18,961.29 | Invalid Blocking Number LPS Claim |
| 35 | HOOGSCHAGEN, K. LANGEVLIET 21 DEN HELDER, 1788 BJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61219 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 36 | HULZINK, R.W.T. HET KOSSINK 21 HAARLO, 7273ST NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43399 | $10,209.93 | Invalid Blocking Number LPS Claim |
| 37 | ICKE, R. GRAAF WILLEM 2 LAAN 24 HEEMSKERK, 1964JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46546 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 38 | JANSEN, W.B.J. EUROPALAAN 4 PIJNACKER, 2641 RX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46544 | $437,568.31 | Invalid Blocking Number LPS Claim |
| 39 | KAMP, E.V. VAN DE BELLE VAN ZUYLENLAAN 14 PIJNACKER, 2642BL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44399 | $21,878.42 | Invalid Blocking Number LPS Claim |
| 40 | KERSTEN PENSIOEN B.V. BEETS 75 BEETS, 1475 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46617 | $116,684.88 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 41 | KERSTEN, T. BEETS 75 BEETS, 1475 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46613 | $58,342.44 | Invalid Blocking Number LPS Claim |
| 42 | KETWICH VERSCHUUR, F. VAN BENOORDENHOUTSEWEG 257 -S- GRAVENHAGE, 2596BH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44376 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 43 | KIRTZEL, MARTIN ORTRUDSTRAUSSE 18 22083 HAMBURG GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10837 | $28,392.96 | Invalid Blocking Number LPS Claim |
| 44 | KONING, G.M.J. DE TORENMOLEN 40 MAASSLUIS, 3146CK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43395 | $14,585.61 | Invalid Blocking Number LPS Claim |
| 45 | KWEE, S.G. WESTERVELDEN 17 VELDHOVEN, 5504RD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43393 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 46 | LANGSTRAAT, A.R. KIEVITSTRAAT 3 FIJNAART, 4793HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45679 | $5,834.24 | Invalid Blocking Number LPS Claim |
| 47 | LEISSE, JOHANNA GOETHE STRASSE 16 WINTERBERG, 59955 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36481 | $42,708.00 | Invalid Blocking Number LPS Claim |
| 48 | LEUSSEN, E.H.J. VAN EVENBOERSWEG 36 PUNTHORST, 7715PH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43397 | $33,546.90 | Invalid Blocking Number LPS Claim |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 49 | LIST, H.A.<br>BERKENLAAN 4<br>APELDOORN, 7313GN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45680 | $20,419.85 | Invalid Blocking Number LPS Claim |
| 50 | LUCIA NIETO, LILIAN GLADYS<br>A. MONASTERIO 3856<br>CORDOBA, 5002<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 60885 | $25,639.00 | Invalid Blocking Number LPS Claim |
| 51 | MARTINSEN, ANITA<br>KNUDSMYR 28<br>FLEKKEROY, 4625<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45700 | $3,455.72 | Invalid Blocking Number LPS Claim |
| 52 | MONARCH CAPITAL MASTER FUND LP<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>ATTN: MICHAEL GILLIN<br>535 MADISON AVENUE<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63125 | $987,039.90* | Invalid Blocking Number LPS Claim |
| 53 | MONARCH DEBT RECOVERY MASTER FUND LTD<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>ATTN: MICHAEL GILLIN<br>535 MADISON AVENUE<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63112 | $3,093,579.60* | Invalid Blocking Number LPS Claim |
| 54 | MONARCH OPPORTUNITIES MASTER FUND LTD<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>ATTN: MICHAEL GILLIN<br>535 MADISON AVENUE<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63134 | $1,616,580.50* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | MUL, H. MR. VAN HASSELTLAAN 32 ROZENDAAL, 6891AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43323 | $123,977.69 | Invalid Blocking Number LPS Claim |
| 56 | NIEKERKEN, S.B. VAN RIJKSSTRAATWEG 64 BENNEBROEK, 2121HH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61704 | $16,044.17* | Invalid Blocking Number LPS Claim |
| 57 | PALM HILLS LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56306 | $100,000.00 | Invalid Blocking Number LPS Claim |
| 58 | PLOEGER, F.R. LINGERZIJDE 52 EDAM, 1135AS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45676 | $56,883.88 | Invalid Blocking Number LPS Claim |
| 59 | POL, D. TITANIUMSTRAAT 27 APELDOORN, 7335CC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43326 | $11,668.49 | Invalid Blocking Number LPS Claim |
| 60 | POUW, W. TH VAN VOORTHUIJSENHOF 46 ABCOUDE, 1391JX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45709 | $51,049.64 | Invalid Blocking Number LPS Claim |
| 61 | RADEMACHER, PETER C. J-FIEDRWALTESTR. 12 BREMEN, 28357 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35132 | $77,122.95 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 62 | RAPP, PETER 2435 EBERRGASSING GOLDWALDSTR. 8, AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 35993 | $50,113.00 | Invalid Blocking Number LPS Claim |
| 63 | REEMY, H.R. ELANDSTRAAT 112 B AMSTERDAM, 1016SH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46373 | $61,259.56 | Invalid Blocking Number LPS Claim |
| 64 | RENIERS, T BAANSTRAAT 2 SCHIEDAM, 3111KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43398 | $37,922.59 | Invalid Blocking Number LPS Claim |
| 65 | REUSCH, THOMAS STEINSTR 20 DURMSTADT, D-64291 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35290 | $7,138.82 | Invalid Blocking Number LPS Claim |
| 66 | SCHELTUS, R.N. GEMEENELANDSWEG 112 DEN OEVER, 1779GD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44397 | $18,961.29 | Invalid Blocking Number LPS Claim |
| 67 | SIMONSEN, TRUDE RONNINGSTADVEGEN 31 VANG H, 2324 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63421 | $6,911.00 | Invalid Blocking Number LPS Claim |
| 68 | SMIDESANG, ALF TORE KIRKEGATA 8 LILLEHAMMER, 2609 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63376 | $7,775.00 | Invalid Blocking Number LPS Claim |
| 69 | SON, H.F.M. VAN LANDPOORTSTRAAT 16 WILLEMSTAD (NB), 4797AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44375 | $55,425.32 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | SPRUYT, J. ROZENLAAN 19 DOORN, 3441 ZR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61614 | $21,878.42 | Invalid Blocking Number LPS Claim |
| 71 | STAERKEL, JOHANNES BREITE HEERSTRASSE 17-2 CALW, 75365 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41602 | $21,150.00 | Invalid Blocking Number LPS Claim |
| 72 | STANKOWEIT, MARIUS SENTRUPER HOHE 10 MUNSTER, 48149 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35620 | $34,166.00 | Invalid Blocking Number LPS Claim |
| 73 | STANKOWEIT, PHILIP SENTRUPER HOHE 10 MUNSTER, 48149 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36103 | $14,235.00 | Invalid Blocking Number LPS Claim |
| 74 | STENS, MELANIE ORBER STRASSE 25 BERLIN, 14193 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34580 | $14,151.00 | Invalid Blocking Number LPS Claim |
| 75 | TANDARTSPRAKTIJK DRS. R.J.M. LAURS B.V. WESTERVELDEN 17 VELDHOVEN, 5504 RD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46620 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 76 | TIMMER CONSULTANCY CONCEPT COPY B.V. GRIENDEN 10 LEUSDEN, 3831HR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45706 | $131,270.49 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 77 | TINANT, DANIELLE<br>AV. DES TILLEULS 16<br>RHODE-ST-GENES, 1640<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64460 | Undetermined | Invalid Blocking Number LPS Claim |
| 78 | VAN TIL-KLEIN, E.H.M.<br>PRINSES BEATRIXLAAN 25<br>OEGSTGEEST, 2341 TV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52248 | $14,201.00 | Invalid Blocking Number LPS Claim |
| 79 | VAN TOOR, J.<br>LARIKSDREEF 109<br>VLAARDINGEN, 3137 PJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57205 | $10,209.93 | Invalid Blocking Number LPS Claim |
| 80 | VERLAAN, H.J.M.<br>MARKETENTSTER 8<br>AMSTELVEEN, 1188DE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44400 | $17,502.73 | Invalid Blocking Number LPS Claim |
| 81 | VERMEER, C.P.<br>WESTLANDER 55<br>SCHIPLUIDEN, 2636CX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61696 | $13,127.05* | Invalid Blocking Number LPS Claim |
| 82 | VERNOOIJS, C.H.<br>TROUBADOUR 10<br>AMSTELVEEN, 1188CZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45681 | $13,127.05 | Invalid Blocking Number LPS Claim |
| 83 | VOGEL, D.A.<br>GLADIOLENLAAN 28<br>ROZENBURG, 3181 CC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46519 | $29,171.22 | Invalid Blocking Number LPS Claim |
| 84 | VOLBEDA, N.<br>DE OEVERLANDEN 258<br>PURMEREND, 1441 RE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46619 | $72,928.05 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT 2 – INVALID BLOCKING NUMBER LPS CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 85 | WANIEK, MICHAEL<br>TOBISCHSTR. 10<br>TULLNERBACH, A-3011<br>AUSTRIA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40536 | $27,189.47 | Invalid Blocking Number LPS Claim |
| 86 | WECKER, REINER<br>HALBERGSTR. 11<br>SAARBRUCKEN, 66121<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39747 | $79,245.60 | Invalid Blocking Number LPS Claim |
| 87 | WESSELS, H.M.<br>M.A. DE RUYTERSTRATT 20<br>HENGELO, 7556CX<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44388 | $14,585.61 | Invalid Blocking Number LPS Claim |
| 88 | WISSING, P.W. VAN<br>GAGELVELD 32<br>MILSBEEK, 6596CA<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44401 | $20,419.85 | Invalid Blocking Number LPS Claim |
| 89 | ZANTEN - AMMERAAL, M.M. VAN<br>DORPSTRAAT 342<br>WORMER, 1531HX<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46776 | $56,883.88 | Invalid Blocking Number LPS Claim |
| 90 | ZANTEN, H.W. VAN<br>ZUIDDIJK 25<br>MAASSLUIS, 3143AR<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45703 | $14,585.61 | Invalid Blocking Number LPS Claim |
| 91 | ZEIDLER, IRENE<br>SCHMIEGE 36<br>D-79238 EHRENKIRCHEN<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12246 | $71,510.00 | Invalid Blocking Number LPS Claim |
| | | | | | TOTAL | $34,244,346.52 | |

# EXHIBIT 3

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58602 | $4,481,000.00* | Invalid Blocking Number LPS Claim |
| 2 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58531 | $42,729.00* | Invalid Blocking Number LPS Claim |
| 3 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58540 | $94,532.00* | Invalid Blocking Number LPS Claim |
| 4 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58549 | $47,266.00* | Invalid Blocking Number LPS Claim |
| 5 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58519 | $14,180.00* | Invalid Blocking Number LPS Claim |
| 6 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58496 | $16,543.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 7 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58502 | $86,456.00* | Invalid Blocking Number LPS Claim |
| 8 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58494 | $18,907.00* | Invalid Blocking Number LPS Claim |
| 9 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58537 | $95,813.00* | Invalid Blocking Number LPS Claim |
| 10 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58516 | $9,454.00* | Invalid Blocking Number LPS Claim |
| 11 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58506 | $21,614.00* | Invalid Blocking Number LPS Claim |
| 12 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58550 | $37,813.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 13 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58517 | $12,290.00* | Invalid Blocking Number LPS Claim |
| 14 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58523 | $28,360.00* | Invalid Blocking Number LPS Claim |
| 15 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58500 | $49,280.00* | Invalid Blocking Number LPS Claim |
| 16 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58515 | $9,454.00* | Invalid Blocking Number LPS Claim |
| 17 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58526 | $23,633.00* | Invalid Blocking Number LPS Claim |
| 18 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58605 | $129,192.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 19 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58513 | $18,907.00* | Invalid Blocking Number LPS Claim |
| 20 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58520 | $9,454.00* | Invalid Blocking Number LPS Claim |
| 21 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58557 | $4,727.00* | Invalid Blocking Number LPS Claim |
| 22 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58548 | $47,266.00* | Invalid Blocking Number LPS Claim |
| 23 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58524 | $28,360.00* | Invalid Blocking Number LPS Claim |
| 24 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58495 | $18,907.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 25 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58603 | $43,064.00* | Invalid Blocking Number LPS Claim |
| 26 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58509 | $129,683.00* | Invalid Blocking Number LPS Claim |
| 27 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58529 | $23,633.00* | Invalid Blocking Number LPS Claim |
| 28 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58556 | $7,090.00* | Invalid Blocking Number LPS Claim |
| 29 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58554 | $33,086.00* | Invalid Blocking Number LPS Claim |
| 30 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58604 | $430,638.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 31 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58525 | $23,633.00* | Invalid Blocking Number LPS Claim |
| 32 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58514 | $9,454.00* | Invalid Blocking Number LPS Claim |
| 33 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58504 | $8,646.00* | Invalid Blocking Number LPS Claim |
| 34 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58521 | $7,090.00* | Invalid Blocking Number LPS Claim |
| 35 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58547 | $47,266.00* | Invalid Blocking Number LPS Claim |
| 36 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58510 | $172,911.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 37 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58522 | $14,180.00* | Invalid Blocking Number LPS Claim |
| 38 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58530 | $23,896.00* | Invalid Blocking Number LPS Claim |
| 39 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58507 | $25,937.00* | Invalid Blocking Number LPS Claim |
| 40 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58518 | $14,180.00* | Invalid Blocking Number LPS Claim |
| 41 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58498 | $43,228.00* | Invalid Blocking Number LPS Claim |
| 42 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58499 | $43,228.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 43 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58543 | $70,899.00* | Invalid Blocking Number LPS Claim |
| 44 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58505 | $17,292.00* | Invalid Blocking Number LPS Claim |
| 45 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58538 | $189,063.00* | Invalid Blocking Number LPS Claim |
| 46 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58512 | $23,633.00* | Invalid Blocking Number LPS Claim |
| 47 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58527 | $23,633.00* | Invalid Blocking Number LPS Claim |
| 48 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58497 | $16,543.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 49 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58546 | $37,813.00* | Invalid Blocking Number LPS Claim |
| 50 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58551 | $37,813.00* | Invalid Blocking Number LPS Claim |
| 51 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58508 | $38,905.00* | Invalid Blocking Number LPS Claim |
| 52 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58555 | $25,839.00* | Invalid Blocking Number LPS Claim |
| 53 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58553 | $33,086.00* | Invalid Blocking Number LPS Claim |
| 54 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58542 | $70,899.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58541 | $70,899.00* | Invalid Blocking Number LPS Claim |
| 56 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58536 | $143,719.00* | Invalid Blocking Number LPS Claim |
| 57 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58539 | $141,797.00* | Invalid Blocking Number LPS Claim |
| 58 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58545 | $47,266.00* | Invalid Blocking Number LPS Claim |
| 59 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58501 | $64,842.00* | Invalid Blocking Number LPS Claim |
| 60 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58552 | $33,086.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 61 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58528 | $23,633.00* | Invalid Blocking Number LPS Claim |
| 62 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58511 | $20,792.00* | Invalid Blocking Number LPS Claim |
| 63 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58544 | $24,157.00* | Invalid Blocking Number LPS Claim |
| 64 | BAWAG P.S.K. VERSICHERUNG AG C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64108 | $2,835,000.00* | Invalid Blocking Number LPS Claim |
| 65 | BISKUP, ILSE AM ALTEN FORSTHAUS 16 ST. INGBERT, 66386 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36281 | $21,226.50 | Invalid Blocking Number LPS Claim |
| 66 | BRANDENBURGER, ERNST BONSTADTERSTR. 34 NIDDATAL, 61194 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39749 | $18,720.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 67 | **CARNEGIE BANK A/S ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN, DK 1414 DENMARK** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 50055 | $11,823,909.04 | **Invalid Blocking Number LPS Claim** |
| | **PARTIALLY TRANSFERRED TO: CASPIAN ALPHA LONG CREDIT FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON, NY 10528** | | | | | $226,587.79 | |
| | **PARTIALLY TRANSFERRED TO: CASPIAN CAPITAL PARTNERS, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON, NY 10528** | | | | | $1,696,346.44 | |
| | **PARTIALLY TRANSFERRED TO: CASPIAN SELECT CREDIT MASTER FUND, LTD. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON, NY 10528** | | | | | $3,225,303.70 | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 68 | PARTIALLY TRANSFERRED TO: STONEHILL MASTER FUND LTD. TRANSFEROR: CARNEGIE BANK A/S C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK, NY 10022 | | | | | $4,228,865.68 | |
| | PARTIALLY TRANSFERRED TO: YORK CREDIT OPPORTUNITIES FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | | | | | $2,619,148.13 | |
| | PARTIALLY TRANSFERRED TO: YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | | | | | $4,961,094.09 | |
| | PARTIALLY TRANSFERRED TO: YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | | | | | $7,578,127.79 | |
| 69 | CAUTERUCCI, EDUARDO; PERILLI, ADRIANA M. & CAUTERUCCI, MARIA F. C/O DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62778 | $200,000.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | CHU, PEI-YI<br>9F, NO.19, FUXING 6TH RD<br>ZHUBEI CITY<br>HSINCHU COUNTY, 302<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59312 | $106,900.00 | Invalid Blocking Number LPS Claim |
| 71 | DAHLKE, LARS<br>SCHULSTRASSE 17<br>NORDENHAM, 26954<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37724 | $12,072.44 | Invalid Blocking Number LPS Claim |
| 72 | DEL CAMPO, LUCIA<br>LIORNA 6523 APTO 201<br>MONTEVIDEO, 11500<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37187 | $50,000.00 | Invalid Blocking Number LPS Claim |
| 73 | ESOPUS CREEK VALUE LP<br>ATTN: JOE CRISCIONE<br>ANDREW SOLE<br>150 JFK PARKWAY, SUITE 100<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16474 | $2,000,000.00 | Invalid Blocking Number LPS Claim |
| 74 | INVESTERINGSSELSKABET AL<br>11.12.1990 APS<br>KONGGEVEIEN 495C<br>HOLTE, 2840<br>DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47330 | $39,718.10 | Invalid Blocking Number LPS Claim |
| 75 | INVESTERINGSSELSKABET AL<br>11.12.1990 APS<br>KONGGEVEIEN 495C<br>HOLTE, 2840<br>DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47331 | $133,994.52 | Invalid Blocking Number LPS Claim |
| 76 | KEVIN LIEU, CAM-QUE<br>PFAUENWEG 9C<br>HAMBURG, 22305<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41587 | $4,270.20 | Invalid Blocking Number LPS Claim |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 112: EXHIBIT 3 – INVALID BLOCKING NUMBER LPS CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 77 | LIN, JEN-PO<br>14F, NO.157, SEC.5, MINSHENG E. RD<br>SONGSHAN DIST.<br>TAIPEI CITY, 105<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59311 | $267,250.00 | Invalid Blocking Number LPS Claim |
| 78 | RESTORATION HOLDINGS LTD.<br>325 GREENWICH AVE. - 3RD FLOOR<br>GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10693 | $2,000,000.00 | Invalid Blocking Number LPS Claim |
| | | | | | TOTAL | $51,651,123.42 | |