**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' ONE HUNDRED TENTH
### OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY PENSION CLAIMS)

Upon the one hundred tenth omnibus objection to claims, dated March 14, 2011

(the "Debtors' One Hundred Tenth Omnibus Objection to Claims"),[1] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), pursuant to section 502 of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy

Procedure, and this Court's order approving procedures for the filing of omnibus objections to

proofs of claim [Docket No. 6664], seeking disallowance and expungement of the Pension

Claims on the basis that the Debtors have no liability for such claims, all as more fully described

in the Debtors' One Hundred Tenth Omnibus Objection to Claims; and due and proper notice of

the Debtors' One Hundred Tenth Omnibus Objection to Claims having been provided, and it

appearing that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Debtors' One Hundred Tenth Omnibus Objection to

Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and

that the legal and factual bases set forth in the Debtors' One Hundred Tenth Omnibus Objection

---

[1] Terms not defined herein shall have the same meaning ascribed to them in the Debtors' One Hundred Tenth
Omnibus Objection to Claims.

to Claims establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor, it is

      ORDERED that the relief requested in the Debtors' One Hundred Tenth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

      ORDERED that pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on <u>Exhibit 1</u> are disallowed and expunged in their entirety with prejudice; and it is further

      ORDERED that the Debtors have adjourned the hearing on the One Hundred

Tenth Omnibus Objection to Claims to June 2, 2011 with respect to the claims listed on <u>Exhibit 2</u>

annexed hereto; and it is further

      ORDERED that the Debtors' Court-appointed claims agent is authorized and

directed to reflect the Pension Claims as disallowed and expunged pursuant to this Order; and it

is further

      ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: New York, New York
     April 28, 2011

                        *s/ James M. Peck*
                        Honorable James M. Peck
                        United States Bankruptcy Judge

# EXHIBIT 1

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ADLER, ARLENE<br>25 EAST 86TH STREET - 12A<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28548 | Undetermined | No Liability--Pension Claim |
| 2 | ALLAN, CHARLES E<br>17 PLYMOUTH RD<br>SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26576 | $5,000.00 | No Liability--Pension Claim |
| 3 | AMOROSO, MICHAEL<br>9405 LINDEN BLVD<br>OZONE PARK, NY 11417 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22110 | Undetermined | No Liability--Pension Claim |
| 4 | ASHKENAZY, IRENE<br>404 EAST 76TH STREET<br>APARTMENT 12D<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29195 | Undetermined | No Liability--Pension Claim |
| 5 | BADALUCCO, LOUISE<br>199 MILLARD AVENUE<br>WEST BABYLON, NY 11704 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25593 | Undetermined | No Liability--Pension Claim |
| 6 | BAEHR, MARVIS A<br>5017 HARWOOD DRIVE<br>DES MOINES, IA 50312 | | Lehman No Case Asserted/All Cases Asserted | 08/18/2009 | 8608 | $1,113.00* | No Liability--Pension Claim |
| 7 | BAICICH, JOHN<br>12 WHITLOCK ST.<br>PLAINVIEW, NY 11803 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28456 | Undetermined | No Liability--Pension Claim |
| 8 | BAILEY, DOUGLAS E.<br>20030 NE 121ST STREET<br>WOODINVILLE, WA 98077 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12804 | $3,852.24* | No Liability--Pension Claim |
| 9 | BAKER, JAMES C.<br>1172 PARK AVE<br>APT 4B<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23785 | Undetermined | No Liability--Pension Claim |
| 10 | BARBARA WENIG<br>54 BROWN BOULEVARD<br>WHEATLEY HEIGHTS, NY 11798 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23731 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 11 | BASCH, CHRISTINA 3133 BRIGHTON 7TH STREET #3CL BROOKLYN, NY 11235 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23773 | Undetermined | No Liability--Pension Claim |
| 12 | BENINCASA, RITA 69-10 108TH STREET APT. 6A FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18324 | Undetermined | No Liability--Pension Claim |
| 13 | BENJAMIN, ANN H. 55 E ERIE # 4101 CHICAGO, IL 60611 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26120 | Undetermined | No Liability--Pension Claim |
| 14 | BENZAK, BARBARA A 24 HARTFORD ST 1ST FLOOR STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5922 | $2,745.00 | No Liability--Pension Claim |
| 15 | BEVERS,HENRY 33 SALEM RIDGE DRIVE HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8108 | $2,140.00* | No Liability--Pension Claim |
| 16 | BIEMER, TIMOTHY J. 308 LINDEN PLACE YORKTOWN HEIGHTS, NY 10598 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19092 | Undetermined | No Liability--Pension Claim |
| 17 | BISHOP, RHONDA 1240 MARTINS CHAPEL LANE LAWRENCEVILLE, GA 30045 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32490 | Undetermined | No Liability--Pension Claim |
| 18 | BLOOM, RICHARD 35 E 38TH STREET APT 8H NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28369 | Undetermined | No Liability--Pension Claim |
| 19 | BLUM, G KEVIN 169 WELLINGTON ROAD GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27324 | $518,040.00 | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | BOGERT, LISA R 13311 LOST CREEK RD. TOMBALL, TX 77375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33232 | Undetermined | No Liability--Pension Claim |
| 21 | BORGOGELLI, DONNA 4200 FLORENCE RD BETHPAGE, NY 11714 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27559 | Undetermined | No Liability--Pension Claim |
| 22 | BOYNE, KAREN E. 22200 CLOVE DRIVE FRANKFORT, IL 60423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31729 | Undetermined | No Liability--Pension Claim |
| 23 | BRADFORD, NNEKA R. H. 90 LEXINGTON AVE APT. 5-F NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26567 | Undetermined | No Liability--Pension Claim |
| 24 | BRUCE, RICHARD 1305 CALIFORNIA AVENUE ARCATA, CA 95521 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5668 | $324.69* | No Liability--Pension Claim |
| 25 | BRYAN, LANCE 1539 WOODRUFF AVE. APARTMENT 106 LOS ANGELES, CA 90024 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22475 | Undetermined | No Liability--Pension Claim |
| 26 | BUCKLAND, ANDREA 211 TALLWOOD DRIVE HARTSDALE, NY 10530 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18949 | Undetermined | No Liability--Pension Claim |
| 27 | BURLAGE, DENIS J. 6 SHOREVIEW PLACE HUNTINGTON, NY 11743-1438 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32045 | Undetermined | No Liability--Pension Claim |
| 28 | BUTCHIBABU, VASANTHA 15 WISTERIA STREET EDISON, NJ 08817 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14761 | $147,488.00* | No Liability--Pension Claim |
| 29 | CALABRESE, JENNIFER 157 SERRELL AVENUE STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28434 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 3 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC    3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 30 | CAMACHO, MARGARET 605 THIRD AVE - 22ND FLOOR NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27408 | Undetermined | No Liability--Pension Claim |
| 31 | CARROLL, SHARON 36 BUCKLEY HILL ROAD MORRISTOWN, NJ 07960 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17366 | Undetermined | No Liability--Pension Claim |
| 32 | CARTHAUS, JAMES A 195 COLONADE CIRCLE NAPLES, FL 34103-8722 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7278 | $216,671.52 | No Liability--Pension Claim |
| 33 | CARTIER, ANNE MICHELE 16-16 160TH STREET WHITESTONE, NY 11357 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20279 | Undetermined | No Liability--Pension Claim |
| 34 | CASE, BRIAN 1075 PARK AVE, APT. 7B NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27484 | Undetermined | No Liability--Pension Claim |
| 35 | CERVASIO, MICHAEL 100 DALY BLVD UNIT 3409 OCEANSIDE, NY 11572 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5306 | $830.00* | No Liability--Pension Claim |
| 36 | CHAN-WONG, LISA 49 OLD FIELD LANE GREAT NECK, NY 11020 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28597 | Undetermined | No Liability--Pension Claim |
| 37 | CHANTHASOTO, NIEVES B. 305 TAPPAN ROAD NORWOOD, NJ 07648 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30389 | Undetermined | No Liability--Pension Claim |
| 38 | CHAU, DENISE 223 SWATHMORE DRIVE NUTLEY, NJ 07110 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14964 | Undetermined | No Liability--Pension Claim |
| 39 | CLOUD, SHARON 860 GRAND CONCOURSE APT 3N BRONX, NY 10451 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28545 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 40 | COPPOLA, KRISTIN D. 325 KING ST #5D PORT CHESTER, NY 10573 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25258 | $111,619.80 | No Liability--Pension Claim |
| 41 | CORNISH, ELIZABETH T 234 S ALBANY ST ITHACA, NY 14850 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8062 | $23,137.00* | No Liability--Pension Claim |
| 42 | COWIE, STEPHEN 46 PRINCETON STREET GARDEN CITY, NY 11535 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17347 | Undetermined | No Liability--Pension Claim |
| 43 | COZZARELLI, ROSE M. PORT LIBERTE 68 CONSTITUTION WAY JERSEY CITY, NJ 07305 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18318 | Undetermined | No Liability--Pension Claim |
| 44 | CRANE, PETER J 4620 CHICO WAY BREMERTON, WA 98312 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24131 | $4,086.67 | No Liability--Pension Claim |
| 45 | CRARY, CHARLES E. & MARGRET 8401 E. WOODLAND RD TUCSON, AZ 85747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/04/2009 | 65852 | $22,000.00* | No Liability--Pension Claim |
| 46 | D'EMIC, LISA 449 LIVERMORE AVENUE STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17367 | Undetermined | No Liability--Pension Claim |
| 47 | DABULIS, MICHAEL H-2 TWIN LIGHTS CT HIGHLANDS, NJ 07732 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27488 | Undetermined | No Liability--Pension Claim |
| 48 | DALY, KIMBERLY 251 EAST 51ST STREET, APT 6H NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28351 | Undetermined | No Liability--Pension Claim |
| 49 | DAVIS, ERIC 63 E. 9TH STREET # 3D NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16231 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | DAVIS, LAURIE A. 135 GARDEN ST. - APT. 1 HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30452 | Undetermined | No Liability--Pension Claim |
| 51 | DEANGELO, ROBERT 6 PETER COOPER ROAD, APT. 6F NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34312 | Undetermined | No Liability--Pension Claim |
| 52 | DELFINO, KATHLEEN M. 166 GILLIES LANE NORWALK, CT 06854 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28461 | Undetermined | No Liability--Pension Claim |
| 53 | DELUCA, DEBORAH 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP, NJ 08535 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18997 | Undetermined | No Liability--Pension Claim |
| 54 | DESELLIERS, GUY 79 ELGIN CRESCENT LONDON, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6360 | Undetermined | No Liability--Pension Claim |
| 55 | DESTEFANO, JOHN D 38 TIMBER RIDGE DR. HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22113 | Undetermined | No Liability--Pension Claim |
| 56 | DEVIDO, ROBERT J 851 FEARRINGTON POST PITTSBORO, NC 27312 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7789 | $4,800.00* | No Liability--Pension Claim |
| 57 | DIPETRILLO, RAYMOND 7506 PINEWALK DR S MARGATE, FL 33063 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7204 | Undetermined | No Liability--Pension Claim |
| 58 | DIXON, JOSEPH 45 GREENWAYS LANE LAKEWOOD, NJ 08701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2008 | 358 | $6,410.55* | No Liability--Pension Claim |
| 59 | DONELAN, PATRICIA E 19 NAVAHO WAY MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7257 | $745.07* | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 6 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC    6

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 60 | DURRANT, STEVEN A<br>14 WHITMORE CRESCENT<br>CHELMSFORD, ESSEX, CM2 6YN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10639 | $9,786.67 | No Liability--Pension Claim |
| 61 | DYNAN, SCOTT L.<br>500 E 77TH ST APT 1021<br>NEW YORK, NY 10162 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28603 | Undetermined | No Liability--Pension Claim |
| 62 | DYNKIN, LEV<br>18 EMERSON DR.<br>GREAT NECK, NY 11023-1929 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12652 | $329,491.00 | No Liability--Pension Claim |
| 63 | EBBRO, GARY V.<br>241 N. REGENT STREET<br>PORT CHESTER, NY 10573 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27538 | Undetermined | No Liability--Pension Claim |
| 64 | EDMOND, MARC<br>258 COOLIDGE AVE<br>HASBROUCK HEIGHTS, NJ 07604 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23587 | Undetermined | No Liability--Pension Claim |
| 65 | EDWARDS, ELIZABETH A<br>1313 E MICHELE DRIVE<br>PALATINE, IL 60074 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31733 | Undetermined | No Liability--Pension Claim |
| 66 | ENCISO, EVELYN<br>1 S. GATE ST.<br>SMITHTOWN, NY 11787 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23824 | Undetermined | No Liability--Pension Claim |
| 67 | ENNICO, LOUISE<br>27 GLADSTONE AVE<br>MANCHESTER, NJ 08759 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5461 | $560.75* | No Liability--Pension Claim |
| 68 | FABRIZIO, CATHERINE<br>4014 PARK AVE<br>EDISON, NJ 08820 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18312 | Undetermined | No Liability--Pension Claim |
| 69 | FALKENHAM, BARBARA I.<br>PIPER'S POINTE APT 105<br>BUILDING 173 GRAND OAK WAY<br>NAPLES, FL 34110 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10758 | $1,740.00* | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | FINKE, WILLIAM G<br>134 GREEN BAY RD APT 307<br>WINNETKA, IL 60093 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5613 | $21,000.00 | No Liability--Pension Claim |
| 71 | FIORENZA, JANET A.<br>22 LAKE RD<br>RYE, NY 10580 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17339 | Undetermined | No Liability--Pension Claim |
| 72 | FISCHBEIN, MARGERY<br>1336 SHOREBIRD LN<br>CARLSBAD, CA 920114884 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6906 | Undetermined | No Liability--Pension Claim |
| 73 | FOGEL, DARREN<br>164 FOX MEADOW ROAD<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23788 | Undetermined | No Liability--Pension Claim |
| 74 | FOSS, ANN MARIE<br>401 EAST 34TH STREET #S6C<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21499 | Undetermined | No Liability--Pension Claim |
| 75 | FOX, DIANE K<br>10 DOWNING ST. 3U<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28440 | Undetermined | No Liability--Pension Claim |
| 76 | FRASER-SHALLO, DEBRA<br>112-71 BEDELL ST<br>JAMAICA, NY 11433 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27503 | Undetermined | No Liability--Pension Claim |
| 77 | FRAWLEY ROSS, BARBARA I<br>315 EAST 72ND STREET<br>NO 19B<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8106 | Undetermined | No Liability--Pension Claim |
| 78 | FRIEDMAN, KEITH<br>435 EAST 79TH STREET<br>APT 6P<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17354 | Undetermined | No Liability--Pension Claim |
| 79 | FRIEDMAN, MURRAY<br>4004 EVE DRIVE<br>SEAFORD, NY 11783 | | Lehman No Case Asserted/All Cases Asserted | 08/07/2009 | 7736 | $3,323.04* | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 8 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC    8

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 80 | FURRER, WILLIAM 227 GLEN AVE GLEN ROCK, NJ 07452 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17338 | Undetermined | No Liability--Pension Claim |
| 81 | GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66239 | Undetermined | No Liability--Pension Claim |
| 82 | GARVEY, PAUL 2 CHARLES HILL ROAD ORINDA, CA 94563 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8176 | $100,000.00* | No Liability--Pension Claim |
| 83 | GIBNEY, MEGHAN 340 EAST 34H STREET #11N NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28710 | Undetermined | No Liability--Pension Claim |
| 84 | GLASEBROOK II, RICHARD J. 515 NORTH STREET GREENWICH, CT 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19501 | Undetermined | No Liability--Pension Claim |
| 85 | GLAVOR, ROBERT H 948 MONET CIRCLE WALNUT CREEK, CA 94597 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8222 | $1,327.98* | No Liability--Pension Claim |
| 86 | GLAZA, JAMES 15047 RIDGEFIELD LN COLORADO SPRINGS, CO 80921 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6072 | $48,000.00 | No Liability--Pension Claim |
| 87 | GOLUB, CAROLYN S 35 EAST 75TH ST APT 8B NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50157 | Undetermined | No Liability--Pension Claim |
| 88 | GOODEARL, SUSAN R. 341 FERNWOOD DRIVE SAN BRUNO, CA 94066 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18654 | Undetermined | No Liability--Pension Claim |
| 89 | GORMAN, SEAN K 371 AMSTERDAM AVE. APT 5 NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28453 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 90 | GRAU, RICHARD R.<br>5306 RIVERSIDE STATION BLVD<br>SECAUCUS, NJ 07094 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18983 | Undetermined | No Liability--Pension Claim |
| 91 | GRECO, LORRAINE<br>1401 MICHAEL PL.<br>BAYSIDE, NY 11360 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18328 | Undetermined | No Liability--Pension Claim |
| 92 | GRONER, DANIEL H<br>24 KENT ROAD<br>SCARSDALE, NY 10583-2304 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11541 | Undetermined | No Liability--Pension Claim |
| 93 | GROSS, RANDY<br>10 CHATHAM CT<br>EAST WINDSOR, NJ 08520 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17336 | Undetermined | No Liability--Pension Claim |
| 94 | GUAGLIARDI, PETER J.<br>333 OVINGTON AVE. A-57<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/05/2009 | 1586 | $111.00 | No Liability--Pension Claim |
| 95 | GUGGENHEIMER, STEVEN<br>15 WIDGEON WAY<br>GREENWICH, CT 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18234 | Undetermined | No Liability--Pension Claim |
| 96 | GUY, VIRGINIA M.<br>9 ROCHELLE DR<br>NEW CITY, NY 10956 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29537 | Undetermined | No Liability--Pension Claim |
| 97 | HANDWERKER, KEVIN<br>330 EAST 75TH STREET<br>APT. 15A<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32071 | Undetermined | No Liability--Pension Claim |
| 98 | HAQUE, AISHA<br>171 WEST 57TH STREET<br>APARTMENT 3C<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32728 | Undetermined | No Liability--Pension Claim |
| 99 | HAWKINS, JACK D.<br>2162 OAKWOOD DR<br>MILFORD, OH 45150-2353 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10374 | $257.49* | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 10 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC

10

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | HEDDING, JUDITH #206 205 BARRY AVE S WAYZATA, MN 55391 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 6996 | $15,288.00 | No Liability--Pension Claim |
| 101 | HERLIHY, JOSEPH K 31 GARRYFORD DRIVE MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18930 | Undetermined | No Liability--Pension Claim |
| 102 | HOFFMAN, DAVID W 160 GRIFFIN DRIVE HURLEY, NY 12443 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6250 | $18,750.30 | No Liability--Pension Claim |
| 103 | HOFFMAN, EMMA C/O BARBARA SULLIVAN 2316 STONELEIGH PLACE MCKINNEY, TX 75071 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17874 | Undetermined | No Liability--Pension Claim |
| 104 | HOLLAND, LORRAINE L. 3300 N. LAKE SHORE DR. APARTMENT 7A CHICAGO, IL 60657 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31269 | Undetermined | No Liability--Pension Claim |
| 105 | HORN, JAMIE R. 30 CAYUGA AVENUE EAST NORTHPORT, NY 11731 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17374 | Undetermined | No Liability--Pension Claim |
| 106 | HOROWITZ, ALLYSON 222 EAST 34TH STREET APT. 1526 NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18332 | Undetermined | No Liability--Pension Claim |
| 107 | HYMAN, SIMEON 7 POPLAR RD DEMAREST, NJ 07627 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30372 | $200,000.00 | No Liability--Pension Claim |
| 108 | INGLIS, CAROLYN 338 OLD BURTON ROAD CLARKESVILLE, GA 30523 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7953 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 11 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC          11

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 109 | IOVAN, LINDA S. 17 BARTON CREEK ROAD JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30780 | Undetermined | No Liability--Pension Claim |
| 110 | IOVINO, VINCENT 366 LYBOLT ROAD MIDDLETOWN, NY 10941 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18316 | Undetermined | No Liability--Pension Claim |
| 111 | ISELIN, JAMES 151 EAST 83RD STREET, 4H NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17361 | Undetermined | No Liability--Pension Claim |
| 112 | ISSING, COREY 19 GRACE COURT #3G BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29105 | Undetermined | No Liability--Pension Claim |
| 113 | JENKINS, JAMES 30 SUTTON PL NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18961 | Undetermined | No Liability--Pension Claim |
| 114 | JOHANSON, GREGORY C. 28 KILMER RD LARCHMONT, NY 10538 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28455 | Undetermined | No Liability--Pension Claim |
| 115 | KAHN, KENNETH M. C/O NEUBERGER BERMAN 605 THIRD AVE NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30097 | Undetermined | No Liability--Pension Claim |
| 116 | KANDHARI, RUCHIKA 1641 3RD AVENUE APT 33F NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27499 | Undetermined | No Liability--Pension Claim |
| 117 | KAROL, AIMEE E 188 MINNA ST APT 22C SAN FRANCISCO, CA 94105 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5364 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 118 | KARR, RAYMOND P. 16494 E. POWERS AVENUE CENTENNIAL, CO 80015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2331 | $1,132.70* | No Liability--Pension Claim |
| 119 | KASKELA, WILLIAM N 6 JESSICA PLACE WHITESBORO, NY 13492 | | Lehman No Case Asserted/All Cases Asserted | 07/22/2009 | 5890 | $126.68* | No Liability--Pension Claim |
| 120 | KEATING, DIANE M 77 NORWOOD AVENUE HAMDEN, CT 06518 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15253 | Undetermined | No Liability--Pension Claim |
| 121 | KENNEY, ARTHUR J 200 EAST END AVE APT 5-DE NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40527 | $453,259.20 | No Liability--Pension Claim |
| 122 | KENNY, KARIMA 5932 SCHOOL STREET BERKELEY, IL 60463 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30721 | Undetermined | No Liability--Pension Claim |
| 123 | KEPPLER, SARAH E. 1 HARBORSIDE PLACE APT 549 JERSEY CITY, NJ 07311 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29939 | $54,700.66 | No Liability--Pension Claim |
| 124 | KIFFIN, WINIFRED 3383 DEER CREEK ALBA WAY DEERFIELD BEACH, FL 33442 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5379 | $264.94* | No Liability--Pension Claim |
| 125 | KIM, HYEUN 327 RUSSEL AVENUE EDGEWATER, NJ 07020 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18335 | Undetermined | No Liability--Pension Claim |
| 126 | KISSELL, LINDA 283 EAST 234TH STREET APT 2-E BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32027 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 127 | KITTREDGE, FRANCINE S. 1095 PARK AVENUE APT 7D NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22201 | Undetermined | No Liability--Pension Claim |
| 128 | KOLBO, ALICIA H 2401 NE BLAKELEY ST APT 256 SEATTLE, WA 98105-3252 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5632 | Undetermined | No Liability--Pension Claim |
| 129 | KRAMER, JEREMY R 1192 PARK AVENUE APT. 7A NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18326 | Undetermined | No Liability--Pension Claim |
| 130 | KRAVETZ, LARRY J 181 HAVILAND RD STAMFORD, CT 06903 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27317 | Undetermined | No Liability--Pension Claim |
| 131 | KREBSBACH, THEODORE C/O KREBSBACH & SNYDER, P.C. ONE EXCHANGE PLAZA 55 BROADWAY SUITE 1600 NEW YORK, NY 10006 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33589 | Undetermined | No Liability--Pension Claim |
| 132 | KRENGEL, RUSSEL 4504 AQUA VERDE DRIVE AUSTIN, TX 78746 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5566 | $774.49* | No Liability--Pension Claim |
| 133 | KRYWOSZEJ, BARBARA 5003 CRUSADE SAN ANTONIO, TX 78218 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5545 | $214.66* | No Liability--Pension Claim |
| 134 | KURRASCH, KAREN 211 HARDSCRABBLE RD NORTH SALEM, NY 10560 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10016 | $691.69* | No Liability--Pension Claim |
| 135 | LABARBERA, WILLIAM T. 10 STARLIGHT RD HOWELL, NJ 07731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27507 | Undetermined | No Liability--Pension Claim |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**                    **Page 14 of 29**

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC          14

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 136 | LAFONTANT, ARMEL G.<br>601 E 19TH ST., APT 5K<br>BROOKLYN, NY 11226 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17079 | Undetermined | No Liability--Pension Claim |
| 137 | LAGE, ALISON<br>15-OPAL COURT<br>BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17609 | Undetermined | No Liability--Pension Claim |
| 138 | LATHAM, C.W<br>19 SEQUOYAH ROAD<br>COLORADO SPRINGS, CO 80906 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15101 | $117,087.75* | No Liability--Pension Claim |
| 139 | LAUGHLIN, ROBERT J.<br>59 ALLWOOD ROAD<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30610 | Undetermined | No Liability--Pension Claim |
| 140 | LEDERMAN, DIANE E.<br>132 EAST 35TH STREET<br>#15B<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20099 | Undetermined | No Liability--Pension Claim |
| 142 | LEE, STEPHANIE<br>5 EAST 22ND ST, 6S<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25142 | Undetermined | No Liability--Pension Claim |
| 142 | LEONE, STEPHEN<br>34 BRITTIN ST<br>MADISON, NJ 07940 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17333 | Undetermined | No Liability--Pension Claim |
| 143 | LEWIS, WRIGHT B<br>P.O. BOX 3595<br>STOWE, VT 05672 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8073 | $51,952.80 | No Liability--Pension Claim |
| 144 | LIND, AMY<br>28 SUTTON MANOR<br>NEW ROCHELLE, NY 10801 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25410 | Undetermined | No Liability--Pension Claim |
| 145 | LIND, KRISTIAN<br>140 EASR 95TH ST APT 2A<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20229 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts                Page 15 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC        15

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 146 | LINDORF, BRUCE L. 49 TERRA BELLA DRIVE WALNUT CREEK, CA 94596 | | Lehman No Case Asserted/All Cases Asserted | 08/06/2009 | 7549 | $284.78* | No Liability--Pension Claim |
| 147 | LIPTON, JEFFREY A. 19 WEST MCCLELLAN AVENUE LIVINGSTON, NJ 07039 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17363 | Undetermined | No Liability--Pension Claim |
| 148 | LOPRESTI, DEANA 48 BOATWORK DR. BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34276 | Undetermined | No Liability--Pension Claim |
| 149 | LUDEIRO, DANIEL 253 EAST 110TH STREET APT 10 NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23590 | Undetermined | No Liability--Pension Claim |
| 150 | LUNNIE, CHRISTOPHER 26 POPLAR AVENUE BRONX, NY 10465 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28386 | Undetermined | No Liability--Pension Claim |
| 151 | LYNCH, ALEXANDER 5 WOODSIDE ROAD GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7699 | Undetermined | No Liability--Pension Claim |
| 152 | LYNN, GARY 35 OVERHILL WAY BERKELEY HEIGHTS, NJ 07922 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27543 | Undetermined | No Liability--Pension Claim |
| 153 | MAIONE, CYANNE 262 HOLLYWOOD AVE FAIRFIELD, NJ 07004 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22117 | Undetermined | No Liability--Pension Claim |
| 154 | MALAGON, GEORGE 1705 TOWNHOUSE DRIVE CORAM, NY 11727 | | Lehman No Case Asserted/All Cases Asserted | 08/17/2009 | 8391 | $10,000.00 | No Liability--Pension Claim |
| 155 | MALAVARCA-COWLES, JOAN B 1 NORTHSTAR DR. RANDOLPH, NJ 07869 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5701 | $300.00* | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 16 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC    16

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 156 | MALONEY, CHRISTOPHER<br>60 ANDREWS AVE<br>WYANDANCH, NY 11798 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17373 | Undetermined | No Liability--Pension Claim |
| 157 | MANCILLA, DAVID H<br>11 GUINEA HOLLOW ROAD<br>LEBANON, NJ 08833 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30391 | Undetermined | No Liability--Pension Claim |
| 158 | MARSHALL, GEORGE<br>140 SOUTH DEVON AVE<br>DEVON, PA 19333 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5659 | Undetermined | No Liability--Pension Claim |
| 159 | MARSHALL, NIKKI A.<br>12 THOMAS ROAD<br>WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23725 | $187,281.00 | No Liability--Pension Claim |
| 160 | MATTESICH, VICTORIA<br>60 NORTHGATE PARK<br>RINGWOOD, NJ 07456 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28389 | Undetermined | No Liability--Pension Claim |
| 161 | MCCARTNEY, KEARRA L.<br>216 ROCKAWAY AVE 18-14<br>BROOKLYN, NY 11233 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28644 | Undetermined | No Liability--Pension Claim |
| 162 | MCFADDEN, CYNTHIA D.<br>10 WOOLSEY AVENUE<br>GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28494 | Undetermined | No Liability--Pension Claim |
| 163 | MCFADDEN, STEVEN P.<br>10 WOOLSEY AVENUE<br>GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28495 | Undetermined | No Liability--Pension Claim |
| 164 | MCGOVERN, JOHN M<br>17E. 13TH STREET, 4A<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28348 | Undetermined | No Liability--Pension Claim |
| 165 | MCKINNEY, IVAN<br>331 GREENACRES BLVD<br>BOSSIER CITY, LA 71111 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5447 | $385.07* | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 17 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC    17

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 166 | MCMANAMON, MICHAEL 438 KUAMOO ST APT 301 HONOLULU, HI 96815 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5538 | Undetermined | No Liability--Pension Claim |
| 167 | MCPARTLAND, NOUREEN 920 PELHAMDALE AVE APT B-2H PELHAM, NY 10803 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18348 | Undetermined | No Liability--Pension Claim |
| 168 | MELICHAR, CATHERINE 21-34 24TH STREET ASTORIA, NY 11105 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29539 | Undetermined | No Liability--Pension Claim |
| 169 | MELLY, MICHAEL S. 71 EAST 235TH STREET BRONX, NY 10470-1915 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17055 | Undetermined | No Liability--Pension Claim |
| 170 | MERRIMAN, SHAWNDA D. 567 KRYPTONITE DR. CASTLE ROCK, CO 80108 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 7455 | Undetermined | No Liability--Pension Claim |
| 171 | METTE, MARY L. 2657 DELLWOOD DR. ATLANTA, GA 30305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31170 | $16,267.00 | No Liability--Pension Claim |
| 172 | MIELE, MICHELE B 115 EAST 96TH STREET APT 18 NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7961 | Undetermined | No Liability--Pension Claim |
| 173 | MILAZZO, CHARLES 450 BEECHWOOD PLACE WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10292 | $755.98* | No Liability--Pension Claim |
| 174 | MILLER, JOSHUA ALAN 5924 PEBBLESTONE LN PLANO, TX 75093 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19807 | Undetermined | No Liability--Pension Claim |
| 175 | MOHAN, NATESH 128 DOREMUS AVENUE RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9249 | $203,922.32 | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 176 | MOPPER, SYLVIA 1317 VILLAGE 1 CAMARILLO, CA 93012 | | Lehman No Case Asserted/All Cases Asserted | 07/22/2009 | 5901 | Undetermined | No Liability--Pension Claim |
| 177 | MORTON, JEAN M APT. 214 41 HURLEYS LANE LINCROFT, NJ 07738 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11527 | $69.70* | No Liability--Pension Claim |
| 178 | MOUKIOS, PETER 35 YARDLEY MANOR DR MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17058 | Undetermined | No Liability--Pension Claim |
| 179 | MUINOS, BARBARA 10 GIMBALL ROAD LITTLE EGG HARBOR, NJ 08087 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28357 | Undetermined | No Liability--Pension Claim |
| 180 | MULLEN, ELEANOR 95 FRANCES AVENUE SHARON HILL, PA 19079 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5628 | $168.84* | No Liability--Pension Claim |
| 181 | MURPHY, CIARAN 810 SNOWHILL CT GLEN ELLYN, IL 60137 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30766 | Undetermined | No Liability--Pension Claim |
| 182 | NELSON, BETH 1112 PARK AVENUE APT. 9A NEW YORK, NY 100128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28435 | Undetermined | No Liability--Pension Claim |
| 183 | O'BRIEN, BARRY J 22 MEADOWBROOK ROAD SHORT HILLS, NJ 07078-3316 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30546 | $336,971.00 | No Liability--Pension Claim |
| 184 | O'BRIEN, DERMOT 83 COX AVENUE YONKERS, NY 10704 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28084 | Undetermined | No Liability--Pension Claim |
| 185 | ODRICH, MICHAEL J. 425 ROUND HILL ROAD GREENWICH, CT 06831 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20198 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 19 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC   19

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 186 | OLSEN, ROBERT T.<br>7101 SHORE ROAD<br>APT. 5H<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27498 | Undetermined | No Liability--Pension Claim |
| 187 | PADUANO, DANIEL P.<br>19 EAST 72ND STREET<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19604 | Undetermined | No Liability--Pension Claim |
| 188 | PAGNONI, RICHARD<br>7 WILLINGTON RD<br>NEWTOWN, PA 18940 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17359 | Undetermined | No Liability--Pension Claim |
| 189 | PANIK, JONATHAN A.<br>14 WEST STREET<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28085 | Undetermined | No Liability--Pension Claim |
| 190 | PANKO, JEAN M<br>4 MAYLING CT<br>EDISON, NJ 08837 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18329 | Undetermined | No Liability--Pension Claim |
| 191 | PASHIGIAN, MARY ANN<br>33 BURTON COURT<br>FRANKLIN;S ROW<br>LONDON, SW3 4SZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7520 | Undetermined | No Liability--Pension Claim |
| 192 | PEARLMAN, ROBERT H.<br>77 CLUB POINTE DRIVE<br>WHITE PLAINS, NY 10605 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32079 | Undetermined | No Liability--Pension Claim |
| 193 | PECORARO, MICHAEL J.<br>40 GREENFIELD LANE<br>COMMACK, NY 11725 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17048 | Undetermined | No Liability--Pension Claim |
| 194 | PEDERSEN, PAMELA<br>4929 COMMONWEALTH AVE<br>WESTERN SPRINGS, IL 60558 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10041 | $369.90* | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts                     Page 20 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC          20

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 195 | PEDOWITZ, DAVID R.<br>194 BALDWIN ROAD<br>BEDFORD CORNERS, NY 10549 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23790 | Undetermined | No Liability--Pension Claim |
| 196 | PEEDE, FLOYD A JR<br>12820 WATERFORD CIR APT 101<br>FORT MYERS, FL 33919 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12102 | Undetermined | No Liability--Pension Claim |
| 197 | PELIO, ERIC<br>305 E 40TH STREET, APT 12N<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17356 | Undetermined | No Liability--Pension Claim |
| 198 | PEREZ, COURTNEY<br>77 MONROE ST<br>GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18333 | Undetermined | No Liability--Pension Claim |
| 199 | PETERSON, STANLEY A.<br>1644 12TH FAIRWAY<br>WELLINGTON, FL 33414 | | Lehman No Case Asserted/All Cases Asserted | 08/04/2009 | 7316 | $382.53* | No Liability--Pension Claim |
| 200 | PETERSON, WILLIAM J<br>2 BEACH COURT<br>BAYVILLE, NY 11709 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17576 | Undetermined | No Liability--Pension Claim |
| 201 | PHELPS, BRUCE D.<br>35 SWIFTS LANE<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18122 | $160,572.40 | No Liability--Pension Claim |
| 202 | PICKETT, MATTHEW J<br>6475 MEADOW ROAD<br>DALLAS, TX 75230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5550 | Undetermined | No Liability--Pension Claim |
| 203 | POLFUS, RICHARD K<br>7707 WEST POLK<br>FOREST PARK, IL 60130 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10467 | Undetermined | No Liability--Pension Claim |
| 204 | POLITI, LAUREN A.<br>805 WILLAN AVE. #2R<br>HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28454 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 205 | POSNER, MATTHEW A 19603 CHERRYWOOD LN WARRENSVILLE HEIGHTS, OH 44128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6098 | $50,000.00 | No Liability--Pension Claim |
| 206 | POWERS, FRANK 353 PALMER RD YONKERS, NY 10701 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27495 | Undetermined | No Liability--Pension Claim |
| 207 | PULLANO, ANTHONY 130 EAST 94TH STREET NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27821 | Undetermined | No Liability--Pension Claim |
| 208 | RAFFANELLO, DONNA 210 SYLVAN STREET RUTHERFORD, NJ 07070 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18322 | Undetermined | No Liability--Pension Claim |
| 209 | RAFTER, CHARLES 3085 EBANO DR WALNUT CREEK, CA 94598 | | Lehman No Case Asserted/All Cases Asserted | 07/30/2009 | 6696 | Undetermined | No Liability--Pension Claim |
| 210 | RAMALLO, HENRY 27 DAVENPORT WAY HILLSBOROUGH, NJ 08844 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17608 | Undetermined | No Liability--Pension Claim |
| 211 | REES, MICHAEL D. 446 AVENUE OF THE AMERICAS NEW YORK, NY 10011-8424 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25145 | Undetermined | No Liability--Pension Claim |
| 212 | REGAN, DONALD HENRY 61 ANDOVER RD ROCKVILLE CENTRE, NY 11570 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31384 | $434,851.00 | No Liability--Pension Claim |
| 213 | REYNOLDS, CHRIS 111 EAST 30TH STREET - 16A/C NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28437 | Undetermined | No Liability--Pension Claim |
| 214 | ROACH, ROY 261 THORNTON STREET HAMDEN, CT 06517 | | Lehman No Case Asserted/All Cases Asserted | 07/30/2009 | 6734 | $5,437.00* | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 215 | ROBSON-CANTY, GERALDINE D. 61 BEECHWOOD TERRACE YONKERS, NY 10705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20262 | $5,700.00 | No Liability--Pension Claim |
| 216 | RODRIGUEZ, ELISA 33 NICKEL AVE. SAYREVILLE, NJ 08872 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27501 | Undetermined | No Liability--Pension Claim |
| 217 | ROMANO, SHARI 333 E. 69TH STREET, APT 5E NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19094 | Undetermined | No Liability--Pension Claim |
| 218 | ROSSNER, ROLF 3202 CIRCLE HILL RD ALEXANDRIA, VA 22305 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11118 | Undetermined | No Liability--Pension Claim |
| 219 | ROTH, RICHARD 7 CANDY LANE HUNTINGTON STATION, NY 11746 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5488 | Undetermined | No Liability--Pension Claim |
| 220 | ROTHSCHILD, ELLIOT 1121 WEST LAURELTON PKWY TEANECK, NJ 07666 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28311 | Undetermined | No Liability--Pension Claim |
| 221 | SACK, EDWARD 13789 LE HAVRE DRIVE PALM BEACH GARDENS, FL 33410 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5456 | $190,000.00* | No Liability--Pension Claim |
| 222 | SCHAEFOR, JAMES M. 470 VILLAGE GATES LANE BABYLON, NY 11702 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28459 | Undetermined | No Liability--Pension Claim |
| 223 | SCHULZ, KELLY 11004 S. KEATING #1B OAK LAWN, IL 60453 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16017 | Undetermined | No Liability--Pension Claim |
| 224 | SCHWARTZ, MARVIN C 2 EAST 88TH STREET NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20243 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 225 | SELTZER, JEFFREY<br>3 YATES LANE<br>JERICHO, NY 11753 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11080 | Undetermined | No Liability--Pension Claim |
| 226 | SHAFIR, ROBERT S.<br>1930 BROADWAY, APR. 30C<br>NEW YORK, NY 10023-6949 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28236 | Undetermined | No Liability--Pension Claim |
| 227 | SHAPIRO, DAVID J.<br>175 RIVERSIDE DRIVE<br>APT 14A<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29534 | Undetermined | No Liability--Pension Claim |
| 228 | SHAPIRO, MADELINE L.<br>4-07 MORLOT AVE<br>FAIR LAWN, NJ 07410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29940 | Undetermined | No Liability--Pension Claim |
| 229 | SHETH, RUPA<br>1105 FIRST AVENUE, APT# 7<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17080 | Undetermined | No Liability--Pension Claim |
| 230 | SILVERSTEIN, ANDREW<br>201 EAST 66TH STREET APT 10K<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17349 | Undetermined | No Liability--Pension Claim |
| 231 | SOMMERS, MARGARET R.<br>20 ANDERSON DRIVE<br>WAYNE, NJ 07470 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32036 | Undetermined | No Liability--Pension Claim |
| 232 | STABENOW, SIGRID M.<br>78 EMERSON RD.<br>CLARK, NJ 07066-1639 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19081 | Undetermined | No Liability--Pension Claim |
| 233 | STEIN, JEFFREY A.<br>20 GRIFFEN AVENUE<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21502 | Undetermined | No Liability--Pension Claim |
| 234 | STEIN, JOSEPH JR.<br>960 PARK AVENUE<br>APT 8W<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32029 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 24 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC   24

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 235 | STEINER, EMIL<br>415 MAIN TRAIL<br>ORMOND BEACH, FL 32174 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5448 | $62.55* | No Liability--Pension Claim |
| 236 | STEWART, TRICIA Y<br>PO BOX 661507<br>BRONX, NY 10466 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32038 | Undetermined | No Liability--Pension Claim |
| 237 | STROKO, MARCIA<br>6991 HUNGERFORD LAKE DRIVE<br>BIG RAPIDS, MI 49307 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9944 | $102,895.92* | No Liability--Pension Claim |
| 238 | STURM, MARGARET (PEGGI) L.<br>5459 WEST WILSON AVE<br>CHICAGO, IL 60630 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33220 | Undetermined | No Liability--Pension Claim |
| 239 | SULLIVAN, MARK<br>30 PRUDENCE DRIVE<br>STAMFORD, CT 06907 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30436 | Undetermined | No Liability--Pension Claim |
| 240 | SULLIVAN, MARTIN<br>40 MARION STREET<br>NESCONSET, NY 11767 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17351 | Undetermined | No Liability--Pension Claim |
| 241 | SZABO, MARGIT<br>9591 PEARL CIRCLE # 104<br>PARKER, CO 80134 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/02/2009 | 2347 | $40.52* | No Liability--Pension Claim |
| 242 | TANK, BRADLEY C.<br>6 INDIAN HILL<br>WINNETKA, IL 60093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33248 | Undetermined | No Liability--Pension Claim |
| 243 | TARMY, BARBARA A.<br>101 CENTRAL PARK WEST 4F<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30781 | Undetermined | No Liability--Pension Claim |
| 244 | TAUB, MELVIN<br>1281 GULF OF MEXICO DRIVE<br>APT 604<br>LONGBOAT KEY, FL 34228 | | Lehman No Case Asserted/All Cases Asserted | 07/31/2009 | 6835 | $218,055.60 | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 25 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC

25

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 245 | TAWIL, LEE 222 WEST 83RD STREET # 12F NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31700 | $123,000.00 | No Liability--Pension Claim |
| 246 | TAYLOR, GLADYS 6004 SUNNYSIDE CT. EAST NEW MARKET, MD 21631 | | Lehman No Case Asserted/All Cases Asserted | 08/06/2009 | 7570 | Undetermined | No Liability--Pension Claim |
| 247 | TELLER, ROBERT JOSEPH 5520 SHARON VIEW ROAD CHARLOTTE, NC 28226 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/29/2008 | 1496 | $90,000.00 | No Liability--Pension Claim |
| 248 | THAKKAR, PIKU 10 BLUEJAY STREET CHESTNUT RIDGE, NY 10977 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50155 | Undetermined | No Liability--Pension Claim |
| 249 | THEIS, RUDY T 875 RIVER ROAD UNIT 5108 CORONA, CA 92880 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7218 | $37.95 | No Liability--Pension Claim |
| 250 | TILLMANNS, MARIE NOURRY, SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT SOMINIQUE PARIS, 75007 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11522 | $26,774.00 | No Liability--Pension Claim |
| 251 | TOUBIN, GREGG M. 495 THIRD AVE. APT. 2B NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27481 | Undetermined | No Liability--Pension Claim |
| 252 | TRAVERSA, ROBERT 85 RIVER STREET SLEEPY HOLLOW, NY 10591 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24892 | $600,000.00 | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 26 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC          26

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 253 | TREXLER, VERNON 14618 BENTON STREET BROOMFIELD, CO 80020 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5529 | $43,336.98 | No Liability--Pension Claim |
| 254 | TU, SUSAN 378 BLAUVELT ROAD PEARL RIVER, NY 10965 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23776 | Undetermined | No Liability--Pension Claim |
| 255 | TURKEL, JONATHAN 440 E 23RD STREET MB NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5265 | Undetermined | No Liability--Pension Claim |
| 256 | TUROCY, YOLANDA 50 E 72ND ST. APT. 14A NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24891 | $480,000.00 | No Liability--Pension Claim |
| 257 | TUTRONE, ANTHONY D. 16 SUNNY BRAE PLACE BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27407 | Undetermined | No Liability--Pension Claim |
| 258 | VELEK, EARL 16402 W LEIN CT HAYWARD, WI 54843 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24674 | Undetermined | No Liability--Pension Claim |
| 259 | VOGEL, THEODORE R. 120 DOGWOOD TERRACE MILLINGTON, NJ 07946 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17369 | Undetermined | No Liability--Pension Claim |
| 260 | WALLACE, WILLIAM R. 4683 WILLOW WOOD CIRCLE SARASOTA, FL 34241 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25313 | $9,491.04 | No Liability--Pension Claim |
| 261 | WARNOCK, JEFFREY 780 GREENWICH STREET #4E NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29993 | Undetermined | No Liability--Pension Claim |
| 262 | WEDGE, JESSICA L. 35 OVERLOOK DRIVE VALHALLA, NY 10595 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32067 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 27 of 29

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC    27

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 263 | WEINER, DAVID I. 173 RIVERSIDE DR. NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18313 | Undetermined | No Liability--Pension Claim |
| 264 | WEINER, STEPHANIE 545 WEST END AVE. #11C NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27508 | Undetermined | No Liability--Pension Claim |
| 265 | WEINRIB, ABRAMSON KARA 1050 SMITH MANOR BLVD WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21325 | Undetermined | No Liability--Pension Claim |
| 266 | WEISS, EILEEN 14425 STRATHMORE LANE #108 DELRAY BEACH, FL 33446 | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8679 | Undetermined | No Liability--Pension Claim |
| 267 | WEISS, RONALD 737 PARK AVENUE, APT 3A NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6294 | $778,830.00 | No Liability--Pension Claim |
| 268 | WELIKSON, JEFFREY A 714 WELLINGTON ROAD RIDGEWOOD, NJ 07450-1226 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13918 | Undetermined | No Liability--Pension Claim |
| 269 | WHITTEMORE, ERLE TODD 6179 E. OTERO DR. CENTENNIAL, CO 80112 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2173 | $2,143.43* | No Liability--Pension Claim |
| 270 | WOLFE, NOEL 2802 RIVENDELL RD LAKE OSWEGO, OR 97034 | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8350 | Undetermined | No Liability--Pension Claim |
| 271 | WOODBYRNE, JOHN A. 4 LITTLE RIVER LANE REDDING, CT 06869 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17344 | Undetermined | No Liability--Pension Claim |
| 272 | YAMASAKI, CAROLYN 1173 LAULOA STREET KAILUA, HI 96734-4066 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6127 | $30,000.00* | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT 1 – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 273 | YURCICH, KATHLEEN H 6649 CLAREMORE AVENUE SAN DIEGO, CA 92120 | | Lehman No Case Asserted/All Cases Asserted | 07/29/2009 | 6646 | $165,000.00 | No Liability--Pension Claim |
| 274 | ZABBIA, JOEY MARIE 29 LANDVIEW DRIVE DIX HILLS, NY 11746 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21359 | Undetermined | No Liability--Pension Claim |
| 275 | ZACCHEA, MATTHEW 1 CALVIN CT OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29927 | Undetermined | No Liability--Pension Claim |
| 276 | ZEPPETELLI, LUIGI A. 32-67 45TH STREET ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27491 | Undetermined | No Liability--Pension Claim |
| | | | | | TOTAL | $6,774,231.85 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

C:\DOCUMENTS AND SETTINGS\DELNIDOE\LOCAL SETTINGS\TEMPORARY INTERNET FILES\CONTENT.OUTLOOK\3QEVGQWC\OMNI 110 - DISALLOW PENSION CRT APPROVED.DOC

# EXHIBIT 2

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 110: EXHIBIT 2 – NO LIABILITY PENSION CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | GATTUSO, MARGARET E.<br>101 WARREN STREET<br>APT 1120<br>NEW YORK, NY 10007 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27736 | Undetermined | No Liability--Pension Claim |
| 2 | LILL, EDWARD J.<br>415 L'AMBIANCE DRIVE<br>UNIT 404<br>LONGBOAT KEY, FL 34228 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5343 | $3,889,728.69 | No Liability--Pension Claim |
| 3 | LOCKE, RICHARD S.<br>145 HAWTHORNE AVENUE<br>LARKSPUR, CA 94939 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9581 | $550,000.00 | No Liability--Pension Claim |
| 4 | PHILLIPS, DORIS M<br>374 HAMILTON ROAD<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31702 | Undetermined | No Liability--Pension Claim |
| | | | | | TOTAL | $4,439,728.69 | |