**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                    :        **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :        **08-13555 (JMP)**
                                                         :
                          **Debtors.**                   :        **(Jointly Administered)**
-------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' ONE HUNDRED SIXTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the one hundred sixth omnibus objection to claims, dated March 14,

2011 (the "One Hundred Sixth Omnibus Objection to Claims"),[1] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as

debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b)

of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the

Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking

disallowance and expungement of the Amended and Superseded Claims on the basis that

such claims have been amended and superseded by the corresponding Surviving Claims,

all as more fully described in the One Hundred Sixth Omnibus Objection to Claims; and

due and proper notice of the One Hundred Sixth Omnibus Objection to Claims having

been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii)

the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the

United States Attorney for the Southern District of New York; (vi) the claimants listed on

Exhibit A attached to the One Hundred Sixth Omnibus Objection to Claims; and (vii) all

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the Debtors' One Hundred Sixth Omnibus Objection to Claims.

other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010, governing case management and administrative

procedures for these cases [Docket No. 9635]; and it appearing that no other or further

notice need be provided; and the Court having found and determined that the relief

sought in the One Hundred Sixth Omnibus Objection to Claims is in the best interests of

the Debtors, their estates, creditors, and all parties in interest and that the legal and factual

bases set forth in the One Hundred Sixth Omnibus Objection to Claims establish just

cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

ORDERED that the relief requested in the One Hundred Sixth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed

and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and

expunged in their entirety with prejudice; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the

heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the

claims register subject to the Debtors' right to further object as set forth herein; and it is

further

ORDERED that the Debtors have withdrawn without prejudice the One

Hundred Sixth Omnibus Objection to Claims with respect to the claims listed on

Exhibit 2 annexed hereto; and it is further

ORDERED that the Debtors have adjourned to June 2, 2011 (or as may be further adjourned by the Debtors) the One Hundred Sixth Omnibus Objection to Claims with respect to the claims listed on <u>Exhibit 3</u> annexed hereto; and it is further

ORDERED that this Order supersedes all previous orders regarding the disposition of the Amended and Superseded Claims listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claim, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of and included in the corresponding Surviving Claim; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis are preserved, provided, however, that notwithstanding anything herein to the contrary, the Debtors may not object to a Surviving Claim that is listed on Exhibit 1 annexed hereto to the extent that it has been allowed by order of the Court or allowed pursuant to a signed settlement or termination agreement authorized by the Court; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to the One Hundred Sixth Omnibus Objection to Claims under the heading "*Claims to be*

*Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved; and it is further

ORDERED that notwithstanding any other provision of this Order, a Surviving Claim and all documentation previously filed in support of the Surviving Claim, including, but not limited to, amended derivative and guarantee questionnaires and supporting documentation, shall be deemed timely filed to the extent it appropriately amended and superseded, directly or indirectly, a claim that had been timely filed; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
     April 28, 2011

                                 *s/ James M. Peck*
                                Honorable James M. Peck
                                United States Bankruptcy Judge

# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 AMERICAN HOME ASSURANCE COMPANY JAPAN BRANCH AIG TOWER 20F ATTN: YASUO GOTO, INVESTMENT AND FINANCIAL RISK CONTROL OFFICE 1-2-4 KINSHI SUMIDA-KU TOKYO, 130-8562 JAPAN | 09/18/2009 | 08-13555 (JMP) | 18773 | $1,307,392.00* | AMERICAN HOME ASSURANCE COMPANY JAPAN BRANCH AIG TOWER 20F ATTN: YASUO GOTO 1-2-4 KINSHI SUMIDA-KU, TOKYO, 130-8562 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59019 | $3,831,785.00 |
| 2 BANCO ITAU BBA S.A. - NASSAU BRANCH WEST BAY STREET - PO BOX N-7788 NASSAU - COMMONWEALTH OF THE BAHAMAS C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831, SUITES 707 AND 708 MONTEVIDEO, URUGUAY | 09/21/2009 | 08-13888 (JMP) | 22103 | $2,482,948.39* | BANCO ITAU BBA S.A.- NASSAU BRANCH WEST BAY STREET P.O. BOX N-7788 NASSAU, BAHAMAS | 02/15/2011 | 08-13888 (JMP) | 67339 | $2,482,948.39 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 3 | BANCO ITAU BBA S.A. - NASSAU BRANCH WEST BAY STREET - PO BOX N-7788 NASSAU - COMMONWEALTH OF THE BAHAMAS C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831, SUITES 707 AND 708 MONTEVIDEO, URUGUAY | 09/21/2009 | 08-13555 (JMP) | 22104 | $2,482,948.39* | BANCO ITAU BBA S.A. - NASSAU BRANCH WEST BAY STREET P.O. BOX N-7788 NASSAU, BAHAMAS | 02/15/2011 | 08-13555 (JMP) | 67338 | $2,482,948.39 |
| 4 | BANK OF AMERICA, N.A. C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13900 (JMP) | 20150 | Undetermined | BANK OF AMERICA, N.A. C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 02/15/2011 | 08-13900 (JMP) | 67340 | Undetermined |
| 5 | BENETTON INTERNATIONAL SA ATTN: ALESSANDRO LUCCHETTA 1, PLACE D'ARMES LUXEMBOURG, L-1136 LUXEMBOURG | 09/17/2009 | 08-13901 (JMP) | 15792 | $1,491,180.44* | BENETTON INTERNATIONAL SA ATTN: ALESSANDRO LUCCHETTA 1, PLACE D'ARMES, L-1136 , L-1136 LUXEMBOURG | 02/08/2011 | 08-13901 (JMP) | 67327 | $4,146,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 6  BENETTON INTERNATIONAL SA ATTN: ALESSANDRO LUCCHETTA 1, PLACE D/ARMES LUXEMBOURG, L-1136 LUXEMBOURG | 09/17/2009 | 08-13555 (JMP) | 15791 | $1,491,180.44* | BENETTON INTERNATIONAL SA ATTN: ALESSANDRO LUCCHETTA 1 PLACE D'ARMES , L-1136 LUXEMBOURG | 02/08/2011 | 08-13555 (JMP) | 67328 | $4,146,000.00 |
| 7  BNP PARIBAS ATTN: KATHRYN QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 10/25/2010 | 08-13555 (JMP) | 67143 | $888,452,893.11* | BNP PARIBAS ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 02/25/2011 | 08-13555 (JMP) | 67346 | $882,732,829.89* |
| 8  BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13555 (JMP) | 66520 | $902,781,076.68* | BNP PARIBAS ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 02/25/2011 | 08-13555 (JMP) | 67346 | $882,732,829.89* |
| 9  BOHM, ACHIM SAARLANDSTR. 25 BOCHUM, 44866 GERMANY | 08/24/2009 | 08-13555 (JMP) | 9140 | $7,000.00 | BOHM, ACHIM SAARLANDSTR. 25 BOCHUM, 44866 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37414 | Undetermined |
| 10  BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | 08-13555 (JMP) | 9812 | $909,516.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67211 | $909,516.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 11 | BUORA, CARLO VIA LANZONE, 2 MILANO, 20123 ITALY | 10/19/2009 | 08-13555 (JMP) | 41521 | $2,221,908.00 | BUORA, CARLO ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | 10/29/2009 | 08-13555 (JMP) | 56774 | $2,222,064.00* |
| 12 | CALZADA REBOLLEDO, ROSA MARIA CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO, 37480 MEXICO | 01/26/2009 | 08-13555 (JMP) | 1954 | $105,000.00 | CALZADA REBOLLEDO, ROSA MARIA & SHARPE CALZADA, CLAUDIA ELENA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO, 37480 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56936 | $105,000.00 |
| 13 | CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA PADILLA 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO, 37220 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3490 | $294,000.00 | CAMARENA PADILLA, EDUARDO & MARIA DE LA LUZ 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO, 37220 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56943 | $294,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 14 | CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA PADILLA BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO, 37150 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3488 | $241,000.00 | CAMARENA PADILLA, SOCORRO & MA DE LA LUZ BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO, 37150 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56942 | $241,000.00 |
| 15 | CHU LAI CHING & TSANG OI YAN RM 808 8/F PAKPOLEE COMM CTR 1A SAI YEUNG CHOI ST MONGKOK KLN, HONG KONG | 11/23/2009 | 08-13555 (JMP) | 65670 | $64,181.56* | CHU, LAI CHING & TSANG, OI YAN RM 808 PAKPOLEE COMM CENTRE 1A SAI YEUNG CHOI STREET MONGKOK, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47362 | $64,181.56* |
| 16 | COLIN, JACQUELINE CLOS A.CROMMELYNCK, 43 AUDERGHEM, 1160 BELGIUM | 07/27/2009 | | 6449 | $23,556.39 | COLIN, JACQUELINE CLOS A.CROMMELYNCK, 43 AUDERGHEM, 1160 BELGIUM | 10/30/2009 | 08-13555 (JMP) | 59044 | $23,422.08 |
| 17 | COLIN, JACQUELINE CLOS A.CROMMELYNCK, 43 AUDERGHEM, 1160 BELGIUM | 02/20/2009 | 08-13555 (JMP) | 2929 | $21,107.80 | COLIN, JACQUELINE CLOS A.CROMMELYNCK, 43 AUDERGHEM, 1160 BELGIUM | 10/30/2009 | 08-13555 (JMP) | 59044 | $23,422.08 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 18 | COVARRUBIAS, FRANCISCO OROZCO CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS, 20020 MEXICO | 08/26/2009 | | 9467 | Undetermined | OROZCO COVARRUBIAS, FRANCISCO CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS, 20020 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51092 | $200,000.00 |
| 19 | CRC CREDIT FUND FKA CRC GLOBAL STRUCTURED CREDIT FUND, LTD ATTN: RICHARD ROBB CHRISTOFFERSON, ROBB & COMPANY, LLC 720 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10019 | 09/09/2009 | 08-13555 (JMP) | 10929 | $150,496,788.00* | CRC CREDIT FUND LTD C/O CHRISTOFFERSON, ROBB & COMPANY, LLC ATTN: RICHARD ROBB 720 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10019 | 12/20/2010 | 08-13555 (JMP) | 67271 | $150,595,521.53 |
| 20 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34703 | $73,400.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44212 | $71,180.00 |
| 21 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34702 | $205,520.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44208 | $199,304.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 22 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24224 | $88,080.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44209 | $85,416.00 |
| 23 | DAMY GOMEZ, EDUARDO E. & MARIA T. MONRAZ DE DAMY AND OTHERS 827 UNION PACIFIC BLVD. PMB712103 LAREDO, TX 78045 | 02/06/2009 | 08-13555 (JMP) | 2603 | $100,000.00 | DAMY GOMEZ, EDUARDO E AND OTHERS 103103 2163 LIMA LOOP LAREDO LAREDO, TX 78045 | 10/28/2009 | 08-13555 (JMP) | 51134 | $100,000.00 |
| 24 | DE LA LUZ CAMAREN PADILLA, MARIA /ROSA EVELIA CAMARENA PADILLA 308 MONTANA JARDINES DEL MORAL LEON GUANAJUATO, 37160 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3491 | $727,000.00 | CAMARENA PADILLA, MA DE LA LUZ & ROSA EVELIA 380 MONTANA, JARDINES DEL MORAL LEON GUANAJUATO, 37160 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56945 | $727,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 25 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 09/22/2009 | 08-13888 (JMP) | 27978 | $72,686,017.00* | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 01/25/2011 | 08-13888 (JMP) | 67312 | $54,500,000.00* |
| 26 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 09/22/2009 | 08-13555 (JMP) | 27977 | $72,686,017.00* | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 01/25/2011 | 08-13555 (JMP) | 67311 | $54,500,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 27 | DRAKE OFFSHORE MASTER FUND, LTD., THE ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 06/23/2009 | 08-13555 (JMP) | 4978 | $19,983,951.88 | DRAKE OFFSHORE MASTER FUND, LTD. THE ATTN: STEVEN LUTTRELL C/0 DRAKE MANAGEMENT LLC 660 MADISON AVE, 16TH FLOOR NEW YORK, NY 10065 | 09/22/2009 | 08-13555 (JMP) | 30667 | $19,985,028.88* |
| 28 | E. SUN COMMERCIAL BANK, LTD. OFFSHORE BANKING BRANCH 5F, NO. 117 SEC 3. MINSHENG E. RD TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/14/2009 | 08-13555 (JMP) | 12619 | $10,140,283.33 | E. SUN COMMERCIAL BANK, LTD., OFFSHORE BANKING BRANCH 5F, NO. 117, SEC. 3 MINSHENG E. RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/18/2009 | 08-13555 (JMP) | 19414 | $10,140,283.33 |
| 29 | EGBERINK, MARTIN UILENBURG 32 DEN BOSCH, 5211 EV NETHERLANDS | 10/30/2009 | 08-13555 (JMP) | 60032 | $70,755.00 | MEGBERINK WILENBURG 32 S HERTOGENBOSCH, 5211 EV NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 63096 | Undetermined |
| 30 | EMF-UK 2008-1 PLC C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 28795 | $12,455,552.96* | EMF-UK 2008-1 PLC C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 01/25/2011 | 08-13888 (JMP) | 67307 | $101,741,682.61 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 31 | EMF-UK 2008-1 PLC C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28796 | $12,455,552.96* | EMF-UK 2008-1 PLC C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 01/25/2011 | 08-13555 (JMP) | 67310 | $101,741,682.61 |
| 32 | EUROSAIL PRIME UK 2007 A PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28816 | $97,279,501.08* | EUROSAIL PRIME-UK 2007-A PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 01/25/2011 | 08-13555 (JMP) | 67309 | $144,846,195.47 |
| 33 | EUROSAIL PRIME UK 2007 A PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 28815 | $97,279,501.08* | EUROSAIL PRIME-UK 2007-A PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 01/25/2011 | 08-13888 (JMP) | 67308 | $144,846,195.47 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 34  FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS PELIKANSTRASSE 37 PO BOX 1376 ZURICH, 8021 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 58692 | Undetermined | FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS PELIKANSTRASSE 37 PO BOX 1376 ZURICH, 8021 SWITZERLAND | 02/08/2011 | 08-13555 (JMP) | 67326 | $17,560,542.47* |
| 35  FLEXOR MULTI-MANAGER FUND, LTD., THE ONE MONTAGUE PLACE 1ST FLOOR, EAST BAY STREET PO BOX N-4906 NASSAU, BAHAMAS | 09/04/2009 | 08-13555 (JMP) | 10364 | $650,000.00 | FLEXOR MULTI-MANAGER FUND, LTD., THE ONE MONTAGUE PLACE 1ST FLOOR, EAST BAY STREET PO BOX N-4906 NASSAU, BAHAMAS | 10/05/2009 | 08-13555 (JMP) | 36288 | $650,000.00 |
| 36  GEIST, HARALD KARLSTR. 3 HAMBURG, 22085 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34645 | $71,719.85 | GEIST, HARALD KARLSTR. 3 HAMBURG, 22085 GERMANY | 10/09/2009 | 08-13555 (JMP) | 37316 | $71,005.00 |
| 37  GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1113 | Undetermined | GEMINIS SECURITIES LIMITED - A/C CLIENT 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40270 | $80,645.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 38 | GIL PUIG, MARIA DESAMPARADOS C/ CONDE OLOCAU 1 - 11 VALENCIA, 46003 SPAIN | 08/17/2009 | 08-13555 (JMP) | 9016 | Undetermined | PUIG, AMPARO GIL C/CONDE OLOCAU 1-11 VALENCIA, 46003 SPAIN | 10/30/2009 | 08-13555 (JMP) | 57855 | $14,151.00 |
| 39 | GJERMSTAD, GURIFORID STALFJORA 32F OSLO, 0975 NORWAY | 09/28/2009 | 08-13555 (JMP) | 35054 | $11,663.70 | GJERMSTAD, GURID JORID STALFJERA 32F OSLO, 0975 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61365 | $11,663.70 |
| 40 | GOMEZ, EDUARDO E. DAMY & MARIA T. MONRAZ DE DAMY AND OTHERS 827 UNION PACIFIC BLVD. PMB712103 LAREDO, TX 78045 | 02/06/2009 | 08-13555 (JMP) | 2602 | $100,000.00 | DAMY GOMEZ, EDUARDO E AND OTHERS 103103 2163 LIMA LOOP LAREDO LAREDO, TX 78045 | 10/28/2009 | 08-13555 (JMP) | 51134 | $100,000.00 |
| 41 | HARDERS, RICHARD NEUTORSTRASSE 111 EMDEN, 26721 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59223 | $33,426.64 | HARDERS, RICHARD NEUTO. STR. 111 EMDEN, 26721 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61004 | $58,480.00 |
| 42 | HART,LESLIE A. 9 KENSINGTON ROAD MADISON, NJ 07940 | 09/11/2009 | 08-13555 (JMP) | 11462 | Undetermined | HART, LESLIE A. 9 KENSINGTON ROAD MADISON, NJ 07940 | 09/11/2009 | 08-13555 (JMP) | 11463 | $27,338.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 43 | HART, LESLIE A. 9 KENSINGTON ROAD MADISON, NJ 07940 | 09/11/2009 | 08-13555 (JMP) | 11461 | Undetermined | HART, LESLIE A. 9 KENSINGTON ROAD MADISON, NJ 07940 | 09/11/2009 | 08-13555 (JMP) | 11463 | $27,338.00 |
| 44 | HAYKIN, DANIEL S. 16234 E PRENTICE PL CENTENNIAL, CO 80015-4174 | 08/21/2009 | | 8940 | $20,769.23 | HAYKIN, DANIEL S. 16234 E PRENTICE PL CENTENNIAL, CO 80015-4174 | 02/16/2011 | 08-13555 (JMP) | 67341 | $20,769.23 |
| 45 | HONG, LI PING & CHUN, LAM FUK PETER C PAN & CO SOLICITORS OFFICE C1, 14/F GAYLORD COMMERCIAL BUILDING NOS. 114-118 LOCKHART ROAD HONG KONG | 06/16/2009 | 08-13555 (JMP) | 4901 | Undetermined | LI PING, HONG FLAT A 45/F TOWER 2 GRAND WATERFRONT 38 SAN MA TAU STREET TO KWA WAN, KLN, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 37927 | $128,464.00* |
| | | | | | | LAM FUK CHUN FLAT A 45/F BLOCK 2 GRAND WATERFRONT 38 SAN MA TAU STREET KOWLOON CITY, KLN, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39308 | $128,464.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 46  HUANG FU MEI AND LIN YU CHIN CHEN TAH SPECIAL METAL CO. NO. 134 SEC 1 KWANG FU ROAD SAN CHUNG CITY, TAIPEI, TAIWAN, PROVINCE OF CHINA | 12/29/2008 | 08-13555 (JMP) | 1488 | Undetermined | MEI, HUANG FU/LIN YU CHIN C/O CHEN TAH SPECIAL METAL CO NO 134 SEC 1 KWANG FU RD SAN CHUNG CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | 10/06/2009 | 08-13555 (JMP) | 36669 | $172,672.66* |
| 47  HULSMAUN, REINHARD AND ELISABETH ROSENSTRASSE 13A EBENHAUSEN, D-82067 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41546 | Undetermined | HUELSMANN, REINHARD AND ELISABETH ROSENSTR. 13A EBENHAUSEN, D-82067 GERMANY | 10/15/2009 | 08-13555 (JMP) | 40429 | $7,075.00 |
| 48  JANUS SYSTEMS S A INTL TECNOPARK OF PANAMA BLDG 218, APTDO 10701, EL DORADO CITY OF KNOWLEDGE, PANAMA | 09/21/2009 | 08-13555 (JMP) | 24550 | $150,000.00 | JANUS SYSTEMS S A INTL TECNOPARK OF PANAMA BLDG 218, APT 10701 EL DORADO CITY OF KNOWLEDGE, PANAMA | 10/29/2009 | 08-13555 (JMP) | 55211 | $150,000.00 |
| 49  JUICE ENERGY, INC. ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON, DC 20036 | 09/22/2009 | 08-13885 (JMP) | 28516 | $26,000,000.00* | JUICE ENERGY, INC. D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON, DC 20036 | 02/28/2011 | 08-13885 (JMP) | 67348 | $3,850,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 50 JUICE ENERGY, INC. ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON, DC 20036 | 09/22/2009 | 08-13555 (JMP) | 28514 | $26,000,000.00* | JUICE ENERGY, INC. D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., WASHINGTON, DC 20036 | 02/28/2011 | 08-13555 (JMP) | 67347 | $3,850,000.00 |
| 51 KABLER, JOCHEN SCHWENBURGSTRASSE 15 KARLSRAHE, 76135 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42738 | $32,351.45 | KABLER, JOCHEN SCHAUENBURGSTRASSE 15 KARLSRUHE, 76135 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59224 | $27,379.64 |
| 52 KLINDWORTH, MICHAEL BARENHAST 2A D-30916 ISERNHAGEN, 30916 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17831 | $12,735.96 | KLINDWORTH, MICHAEL BARENHAST 12A ISERNHAGEN, 30916 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43467 | $12,735.00 |
| 53 LAU YAN MI, STEPHEN & LAU, SAW YEAN 251 OHIO STREET, # 104 PASADENA, CA 91106 | 10/29/2009 | 08-13555 (JMP) | 54985 | $70,000.00* | LAU, YAN MI STEPHEN & SAW YEAN 251 OHIO STREET #104 PASADENA, CA 91106 | 10/30/2009 | 08-13555 (JMP) | 57736 | $70,000.00* |
| 54 MARTHINSEN, SVEIN FALLANVEIEN 30B OSLO, NO-0495 NORWAY | 10/02/2009 | 08-13555 (JMP) | 36124 | $6,997.84 | MARTHINSEN, SVEIN REIDAR FALLANVEIEN 30B NO-0495 OSLO, NORWAY | 10/27/2009 | 08-13555 (JMP) | 47633 | $7,516.20 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 55 | MOHNLE, SIMON OBERRINGINGEN 18 BISSINGEN, 86657 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31295 | $14,175.00 | SIMON, MOHNLE OBERRINGINGEN 18 BISSINGEN, 86657 GERMANY | 10/09/2009 | 08-13555 (JMP) | 37209 | $14,175.00 |
| 56 | MRS. ANNA SCHELLER STUIFENSTR. 1 D-73092 HEININGEN, 73092 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17832 | $7,356.89 | SCHELLER, ANNA STUIFENSTRASSE 1 HEININGEN, D-73092 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46643 | $7,075.50 |
| 57 | GOLDMAN, SACHS & CO. TRANSFEROR: NATIONAL AGRICULTURAL COOPERATIVE FEDERATION 30 HUDSON STREET, 36TH FLOOR ATTN: A. CADITZ JERSEY CITY, NJ 07302 | 08/19/2009 | 08-13555 (JMP) | 8674 | $10,157,083.33 | GOLDMAN, SACHS & CO. TRANSFEROR: NATIONAL AGRICULTURAL COOPERATIVE FEDERATION 30 HUDSON STREET, 36TH FLOOR ATTN: A. CADITZ JERSEY CITY, NJ 07302 | 09/14/2009 | 08-13555 (JMP) | 12414 | $10,157,083.00 |
| 58 | NIKKEISHA, INC SEIJIRO HAYAKAWA, FINANCIAL DEPT. 7-13-20 GINZA, CYUO-KU TOKYO, 104-8176 JAPAN | 06/30/2009 | 08-13555 (JMP) | 5051 | Undetermined | NIKKEISHA, INC 7-13-20 GINZA CYUO-KU TOKYO, 104-8176 JAPAN | 10/28/2009 | 08-13555 (JMP) | 51197 | $959,370.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 59 | NOWACKA, HILDEGARD FALKENBURGER RING 12 HAMBURG, 22147 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8587 | $20,000.00 | NOWACKA, HILDEGARD FALKENBURGER RING 12 HAMBURG, 22147 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61282 | **Undetermined** |
| 60 | NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 11/22/2010 | 08-13555 (JMP) | 67225 | $99,396.42* | NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01/31/2011 | 08-13555 (JMP) | 67313 | $102,377.79 |
| 61 | ONTARIO TEACHERS' PENSION PLAN BOARD ATTN: JEFF DAVIS 5650 YONGE ST SUITE 500 TORONTO, ON M2M 4H5 | 09/22/2009 | 08-13888 (JMP) | 27468 | $60,868,893.50* | ONTARIO TEACHERS' PENSION PLAN BOARD ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO, ON M2M 4H5 CANADA | 02/14/2011 | 08-13888 (JMP) | 67337 | $48,931,169.51 |
| 62 | ONTARIO TEACHERS' PENSION PLAN BOARD ATTN: JEFF DAVIS 5650 YONGE ST SUITE 500 TORONTO, ON M2M 4H5 | 09/22/2009 | 08-13555 (JMP) | 27469 | $61,603,690.50* | ONTARIO TEACHERS' PENSION PLAN BOARD ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO, ON M2M 4H5 CANADA | 02/14/2011 | 08-13555 (JMP) | 67336 | $48,931,169.51 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 63 | PAAGMAN, J.B. BOSWEG 177 OISTERWIJK, 5062 SH NETHERLANDS | 10/13/2009 | 08-13555 (JMP) | 38407 | $14,151.00 | PAAGMAN, J.B. M.G.P./VDWIJDEN BOSWEG 177 OISTERWIJK, 5062SH NETHERLANDS | 10/16/2009 | 08-13555 (JMP) | 40755 | $14,151.00 |
| 64 | PAAGMAN, J.B. BOSWEG 177 OISTERWIJK, 5062 SH NETHERLANDS | 10/13/2009 | 08-13555 (JMP) | 38406 | $14,151.00 | PAAGMAN, J.B. M.G.P./VANDER WIJDEN BOSWEG 177 OISTERWIJK, 5062SH NETHERLANDS | 10/16/2009 | 08-13555 (JMP) | 40756 | $14,151.00 |
| 65 | PARMA INVESTMENT S.A. 25 DE MAYO 444 PISO 2 MONTEVIDEO, URUGUAY | 10/27/2009 | 08-13555 (JMP) | 49522 | $200,000.00 | PARMA INVESTMENT SA 25 DE MAYO, 444-2 P MONTEVIDEO, URUGUAY | 10/29/2009 | 08-13555 (JMP) | 55067 | $200,000.00 |
| 66 | RBC CAPITAL MARKETS CORPORATION 510 MARQUETTE AVE S - M10 MINNEAPOLIS, MN 55402 | 10/29/2009 | | 56598 | $300,000.00 | RBC CAPITAL MARKETS CORPORATION ATTN: RICHARD CHASE ONE LIBERTY PLAZA 165 BROADWAY, 5TH FLOOR NEW YORK, NY 10006 | 08/25/2010 | 08-13555 (JMP) | 67040 | $300,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 67 ROSEKRANS, JOHN C/O JOHN P. CHRISTIAN TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO, CA 94111 | 09/22/2009 | | 27265 | Undetermined | ROSEKRANS, JOHN C/O JOHN P. CHRISTIAN TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO, CA 94111 | 06/23/2010 | | 66885 | $950,894.35 |
| 68 SCHINASI, ROLANDO C/O NORDEA BANK S.A. LUX P.O. B: 562 ATTN: H.B. PEDCISEN LUXEMLOUZY, L-2015 | 09/02/2009 | 08-13555 (JMP) | 10092 | Undetermined | SCHINASI, ROLANDO C/O NORDEA BANK S.A. LU P.O. B: 562 ATTN: H.B. PEDERSEN LUXEMBOURG, L-2015 | 09/10/2009 | 08-13555 (JMP) | 11257 | $44,991.00 |
| 69 SCHLEIFF, DIETRICH AM SAUERBACH 6 BALLENSTEDT, 06493 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35960 | Undetermined | SCHLEIFF, DIETRICH AM SAUERBACH 6 06493 BALLENSTEDT, GERMANY | 10/07/2009 | 08-13555 (JMP) | 36915 | $4,272.92 |
| 70 SCHOENEICH, LYDIA-FRANZISHA HOLTWEG 66 JTZEHOE, 25524 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42736 | $28,545.39 | SCHOENEICH, LYDIA-FRANZISKA HOLTWEG 66 ITZEHOE, 25524 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59218 | $24,158.50 |
| 71 SCHWIENBACKER, MARC VORSTATTSTR. 4 STEINDORF, 82297 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17839 | $14,088.47 | SCHWIENBACHER, MARC VORSTATTSTR. 4 STEINDORF, 82297 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37678 | $28,392.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 72 | SINGH, PETER C/O TEJAS SECURITIES GROUP, INC. ATTN: NINA LEHRMAN 8226 BEE CAVES RD. AUSTIN, TX 78746 | 10/30/2009 | 08-13555 (JMP) | 59353 | $260,000.00 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O PETER SINGH 8226 BEE CAVES RD AUSTIN, TX 78746 | 11/04/2009 | 08-13555 (JMP) | 64600 | $260,000.00 |
| 73 | TODAKA MINING CO., LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66875 | $8,337,965.54 | TODAKA MINING CO., LTD. 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF, JAPAN | 12/16/2010 | 08-13555 (JMP) | 67255 | $8,337,965.54 |
| 74 | UNICREDIT BANK AG ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 02/16/2011 | 08-13555 (JMP) | 67342 | $27,019,188.46* | UNICREDIT BANK AG ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 03/02/2011 | 08-13555 (JMP) | 67349 | $27,019,188.46* |
| 75 | UNICREDIT BANK AG ATTN: WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 02/18/2010 | 08-13555 (JMP) | 66287 | $28,281,363.00* | UNICREDIT BANK AG ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 03/02/2011 | 08-13555 (JMP) | 67349 | $27,019,188.46* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 76 | UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING COMPANY, AND AMEREN ENERGY GENERATING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS ONE METROPOLITAN SQUARE, SUITE 2600 ST LOUIS, MO 63102 | 09/22/2009 | 08-13885 (JMP) | 32100 | $184,632.00 | AMEREN ENERGY MARKETING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS, MO 63105 | 02/11/2011 | 08-13885 (JMP) | 67330 | $2,379,442.75 |
| | | | | | | AMEREN ENERGY GENERATING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS, MO 63105 | 02/11/2011 | 08-13885 (JMP) | 67335 | $499,298.38 |
| | | | | | | UNION ELECTRIC COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 12800 ST. LOUIS, MO 63105 | 02/11/2011 | 08-13885 (JMP) | 67331 | $0.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77 | UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING COMPANY, AND AMEREN ENERGY GENERATING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS ONE METROPOLITAN SQUARE, SUITE 2600 ST LOUIS, MO 63102 | 09/22/2009 | 08-13555 (JMP) | 32083 | $184,632.00 | AMEREN ENERGY MARKETING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS, MO 63105 | 02/11/2011 | 08-13555 (JMP) | 67332 | $2,379,442.75 |
| | | | | | | AMEREN ENERGY GENERATING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS, MO 63105 | 02/11/2011 | 08-13555 (JMP) | 67333 | $499,298.38 |
| | | | | | | UNION ELECTRIC COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS, MO 63106 | 02/11/2011 | 08-13555 (JMP) | 67334 | $0.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 78 | UNITED COCONUT PLANTERS BANK UCPB BUILDING, 7907 MAKATI AVENUE MAKATI CITY, 1200 PHILIPPINES | 09/16/2009 | 08-13555 (JMP) | 13474 | $10,433,098.52 | HERMES LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | 11/02/2009 | 08-13555 (JMP) | 63441 | $1,000,000.00* |
| | | | | | | TRANSFERRED TO: GOLDENTREE MASTER FUND II LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | $1,000,000.00* |
| | | | | | | TRANSFERRED TO: GOLDENTREE MASTER FUND LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | $3,000,000.00* |
| | | | | | | GOLDENTREE MASTER FUND LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | 11/02/2009 | 08-13555 (JMP) | 63442 | $5,000,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 79 | UNITED COCONUT PLANTERS BANK UCPB BUILDING, 7907 MAKATI AVENUE MAKATI CITY, 1200 PHILIPPINES | 04/20/2009 | 08-13555 (JMP) | 3825 | $10,433,098.52 | HERMES LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | 11/02/2009 | 08-13555 (JMP) | 63441 | $1,000,000.00* |
| | | | | | | TRANSFERRED TO: GOLDENTREE MASTER FUND II LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | $1,000,000.00* |
| | | | | | | TRANSFERRED TO: GOLDENTREE MASTER FUND LTD TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 300 PARK AVENUE, 21ST FLOOR NEW YORK, NY 10022 | | | | $3,000,000.00* |
| | | | | | | ABELINE, A/S BOX 104 BILLINGSTAD, 1376 NORWAY | 11/02/2009 | 08-13555 (JMP) | 63422 | $51,187.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 80 | WELLINGTON TRUST COMPANY, NA MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15835 | $316.40* | WELLINGTON TRUST COMPANY, N.A. MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II, CITIGROUP EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMP, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 02/04/2011 | 08-13555 (JMP) | 67321 | $1,571.99 |
| 81 | WELLINGTON TRUST COMPANY, NA MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15834 | $316.79* | WELLINGTON TRUST COMPANY, NA MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II, CITIGROUP EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMP, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 02/04/2011 | 08-13888 (JMP) | 67319 | $1,571.99 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 82 | WELLINGTON TRUST COMPANY, NA MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15833 | $6,282.77* | WELLINGTON TRUST COMP, NA MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMP, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 02/04/2011 | 08-13555 (JMP) | 67317 | $31,215.09 |
| 83 | WELLINGTON TRUST COMPANY, NA MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15832 | $6,290.53* | WELLINGTON TRUST COMP, NA MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMP, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 02/04/2011 | 08-13888 (JMP) | 67320 | $31,215.09 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 84 | WELLINGTON TRUST COMPANY, NA MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15839 | $10,540.54* | WELLINGTON TRUST COMPANY, NA MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMP, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 02/04/2011 | 08-13555 (JMP) | 67325 | $52,369.21 |
| 85 | WELLINGTON TRUST COMPANY, NA MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15838 | $10,553.56* | WELLINGTON TRUST COMPANY, NA MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMP, LLC ATTN: DONALD CAIAZZA BOSTON, MA 02109 | 02/04/2011 | 08-13888 (JMP) | 67322 | $52,369.21 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 86 | ZIPPELIUS, HERMANN & ELISABETH HAMBACH BIRKENSTR 6 DITTELBRUNN, 97456 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37765 | Undetermined | ZIPPELIUS, HERMANN & ELISABETH HAMBACH BIRKENSTR. 6 DITTELBRUNN, 97456 GERMANY | 10/30/2009 | | 59286 | $51,902.80 |

|  | TOTAL | $2,626,774,284.29 |
|---|---|---|

# EXHIBIT 2

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 2 – AMENDED AND SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | 1407 BROADWAY REAL ESTATE LLC C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD, NJ 08701 | 08/20/2010 | 08-13900 (JMP) | 67030 | $2,471,814.73* | 1407 BROADWAY REAL ESTATE, LLC C/O THE LIGHTSTONE GROUP ATTN: JOSPEH TOLCHMAN 1986 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD, NJ 08701 | 12/17/2010 | 08-13900 (JMP) | 67259 | Undetermined |
| 2 | 1407 BROADWAY REAL ESTATE LLC C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD, NJ 08701 | 08/20/2010 | 08-13555 (JMP) | 67032 | $2,471,814.73* | 1407 BROADWAY REAL ESTATE, LLC C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TELCHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD, NJ 08701 | 12/14/2010 | 08-13555 (JMP) | 67253 | Undetermined |
| | | | TOTAL | | $4,943,629.46 | | | | | |

# EXHIBIT 3

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 106: EXHIBIT 3 – AMENDED AND SUPERSEDED CLAIMS – ADJOURNED OBJECTIONS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON, DC 20006-5403 | 09/22/2009 | 08-13555 (JMP) | 31955 | $2,000,000.00* | GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON, DC 20006-5403 | 11/02/2009 | 08-13555 (JMP) | 62855 | $2,000,000.00* |
| | | | TOTAL | | $2,000,000.00 | | | | | |