> **THE DEBTORS' ONE HUNDRED THIRTY-THIRD OMNIBUS OBJECTION  TO CLAIMS SEEKS TO RECLASSIFY AS EQUITY CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE  WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------x
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

--------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS'**
**ONE HUNDRED THIRTY-THIRD OMNIBUS OBJECTION TO**
**CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

**PLEASE TAKE NOTICE** that on May 3, 2011, Lehman Brothers Holdings Inc.

("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in

possession (collectively, the "Debtors"), filed their one hundred thirty-third omnibus objection to

claims (the "One Hundred Thirty-Third Omnibus Objection to Claims"), and that a hearing (the "Hearing") to consider the One Hundred Thirty-Third Omnibus Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **June 30, 2011 at 10:00 AM (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard.

           **PLEASE TAKE FURTHER NOTICE** that any responses to the One Hundred Thirty-Third Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and

Evan Fleck, Esq.); so as to be so filed and received by no later than **June 10, 2011 at 4:00 PM (prevailing Eastern Time)** (the "Response Deadline").

           **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the One Hundred Thirty-Third Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the One Hundred Thirty-Third Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: May 3, 2011
      New York, New York

                            /s/ Robert J. Lemons
                            Robert J. Lemons

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Debtors
                            and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                   :   Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :   08-13555 (JMP)
                                        :
                    Debtors.            :   (Jointly Administered)
-------------------------------------------------------------------x
```

**DEBTORS' ONE HUNDRED**
**THIRTY-THIRD OMNIBUS OBJECTION TO CLAIMS**
**(TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

---

**THIS OBJECTION SEEKS TO RECLASSIFY**
**AS EQUITY CERTAIN FILED PROOFS OF CLAIM.**
**PARTIES RECEIVING THIS ONE HUNDRED THIRTY-THIRD**
**OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW**
**THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)**
**AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION**
**AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE**
**WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT**
**DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, as debtors and debtors in possession (together, the "Debtors"), respectfully represent:

### Relief Requested

1.      The commencement of the Debtors' chapter 11 cases has impacted parties in interest around the globe, including the Debtors' prepetition counterparties, customers, and investors.  Prepetition employees of the Debtors and their affiliates have, most certainly, also been affected.  The Debtors attempted to minimize the impact on employees by, among other things, preserving more than 10,000 jobs through various asset sales and by transferring funds to establish a health care trust to backstop certain medical benefits.  Unfortunately, as a result of the dramatic collapse of the Lehman empire, employees, like investors, could not be made whole for all of their damages and the nature of some of their compensation – in the form of restricted stock units or contingent stock awards – requires that their recovery be subordinated to claims against the Debtors.  The law permits no other outcome.

2.      The proofs of claim listed on Exhibit A annexed hereto (collectively, the "Compensation Claims") were filed by current and/or former employees of the Debtors and/or their affiliates on the basis of either restricted stock units, contingent stock awards, stock options, or other equity-related compensation (together, the "Equity Awards").  The Equity Awards were compensation awards which, among other things, provided the employee with the right to shares of LBHI common stock on a future date upon the satisfaction of certain conditions.  Certain of the Equity Awards were distributed or vested, while others were not distributed or unvested.

3.      The ownership of the Equity Awards constitutes an equity interest in a Debtor, but does not constitute a claim against a Debtor's estate as such term is defined in

section 101 of title 11 of the United States Code (the "Bankruptcy Code").  Accordingly, the

Debtors file this omnibus objection, in accordance with Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim (the "Procedures Order") [Docket No. 6664]

to reclassify the Compensation Claims as equity interests.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008, and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of

title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule

1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors

are authorized to operate their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for Region 2 (the "U.S.

Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of

the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated

January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner filed its report with the Court on March 11, 2010 pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to up to 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

### The Equity Awards Are Not Claims

9.      The Debtors continue their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent.  As indicated on Exhibit A, certain of the Compensation Claims were improperly filed as secured or general unsecured claims and others were improperly filed as claims having priority pursuant to section 507(a) of the Bankruptcy Code.  Each of the Compensation Claims must be reclassified as equity interests.

10.      Both the Bankruptcy Rules and the Procedures Order provide grounds to object to the Compensation Claims.  Bankruptcy Rule 3007(d)(7) provides that a debtor may file an objection, and join one or more objections in an omnibus objection, if all of the claims "are based solely on the grounds that the claims should be disallowed, in whole or in part, because … they are interests, rather than claims."  FED. R. BANKR. P. 3007(d).  The Procedures Order additionally permits the Debtors to object, on an omnibus basis, to claims that "were incorrectly classified."  Procedures Order at 2.

11.      Once objected to, a filed proof of claim is no longer "deemed allowed." 11 U.S.C. § 502(a) ("A claim or interest, proof of which is filed … is deemed allowed, unless a party in interest … objects.").  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

## The Compensation Claims Should Be Reclassified as Interests

### A.    Compensation Claims Are for Equity Securities.

12.    Section 501(a) of the Bankruptcy Code provides that a creditor may file a proof of claim and that an equity security holder may file a proof of interest.  11 U.S.C. §501(a). The Bankruptcy Code defines a "claim" as a right to payment.  *Id.* at §101(5).  The Bankruptcy Code definition of an "equity security," alternatively, includes a share in a corporation or similar "security," including "stock," "treasury stock," "other claim or interest commonly known as 'security'," "certificate of interest or participation in," and "warrant or right to subscribe to or purchase or sell, a security."  *Id.* §101(16) and 101(49)(A).

13.    Courts have interpreted the definition of equity security to include a range of stock-based transactions, including transactions based on a right to acquire stock, such as stock options and stock assignments.  *E.g., In re Enron Corp* 341 B.R. 141, 162 (Bankr. S.D.N.Y. 2006) (holding that a phantom stock purchase program where delivery of shares was deferred for tax purposes qualified as a "security" under the Bankruptcy Code); *see also Matter of Baldwin-United Corp.*, 52 B.R. 549, 552 (Bankr. S.D. Ohio 1985) (holding that claims to exercise stock option portion of plan were equity security interest for purposes of determining priority).

14.    The Equity Awards provided grantees with a right to acquire common stock in LBHI upon satisfaction of certain conditions precedent, similar to stock options or the right to exercise stock options.  As a result, the Equity Awards fall within the definition of "equity securities" under the Bankruptcy Code.  Because each of the Compensation Claims is

based on the ownership of the Equity Awards, the Debtors hereby object to reclassify the Compensation Claims as equity interests.

**B.     Subordination Provisions Present in Certain of the Agreements
Are Enforceable Pursuant to Bankruptcy Code Section 510(a).**

15.     Notwithstanding that the Compensation Claims must be reclassified as equity securities, Agreements governing certain of the Equity Awards (the "Agreements") provided that, in the event of a bankruptcy of LBHI, all claims arising from, in connection with, or in any way relating to, any failure of LBHI to deliver shares of common stock shall have the same priority as, and no greater priority than, common stock interests in LBHI.  These Agreements advised grantees that:

> All of [their] claims arising from, in connection with, or in any way relating to, any failure of [LBHI] to deliver to [them], or to a subsidiary for delivery by such subsidiary to [them], shares of Common Stock on the date when such shares are due to be delivered under this Agreement in satisfaction of each Unit granted to you shall be deemed, in the event of a bankruptcy of [LBHI], to be claims for damages arising from the purchase or sale of Common Stock of [LBHI], within the meaning of section 510(b) of the Bankruptcy Code and shall have in such bankruptcy the same priority as, and no greater priority than, common stock interests in [LBHI].

See, *e.g.*, 2003 and 2004 Equity Award Program Agreement, ¶ 10.

16.     Section 510(a) of the Bankruptcy Code provides that "[a] subordination agreement is enforceable … to the same extent that such agreement is enforceable under applicable nonbankruptcy law."  11 U.S.C. § 510(a).  Courts have routinely held that the "enforcement of lawful subordination agreements by Bankruptcy Courts does not offend the policy of equal distribution of the bankrupt's estate."  *In re Leasing Consultants, Inc.* 2 B.R. 165, 168 (Bankr. N.Y. 1980), *citing In re Credit Industrial Corp.*, 366 F.2d 402, 407 (2d Cir. 1966). Under general contract law principles, when a subordination agreement is unambiguous, the

parties' rights are governed exclusively by that agreement.  *In re Leasing Consultants, Inc.*, 2 B.R. at 169.

17.    Compensation Claims arising out of agreements with subordination provisions similar to the one referred to above should have the same priority as common equity interests in LBHI, and the Court should reclassify such claims as interests.[1]  Holders of such Compensation Claims do not have claims against the Debtors.

### C.    Bankruptcy Code Section 510(b) Mandates that the <u>Compensation Claims Have the Same Priority as Common Equity of LBHI.</u>

18.    Another reason the Compensation Claims must be treated as equity is that section 510(b) of the Bankruptcy Code provides that for purposes of distribution, a claim for damages arising from the purchase or sale of a security shall have the same priority as the security.  11 U.S.C. § 510(b).

19.    As noted above, the Equity Awards fall within the Bankruptcy Code definition of "security."  In addition, the grant of the Equity Awards constitutes a "purchase or sale" of a security.  "Courts interpreting section 510(b) have read the term 'purchase' broadly and have included within its scope grants of stock and stock options as compensation."  *In re Wireless Corporation, Inc.* 384 B.R. 713, 718 (Bankr. D. Del. 2008).  In *Wireless Corporation*, for example, the Delaware Bankruptcy Court held that the debtor's grant of an equity compensation package, consisting of shares of stock and warrants, constituted a "purchase or sale" of a security.  *See also In re Med Diversified Inc.*, 461 F.3d 251, 256 (2d Cir. 2006) (holding that claim based on debtor's failure to issue its common stock to employee in exchange

---

[1] The Bankruptcy Code, Bankruptcy Rules and case law make clear that the Debtors do not need to commence an adversary proceeding either to enforce a subordination agreement pursuant to Bankruptcy Code section 510(a) or to seek to subordinate a Compensation Claim pursuant to Bankruptcy Code section 510(b).  FED. R. BANKR. P 7001(8); *In re Lernout & Hauspie Speech Prods., N.V.*, 264 B.R. 336, 339 (Bankr. D. Del. 2001) ("Because Rule 7001(8) appears to limit subordination complaints to allowed claims, the appropriate procedural vehicle for resolution of the issue is a contested matter under Fed. R. Bankr. P. 9104.").

for his stock in another company, allegedly in violation of the parties' termination agreement, was a claim arising from the purchase or sale of the debtor's stock.); *In re Touch Am. Holding, Inc.*, 381 B.R. 95, 104 (Bankr. D. Del. 2008) (holding that claims based on stock received as matching contribution under an ERISA plan likewise constituted a "purchase or sale" of securities).

20.    In *Enron*, employees filed claims asserting a right to payment for damages in connection with unexercised stock options they had received during the course of their employment.  The Court held that it was clear that a stock option was a "security" as that term was defined in section 510(b) of the Bankruptcy Code.  *Enron*, 341 B.R. at 150.  The Court further found that, "[w]hile it is true that the Claimants did not purchase the stock options on the open market, they nonetheless exchanged value for the options: here, their labor.  Such exchange falls under a broad reading of the term 'purchase.'"  *Id.* at 151 (citing *Frankum v. Int'l Wireless Communications Holdings, Inc.* (*In re Int'l Wireless Communications Holdings, Inc.*), 279 B.R. 463 (D. Del. 2002) ("That Appellants received the Debtors' stock as part of a compensation package does not preclude the transfer from being characterized as a purchase/sale of the Debtors' stock.")).  This was true even where the employees "never elected to receive stock options, but rather were required to take a minimum percentage of their annual bonus in stock option form."  *Id.*  The Court found flaws in the employees' argument that they not "purchase" the stock options, because there was no voluntary exchange of goods, services or currency:

> Although implicit, there is nonetheless a bargain and exchange of value.  Here, the exchange is made not at the time of payment but prior to employment.  If these Claimants were required to receive a portion of their compensation as options, that was a condition of employment the Claimants willingly accepted in return for their labor.  These Claimants, thus, "purchased" the stock options with their labor.

*Id.*

21.    The Court in *Enron* further concluded that "claims alleging the fraudulently induced election of stock options as part of a compensation package are claims 'arising from' the purchase of a security and should thus be subordinated pursuant to section 510(b)." *Id.* "[P]hysical possession of the security is not required for a claim based upon that security to be subordinated." *Id.* at 163 (citing *American Broad. Sys. v. Nugent (In re Betacom of Phoenix, Inc.)*, 240 F.3d 823 at 829-30 (9th Cir. 2001) (finding that "[n]othing in § 510(b)'s text requires a subordinated claimant to be a shareholder.")).

22.    Like it did in *Enron*, the Court should find that the Equity Awards in this case are equity interests and the Compensation Claims arise from the purchase and sale of securities.  As the Court found in *Enron*, neither the fact that Equity Awards were a form of compensation for services performed, nor the fact that claimants asserting Compensation Claims could not opt to receive compensation in cash in lieu of Equity Awards converts the Compensation Claims into claims for debt.  Any portion of a Compensation Claim alleging the claimant was induced to accept or retain its Equity Awards should similarly be subordinated pursuant to section 510(b) of the Bankruptcy Code.

## **Reservation of Rights**

23.    The Debtors reserve all their rights to object on any other basis to any Compensation Claim or any portion of any Compensation Claim for which the Court does not grant the relief requested herein.

## **Notice**

24.    No trustee has been appointed in these chapter 11 cases.  Notice of this One Hundred Thirty-Third Omnibus Objection to Claims has been provided to:  (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee for Region 2; (iii) the attorneys for the Creditors'

Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, in accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures, dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

25.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated:  May 3, 2011
New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ABBOTTS, PAUL JAMES<br>72 EDNA ROAD<br>LONDON, SW20 8B7<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28426 | $16,417.30 |
| 2 | ADAMS, PAUL<br>5<br>GLOUCESTER ROAD<br>KEW<br>RICHMOND, TW9 3BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7148 | $25,648.70 |
| 3 | ADCOCK, STEVEN<br>11 THE MEADS<br>CRANHAM<br>UPMINSTER<br>ESSEX, RM14 3YP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7519 | $40,000.00 |
| 4 | AFFRONTI, FRANK<br>446 MANOR AVE<br>CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29957 | $19,278.00 |
| 5 | AGRAMONTE, JULISSA<br>23 LAKE SHORE DRIVE<br>SPARTA, NJ 07871 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16630 | $12,922.68 |
| 6 | ALTEMUS, COURTNEY<br>516 E GRAVERS LANE<br>WYNDMOOR, PA 19038 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28589 | $22,832.00 |
| 7 | ANDERSON, PATRICIA L.<br>330 E 83RD STREET<br>APARTMENT 4A<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20228 | $16,927.00 |
| 8 | ANDO, RIE<br>300 W 55TH ST<br>APT 20A<br>NEW YORK, NY 10019-5175 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23818 | $31,908.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | ANDRUS, GEORGE ALDIAN III 123 ELY CRESCENT TRENTON, NJ 08691 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23828 | $38,281.00 |
| 10 | ANKAMMARAD, INAMPUDI 709 FOREST VIEW DR AVENEL, NJ 07001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32594 | $21,888.00 |
| 11 | ANTICO, MICHAEL 34 SMOCK COURT MANALAPAN, NJ 07726 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27252 | $25,017.00 |
| 12 | ARCAMONE, LEE ARDEN 274 WAINWRIGHT AVENUE STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21321 | $25,683.00 |
| 13 | ATTIE, ELLIOT C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27645 | $22,694.26 |
| 14 | BADALUCCO, LOUISE 199 MILLARD AVENUE WEST BABYLON, NY 11704 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12706 | $12,485.11 |
| 15 | BAICICH, JOHN 12 WHITLOCK ST. PLAINVIEW, NY 11803 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13915 | $15,508.00 |
| 16 | BAKSA, CHRISTOPHER 52 WARREN ROAD SPARTA, NJ 07871 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22711 | $30,107.02 |
| 17 | BARDEHLE, CHRISTIAN VOLTASTRASSE 70 FRANKFURT, 60486 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14851 | $15,139.66 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 18 | BARNARDO, ALESSANDRA<br>1201 HUDSON STREET 9085<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30446 | $36,606.00 |
| 19 | BARRETTO, ANNA CHRISTINA R<br>102 COLUMBUS DR., APT 1010<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27426 | $24,745.78 |
| 20 | BARRY, NANCY E.<br>166 EAST 61ST STREET<br># 8C<br>NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11551 | $13,160.36 |
| 21 | BASCEVICH, ANDREY<br>953 WEST FINGERBOARD ROAD<br>STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28217 | $33,590.00 |
| 22 | BENINCASA, RITA<br>69-10 108TH STREET<br>APT. 6A<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18323 | $21,230.31 |
| 23 | BERG, STEPHEN<br>227 GILLING RD<br>SEAFORD, NY 11783 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25420 | $18,373.85 |
| 24 | BERGER, NICOLAS S<br>8 SOUTHERTON WAY<br>SHENLEY<br>RADLETT HERTS, WD7 9LJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25797 | $23,970.74 |
| 25 | BERSHTEIN, JULIA<br>374 RAHWAY RD<br>EDISON, NJ 08820 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13086 | $17,868.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 26 | BIANCATO, LAURA MISS FLAT 31 ALBERT BRIDGE HOUSE 127, ALBERT BRIDGE ROAD LONDON, SW11 4PL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14740 | $29,277.90 |
| 27 | BIANCO, ANTHONY 127 BAY 7TH ST BROOKLYN, NY 11228 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28625 | $17,961.00 |
| 28 | BING, ROBERT 55 1ST ST UNIT 402 PELHAM, NY 10803 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28577 | $20,517.00 |
| 29 | BISIGNANO, SALVATORE S. 4 TERI COURT JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25250 | $31,124.00 |
| 30 | BLANKSTEIN, LORI 295 CENTRAL PARK WEST APT 11E NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13004 | $34,094.85 |
| 31 | BLATTMANN, ROSIE SCHACHENFELDSTR. 20 WIDEN, 8967 SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16052 | $33,685.00 |
| 32 | BOIGEN, GASTON MALABIA 2269 4*B BUENOS AIRES, 1424 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24555 | $24,585.00 |
| 33 | BORINA, RICHARD 7 HARBORVIEW DR NORTHPORT, NY 11768 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30005 | $27,221.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 34 | BORMANN, MARKUS STEINENTISCHSTR. 17 ZURICH, CH-8002 SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19784 | $27,298.00 |
| 35 | BOULOUBASIS, MICHAEL 154 OVERLOOK AVENUE FAIRFIELD, CT 06824-4700 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18973 | $18,676.00 |
| 36 | BRANDER, THOMAS 850 71 STREET BROOKLYN, NY 11228 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23581 | $22,235.00 |
| 37 | BRUNO, JOHN W 235 HUSSON ST STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11561 | $12,358.29 |
| 38 | BRYANT, WILLIAM 150 HOOVER DRIVE CRESSKILL, NJ 07626 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23822 | $15,000.00 |
| 39 | BRYSON, AARON 15 ALDEN CT SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27336 | $22,493.00 |
| 40 | BUCKLAND, ANDREA 211 TALLWOOD DRIVE HARTSDALE, NY 10530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9725 | $12,808.45 |
| 41 | BUDINICH, CRAIG 52 SOUTH AVE HARRINGTON PARK, NJ 07640 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19572 | $13,730.00 |
| 42 | BULLEN, JANE 139 COLLEGE AVENUE STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31670 | $24,291.17 |
| 43 | BUONOCORE, STEPHEN M. 17 SUNFLOWER ROAD SOMERSET, NJ 08873 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17330 | $24,050.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 44 BURGOS, MARC A.<br>175 E. 102ND ST<br>APT 3W<br>NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27743 | $12,603.00 |
| 45 BUTCHIBABU, VASANTHA<br>15 WISTERIA STREET<br>EDISON, NJ 08817 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14762 | $35,262.00 |
| 46 BUTLER, STEPHEN WILLIAM<br>79A SHAKESPEARE ROAD<br>BEDS<br>BEDFORD, MK40 2DW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15577 | $30,000.00 |
| 47 CAGNAN, MONICA<br>14 BIS<br>RUE CLAUDE DECAEN<br>PARIS 75, 75012<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12999 | $34,544.00 |
| 48 CALVO PLATERO, DAVID<br>44 PHILBEACH GARDENS, FLAT 2<br>LONDON, SW5 9EB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31755 | $19,641.11 |
| 49 CARDON, GUILLAUME<br>4 RUE ROGER BACON<br>PARIS, 75017<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18725 | $36,296.21 |
| 50 CARROLL, TIMOTHY<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28897 | $16,664.00 |
| 51 CASELLA, LORIE<br>505 E 79 ST<br>APT 4F<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27455 | $37,350.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 52 | CASSIDY, DENNIS M.<br>77 7TH AVE #8P<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19431 | $22,084.00 |
| 53 | CAULEY, CHRISTOPHER ROLAND<br>7647 KIMBERLY DR<br>CASTLE ROCK, CO 80108 | | Lehman No Case Asserted/All Cases Asserted | 07/28/2009 | 6565 | $12,088.00 |
| 54 | CHADHA, PRIYA<br>9 WOODBROOK DR<br>EDISON, NJ 08820 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17567 | $26,592.59 |
| 55 | CHAIKIN, ADRI<br>245 E 63RD STREET<br>APT 604<br>NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25071 | $12,548.54 |
| 56 | CHAIKIN, JOLIE<br>245 E 63RD STREET, APT #604<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17565 | $18,478.32 |
| 57 | CHAN, ANDREW<br>67 NICHOLAS AVE<br>WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14089 | $32,882.00 |
| 58 | CHAN, ANDREW<br>67 NICHOLAS AVE<br>WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14090 | $15,183.30 |
| 59 | CHAN, MATTHEW<br>605 THIRD AVE, 35TH FL<br>NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10817 | $16,363.00 |
| 60 | CHAREST, DANIEL<br>6 LILAC PLACE<br>THORNWOOD, NY 10594 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29659 | $34,156.19 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 61 | CHAUDHRY, ANOOP<br>C1, 8/F, UNIVERSITY HEIGHTS<br>42-44 KOTEWALL ROAD<br>MID-LEVELS<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9604 | $21,569.00 |
| 62 | CHAUDHRY, ANOOP<br>C1, 8/F, UNIVERSITY HEIGHTS<br>42-44 KOTEWALL ROAD<br>MID-LEVELS<br>HONG KONG,<br>CHINA | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9605 | $23,669.00 |
| 63 | CHAY, THORNHILL<br>3 ROWAN MEWS<br>TONBRIDGE, TN10 3EE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25662 | $13,214.69 |
| 64 | CHEN, SU MEI<br>15 WEST 20TH ST, APT 5B<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27591 | $36,043.00 |
| 65 | CHIN, KEVIN<br>184 WEST 10TH STREET, APT. 3B<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28648 | $36,277.00 |
| 66 | CHRISTODOULOU, TONY<br>277 HURST ROAD<br>BEXLEY<br>KENT, DA5 3DZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25725 | $24,092.67 |
| 67 | CHU-FONG, FRANCOIS<br>578 60TH STREET<br>BROOKLYN, NY 11220 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17408 | $22,276.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 68 | CHURTON, DAVID RICHARD H. WEST LODGE CASTLE HILL E.SUSX CROWBOROUGH, TN6 3RR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25033 | $22,063.60 |
| 69 | CHWU, CHEN JYE 13 VIVIAN WAY LONDON, N2 0AB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11234 | $14,361.04 |
| 70 | CIMINELLO, THOMAS 82 DEVON DR. SOUTH MANALAPAN, NJ 07726 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32272 | $26,875.44 |
| 71 | CIVITELLO, LOUIS 8 COLONY DRIVE MERCERVILLE, NJ 08619 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22323 | $19,153.06 |
| 72 | CLARK, KEVIN 28 WARRINER AVENUE HORNCHURCH, ESSEX, , RM12 4LH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25528 | $12,433.59 |
| 73 | CLARKE, JOSEPH 50 SHALER AVE FAIRVIEW, NJ 07022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27950 | $12,688.00 |
| 74 | CLIFFORD, DOMINIC A BELL VIEW CHURCH LANE MEDSTEAD, HAMPSHIRE, GU345LS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24622 | $38,316.54 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 75 | COHEN, ELIAS<br>235 W 70TH STREET<br>APT 5D<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10848 | $37,468.00 |
| 76 | COLL, LUDOVIC<br>SANGUBASHI MANSION #313<br>YOYOGI SHIBUYA-KU 4-41-7<br>TOKYO, 151-0053<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8702 | $15,759.00 |
| 77 | COLUCCI, JOSEPH<br>6 ARROWWOOD CT<br>HOWELL, NJ 07731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29955 | $16,767.00 |
| 78 | CONTRACT, JONATHAN<br>33 EAST DRIVE<br>ARDSLEY, NY 10502 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5724 | $14,625.00 |
| 79 | COPPOLA, KRISTIN D<br>325 KING STREET #5D<br>PORT CHESTER, NY 10573 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10450 | $20,554.00 |
| 80 | CORESCHI, DEIDRE A.<br>80A 74TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15593 | $30,509.00 |
| 81 | COZZARELLI, ROSE M<br>PORT LIBERTE<br>68 CONSTITUTION WAY<br>JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18319 | $28,521.14 |
| 82 | CRISPINO, ANTHONY<br>326 BARTLETT AVENUE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18685 | $22,232.04 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 83 | CUDMORE, MARK FLAT 5, 128 BOROUGH HIGH STREET LONDON BRIDGE LONDON, SE1 1LB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23922 | $23,955.00 |
| 84 | D'AGOSTINO, MARCO 10-14 OLD CHURCH STREET, FLAT 11 LONDON, SW3 5DQ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24253 | $34,353.46 |
| 85 | D'AMATO, GAETANO 7 CHATHAM COURT MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30429 | $26,760.00 |
| 86 | D'ELENA, CATHY 850 HOWARD AVE, APT 4E STATEN ISLAND, NY 10301 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30792 | $12,223.00 |
| 87 | DALY, KIMBERLY 251 EAST 51ST STREET, APT 6H NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28353 | $16,617.57 |
| 88 | DANOFF, MICHAEL 54 RIVERSIDE DR. APT 6D NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16179 | $40,546.19 |
| 89 | DAVALLA, ANDREW 75 LEXINGTON COURT HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13329 | $19,168.00 |
| 90 | DAVIS, LAURIE A 135 GARDEN ST APT 1 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17584 | $22,826.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 91 | DE GUZMAN, GENEROSA P. 12 HIGHLAND DRIVE PARLIN, NJ 08859 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19566 | $34,138.00 |
| 92 | DE MAN, PATRICK 220 E 52ND ST APT 1D NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15286 | $24,562.00 |
| 93 | DECAMP, HELENE M. 101 CONTINENTAL DRIVE MONROE, NY 10950 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25238 | $14,046.45 |
| 94 | DECARO, ELVIRA 33 BROOKRIDGE AVENUE EASTCHESTER, NY 10709 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32032 | $16,879.00 |
| 95 | DELA ROSA, ANGELA 375 UPPER MOUNTAIN AVE MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34237 | $36,747.00 |
| 96 | DELFINO, KATHLEEN M. 166 GILLIES LANE NORWALK, CT 06854 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28460 | $23,773.91 |
| 97 | DELGADO, MARIBEL 9 ANGELICA COURT MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18351 | $12,556.84 |
| 98 | DELGADO, MAURICIO 1 INDEPENDENCE CT APT 1016 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18812 | $22,912.19 |
| 99 | DELLITH, KRISTEN 10 PALISADE AVE APT 3A CLIFFSIDE PARK, NJ 07010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5075 | $35,007.00 |
| 100 | DELUCA, DEBORAH 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP, NJ 08535 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10423 | $20,737.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 101 | DELVAI, KAREN POSTSTRASSE 22 HE FRANKFURT, 60329 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8119 | $29,847.00 |
| 102 | DESANTIS, ANTHONY 6 ARROWHEAD CT NORWALK, CT 06851 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14875 | $35,237.00 |
| 103 | DICKINSON, JOSEPH R. 17 CARLY COURT MONROE TOWNSHIP, NJ 08831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31149 | $42,269.00 |
| 104 | DILELLO, PAUL 74 RANGE RD. WILTON, CT 06897 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17612 | $22,475.00 |
| 105 | DOMENICI, DIANE 414 WEST 54TH ST. PH-A NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13930 | $14,380.00 |
| 106 | DRUMMOND, TERESA L. 2709 NORTH CARROLL AVENUE SOUTHLAKE, TX 76092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31903 | $28,491.00 |
| 107 | DUBSON, LYUDMILA 2650 OCEAN PARKWAY APT. 4M BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24452 | $12,982.84 |
| 108 | DUFF, MICHELLE A (N/K/A MICHELLE LAWN) PINEWOOD 36 GIFFORD ROAD ESSEX BENFLEET, SS7 5XU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22794 | $16,422.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 109 | DUFFY, MAUREEN<br>6 TROTTER TERRACE<br>BELFORD, NJ 07718 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19349 | $22,205.61 |
| 110 | DUGGAN, PHILIP CHRISTIAN<br>59 WINSTON ROAD<br>LONDON, N16 9LN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32215 | $28,913.19 |
| 111 | DULIEU, MICHELLE S.<br>SQUIRRELS<br>CHELMER AVENUE<br>LITTLE WALTHAM<br>CHELMSFORD<br>ESSEX, CM3 3PB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12758 | $27,641.00 |
| 112 | DUNLOP, MURRAY JOHN<br>62 LANCASTER ROAD<br>ST ALBANS<br>ST ALBANS, AL1 4ET<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25732 | $41,469.69 |
| 113 | DUNN, DOUGLAS WILLIAM<br>81 CARDROSS STREET<br>LONDON, W6 0DP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25682 | $18,608.05 |
| 114 | DURRANT, SHARON<br>14 WHITMORE CRESCENT<br>CHELMSFORD, ESSEX, CM26YN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10638 | $27,774.85 |
| 115 | DURRANT, STEVEN A<br>14 WHITMORE CRESCENT<br>CHELMSFORD, ESSEX, CM26YN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10641 | $21,177.54 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 116 | EBBRO, GARY V<br>241 N. REGENT STREET<br>PORT CHESTER, NY 10573 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27539 | $19,170.00 |
| 117 | EDEN, JEFFREY<br>120-10 AUDLEY STREET<br>KEW GARDENS, NY 11415 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11290 | $13,479.18 |
| 118 | EHNUUS-LAROSA, MARY<br>33 GELSTON AVENUE<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19216 | $14,164.32 |
| 119 | EINHORN, HOWARD G., III<br>35 THEA LANE<br>HUNTINGTON, NY 11743 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14036 | $27,232.13 |
| 120 | ELLINWOOD, MAUREEN<br>30 W. 63RD ST. APT. 15U<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27971 | $15,057.00 |
| 121 | ENG,JANET M.<br>512 HEADQUARTERS ROAD<br>PO BOX 9<br>ERWINNA, PA 18920 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10421 | $41,365.00 |
| 122 | EPSTEIN, JORDAN M.<br>25 BIRCHWOOD DR<br>WOODCLIFF LK, NJ 076777801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32451 | $14,950.00 |
| 123 | ERPICI, LUCA<br>FLAT G, 105 MOUNT STREET<br>LONDON, GT LON, W1K 2TN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13049 | $36,289.00 |
| 124 | ESTUAR, ESPERANZA<br>295 PINE STREET<br>LYNDHURST, NJ 07071 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33680 | $20,826.13 |
| 125 | FABRIZIO, CATHERINE<br>4014 PARK AVE<br>EDISON, NJ 08820 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9924 | $13,879.29 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 126 | FADELICI, JOANN 57 THIRD AVENUE NEPTUNE, NJ 07753 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18665 | $13,656.25 |
| 127 | FALENCHUK, OKSANA 150 E77TH STREET APT 11C NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30068 | $20,914.00 |
| 128 | FALLTRICK, BARRY J 51 COUNTY PLACE ESSEX CHELMSFORD, CM2 0RF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12733 | $14,504.05 |
| 129 | FARROKH-TALA, ARSHIA 44-20 DOUGLASTON PKWY APT 6E DOUGLASTON, NY 11363 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23600 | $12,889.00 |
| 130 | FELDMANN, ROXANA 181 EAST 90TH ST # 10A NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27724 | $21,408.00 |
| 131 | FERRAIOLI, PAUL 25 LLOYD ROAD HO HO KUS, NJ 07423 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15676 | $14,781.00 |
| 132 | FIELD, DAVID B. 1614 KAIMI COURT NAPERVILLE, IL 60563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6412 | $30,000.00 |
| 133 | FOGEL, DARREN 164 FOX MEADOW ROAD SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23789 | $39,941.00 |
| 134 | FORNASAR, GREGORY 142 TULLAMORE ROAD GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23821 | $40,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 135 | FORTMANN, PAUL E. 93B ALBERT ST LONDON, NW1 7LX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30702 | $13,939.00 |
| 136 | FRATTAROLI, PAOLO 3 MYRTLE AVE BELLEVILLE, NJ 07109 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12407 | $23,275.00 |
| 137 | FREEMAN, SHERYL 300 EAST 75TH STREET APT 18P NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26242 | $19,807.84 |
| 138 | GABRIELLA, MICHAEL 650 WEST 42ND APT 3026 NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27338 | $28,268.66 |
| 139 | GAFUROVA, KAMILA 2951 OCEAN AVENUE APT 6B BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27429 | $14,169.00 |
| 140 | GALATI, MATT 8 DOE MEADOW CT SOUTHINGTON, CT 06489 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25290 | $17,255.00 |
| 141 | GALVIN, FRANKIE 7 ST ALBANS ROAD HARLESDEN LONDON, NW10 8UG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22791 | $12,800.00 |
| 142 | GAMBALE, DONNA 1 BIRCH HILL ROAD FREEHOLD, NJ 07728 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13931 | $13,645.85 |
| 143 | GANDHI, JENNIFER 25 COLUMBIA PLACE MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21491 | $18,712.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 144 | GARNER, ANNA 78 COOLIDGE STREET MALVERNE, NY 11565 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19351 | $30,826.00 |
| 145 | GAYLORD, JENNIFER 200 WEST 79TH ST, APT 10B NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29913 | $21,138.60 |
| 146 | GEER JR., JOHN F. 575 MILL PLAIN ROAD FAIRFIELD, CT 06824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20206 | $30,196.57 |
| 147 | GENTILE, JENNIFER L. 1951 N BISSELL APT 1F CHICAGO, IL 60614 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30556 | $20,000.00 |
| 148 | GHIRARDI, KATHLEEN 513 RIVER PLACE BUTLER, NJ 07405 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18828 | $12,524.00 |
| 149 | GISONDA, THOMAS 399 BEACH ROAD STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29193 | $21,406.00 |
| 150 | GOBERMAN, LARRY 167 STULTS LANE EAST BRUNSWICK, NJ 08816 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21345 | $14,637.00 |
| 151 | GOEL, KUSH 444 WASHINGTON BLVD, APT 2522 JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19620 | $18,384.00 |
| 152 | GOLDFARB, DEBORAH 22 UNDERHILL AVENUE SYOSSET, NY 11791 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27256 | $12,433.00 |
| 153 | GOLHAR, SHAWN-PAVAN 298 SHELBURNE PL HILLSBOROUGH, NJ 88442107 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23560 | $25,373.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 154 | GOOD, DANIEL<br>60 HUTTON VILLAGE<br>HUTTON<br>BRENTWOOD, CM13 1RU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10408 | $42,974.00 |
| 155 | GORODETSKY, ROMAN<br>66-36 YELLOWSTONE BLVD, #28A<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27956 | $21,888.00 |
| 156 | GRANA, MICHAEL<br>15 RAMBLING BR DR<br>HOLMDEL, NJ 07733 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21356 | $30,881.00 |
| 157 | GRANT, ANDREW JOHN<br>2 AUDRIC CLOSE<br>KINGSTON- UPON- THAMES<br>SURREY, KT2 6BP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19848 | $24,867.00 |
| 158 | GRECO, LORRAINE F<br>14-01 MICHAEL PLACE<br>BAYSIDE, NY 11360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9401 | $41,845.73 |
| 159 | GRECO, THOMAS<br>668 CRAIG AVE<br>STATEN ISLAND, NY 10307 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27970 | $34,267.00 |
| 160 | GREVES, ANNE MARIE<br>37 WALNUT AVENUE<br>RED BANK, NJ 07701 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31668 | $16,827.93 |
| 161 | GROSS, MARK D.<br>11 SUMMIT ST<br>GLEN RIDGE, NJ 07028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/04/2009 | 4765 | $35,517.38 |
| 162 | GUPTA, ASHISH<br>121 E 23RD STREET, #4B<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28020 | $26,210.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 163 | HAEUSSLER, ANN P. 214 PATRIOT HILL DRIVE BASKING RIDGE, NJ 07920 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25046 | $29,070.60 |
| 164 | HALBEISEN, BRIAN 6 NOEL COURT HUNTINGTON, NY 11743 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30640 | $21,349.00 |
| 165 | HAMMICK, JAMES EDWARD 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON, EC4V 3PL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25728 | $28,459.04 |
| 166 | HAMMOND, ROBIN S. 35 THE BROADWAY HERNE BAY KENT, CT6 8SR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25794 | $12,259.54 |
| 167 | HART, MARGARET 23 LUCIA COURT MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11550 | $34,690.00 |
| 168 | HAYNES, SUSAN M 108 SAGAMORE ROAD 3G TUCKAHOE, NY 10707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28689 | $15,058.00 |
| 169 | HAYTER, COLIN MARTIN 84 DISRAELI ROAD PUTNEY LONDON, SW15 2DX UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25729 | $12,796.86 |
| 170 | HELLMANN, BRIAN H 94 SHADY SIDE AVE PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12786 | $30,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 171 | HELTMAN, TODD 266 EAST 10TH STREET APT 3B NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30093 | $40,979.78 |
| 172 | HERBERT, DAVID 604 SUMMER AVE BELFORD, NJ 07718 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30614 | $16,320.00 |
| 173 | HICKIE, JAMES 8 BEECH TREE GLADE CHINGFORD LONDON, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24668 | $20,000.00 |
| 174 | HILLMAN, ROBERT 514 W. 11OTH ST, #9C NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27411 | $29,535.00 |
| 175 | HINDS, RANDOLPH R 90 ALBERT DRIVE PARLIN, NJ 08859 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24502 | $12,111.00 |
| 176 | HO, BRYANT H. 32 GORDON AVE SPOTSWOOD, NJ 08884 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12350 | $17,405.30 |
| 177 | HOLMES, IAN 12 LIME TREES STAPLEHURST, KENT, TN12 OSS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13959 | $28,654.00 |
| 178 | HOOKHAM, ALAN 2 HANNAH CLOSE BECKENHAM KENT, BR3 6XX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22013 | $21,745.00 |
| 179 | HOPE, WILLIAM 16 FAIRFAX STREET VALLEY STREAM, NY 11580 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24881 | $16,775.33 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 180 | HUANG, YONG<br>91 STEBBINS AVE<br>EASTCHESTER, NY 10709 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29938 | $14,078.25 |
| 181 | HUGHES, DAVID C.<br>24 WITMER WAY<br>ROBBINSVILLE, NJ 08691 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31356 | $12,625.24 |
| 182 | HUIE, NANCY<br>3 CAVALIER DRIVE<br>MERCERVILLE, NJ 08619 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21411 | $16,091.64 |
| 183 | HUTCHINSON, MICHAEL W.<br>1434 N. CLEVELAND AVE 2N<br>CHICAGO, IL 60610 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33191 | $21,271.00 |
| 184 | HUTTON, R. JASON<br>225 WEST 106TH APT. 6J<br>NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31918 | $14,203.32 |
| 185 | ICO, JULIE M.<br>2 TREETOPS DR.<br>MONROE TOWNSHIP, NJ 08831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33674 | $37,140.00 |
| 186 | IDEN, ROBERT P.<br>12 ELMWOOD AVENUE<br>BOGNOR REGIS,W SUSX, PO22 8DE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31316 | $35,945.00 |
| 187 | INFANTE, ELVIS<br>507 VAN BUREN ST<br>BROOKLYN, NY 11221 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30053 | $15,000.00 |
| 188 | IOVAN, LINDA S.<br>17 BARTON CREEK ROAD<br>JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10085 | $22,011.68 |
| 189 | JAISING, RAHUL<br>30 RIVER COURT<br>APT 2212<br>JERSEY CITY, NJ 07310 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19563 | $15,350.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 190 | JENNA MYERS<br>35 E 10TH ST<br>APT 4K<br>NEW YORK, NY 10003-6159 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30029 | $41,700.00 |
| 191 | JINDAL, ANIL K<br>63 BENTON ROAD<br>SEVEN KINGS<br>ESSEX<br>ILFORD, IG1 4AS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25663 | $28,277.08 |
| 192 | JINDAL, ANIL K<br>63 BENTON ROAD<br>SEVEN KINGS<br>ILFORD<br>ESSEX, IG1 4AS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31689 | $19,601.39 |
| 193 | JOHNSON, JAMIESON<br>318 SACKETT STREET, #2<br>BROOKLYN, NY 11231 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27328 | $20,214.00 |
| 194 | JOLLY, KIRSTEN<br>LUCHGATE<br>HIGH RODING<br>AT DUNMOW<br>ESSEX, CM6 1NL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10621 | $22,805.00 |
| 195 | JONES, ANITA<br>524 EAST 20TH STREET, APT. 1C<br>NEW YORK, NY 1009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28251 | $41,977.00 |
| 196 | JOSHI, DHARMESH<br>258 BOWERS STREET<br>FLOOR 1<br>JERSEY CITY, NJ 07307 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25515 | $22,953.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 197 | JUDD, IAN<br>HOLLY HEDGE<br>ST JOHNS HILL ROAD<br>ST JOHNS<br>SURREY<br>WOKING, GU21 7RG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6286 | $25,870.00 |
| 198 | KAMINSKY, HARVEY<br>2829 ROSEBUD AVE<br>MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19430 | $29,807.00 |
| 199 | KARIA, MAYURI<br>47 HARROW ROAD<br>MDDSX<br>WEMBLEY, HA9 6DG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16202 | $21,103.00 |
| 200 | KARP, MICHAEL H<br>11 CANDLEWOOD DR<br>WEST WINDSOR, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24103 | $38,155.00 |
| 201 | KARR, RAYMOND P.<br>16494 E. POWERS AVENUE<br>CENTENNIAL, CO 80015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2333 | $19,989.00 |
| 202 | KARR, RAYMOND P.<br>16494 E. POWERS AVENUE<br>CENTENNIAL, CO 80015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2357 | $19,920.28 |
| 203 | KATO, TADAHISA<br>1050 JACKSON AVE<br>APT 12-C<br>LONG ISLAND CITY, NY 11101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11549 | $22,674.62 |
| 204 | KEARNEY, KEVIN J.<br>2224 JACKSON AV APT B<br>SEAFORD, NY 11783 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30373 | $17,701.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 205 | KENDALL, MARILYN M 4885 WAGONTRAIL COURT PARKER, CO 80134 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6608 | $17,744.00 |
| 206 | KENNEY, ARTHUR J. 200 EAST END AVE, APT 5-DE NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14037 | $12,204.83 |
| 207 | KENNY, KARIMA 5932 SCHOOL STREET BERKELEY, IL 60463 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30722 | $13,893.00 |
| 208 | KETTLE, GRAHAM F. 17 MORDEN CLOSE BERKS BRACKNELL, RG12 9RZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12815 | $28,389.90 |
| 209 | KEY, TIMOTHY 52 THOMAS STREET APARTMENT 3B NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24616 | $28,250.00 |
| 210 | KHAN, ALI 70 VANGUARD BUILDING 18 WEST FERRY ROAD LONDON, E14 8LZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16100 | $36,837.00 |
| 211 | KHER, YOGESH 10 HASKEL DRIVE PRINCETON JUNCTION, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 4321 | $20,213.00 |
| 212 | KIM-CHANTEMSIN, JENNIFER J 112-20 72ND DRIVE APT A56 FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23721 | $13,858.56 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 213  KINSKY, MARK<br>1-39 CYRIL AVENUE<br>FAIR LAWN, NJ 07410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28247 | $13,062.00 |
| 214  KOGAN, IRINA<br>1561 E 13TH ST<br>APT # C9<br>BROOKLYN, NY 11230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18999 | $12,680.55 |
| 215  KOLLAR, KENNETH F.<br>26 HOWTON AVENUE<br>STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25293 | $32,990.00 |
| 216  KONHEIM, SETH L.<br>10 LYNDALE PARK<br>WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17410 | $36,333.00 |
| 217  KOUTOUVIDES, ARISTIDES<br>61 SEAVIEW AVE<br>320<br>STAMFORD, CT 06902 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30374 | $23,174.00 |
| 218  KOVALEV, DMITRIY<br>141 WOODCUTTERS LN.<br>STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31252 | $20,379.50 |
| 219  KRUPUIN, ALEXANDER<br>1921 AVE. K, #E6<br>BROOKLYN, NY 11230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20777 | $21,587.00 |
| 220  KUO, SHEAU-WU<br>127 BRAMBACH RD<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30030 | $32,063.00 |
| 221  KUPERMAN, MICHAEL<br>569 CARROLL ST. APT. 4<br>BROOKLYN, NY 11215 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29990 | $14,322.00 |
| 222  LAN, YAOLONG<br>4 OXFORD COURT<br>KENDALL PARK, NJ 08824 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24374 | $19,311.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 223 | LAPSKER, ILYA<br>117-14 UNION TPKE., APT FF3<br>KEW GARDENS, NY 11415 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32245 | $26,848.14 |
| 224 | LATIFA, DEBBARH<br>FLAT 20<br>41 MILLHARBOUR<br>LONDON, E14 9NA<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25874 | $38,115.00 |
| 225 | LAURELLA, GIOVANNA<br>25 DENKER PLACE<br>STATEN ISLAND, NY 10314 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18673 | $16,458.87 |
| 226 | LAX, STEPHEN<br>324 AUTUMN HILL DRIVE<br>MORGANVILLE, NJ 07751 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13728 | $37,865.35 |
| 227 | LAYPAN, ALI<br>122 MOUNTAINSIDE DRIVE<br>RANDOLPH, NJ 07869 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21390 | $32,763.00 |
| 228 | LEE, IAN<br>40 RENNETS WOOD ROAD<br>ELTHAM<br>LONDON, SE9 2ND<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25726 | $22,991.54 |
| 229 | LEE, KUANG-YUU<br>9 ALMA LIND LANE<br>NESCONSET, NY 11767 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29477 | $23,878.00 |
| 230 | LELTCHOUK, TATIANA<br>42 LUZERN ROAD<br>DOBBS FERRY, NY 10522 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15573 | $22,898.00 |
| 231 | LEMOND, BEVERLY R.<br>703 BUTTERMILK DRIVE<br>ARLINGTON, TX 76006 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19852 | $12,641.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 232 | LEONARD, PATRICK J. 196 SPRING ST APT 9 NEW YORK, NY 10012 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18811 | $18,317.00 |
| 233 | LEONE, STEPHEN J 34 BRITTIN STREET MADISON, NJ 07940 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17334 | $21,238.00 |
| 234 | LHUILIER, SEBASTIEN D. 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON, SW5ODY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 07/29/2009 | 6616 | $14,609.00 |
| 235 | LIANG, CALUM FLAT 10 97 ROPE STREET LONDON, SE 16 7TQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12385 | $38,132.00 |
| 236 | LIEBSCHER, WILLIAM 298 LARCH AVE DUMONT, NJ 07628 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32274 | $14,880.91 |
| 237 | LIND, AMY 28 SUTTON MANOR NEW ROCHELLE, NY 10801 | | Lehman No Case Asserted/All Cases Asserted | 09/03/2009 | 10309 | $19,083.00 |
| 238 | LIND, KRISTIAN 140 EAST 95TH ST APT 2A NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20226 | $20,455.00 |
| 239 | LINKER, SUSAN 1868 N. DAYTON ST CHICAGO, IL 60614 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33190 | $13,333.00 |
| 240 | LISH, JAMES A. 220 EAST 95TH STREET APT 3B NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20159 | $15,495.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 241 | LIST, SUSAN KELLY<br>127 E 30TH ST, 12B<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14389 | $12,701.00 |
| 242 | LOWALEKAR, SRIKANTH<br>10 SANDALWOOD DR<br>EAST BRUNSWICK, NJ 08816 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27472 | $18,000.00 |
| 243 | LUCE, DAVID<br>276 PELHAMDALE AVENUE<br>PELHAM, NY 10803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31375 | $19,793.12 |
| 244 | LUDOVIC, COLL<br>YOYOGI MAISON BRANCHE # 202<br>YOYOGI 1-40-11<br>13<br>SHIBUYA-KU, 151-0053<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8701 | $15,759.00 |
| 245 | LUND, MARIA MASLENNIK<br>123 WEST 74TH STREET<br>APT 4D<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 08/07/2009 | 7726 | $35,900.00 |
| 246 | LYNN, GARY<br>35 OVERHILL WAY<br>BERKELEY HEIGHTS, NJ 07922 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27544 | $19,500.00 |
| 247 | MADDEN, KAREN A.<br>301 E 21ST ST<br>APT 11C<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24113 | $32,000.00 |
| 248 | MADSON, JOHN G. III<br>96 BELLMORE STREET<br>FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29707 | $16,624.00 |
| 249 | MAGGIO, JAMES<br>2 LEONARD DRIVE<br>MASSAPEQUA, NY 11758-7918 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13969 | $24,291.41 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 250 MAHER, PATRICK F 455 BRAMERTOWN RD TUXEDO, NY 10987 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25513 | $38,859.00 |
| 251 MANGAN, JAMES 119 NOEL ROAD BROAD CHANNEL, NY 11693 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15586 | $12,524.00 |
| 252 MAR, RICHARD 2047 EAST 15TH ST. BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27954 | $12,715.00 |
| 253 MARIAKIS, MICHAEL 14 HAMPTON DRIVE LANGHORNE, PA 19047 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5285 | $23,611.00 |
| 254 MARTIN, STEVEN 68 SUMMER ROAD SURREY THAMES DITTON, KT7 0QP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19606 | $34,027.20 |
| 255 MARTINELLI, JOHN 20 YALE ST APT D NUTLEY, NJ 07110-5306 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27352 | $15,211.85 |
| 256 MARTINEZ, ILICH 65 HAVEN TERRACE PARLIN, NJ 08859 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29914 | $39,241.00 |
| 257 MARTINEZ-ALMOYNA, LUIS PASEO MALLORCA 17B 3B PALMA DE MALLORIA, 07011 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25227 | $36,198.00 |
| 258 MARTINO, CHRISTOPHER 234 CAUSEWAY STREET APT 1106 BOSTON, MA 02114 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9914 | $16,380.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 259 | MARTURANO, DANIEL 206 NORTHERN BLVD. ST. JAMES, NY 11780 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30615 | $42,852.00 |
| 260 | MASCARENHAS, JEFFERY J 111 QUEENSWAY WEST WICKHAM KENT, BR4 9DT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13324 | $13,493.00 |
| 261 | MASTROGIACOMO, ROSARIO 2417 23RD AVE ASTORIA, NY 11105 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30765 | $26,177.00 |
| 262 | MATTESICH, VICTORIA 60 NORTHGATE PARK RINGWOOD, NJ 07456 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28388 | $13,504.00 |
| 263 | MCCARTHY, BRIAN 1678 HANNINGTON AVE WANTAGH, NY 11793 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18825 | $13,528.00 |
| 264 | MCCARTHY, PAUL J 801 MADISON STREET APT 7A HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25512 | $14,352.00 |
| 265 | MCCOAN, TERENCE A. ILGENSTRASSE 4 ZURICH, CH8032 SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16049 | $21,871.00 |
| 266 | MCCORMAC, CYNTHIA 28 RIVERSDALE ROAD HIGHBURY LONDON, N52JT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24905 | $40,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 267 | MCLAUGHLIN, NEAL 2 LANGDON ROAD CARLE PLACE, NY 11514-1109 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21507 | $40,000.00 |
| 268 | MCNAY, ROSS 11 BRACKEN WAY BROAD OAK E. SUSSEX HEATHFIELD, TN218TN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13432 | $23,500.46 |
| 269 | MELLY, MICHAEL S. 71 EAST 235TH STREET BRONX, NY 10470-1915 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17054 | $12,320.00 |
| 270 | MENNELLA, VINCENT 10 MOHAWK LANE PARLIN, NJ 08859 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25028 | $13,086.10 |
| 271 | MESSINA, ANGELO 50 RAMBLE LANE LEVITTOWN, NY 11756 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31673 | $18,298.53 |
| 272 | MEVORAH,EILEEN J. 340 EAST 80TH STREET APT 9C NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33567 | $32,246.00 |
| 273 | MILAZZO, JANINNE 308 EAST 49TH STREET #3-C NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17892 | $41,038.89 |
| 274 | MILLER, BLAKE 32 THE TERRACE KATONAH, NY 10536 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17343 | $14,001.00 |
| 275 | MILLER, JAMES W. JR. 353 WEST 44TH STREET APT 3B NEW YORK, NY 10036 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28090 | $19,406.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 276 | MITSUDA, ALEXANDER 513 17TH STREET # 1L BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41765 | $21,150.00 |
| 277 | MITTAL, RAJESH 61-45 98TH STREET APT. 4C REGO PARK, NY 11374 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17614 | $17,220.79 |
| 278 | MOLLER, GESCHE BAUMBACHSTR. 4 HANNOVER, 30163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16045 | $29,865.00 |
| 279 | MONGINHO, CARLOS (SCHEDULE #555047120) PO BOX 2373 WITKOPPEN, 2068 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25037 | $16,884.81 |
| 280 | MONICA GIRARDI VIA XXIV MAGGIO 46 CORSICO MILAN, MI 20094 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16107 | $13,372.00 |
| 281 | MONTALVO, CHRISTOPHER G 4 KACIE LYNN COURT JACKSON, NJ 08527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18221 | $31,901.92 |
| 282 | MORRIS, PANZIE 845 E 222 STREET BRONX, NY 10467 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32323 | $27,563.47 |
| 283 | MURPHY, ERIN 15 BENNETT DRIVE EAST QUOGUE, NY 11942 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6222 | $33,925.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 284 | MURPHY, ERIN<br>15 BENNETT DR<br>EAST QUOGUE, NY 11942-4130 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6223 | $33,295.00 |
| 285 | MUSSO, LEONARD A.<br>77-33 JUNIPER BLVD NORTH<br>MIDDLE VILLAGE, NY 11379 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10861 | $25,346.94 |
| 286 | MYERS, CHRISTOPHER J.<br>13 CROFT CLOSE<br>TONSBRIDGE<br>KENT, TN10 4LA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25681 | $14,584.00 |
| 287 | NAPPI, JENNIFER<br>126 TOMAHAWK CT<br>BELLE MEAD, NJ 08502 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21497 | $26,808.00 |
| 288 | NARAYANAN,SATISH<br>53 KINGS DRIVE<br>EDGWARE, MDDSX, HA88ED<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25690 | $12,894.27 |
| 289 | NENNER, GARRETT<br>C/O RON KUBA<br>321 BROADWAY, 4TH FLOOR<br>NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31886 | $12,000.00 |
| 290 | NEWBERRY, JEREMY JOHN<br>36 ALLONBY CLOSE<br>LOWER EARLEY<br>READING,BERKS, RG6 3BY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22947 | $29,735.70 |
| 291 | NEWHOUSE, MICHELLE M.<br>420 EAST 54TH STREET<br>APT 11C<br>NEW YORK, NY 10022-5151 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12079 | $22,071.13 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 292 | NEWMARK, ERIK A. 1194 BROOKHAVEN GLEN ATLANTA, GA 30319 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22312 | $30,554.00 |
| 293 | NG, BOBBY 12 CLAY ST NEW CITY, NY 10956 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31368 | $14,572.00 |
| 294 | NICORA, GUSTAVO FREDERICO GUIDO 1612 PISO 13 BUENOS AIRES, 1016 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25441 | $30,691.00 |
| 295 | NOLAN, MARTIN J. THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY, CR3 6ES UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12816 | $18,602.60 |
| 296 | NORDIN, JOHAN 52 HESPERUS CRESCENT LONDON, E14 3AD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25731 | $24,336.13 |
| 297 | NOVELLO, MICHAEL 511 WESTFIELD RAOD SCOTCH PLAINS, NJ 07076 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22994 | $28,409.40 |
| 298 | NWOKOBIA, FREDERICK 1857 PILGRIM WAY UNION, NJ 07083 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22712 | $30,019.71 |
| 299 | O'DONOGHUE, MARK 24 PARKWAY ROMFORD ESSEX, RM2 5NT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19560 | $40,058.23 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 300 | O'SULLIVAN, MARK<br>358 EASTERN PARKWAY, APT. 8<br>BROOKLYN, NY 11225 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 01/21/2010 | 66142 | $15,676.00 |
| 301 | OBERMEYER, JAMES<br>219 PLEASANT DR<br>BAYSHORE, NY 11706 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29954 | $12,802.00 |
| 302 | OCRETO, MA. JOSEFINA L.<br>15 CEDARVIEW AVENUE<br>JACKSON, NJ 08527 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33673 | $21,502.06 |
| 303 | OVERBECK, STEPHEN<br>20 VERA AVENUE<br>PLAINVIEW, NY 11803 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28909 | $15,704.00 |
| 304 | PADVA, ADI<br>375 SOUTH END AVE APT 15 A<br>NEW YORK, NY 10280 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28593 | $30,778.00 |
| 305 | PAGNONI, RICHARD<br>7 WILLINGTON RD<br>NEWTOWN, PA 18940 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17360 | $12,916.00 |
| 306 | PALMER, GLENN D<br>25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET<br>LONDON, GT LON, SE165ST<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16036 | $32,765.00 |
| 307 | PANESAR, ANDEEP<br>32 HEATHDALE AVENUE<br>HOUNSLOW<br>MIDDLESEX, TW4 7HB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24589 | $12,476.35 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 308 | PARKER, MATTHEW 81 LUSHES ROAD LOUGHTON ESSEX, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25680 | $18,143.00 |
| 309 | PARTELLO, THOMAS 20 RUTGERS STREET MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27172 | $21,449.00 |
| 310 | PATEL, ZUNAID 46 BRISBANE ROAD ILFORD, ESSEX, IG1 4LA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22652 | $20,598.46 |
| 311 | PATNAIK, MANAV 745 7TH AVENUE, 18TH FL NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25085 | $18,233.00 |
| 312 | PELLEGRINO-SIMON, THERESA 812 PARK AVENUE RIVER EDGE, NJ 07661 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28449 | $14,512.04 |
| 313 | PENN, LISA T. 96 OLRON CRESCENT KENT BEXLEYHEATH, DA6 8JZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11106 | $16,824.00 |
| 314 | PEREIRA, ANTONIO 180 PITTSFORD WAY NEW PROVIDENCE, NJ 07974 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15080 | $25,078.00 |
| 315 | PETERSON, JENNIFER S. 1102 12TH AVENUE HOLDREGE, NE 68949 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15109 | $12,020.32 |
| 316 | PETERSON, LEIGH ANN 16 MAPLE LN. PENNINGTON, NJ 08534 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30814 | $25,686.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 317 | PIERRE-LOUIS, ALIX 121 RUSSELL AVENUE ELMONT, NY 11003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19401 | $12,508.68 |
| 318 | PINE, DEBRA 1279 SOMERSET ROAD TEANECK, NJ 0766 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23811 | $26,865.00 |
| 319 | PLOETSCHER, STEFAN FLAT 5 24 MORDEN ROAD LONDON, SE3 0AA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30731 | $27,333.00 |
| 320 | POLAKOFF, KEVIN 342 2ND STREET APT. 4A BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21918 | $33,714.00 |
| 321 | POLISHCHUK, ALEXANDER 155, BAY 20TH STREET, APT 1C BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 08/06/2009 | 7462 | $26,332.00 |
| 322 | PORTELA, MANUEL TALCAHUANO 1221 7TH FLOOR BUENOS AIRES, 1014 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12621 | $32,460.00 |
| 323 | PREVOT, ALEXIS 8 THE TERRACE ROCHESTER, KENT, ME1 1XN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12835 | $20,941.00 |
| 324 | PREVOT, ALEXIS 8 THE TERRACE KENT ROCHESTER, ME1 1XN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12836 | $20,941.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 325 PRINA, DENIS<br>FLAT 13 BASE APARTMENTS<br>2 ECCLESBOURNE ROAD<br>LONDON, N1 3DG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18143 | $27,546.00 |
| 326 QUINN, BRYAN E.<br>37 HILLSIDE AVE<br>HUNTINGTON, NY 11743 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29929 | $28,936.00 |
| 327 RADA, JACQUELINE J.<br>233 E 69 STREET, # 6M<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13920 | $17,223.00 |
| 328 RAFFANELLO, DONNA J<br>210 SYLVAN STREET<br>RUTHERFORD, NJ 07070 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18317 | $24,712.43 |
| 329 RAMADAN, ZAKY S.<br>104-60 QUEEN BLVD APT 11B<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19569 | $21,987.00 |
| 330 RANKIN, FRANCIS A.<br>18 SHADY GLEN COURT APT 401<br>NEW ROCHELLE, NY 10805 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12745 | $25,659.54 |
| 331 REA, JAMES<br>212 DRAKE ROAD<br>BRICK, NJ 08723 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33033 | $19,171.00 |
| 332 REGAN, DAVID T.<br>11609 SHAVEN ROCK PLACE<br>RALEIGH, NC 27613 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24576 | $16,151.00 |
| 333 RICCIARDI, JOHN<br>31 KENDALL DR.<br>NEW CITY, NY 10956 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25099 | $28,389.07 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 334 | RICHARDS, HELEN 104 PHILBEACH GARDENS FLAT 4 LONDON, SW5 9ET UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30476 | $17,412.36 |
| 335 | RIEB, ROBERT J., JR. 231 HILLCREST ST. STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31229 | $27,538.00 |
| 336 | ROBINSON, GILLIAN P. 44 PETO AVENUE COLCHESTER, ESSEX, CO4 5WG UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24442 | $19,388.77 |
| 337 | ROBINSON, GILLIAN P. 6 CROMER MEWS ESSEX COLCHESTER, CO4 5ZE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25785 | $19,388.77 |
| 338 | ROBINSON, JOANNA M. 22 WOLFE CRESCENT LONDON, SE16 6SF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13981 | $18,560.00 |
| 339 | RODEN, DAVID 54 FAWN DR. STAMFORD, CT 06905 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/17/2009 | 4903 | $20,574.00 |
| 340 | RODRIGO, JOHN 15 SHOREHAM COURT EAST WINDSOR, NJ 08520 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23911 | $33,784.76 |
| 341 | ROMANO, JOSEPHINE 10 BLACKSMITH PASS COLTS NECK, NJ 07722 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15673 | $13,161.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 342 ROMANO, SHARI<br>333 E. 69TH STREET, APT 5E<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19095 | $38,058.00 |
| 343 ROMOLO, MARIA<br>130 WATER STREET<br>APARTMENT 3K<br>NEW YORK, NY 10005 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23903 | $29,898.17 |
| 344 ROSENTRAUCH, CLAUDE<br>37 ASHWOOD DRIVE<br>LIVINGSTON, NJ 07039 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30010 | $21,869.00 |
| 345 ROTHERAM, MARTIN JAMES<br>17 THE AVENUE<br>DANBURY, CHELMSFORD, CM3 4QN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25867 | $20,499.00 |
| 346 ROWLANDS, SUSAN<br>8 KEMP PLACE<br>BUSHEY, HERTS, WD231DW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16277 | $19,412.00 |
| 347 RUANE, MICHAEL C<br>24-45 28TH STREET<br>APT 1<br>ASTORIA, NY 11102 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14874 | $20,058.00 |
| 348 RUD, ALEX<br>60 DEERTREE LANE<br>BRIARCLIFF MANOR, NY 10510 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23730 | $29,000.00 |
| 349 RUST, DAVIS B.<br>27 W. 16TH ST., APT PH A<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25595 | $20,347.00 |
| 350 RUTIGLIANO, JASON<br>64 MERCER ST<br>APT 8<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15279 | $14,251.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 351 | RYAN, MAUREEN A. 129 W. BROADWAY LONG BEACH, NY 11561 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28692 | $16,777.00 |
| 352 | RYCHENER, JON C. 15 NINA PLACE RANDOLPH, NJ 07864 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28320 | $25,306.00 |
| 353 | SAGOO, BHUPINDER S 54 BROADCROFT AVENUE STANMORE, MDDSX, HA71PF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12829 | $27,594.22 |
| 354 | SAKER, BRIAN HUGH 67 CISSBURY RING SOUTH LONDON, N12 7BG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24507 | $32,123.00 |
| 355 | SALVATORE, JULIANNE 309 101 ST STREET BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10629 | $12,233.00 |
| 356 | SANTIAGO, CARLOS 50 ROBBINS LANE WESTBURY, NY 11590Q | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17861 | $15,252.00 |
| 357 | SANTIAGO, CLAIRE M. 36 BEDELL DR PORT JERVIS, NY 12771-3522 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24703 | $14,955.00 |
| 358 | SARANGAPANI, UDAY 8 BERNADETTE CIRCLE MONMOUTH JUNCTION, NJ 08852 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32514 | $40,642.00 |
| 359 | SARDA, MAHAVIR 43 MADISON DR. PLAINSBORO, NJ 08536 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28910 | $42,822.00 |
| 360 | SAUNDERS, WAYNE, JR. 121 HARTSWOOD RD STAMFORD, CT 06905 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15910 | $12,343.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 361 SCARFE, GRAHAM I<br>11 SHELLEY CLOSE<br>ROYSTON, HERTS, SG8 5SS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/21/2009 | 8903 | $18,552.00 |
| 362 SCHAEFER, JAMES M<br>470 VILLAGE OAKS LANE<br>BABYLON, NY 11702 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28457 | $22,438.30 |
| 363 SCHNEIDER, RUSSELL<br>11402 STONEY FALLS DRIVE<br>HOUSTON, TX 77095 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9880 | $12,672.00 |
| 364 SCHUHMANN, SHEILA M<br>30 DONALD AVENUE<br>KENDALL PARK, NJ 08824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13914 | $16,696.02 |
| 365 SCIPIONI, VICTOR<br>691 SCHIRRA DR<br>ORADELL, NJ 07649 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12226 | $30,074.23 |
| 366 SCOTT, ANGELA C<br>30 THE BRIARS<br>HERTS<br>HERTFORD, SG137TR<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22315 | $13,629.50 |
| 367 SENDLENSKI, TRACY<br>55 HARRISON STREET<br>CROTON ON HUDSON, NY 10520 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30608 | $15,589.00 |
| 368 SERIN, RANDI B.<br>301 EAST 75TH STREET<br>APT 7D<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25256 | $25,935.62 |
| 369 SEVERS, DOREEN C<br>30 AIRMOUNT AVENUE<br>RAMSEY, NJ 07446 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18189 | $21,026.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 370 | SEWARDS, MARK<br>326 ALEXANDRA PARK ROAD<br>WOODGREEN<br>LONDON, N22 7BD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24588 | $28,263.17 |
| 371 | SEWELL, LISA<br>2 MANOR COTTAGE<br>HILLBOROUGH LANE<br>BIDFORD-ON-AVON, B504LS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10890 | $14,099.00 |
| 372 | SHAH, ANUJ A.<br>191 ST. NICHOLAS AVENUE<br>#7C<br>NEW YORK, NY 10026 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11261 | $12,190.00 |
| 373 | SHAH, PRITI<br>94 WOODHALL GATE<br>PINNER, MDDSX, HA5 4TZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32524 | $22,379.00 |
| 374 | SHAPIRO, DAVID J.<br>175 RIVERSIDE DRIVE<br>APT 14A<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29533 | $26,269.00 |
| 375 | SHAPIRO, MADELINE L.<br>4-07 MORLOT AVENUE<br>FAIR LAWN, NJ 07410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15596 | $12,462.58 |
| 376 | SHARKEY, CLAIRE L<br>GROUND FLOOR FLAT<br>68 CHELSHAM ROAD<br>LONDON, SW4 6NP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22919 | $13,797.18 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 377 | SINCLAIR, DELORES<br>171 WILMINGTON GARDENS<br>BARKING ESSEX<br>LONDON, 1911 9TT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25752 | $20,000.00 |
| 378 | SINGH, RAJ<br>FLAT 30<br>ANCHORAGE POINT<br>42 CUBA STREET<br>LONDON, E14 8NE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12819 | $35,466.76 |
| 379 | SINHA, PRAGATI<br>109 RACEHORSE LANE<br>COLUMBUS, NJ 08022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15549 | $23,468.56 |
| 380 | SKINNER, DARREN<br>2 CONRADS YARD<br>HERTFORD<br>HERTFORDSHIRE, SG14 1QY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25727 | $18,542.71 |
| 381 | SLATER, CRAIG<br>87 KINGS HEAD HILL<br>CHINGFORD<br>LONDON, E4 7JG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25685 | $37,158.76 |
| 382 | SMITH, JASON W.<br>1241 W FLETCHER<br>UNIT F<br>CHICAGO, IL 60657 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18211 | $33,546.00 |
| 383 | SMITH, JOANNE M.<br>8112 BAY 16TH ST<br>BROOKLYN, NY 11214 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30689 | $23,489.54 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 384 | SMITH, JOHN R.<br>6 MIDDLETON ROW<br>ESSEX<br>SOUTH WOODHAM FERERS, CM35WE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25032 | $19,376.00 |
| 385 | SMITH, TRACY<br>255 WARREN ST, APT #2204<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19347 | $22,602.60 |
| 386 | SOKOLIN, LEONID<br>730 SHERMAN ST<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/04/2010 | 66242 | $15,643.00 |
| 387 | SOMASEKHARA, ARJUN<br>1360, 9TH CROSS<br>PHASE 1, J.P.NAGAR<br>BANGALORE, 560 078<br>INDIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22665 | $37,543.88 |
| 388 | SPILLER, TODD<br>28 FELLS DRIVE<br>ENGLISHTOWN, NJ 07726 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18926 | $43,387.21 |
| 389 | SPINDLER, GEOFFREY<br>44 LILFORD ROAD<br>BILLERICAY<br>ESSEX, CM11 1BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5076 | $21,464.85 |
| 390 | STANFIELD, EARLANE<br>118-82 METROPOLITAN AVE APT 7C<br>KEW GARDENS, NY 11415 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29461 | $26,117.00 |
| 391 | STATHATOS, ELEFTERIA<br>256 E MADISON AVE<br>CRESSKILL, NJ 07626 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30359 | $23,979.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 392  STECK, ANTONIA 15 EAST 26TH ST APT 19E NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5377 | Undetermined |
| 393  STEIN, JEFFREY A. 20 GRIFFEN AVENUE SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21501 | $34,776.58 |
| 394  STROHMENGER, STEPHEN 436 NORTHERN PARKWAY RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29897 | $20,903.95 |
| 395  STURLEY, JONATHAN 61 SALTWELL STREET LONDON, E14 0DY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22012 | $23,274.00 |
| 396  SUBRAMANIAN, BALA 8 PLEASANT VALLEY WAY PRINCETON JUNCTION, NJ 08550 | | Lehman No Case Asserted/All Cases Asserted | 07/29/2009 | 6626 | $26,935.76 |
| 397  SULLIVAN, MARTIN 40 MARION STREET NESCONSET, NY 11767 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17352 | $29,864.00 |
| 398  SULLIVAN, MELISSA 135 PINELAWN AVE COPIAGUE, NY 11726 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28083 | $15,044.00 |
| 399  SUNDERWALD, DELANIE FLAT 7 FITZWILLIAM HOUSE THE LITTLE GREEN RICHMOND, TW9 1QW UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24178 | $13,340.00 |
| 400  SZALA, HENRY W. 135 COCKENOE AVENUE BABYLON, NY 11702 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28463 | $24,856.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 401 | TAE, CHANG<br>45 MEDFORD ROAD<br>DUMONT, NJ 07628-1148 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/14/2009 | 5318 | $25,551.00 |
| 402 | TAM, ELIZA<br>50-03 68TH ST<br>WOODSIDE, NY 11377 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21482 | $20,373.00 |
| 403 | TARBARD, GAVIN<br>9 TOR BRYAN<br>INGATESTONE<br>ESSEX, CM49HJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65134 | $24,912.00 |
| 404 | TARRIO, DAVID M.<br>409 3RD STREET<br>APT 1<br>BROOKLYN, NY 11215 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14764 | $29,592.27 |
| 405 | TATTAN, DAVID EDWARD<br>106 GINGER APARTMENTS<br>CAYENNE COURT<br>LONDON<br>LONDON, SEI 2PA<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34280 | $15,265.73 |
| 406 | TAUBER, JASON<br>1 WEST ST<br>APT 2213<br>NEW YORK, NY 10004 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25120 | $37,594.86 |
| 407 | TAVARES, JASON<br>143 PROSPECT STREET<br>DOVER, NJ 07801 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21372 | $31,565.00 |
| 408 | TAYLOR, KEVIN CHARLES<br>4 REMBRANDT CLOSE<br>ISLE OF DOGS<br>LONDON, E143UZ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11271 | $25,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 409 | TAYLOR-HARROO, CAROLYN L<br>10 DOGWOOD CIRCLE<br>MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 08/21/2009 | 8888 | $16,541.00 |
| 410 | TELLER, MELISSA<br>100 WEST 18TH STREET, APT. 5E<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11087 | $26,428.71 |
| 411 | TERIACO, JACQUELINE<br>625 WILLOW AVENUE<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32765 | $15,000.00 |
| 412 | THEARLE, MICHAEL<br>6 HILL RD<br>LINCROFT, NJ 07738 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17307 | $12,027.89 |
| 413 | THOMAS, ANDREW S<br>151 EAST 79TH ST, APT 5<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13369 | $30,405.00 |
| 414 | TIBBETTS, PAMELA<br>401 EAST 34TH STREET, N35B<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29199 | $39,235.00 |
| 415 | TIDEY, ANDREW<br>61 C BALHAM PARK ROAD<br>LONDON, SW12 8DZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18745 | $32,365.43 |
| 416 | TJON KON JOE, SANDRA<br>11 MINSTER DRIVE<br>CROYDON, SURREY, CR05UP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15568 | $13,455.00 |
| 417 | TJON KON JOE, SANDRA<br>11 MINSTER DRIVE<br>SURREY<br>CROYDON, CR05UP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17873 | $12,224.46 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 418 | TORMO, GREGORY 813 BLOOMFIELD STREET HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13916 | $16,061.00 |
| 419 | TRAINA, DONNA M. 420 CATOR AVENUE JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31383 | $14,775.00 |
| 420 | TROTTI, PAUL 2207 ROSEMONT ST NORTH BELLMORE, NY 11710 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31391 | $34,234.77 |
| 421 | TSANG, GREGORY 21 SOUTH END AVE APT 624 NEW YORK, NY 10280 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27335 | $41,696.00 |
| 422 | TURNER, GLENN 68 SHOTTERMILL HORSHAM WEST SUSSEX, RH12 5HJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25721 | $23,712.77 |
| 423 | ULTO, SALVATORE V 27 HUNTERDON ROAD WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13960 | $27,276.17 |
| 424 | UVION, WENDY M. 50 EAST 89 STREET NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28565 | $19,214.66 |
| 425 | VAGHOUTIEZ, HOOMAN 100 CUTTERMILL RD, # 5J GREAT NECK, NY 11021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23870 | $39,056.00 |
| 426 | VAIDYA, JASRAJ 380 RECTOR PLACE APT 21F NEW YORK, NY 10280 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27315 | $22,921.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 427 | VAN LINT, ALAN T. 250 EASTWOOD ROAAD ESSEX RAYLEIGH, SS6 7LS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10871 | $20,061.81 |
| 428 | VAN VORIS, JULIE REYNOLDS 400 CHAMBERS STREET APT 18A NEW YORK, NY 10282 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27458 | $29,232.00 |
| 429 | VASEY, DAVID 11 THE RETREAT APARTMENTS 8 FURMAGE STREET EARLSFIELD LONDON, SW18 4BF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19548 | $27,457.04 |
| 430 | VAUGHAN, TRICIA 19 LITTLE PARK GARDENS ENFIELD MDDSX MIDDX, EN26PG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31687 | $21,030.00 |
| 431 | VIJAYRAGHAVAN, SRINIVAS 30 RIVER COURT APT 1612 JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30000 | $35,843.00 |
| 432 | VINCENT, IOVINO 366 LYBOLT ROAD MIDDLETOWN, NY 10941 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18315 | $29,642.89 |
| 433 | VISENTINI, JACOPO 1115 GRAND ST. APARTMENT 5A HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32335 | $30,108.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 434 | VOGEL, THEODORE 120 DOGWOOD TERRACE MILLINGTON, NJ 07946 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17370 | $15,810.00 |
| 435 | VOLPE, THERESA 44 BAY VIEW AVE. EAST HAMPTON, NY 11937 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19405 | $19,224.00 |
| 436 | WALKER, CHRISTOPHER 3 WALKERS LANE TARPORLEY CHESHIRE ENGLAND, CW6 0BX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17776 | $31,568.11 |
| 437 | WALKER, EDWARD 49 SCARCLIFFE DRIVE MALVERNE, NY 11565 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29053 | $13,304.00 |
| 438 | WALTERS, ERIC E 27 BIRCH CLOSE SEND SURREY, GU23 7BZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25299 | $12,593.00 |
| 439 | WANG, DAVID YULAN 65 LAURA AVENUE EDISON, NJ 08820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25179 | $43,041.00 |
| 440 | WANG, LIN 1438 3RD AVENUE, APT 19C NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25175 | $21,620.00 |
| 441 | WANG, NATHAN 59 WOODLAND DRIVE PLAINSBORO, NJ 08536 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25249 | $13,548.00 |
| 442 | WANG, NATHAN 59 WOODLAND DRIVE PLAINSBORO, NJ 08536 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25585 | $13,548.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 443 | WARBURTON, SARAH KATE<br>FLAT 35 ANCHOR BREWHOUSE<br>50 SHAD THAMES<br>LONDON, SE1 2LY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22922 | $12,441.87 |
| 444 | WARNOCK, JEFFREY<br>780 GREENWICH STREET<br>APARTMENT 4E<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29994 | $21,092.00 |
| 445 | WASLIN, BRYN<br>29 SYDNEY ROAD<br>RICHMOND, TW9 1UB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25274 | $41,359.04 |
| 446 | WEINER, JASON<br>2919 GRAND AVE<br>BALDWIN, NY 11510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13331 | $13,035.70 |
| 447 | WENIG, BARBARA<br>24 RUTLEDGE ROAD<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23733 | $28,773.00 |
| 448 | WIGDEN, LEE<br>901 MADISON STREET, APT 4D<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24160 | $26,659.00 |
| 449 | WIGGINS, TRACY R.<br>37 PRINCES PARK<br>ESSEX<br>RAINHAM, RM13 7EA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13388 | $37,265.35 |
| 450 | WILLIAMS, SAMANTHA<br>42 WHEEL HOUSE<br>BURRELLS WHARF<br>LONDON, E143TA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15683 | $12,279.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 451 | WONG, EDWIN CHING HIM FLAT 34D TREGUNTER TOWER 3 14 TREGUNTER PATH HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32797 | $12,160.00 |
| 452 | WONG, JERRY 141 HILLSIDE ROAD FARMINGDALE, NY 11735 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21483 | $42,907.00 |
| 453 | WONG, KENNETH 45-40 193 ST FLUSHING, NY 11358 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24504 | $39,703.20 |
| 454 | WONG, NANCY C. 108-37 71ST AVENUE APT. 5G FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31261 | $37,471.95 |
| 455 | WONG, SALLY 74 PLEASANT HILL ROAD HOPEWELL JUNCTION, NY 12533 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30025 | $15,903.85 |
| 456 | WOODCOCK, SCOTT 473 HICKS STREET, #3 BROOKLYN, NY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27569 | $40,129.78 |
| 457 | WRIGHT, MICHELLE MARIE 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON, SW12 8JX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25363 | $12,017.00 |
| 458 | YACOOBI, ZUBIN 109 BEACH RD MASSAPEQUA, NY 11758 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24501 | $15,990.04 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 459 | YAM, HENRY<br>29 STONEHURST BLVD<br>FREEHOLD, NJ 07728 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30776 | $13,946.00 |
| 460 | YANEZ, MARIA PATRICIA<br>946 FRANKLIN AVENUE<br>FRANKLIN LAKES, NJ 07417 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15415 | $21,793.38 |
| 461 | YOUNG, WILLIAM RICHARD<br>20 UNION PARK, APT 4<br>BOSTON, MA 02118 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25206 | $16,681.76 |
| 462 | YU, CHARLES H.<br>35 LIBERTY RIDGE ROAD<br>BASKING RIDGE, NJ 07920 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30398 | $20,708.44 |
| 463 | YU, PUI-CHEE<br>1 DARREN COURT<br>EAST BRUNSWICK, NJ 08816 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33687 | $18,114.47 |
| 464 | ZELDIN, DMITRY<br>3094 BRIGHTON 5TH STREET, APT 5E<br>BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22708 | $28,279.00 |
| 465 | ZELITZKI, NILI<br>ONE COLUMBUS PLACE<br>APT. S-39A<br>NEW YORK, NY 10019 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25458 | $29,324.28 |
| 466 | ZEPPETELLI, LUIGI A.<br>32-67 45TH STREET<br>ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27490 | $27,991.00 |
| 467 | ZHAO, WENQIAN<br>30 NEWPORT PARKWAY # 1106<br>JERSEY CITY, NJ 07310 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18095 | $34,064.00 |
| | | | | | TOTAL | $10,914,342.59 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                              :        **Chapter 11 Case No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,       :        **08-13555 (JMP)**
                                                   :
                              **Debtors.**         :        **(Jointly Administered)**
-------------------------------------------------------------------x

**ORDER GRANTING DEBTORS'**
**ONE HUNDRED THIRTY-THIRD OMNIBUS OBJECTION TO**
**CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

Upon the one hundred thirty-third omnibus objection to claims, dated May 3,

2011 (the "One Hundred Thirty-Third Omnibus Objection to Claims"),[1] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession, in accordance with Rule 3007(d) of the Federal Rules of Bankruptcy

Procedure and this Court's order approving procedures for the filing of omnibus objections to

proofs of claim [Docket No. 6664], seeking to reclassify Compensation Claims as common

equity interests in the LBHI, all as more fully described in the One Hundred Thirty-Third

Omnibus Objection to Claims; and due and proper notice of the One Hundred Thirty-Third

Omnibus Objection to Claims having been provided to: (i) each claimant listed on Exhibit A; (ii)

the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and

Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for

the Southern District of New York, and (vii) all other parties entitled to notice in accordance

with the procedures set forth in the second amended order entered on June 17, 2010 governing

case management and administrative procedures for these cases [Docket No. 9635]; and it

appearing that no other or further notice need be provided; and the Court having found and

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the One Hundred Thirty-Third Omnibus Objection to Claims.

determined that the relief requested in the One Hundred Thirty-Third Omnibus Objection to

Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and

that the legal and factual bases set forth in the One Hundred Thirty-Third Omnibus Objection to

Claims establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Thirty-Third Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that the claims listed on Exhibit A annexed hereto under the heading

"*Claims to be Reclassified*" have the same priority as, and no greater priority than, common

stock interests in LBHI; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized to

modify the claims register to reflect this order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the One Hundred

Thirty-Third Omnibus Objection to Claims; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE