> **THE DEBTORS' ONE HUNDRED THIRTY-FOURTH OMNIBUS OBJECTION  TO CLAIMS SEEKS TO RECLASSIFY AS EQUITY CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE  WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

------------------------------------------------------------------x

<div align="center">

**NOTICE OF HEARING ON DEBTORS'**
**ONE HUNDRED THIRTY-FOURTH OMNIBUS OBJECTION TO**
**CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

</div>

PLEASE TAKE NOTICE that on May 3, 2011, Lehman Brothers Holdings Inc.

("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in

possession (collectively, the "Debtors"), filed their one hundred thirty-fourth omnibus objection

to claims (the "One Hundred Thirty-Fourth Omnibus Objection to Claims"), and that a hearing

(the "Hearing") to consider the One Hundred Thirty-Fourth Omnibus Objection to Claims will

be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601

of the United States Bankruptcy Court for the Southern District of New York, One Bowling

Green, New York, New York 10004, on **June 30, 2011 at 10:00 AM (prevailing Eastern

Time)**, or as soon thereafter as counsel may be heard.

    **PLEASE TAKE FURTHER NOTICE** that any responses to the One Hundred

Thirty-Fourth Omnibus Objection to Claims must be in writing, shall conform to the Federal

Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed

with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which

can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing

system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark

Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street,

21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini,

Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured

creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan

Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and

Evan Fleck, Esq.); so as to be so filed and received by no later than **June 10, 2011 at 4:00 PM**

**(prevailing Eastern Time)** (the "Response Deadline").

        **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the One Hundred Thirty-Fourth Omnibus Objection to Claims or any

claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the

Bankruptcy Court an order substantially in the form of the proposed order annexed to the One

Hundred Thirty-Fourth Omnibus Objection to Claims, which order may be entered with no

further notice or opportunity to be heard offered to any party.

Dated: May 3, 2011
      New York, New York

                           /s/ Robert J. Lemons
                           Robert J. Lemons

                           WEIL, GOTSHAL & MANGES LLP
                           767 Fifth Avenue
                           New York, New York 10153
                           Telephone: (212) 310-8000
                           Facsimile: (212) 310-8007

                           Attorneys for Debtors
                           and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

-------------------------------------------------------------------x

**DEBTORS' ONE HUNDRED**
**THIRTY-FOURTH OMNIBUS OBJECTION TO CLAIMS**
**(TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

<div style="border:1px solid black">

**THIS OBJECTION SEEKS TO RECLASSIFY**
**AS EQUITY CERTAIN FILED PROOFS OF CLAIM.**
**PARTIES RECEIVING THIS ONE HUNDRED THIRTY-FOURTH**
**OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW**
**THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)**
**AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION**
**AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE**
**WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT**
**DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

</div>

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, as debtors and

debtors in possession (together, the "Debtors"), respectfully represent:

**Relief Requested**

1.      The commencement of the Debtors' chapter 11 cases has impacted parties

in interest around the globe, including the Debtors' prepetition counterparties, customers, and

investors.  Prepetition employees of the Debtors and their affiliates have, most certainly, also

been affected.  The Debtors attempted to minimize the impact on employees by, among other

things, preserving more than 10,000 jobs through various asset sales and by transferring funds to

establish a health care trust to backstop certain medical benefits.  Unfortunately, as a result of the

dramatic collapse of the Lehman empire, employees, like investors, could not be made whole for

all of their damages and the nature of some of their compensation – in the form of restricted

stock units or contingent stock awards – requires that their recovery be subordinated to claims

against the Debtors.  The law permits no other outcome.

2.      The proofs of claim listed on Exhibit A annexed hereto (collectively, the

"Compensation Claims") were filed by current and/or former employees of the Debtors and/or

their affiliates on the basis of either restricted stock units, contingent stock awards, stock options,

or other equity-related compensation (together, the "Equity Awards").  The Equity Awards were

compensation awards which, among other things, provided the employee with the right to shares

of LBHI common stock on a future date upon the satisfaction of certain conditions.  Certain of

the Equity Awards were distributed or vested, while others were not distributed or unvested.

3.      The ownership of the Equity Awards constitutes an equity interest in a

Debtor, but does not constitute a claim against a Debtor's estate as such term is defined in

section 101 of title 11 of the United States Code (the "Bankruptcy Code").  Accordingly, the

Debtors file this omnibus objection, in accordance with Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim (the "Procedures Order") [Docket No. 6664]

to reclassify the Compensation Claims as equity interests.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      Commencing on September 15, 2008, and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of

title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule

1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors

are authorized to operate their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for Region 2 (the "U.S.

Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of

the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated

January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner filed its report with the Court on March 11, 2010 pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to up to 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

### The Equity Awards Are Not Claims

9.      The Debtors continue their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent.  As indicated on Exhibit A, certain of the Compensation Claims were improperly filed as secured or general unsecured claims and others were improperly filed as claims having priority pursuant to section 507(a) of the Bankruptcy Code.  Each of the Compensation Claims must be reclassified as equity interests.

10.      Both the Bankruptcy Rules and the Procedures Order provide grounds to object to the Compensation Claims.  Bankruptcy Rule 3007(d)(7) provides that a debtor may file an objection, and join one or more objections in an omnibus objection, if all of the claims "are based solely on the grounds that the claims should be disallowed, in whole or in part, because … they are interests, rather than claims."  FED. R. BANKR. P. 3007(d).  The Procedures Order additionally permits the Debtors to object, on an omnibus basis, to claims that "were incorrectly classified."  Procedures Order at 2.

11.      Once objected to, a filed proof of claim is no longer "deemed allowed." 11 U.S.C. § 502(a) ("A claim or interest, proof of which is filed … is deemed allowed, unless a party in interest … objects.").  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

## The Compensation Claims Should Be Reclassified as Interests

### A.    Compensation Claims Are for Equity Securities.

12.    Section 501(a) of the Bankruptcy Code provides that a creditor may file a proof of claim and that an equity security holder may file a proof of interest.  11 U.S.C. §501(a).  The Bankruptcy Code defines a "claim" as a right to payment.  *Id.* at §101(5).  The Bankruptcy Code definition of an "equity security," alternatively, includes a share in a corporation or similar "security," including "stock," "treasury stock," "other claim or interest commonly known as 'security'," "certificate of interest or participation in," and "warrant or right to subscribe to or purchase or sell, a security."  *Id.* §101(16) and 101(49)(A).

13.    Courts have interpreted the definition of equity security to include a range of stock-based transactions, including transactions based on a right to acquire stock, such as stock options and stock assignments.  *E.g., In re Enron Corp* 341 B.R. 141, 162 (Bankr. S.D.N.Y. 2006) (holding that a phantom stock purchase program where delivery of shares was deferred for tax purposes qualified as a "security" under the Bankruptcy Code); *see also Matter of Baldwin-United Corp.*, 52 B.R. 549, 552 (Bankr. S.D. Ohio 1985) (holding that claims to exercise stock option portion of plan were equity security interest for purposes of determining priority).

14.    The Equity Awards provided grantees with a right to acquire common stock in LBHI upon satisfaction of certain conditions precedent, similar to stock options or the right to exercise stock options.  As a result, the Equity Awards fall within the definition of "equity securities" under the Bankruptcy Code.  Because each of the Compensation Claims is

based on the ownership of the Equity Awards, the Debtors hereby object to reclassify the

Compensation Claims as equity interests.

**B.    Subordination Provisions Present in Certain of the Agreements
Are Enforceable Pursuant to Bankruptcy Code Section 510(a).**

15.    Notwithstanding that the Compensation Claims must be reclassified as

equity securities, Agreements governing certain of the Equity Awards (the "Agreements")

provided that, in the event of a bankruptcy of LBHI, all claims arising from, in connection with,

or in any way relating to, any failure of LBHI to deliver shares of common stock shall have the

same priority as, and no greater priority than, common stock interests in LBHI.  These

Agreements advised grantees that:

> All of [their] claims arising from, in connection with, or in any
> way relating to, any failure of [LBHI] to deliver to [them], or to a
> subsidiary for delivery by such subsidiary to [them], shares of
> Common Stock on the date when such shares are due to be
> delivered under this Agreement in satisfaction of each Unit granted
> to you shall be deemed, in the event of a bankruptcy of [LBHI], to
> be claims for damages arising from the purchase or sale of
> Common Stock of [LBHI], within the meaning of section 510(b) of
> the Bankruptcy Code and shall have in such bankruptcy the same
> priority as, and no greater priority than, common stock interests in
> [LBHI].

See, *e.g.*, 2003 and 2004 Equity Award Program Agreement, ¶ 10.

16.    Section 510(a) of the Bankruptcy Code provides that "[a] subordination

agreement is enforceable … to the same extent that such agreement is enforceable under

applicable nonbankruptcy law."  11 U.S.C. § 510(a).  Courts have routinely held that the

"enforcement of lawful subordination agreements by Bankruptcy Courts does not offend the

policy of equal distribution of the bankrupt's estate."  *In re Leasing Consultants, Inc.* 2 B.R. 165,

168 (Bankr. N.Y. 1980), *citing In re Credit Industrial Corp.*, 366 F.2d 402, 407 (2d Cir. 1966).

Under general contract law principles, when a subordination agreement is unambiguous, the

parties' rights are governed exclusively by that agreement.  *In re Leasing Consultants, Inc.*, 2 B.R. at 169.

17.    Compensation Claims arising out of agreements with subordination provisions similar to the one referred to above should have the same priority as common equity interests in LBHI, and the Court should reclassify such claims as interests.[1]  Holders of such Compensation Claims do not have claims against the Debtors.

### C.    Bankruptcy Code Section 510(b) Mandates that the Compensation Claims Have the Same Priority as Common Equity of LBHI.

18.    Another reason the Compensation Claims must be treated as equity is that section 510(b) of the Bankruptcy Code provides that for purposes of distribution, a claim for damages arising from the purchase or sale of a security shall have the same priority as the security.  11 U.S.C. § 510(b).

19.    As noted above, the Equity Awards fall within the Bankruptcy Code definition of "security."  In addition, the grant of the Equity Awards constitutes a "purchase or sale" of a security.  "Courts interpreting section 510(b) have read the term 'purchase' broadly and have included within its scope grants of stock and stock options as compensation."  *In re Wireless Corporation, Inc.* 384 B.R. 713, 718 (Bankr. D. Del. 2008).  In *Wireless Corporation*, for example, the Delaware Bankruptcy Court held that the debtor's grant of an equity compensation package, consisting of shares of stock and warrants, constituted a "purchase or sale" of a security.  *See also In re Med Diversified Inc.*, 461 F.3d 251, 256 (2d Cir. 2006) (holding that claim based on debtor's failure to issue its common stock to employee in exchange

---

[1] The Bankruptcy Code, Bankruptcy Rules and case law make clear that the Debtors do not need to commence an adversary proceeding either to enforce a subordination agreement pursuant to Bankruptcy Code section 510(a) or to seek to subordinate a Compensation Claim pursuant to Bankruptcy Code section 510(b).  FED. R. BANKR. P 7001(8); *In re Lernout & Hauspie Speech Prods., N.V.*, 264 B.R. 336, 339 (Bankr. D. Del. 2001) ("Because Rule 7001(8) appears to limit subordination complaints to allowed claims, the appropriate procedural vehicle for resolution of the issue is a contested matter under Fed. R. Bankr. P. 9104.").

for his stock in another company, allegedly in violation of the parties' termination agreement, was a claim arising from the purchase or sale of the debtor's stock.); *In re Touch Am. Holding, Inc.*, 381 B.R. 95, 104 (Bankr. D. Del. 2008) (holding that claims based on stock received as matching contribution under an ERISA plan likewise constituted a "purchase or sale" of securities).

20.    In *Enron*, employees filed claims asserting a right to payment for damages in connection with unexercised stock options they had received during the course of their employment.  The Court held that it was clear that a stock option was a "security" as that term was defined in section 510(b) of the Bankruptcy Code.  *Enron*, 341 B.R. at 150.  The Court further found that, "[w]hile it is true that the Claimants did not purchase the stock options on the open market, they nonetheless exchanged value for the options: here, their labor.  Such exchange falls under a broad reading of the term 'purchase.'"  *Id.* at 151 (citing *Frankum v. Int'l Wireless Communications Holdings, Inc.* (*In re Int'l Wireless Communications Holdings, Inc.*), 279 B.R. 463 (D. Del. 2002) ("That Appellants received the Debtors' stock as part of a compensation package does not preclude the transfer from being characterized as a purchase/sale of the Debtors' stock.")).  This was true even where the employees "never elected to receive stock options, but rather were required to take a minimum percentage of their annual bonus in stock option form."  *Id.*  The Court found flaws in the employees' argument that they not "purchase" the stock options, because there was no voluntary exchange of goods, services or currency:

> Although implicit, there is nonetheless a bargain and exchange of value.  Here, the exchange is made not at the time of payment but prior to employment.  If these Claimants were required to receive a portion of their compensation as options, that was a condition of employment the Claimants willingly accepted in return for their labor.  These Claimants, thus, "purchased" the stock options with their labor.

*Id.*

21.    The Court in *Enron* further concluded that "claims alleging the fraudulently induced election of stock options as part of a compensation package are claims 'arising from' the purchase of a security and should thus be subordinated pursuant to section 510(b)." *Id.* "[P]hysical possession of the security is not required for a claim based upon that security to be subordinated." *Id.* at 163 (citing *American Broad. Sys. v. Nugent (In re Betacom of Phoenix, Inc.)*, 240 F.3d 823 at 829-30 (9th Cir. 2001) (finding that "[n]othing in § 510(b)'s text requires a subordinated claimant to be a shareholder.")).

22.    Like it did in *Enron*, the Court should find that the Equity Awards in this case are equity interests and the Compensation Claims arise from the purchase and sale of securities.  As the Court found in *Enron*, neither the fact that Equity Awards were a form of compensation for services performed, nor the fact that claimants asserting Compensation Claims could not opt to receive compensation in cash in lieu of Equity Awards converts the Compensation Claims into claims for debt.  Any portion of a Compensation Claim alleging the claimant was induced to accept or retain its Equity Awards should similarly be subordinated pursuant to section 510(b) of the Bankruptcy Code.

## Reservation of Rights

23.    The Debtors reserve all their rights to object on any other basis to any Compensation Claim or any portion of any Compensation Claim for which the Court does not grant the relief requested herein.

## Notice

24.    No trustee has been appointed in these chapter 11 cases.  Notice of this One Hundred Thirty-Fourth Omnibus Objection to Claims has been provided to:  (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee for Region 2; (iii) the attorneys for the

Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue

Service; and (vi) the United States Attorney for the Southern District of New York, in

accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and

Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management

Procedures, dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors

submit that such notice is sufficient and no other or further notice need be provided.

       25.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

       WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated:  May 3, 2011
     New York, New York

                            /s/ Robert J. Lemons
                            Robert J. Lemons

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Debtors
                            and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ABBONDANDOLO, JOSEPH<br>40 CRESTON AVE<br>TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29960 | $3,910.00 |
| 2 | ABEDEEN, AYSHA<br>260 GARTH RD<br>APT 6F5<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27361 | $6,251.00 |
| 3 | ADKIN, GARY<br>2 LOCKWICK ROAD<br>PALM BEACH GARDENS, FL 00708 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25405 | $2,686.40 |
| 4 | ALBANESI, STEVEN<br>123 NUGENT ST<br>STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18294 | $3,075.00 |
| 5 | ALBANO, KRISTINE<br>54 SHORE ACRES ROAD<br>STATEN ISLAND, NY 10305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20297 | $8,660.00 |
| 6 | ALBERTI JR, NICHOLAS W<br>80 POST KUNHARDT RD.<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29919 | $4,834.88 |
| 7 | ALBERTI JR, NICHOLAS W<br>80 POST KUNHARDT RD.<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29920 | $10,950.00 |
| 8 | ALDER, GEORGE<br>15 HAZEL DRIVE<br>BRANDON GROVES<br>ESSEX, RM15 6JT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25722 | $11,218.58 |
| 9 | ALIYAZHIKATH, ANVAR<br>34B PROSPECT STREET<br>RAMSEY, NJ 07446 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30381 | $4,810.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 10 | ALLEN, MARCIA 362 THIRD STREET JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24155 | $5,626.00 |
| 11 | ALTIDOR, FRITZNER L. 514 UNION ST LINDEN, NJ 07036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29300 | $9,761.00 |
| 12 | ANNO-BARNIEH, RUTH FLAT 3, 23 WOODFIELD ROAD MAIDA VALE LONDON, W9 2BA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16282 | $10,950.00 |
| 13 | ASARO, DONNA M. 155 EAST 38TH ST APT 5F NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34308 | $6,825.00 |
| 14 | ASHISH, MONGA 283, GRANGE ROAD PLAISTOW, E13 0HF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15662 | $5,093.00 |
| 15 | ASTOLFI, AMANDA 9 VAN DOREN AVE CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15664 | $6,327.00 |
| 16 | AVANZATO, MARIA P 95 DERWENT ROAD PALMERS GREEN LONDON, N13 4QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19318 | $10,000.00 |
| 17 | AVANZATO, MARIA P 95 DERWENT ROAD PALMERS GREEN LONDON, N13 4QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19319 | $10,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 18 | BALE, POPINA 54 MAYBURY ROAD BARKING, IG11 0PN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24097 | $2,558.02 |
| 19 | BANK, RISA 353 EAST 72ND STREET, APT. 7A NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23816 | $7,141.00 |
| 20 | BANKS-ALEXANDER, KATHY 55A HULL STREET BROOKLYN, NY 11233 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26064 | $3,378.00 |
| 21 | BARNES, CLAIR 14 KINGSLEY GARDENS HORNCHURCH ESSEX, RM11 2HZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25724 | $6,160.58 |
| 22 | BARON, JASON 1501 BEACON STREET APT 1901 BROOKLINE, MA 02446 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7865 | $5,777.65 |
| 23 | BARRETTO, RAYMOND 102 COLUMBUS DRIVE APT 1010 JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27339 | $3,956.00 |
| 24 | BARTENOPE, STEPHANIE 90A 3RD PLACE BROOKLYN, NY 11231 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27749 | $5,275.00 |
| 25 | BASCH, CHRISTINA 3133 BRIGHTON 7TH STREET #3CL BROOKLYN, NY 11235 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23774 | $3,484.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 26 | BATEY, GUY<br>5 SPIRO CLOSE<br>PULBOROUGH<br>WEST SUSSEX, RH20 1DU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25689 | $6,286.17 |
| 27 | BEARCE, AARON<br>700 W HARBOR DR # 201<br>SAN DIEGO, CA 92101 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33243 | $10,588.84 |
| 28 | BEATTY, CATHERINE COSTA<br>1803 DENISION ROAD<br>NAPERVILLE, IL 60565 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31725 | $3,213.00 |
| 29 | BELGRAVE, GENA E.<br>179-11A 146 DR<br>SPRINGFIELD GARDENS, NY 11434 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28900 | $3,281.00 |
| 30 | BENEDETTO, MICHAEL<br>6 LITTLE BEAR DR<br>YORKTOWN HEIGHTS, NY 10598 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12993 | $8,138.00 |
| 31 | BERGER, DANIEL<br>200 PARK AVENUE, 4TH FLOOR<br>NEW YORK, NY 10166 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28894 | $6,357.00 |
| 32 | BERNARDINI, ROBERT<br>6 CUMBERLAND ROAD<br>JERICHO, NY 11753 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17867 | $4,131.74 |
| 33 | BESS, DONNA E.<br>1777 GRAND CONCOURSE<br># 4E<br>BRONX, NY 10453 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26413 | $9,785.00 |
| 34 | BETANCUORT, MARTINE<br>90 AMSTERDAM AVENUE<br>TEANECK, NJ 07666 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23813 | $2,361.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 35 | BISHOP, RHONDA<br>1240 MARTINS CHAPEL LANE<br>LAWRENCEVILLE, GA 30045 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32491 | $10,911.67 |
| 36 | BISSESSAR, BABITA<br>1750 EAST 52ND STREET<br>BROOKLYN, NY 11234 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25015 | $3,705.38 |
| 37 | BOLANOS, GLORIA<br>4372 NEW YORK AVE<br>ISLAND PARK, NY 11558 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14877 | $3,331.67 |
| 38 | BORGOGELLI, DONNA<br>4200 FLORENCE RD<br>BETHPAGE, NY 11714 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27560 | $4,382.00 |
| 39 | BOURINARIS, DARLEEN<br>324 MARLBORO RD<br>WOOD RIDGE, NJ 07075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30685 | $2,688.00 |
| 40 | BOWEN, COLM<br>171-20 103RD ROAD<br>JAMACIA, NY 11433 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32709 | $6,993.00 |
| 41 | BRADFORD, NNEKA R. H.<br>90 LEXINGTON AVE<br>ATP. 5-F<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26569 | $5,364.00 |
| 42 | BRENNAN, LUKE<br>37 CENTRAL DRIVE<br>BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12726 | $8,440.00 |
| 43 | BRIN, PHIL<br>265 CABRINI BLVD.<br>APARTMENT 1C<br>NEW YORK, NY 10040 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25257 | $3,066.02 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 44 BROOKS, GEORGINA PAMELA (NEE) BRAGG<br>79 DOUGLAS ROAD<br>HORNCHURCH<br>ESSEX, RM11 1AN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24590 | $2,575.23 |
| 45 BROWN, RAYETTE<br>2733 BARKER AVENUE APT Q-43<br>BRONX, NY 10467 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34272 | $2,992.00 |
| 46 BULL, STEVEN<br>GLANDWR'<br>BEECHENLEA LANE<br>KENT<br>SWANLEY, BR88BP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19578 | $5,960.00 |
| 47 BURTON, JASON<br>64 NORTHUMBERLAND AVENUE<br>RAINHAM, KENT, ME8 7JY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13446 | $3,718.00 |
| 48 CAAMANO RIAL, EDUARDO<br>DOBLAS 560 1*B<br>BUENOS AIRES, 1424<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26181 | $10,038.00 |
| 49 CAIAZZA, OSCAR<br>157- 16 101 STREET<br>HOWARD BEACH, NY 11414 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25700 | $4,915.00 |
| 50 CALABRESE, JENNIFER<br>157 SERRELL AVENUE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28432 | $5,842.00 |
| 51 CALLIAS, EMMANUEL<br>451 9TH ST.<br>PALISADES PARK, NJ 07650 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27548 | $6,068.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 52 | CALLIAS, NICHOLAS 250 BROAD AVENUE, APT 3E LEONIA, NJ 07605 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28675 | $3,441.00 |
| 53 | CALLIGARIS, MICHAEL 220-55 46TH AVE APT 11X BAYSIDE, NY 11361 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12944 | $3,634.00 |
| 54 | CAMACHO, FRANCISCO 6014 POLK STREET WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15692 | $3,544.44 |
| 55 | CAMACHO, MARGARET 605 THIRD AVE - 22ND FLOOR NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27396 | $4,714.00 |
| 56 | CANHEDO, DANIELLE 10902 NW 83RD STREET APT. 220 MIAMI, FL 33178 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18135 | $6,461.00 |
| 57 | CANTY, DEBORAH 102-45 62ND ROAD APT 4G FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7600 | $11,492.00 |
| 58 | CARMONA, CLAUDIA P 149-50 MELBOURNE AVE APT. 2R KEW GARDEN HILLS, NY 11367 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19175 | $3,409.29 |
| 59 | CARROLL, SHARON 36 BUCKLEY HILL ROAD MORRISTOWN, NJ 07960 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17365 | $11,040.00 |
| 60 | CARTER, CHARLOTTE 34, ROWAN WALK HORNCHURCH ESSEX, RM11 2JA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22920 | $8,899.35 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 61 | CASTELLI, JOSEPH<br>108 CEDAR AVENUE<br>MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25508 | $8,421.00 |
| 62 | CETRON, SARA<br>300 EAST 75TH STREET APT 32-O<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23583 | $7,578.90 |
| 63 | CHAN, MICHAEL H<br>4215 WESTMINSTER RD<br>GREAT NECK, NY 11020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18952 | $4,485.00 |
| 64 | CHANG, BETTY<br>4 GEORGIAN BAY DRIVE<br>MORGANVILLE, NJ 07751 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25251 | $10,177.00 |
| 65 | CHANG, LI-MIAO<br>13614 NORTHERN BLVD APT 3A<br>FLUSHING, NY 113546512 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25254 | $3,952.00 |
| 66 | CHANTEMSIN, JERRY<br>3209 RAVENSWORTH PL.<br>ALEXANDRIA, VA 22302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15675 | $3,474.31 |
| 67 | CHANTEMSIN,ROBERT<br>112-20 72ND DRIVE<br>APT A56<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23720 | $2,965.45 |
| 68 | CHAU, DENISE<br>223 SWATHMORE DRIVE<br>NUTLEY, NJ 07110 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14965 | $7,863.00 |
| 69 | CHAUDHRY, ARSHI<br>39 TULANE PLACE<br>LINCOLN PARK, NJ 07035 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27238 | $7,666.00 |
| 70 | CHAVEZ, CARMELA<br>37-52 89 STREET<br>APT 6M<br>JACKSON HEIGHTS, NY 11372 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30369 | $7,927.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 71 | CHEN, JOHN<br>45 E. 36TH STREET<br>BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28216 | $4,832.00 |
| 72 | CHEN, MONICA<br>2350 LINWOOD AVE UNIT 4C<br>FORT LEE, NJ 07024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27347 | $9,210.00 |
| 73 | CHEN, TZUHAO<br>43 WATERFORD AVE<br>MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25291 | $3,220.00 |
| 74 | CHEUNG, JEAN ALAIN<br>33 MGR GONIN<br>PORT LUOIS,<br>MAURITIUS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13448 | $2,932.00 |
| 75 | CHIN, NEVILLE<br>61 RIDGEWAY AVENUE<br>STATEN ISLAND, NY 10314-4703 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11324 | $2,945.00 |
| 76 | CHUANG, CARLEEN<br>6766 FLEET STREET<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27292 | $2,872.00 |
| 77 | CIMICATA, BARBARA<br>529 PROSPECT AVENUE<br>DUMONT, NJ 07628 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25696 | $3,868.20 |
| 78 | CIRAOLA, ROBERT<br>798 ANNADALE ROAD<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23836 | $2,895.75 |
| 79 | CLIFFORD, KEVIN B<br>75 GRANT AVE<br>ISLIP, NY 11751 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12304 | $3,580.67 |
| 80 | COHEN, GUSTAVO SEBASTIAN<br>ORTIZ DE OCAMPO 2655 P7 DTO. 1<br>BUENOS AIRES, 1425<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25547 | $7,993.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 81 | COHEN, PABLO<br>ORTIZ DE OCAMPO 2655 P7. DTO.1<br>1425  BUENOS AIRES,<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25575 | $7,987.00 |
| 82 | COLAS, SARA<br>81 SALTERFORD ROAD<br>TOOTING, SW17 9TE<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9687 | $9,334.66 |
| 83 | COLEMAN, DOROTHY<br>54 TWIN OAKS DRIVE<br>KINGS PARK, NY 11754 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14775 | $11,934.00 |
| 84 | COLES, JOANNA JANE<br>66 GLOUSTER ROAD<br>KINGSTON UPON THAMES, KTI 3RB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24259 | $10,950.00 |
| 85 | COLLURA, ANTHONY<br>961 PARK LANE N<br>FRANKLIN SQUARE, NY 11010 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24009 | $11,195.74 |
| 86 | COLMONTE, CHRISTOPHER<br>4770 N. MANOR AVE. # 205<br>CHICAGO, IL 60625 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16008 | $7,854.00 |
| 87 | CONIGLIO, LAUREN<br>37 BETHANY DRIVE<br>COMMACK, NY 11725 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14776 | $9,787.00 |
| 88 | CONNELLY, KATHLEEN ANN<br>6 MONTAGUE TERRACE, APT. 1C<br>BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24682 | $10,312.35 |
| 89 | CONTRASTANO, JOSEPHINE B<br>140 THOMPSON ST<br>APT 4E<br>NEW YORK, NY 10012 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11259 | $8,582.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 90 | CORBETT, JEREMY<br>233 E 12TH ST APT 3A<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13334 | $3,802.45 |
| 91 | CORDERO, ANTONIO<br>646-79TH STREET<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27955 | $3,297.00 |
| 92 | CORDERO, CHARLES<br>309 E. LINCOLN AVE<br>ROSELLE PARK, NJ 07204 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30407 | $2,448.00 |
| 93 | CORPENING, MARYANN<br>32 JORALEMON ST # D103<br>BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24872 | $4,738.52 |
| 94 | COSEGLIA, JOSEPH<br>2515 SYCAMORE AVE<br>WANTAGH, NY 11793 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29543 | $3,964.00 |
| 95 | COWIE, STEPHEN<br>46 PRINCETON STREET<br>GARDEN CITY, NY 11535 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17346 | $3,335.00 |
| 96 | COZZA, OLINDO, R.<br>45 BROOK ROAD<br>VALLEY STREAM, NY 11581 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18669 | $3,545.66 |
| 97 | CREPPY, GEORGE D.<br>389 WASHINGTON STREET, APT. 32C<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27253 | $8,657.00 |
| 98 | CROMPTON, HOLLINS H.R.<br>40 WORLAND RD<br>LONDON, E15 4EY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13437 | $2,852.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 99 | CUMAN, LISA<br>8 OAK LANE<br>SEVENOAKS<br>KENT<br>SEVENOAKS, TN13 1NF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19561 | $11,507.00 |
| 100 | D'AMATO, FRANCINE G.<br>197 BAY 42RD STREET<br>BROOKLYN, NY 11214 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7801 | $10,358.00 |
| 101 | D'AMORE, JOSEPH<br>23 WILLIAMS DRIVE<br>MASSAPEQUA PARK, NY 11762 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28570 | $4,055.94 |
| 102 | DAHL, JOSEPH<br>95 ROOSEVELT STREET<br>CRESSKILL, NJ 07626 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19593 | $11,635.00 |
| 103 | DAMEN, VEERLE<br>15 HARBOROUGH ROAD<br>LONDON, SW16 2XP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12259 | $11,873.22 |
| 104 | DAVID, ERIC<br>719 EAST 9TH ST.<br>BROOKLYN, NY 11230 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27952 | $5,302.00 |
| 105 | DAVIS, ADRIAN<br>4 KINGSDOWN WALK<br>ESSEX<br>CANVEY ISLAND, SS8 9TZ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10553 | $8,062.13 |
| 106 | DAVIS, DIANNE K.<br>4 SENTINEL PL.<br>ALISO VIEJO, CA 92656 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22289 | $4,551.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 107 | DAVIS, ERIC<br>63 E. 9TH STREET # 3D<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16232 | $6,068.00 |
| 108 | DAVODY, JONATHAN<br>31 BIS, BOULEVARD SUCHET<br>PARIS, 75016<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17784 | $3,897.90 |
| 109 | DE BOISSIEU,ROMAIN<br>18, RUE MARTRE<br>CLICHY, 92110<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24603 | $3,638.00 |
| 110 | DE CRUZ, KATIE<br>LANIENA 2 THE SQUARE<br>SAWBRIDGEWORTH<br>HEARTS, CM21 9AE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25054 | $6,888.44 |
| 111 | DEALLIE, SAMPSON<br>26 ROSE LANE<br>OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18646 | $11,166.18 |
| 112 | DESMOND, JAMIE<br>20 DAVID STREET<br>SOUTH RIVER, NJ 08882 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28469 | $10,940.00 |
| 113 | DIMILTA, TERESA<br>35-02 21 AVENUE<br>ASTORIA, NY 11105 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65747 | $4,118.70 |
| 114 | DINNEN, ROBERT E.<br>4276 VANCORTLANDT PK EAST<br>BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15558 | $7,261.00 |
| 115 | DIOMEDE, NICK<br>124 ADAMECS WAY<br>SOUTH AMBOY, NJ 08879 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29052 | $11,151.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 116 | DONNELLY, MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18100 | $3,681.17 |
| 117 | DONNY, LINDA 200 PARK AVENUE NEW YORK, NY 10166 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28896 | $2,410.00 |
| 118 | DOUGALL, ADRIAN AV. SANTA MARIA 6385 TIGRE (1648) BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24298 | $4,364.00 |
| 119 | DOUGE, GUITELE 6707 YELLOWSTONE BLVD. APT 1D FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27391 | $2,665.00 |
| 120 | DOUGLAS, MELODY 215 EAST DEAN STREET FREEPORT, NY 11520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13935 | $5,189.64 |
| 121 | DOYLE, DERMOT 48 FOREST HILL ROAD LONDON, SE22 0RR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25304 | $11,610.00 |
| 122 | DUNN, MATTHEW FITZGERALD 18 FERRIN STREET CHARLESTOWN, MA 02129 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25205 | $4,938.28 |
| 123 | DUSZYNSKI, MAREK 39 NETHERALL GARDENS, FLAT 3 LONDON, NW3 5RL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25664 | $10,657.57 |
| 124 | DYMERSKI, DEBORAH 10 TENTH STREET W. KEANSBURG, NJ 07734 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25490 | $9,595.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 125 | DYNAN, SCOTT L. 500 E 77TH ST APT 1021 NEW YORK, NY 10162 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28604 | $4,925.00 |
| 126 | EDWARDS, ELIZABETH A 1313 E MICHELE DRIVE PALATINE, IL 60074 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31734 | $7,356.00 |
| 127 | EGAN, LORRAINE 1350 N WELLS ST APT F106 CHICAGO, IL 60610 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30563 | $2,761.00 |
| 128 | ELGAMAL, DENISE ANN 2 MEDWAY CLOSE CHELMSFORD, ESSEX, CM1 2LH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24098 | $9,791.48 |
| 129 | ELSAMMAK, MICHELLE 140 EAST 40TH STREET APT 3G NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8214 | $3,252.00 |
| 130 | ENG, CINDY 1333 WEST 7TH STREET BROOKLYN, NY 11204 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28904 | $3,381.00 |
| 131 | ENOBAKHARE, EGHE 5 WHYTEVILLE HOUSE STUDLEY ROAD FOREST GATE LONDON, E79NX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18740 | $8,621.30 |
| 132 | EPSHTEYN, BORIS 1733 OCEAN AVENUE APT 4 BROOKLYN, NY 11230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13376 | $10,167.87 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 133 | ESEHAK, GREGORY<br>154-14 9TH AVENUE<br>BEECHHURST, NY 11357 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27216 | $3,213.00 |
| 134 | FARDON, JOSHUA<br>6280 W 3RD ST<br>APT 435<br>LOS ANGELES, CA 90036-3194 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5601 | $3,817.00 |
| 135 | FELICIANO, MAUREEN<br>459 36 STREET<br>BROOKLYN, NY 11232 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25096 | $4,711.80 |
| 136 | FENSKE, ROBIN A.<br>2 AMHERST COURT, UNIT 7<br>FREEHOLD, NJ 07728 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25491 | $8,250.00 |
| 137 | FERRAIUOLO, JOHN<br>1825 E. 38TH ST<br>BROOKLYN, NY 11234 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28472 | $10,914.00 |
| 138 | FERREIRA, YANELBA<br>58 HOEHN STREET, APARTMENT B<br>HASBROUCK HEIGHTS, NJ 07604 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33675 | $4,939.47 |
| 139 | FERREIRA, YANELBA<br>58 HOEHN STREET, APARTMENT B<br>HASBROUCK HEIGHTS, NJ 07604 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34318 | $5,386.11 |
| 140 | FISHER, KACIE<br>500 C GRAND STREET<br>APT. GF<br>NEW YORK, NY 10002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28356 | $3,620.00 |
| 141 | FLASHMAN, ANNE<br>143 GALLANTS FARM ROAD<br>EAST BARNET<br>HERTFORDSHIRE, EN4 8EL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 15500 | $10,588.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 142 | FLORES, TERESA 19 SUMMIT AVE MANALAPAN, NJ 07726 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24711 | $11,647.08 |
| 143 | FLORIO, ROBERT 92 PITNEY AVE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24188 | $4,200.80 |
| 144 | FOBISTER, ANNE JULIE 38 CADWALLON ROAD NEW ELTHAM LONDON, SE9 3PY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18367 | $11,511.96 |
| 145 | FOLKARD, TRACEY J. 1 NEW CUT LAYER DE LA HAYE COLCHESTER, ESSEX, CO2-0ED UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10560 | $10,134.00 |
| 146 | FORTE, BRIAN P. 43 CALTON ROAD APT 1F NEW ROCHELLE, NY 10804 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10555 | $2,609.21 |
| 147 | FOURIE, RIAAN 39 THAMES STREET WALTON ON THAMES SURREY, KT 12 2PX UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25686 | $4,381.43 |
| 148 | FOX, DIANE K 10 DOWNING ST. 3U NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28439 | $8,973.54 |
| 149 | FOX, LEE A 44A SOUTH VIEW ROAD ESSEX BENFLEET, SS75ND UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25782 | $10,810.71 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 150 | FRANK, FREDERICK<br>109 EAST 91ST STREET<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28245 | $10,950.00 |
| 151 | FRASER-SHALLO, DEBRA<br>112-71 BEDELL ST<br>JAMAICA, NY 11433 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27504 | $2,309.00 |
| 152 | GANSCHOW, STELLA<br>7 PLUM COURT<br>BLUFFTON, SC 29909 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6938 | $3,457.00 |
| 153 | GAROFALO, GAIL E.<br>78-38 75TH STREET<br>GLENDALE, NY 11385 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25119 | $4,608.00 |
| 154 | GEFFEN, DAVID A<br>1907 WAGON WHEEL CT<br>FREEHOLD, NJ 07728 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13007 | $7,492.00 |
| 155 | GEORGE, JACOB<br>1245 PARK AVE, APT 12K<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14838 | $10,850.00 |
| 156 | GOMES-GREGORY, FELICIA<br>249 NEW YORK AVENUE<br>BROOKLYN, NY 11216 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27418 | $6,028.00 |
| 157 | GONZALES, AVON<br>2 CLYMER COURT<br>MARLBORO, NJ 07746 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27951 | $11,108.00 |
| 158 | GOODMAN, IRA<br>15 HAMDEN HEIGHTS CT.<br>NEW CITY, NY 10956 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27541 | $4,643.00 |
| 159 | GOODWYN, RICHARD B. JR.<br>8 NORTH ROHALLION DRIVE<br>RUMSON, NJ 07760 | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9113 | $11,126.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 160 | GORMAN, SUSAN<br>30 EAST END AVE. 4J<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25139 | $10,015.00 |
| 161 | GOULD, EILEEN<br>300 FIRST AVE<br>APT 1A<br>NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27304 | $3,615.00 |
| 162 | GREENBURG, CARYN L.<br>250 WEST 85TH STREET<br>APT 4E<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 7991 | $3,308.00 |
| 163 | GROSS, RANDY<br>10 CHATHAM CT<br>EAST WINDSOR, NJ 08520 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17335 | $3,140.00 |
| 164 | GUERRA, ROBERTO<br>260 WESTCHESTER AVENUE<br>THORNWOOD, NY 10594 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23780 | $11,667.00 |
| 165 | GUILLEN-MORIN, JEANETTE<br>566 WEST 159TH STREET # 21<br>NEW YORK, NY 10032 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13937 | $5,016.03 |
| 166 | GULUZZY,KIM<br>129 WEST 49TH STREET<br>BAYONNE, NJ 07002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31136 | $3,522.00 |
| 167 | GUTIERREZ LANTERO, JOAQUIN<br>CALLE BRISTOL 8, 8C<br>MADRID, 28028<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24377 | $6,268.72 |
| 168 | HALL, JAMES<br>7 CONCORDIA WHARF<br>21 COLDHARBOUR<br>LONDON, E14 9NU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25688 | $6,305.42 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 169 | HALL, OTTMAR A. 1829 LACOMBE AVENUE BRONX, NY 10473 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12297 | $2,433.00 |
| 170 | HALLS, DEBORAH G. 32 KIMBERLEY ROAD WALTHAMSTOW, E17 5EE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8817 | $3,141.00 |
| 171 | HALLS, DEBORAH G. 32 KIMBERLEY ROAD WALTHAMSTOW, GT LON, E17 5EE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8818 | $4,793.00 |
| 172 | HAZRACHOUDHURY, AVISHEK 190 S. LASALLE ST., FLOOR 24 CHICAGO, IL 60603 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31182 | $6,901.00 |
| 173 | HENLON, VICTOR 26 BAFOUR ROAD LONDON, SE25 5JY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25730 | $10,266.00 |
| 174 | HERRON, MARY ELLEN 150 DEWEY AVE STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29969 | $3,622.00 |
| 175 | HICKERSON, KEITH 1609 WHITLEY RD NAPERVILLE, IL 60563 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31727 | $2,326.00 |
| 176 | HILL, STUART C/O 17 BROAD CRAFT ROAD ORPINETON KEWR, BR5 1ET UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25271 | $11,825.34 |
| 177 | HIRD-HAUGHTON, MARJORIE M. 6 DONALD COURT ELMONT, NY 11003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24351 | $11,639.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 178 | HIRSCH, PAULA<br>1122 NORTH CLARK STREET<br>UNIT 1808<br>CHICAGO, IL 60610 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10521 | $6,532.00 |
| 179 | HOCHBERG, STEWART<br>48 RICHIE CT N.<br>SAINT JAMES, NY 11780 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12358 | $3,839.25 |
| 180 | HOFFMAN, JOSEPH M.<br>264 9TH STREET, APT. 3L<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21370 | $3,296.00 |
| 181 | HOMEGNON, DANIEL<br>4 PASSAGE DES MURMURES<br>CERGY ST. CHRISTOPHE, 95800<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24601 | $2,683.00 |
| 182 | HONIG, ROBERTA B.<br>309 WESTMINSTER RD<br>BROOKLYN, NY 11218 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10388 | $8,832.00 |
| 183 | HOROWITZ, ALLYSON B<br>222 EAST 34TH STREET<br>APT 1526<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10561 | $6,064.23 |
| 184 | HOROWITZ, STUART A<br>79 WARREN STREET<br>4TH FLOOR<br>NEW YORK, NY 10007 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10161 | $2,884.00 |
| 185 | HOUGHTLIN, JAMES<br>200 WEST 26TH STREET, # 8N<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31632 | $5,000.00 |
| 186 | HUGHES, JOAN<br>1407 GARVEN AVE<br>ASBURY PARK, NJ 07712 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24376 | $9,220.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 187 | IGNACIO, MARIA DELIA<br>85 DARCEY AVENUE<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27720 | $7,163.00 |
| 188 | IQBAL, ASIF<br>94 REDESDALE GDNS<br>ISLEWORTH<br>MIDDLESEX, TW7 5JD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13444 | $2,780.00 |
| 189 | IRWAN, ROBERT<br>JL KEMUNING 42<br>SURABAYA, 60272<br>INDONESIA | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9832 | $10,950.00 |
| 190 | ISSING, COREY<br>19 GRACE COURT #3G<br>BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29104 | $4,520.00 |
| 191 | JACOBSON, BRETTE<br>1207 HEMPSTEAD AVENUE<br>S. HEMPSTEAD, NY 11550 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10452 | $3,834.00 |
| 192 | JAMES, SHEILA R.<br>649 BEACH 67TH STREET<br>ARVERNE, NY 11692 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17621 | $10,589.00 |
| 193 | JARMEY, ELIZABETH<br>51 GREENCROFT GARDENS<br>SOUTH HAMPSTEAD<br>LONDON, NW6 3LL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13435 | $7,372.08 |
| 194 | JEAN MARIE, PANKO<br>4 MAYLING CT<br>EDISON, NJ 08837 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18330 | $10,701.91 |
| 195 | JOHN, CELIA<br>67 BOSTON STREET<br>NEWARK, NJ 07103 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24680 | $7,906.09 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 196 | JOHNSON, CHRISTOPHER 970 KENT AVE, 605 BROOKLYN, NY 11205 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27428 | $2,779.00 |
| 197 | JONES, ELIS W FLAT 4, 8A THE GRAFTON, GRAFTON SQUARE, LONDON, GT LON, SW4 0DE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22918 | $4,037.52 |
| 198 | JONES, MORVEN W. 16 NAPIER AVENUE LONDON, SW6 3PT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19781 | $10,950.00 |
| 199 | JOUFFROY, NICOLE 38, AVENUE EUGENE COUREL CHAMPIGNY SUR MARNE, 94500 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24604 | $6,033.00 |
| 200 | JOULE, CYNTHIA D. 266 WYOMING AVENUE SPOTSWOOD, NJ 08884 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5366 | $3,246.00 |
| 201 | JUNG, JENNIFER 327 W. 30TH ST, APT 4J NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10022 | $3,092.00 |
| 202 | KAHN, MICHAEL 2940 WEST 5TH ST APT 3-H BROOKLYN, NY 11224 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19590 | $4,830.00 |
| 203 | KALRA, POONAM HNO-237, SECTOR 9 HUDA, URBAN ESTATE AMBALA CITY HARYANA, 132002 INDIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23574 | $3,792.53 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 204 | KANU, CHINENYE A. 2349 WEST APOLLO ROAD #2036 GARLAND, TX 75044 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7842 | $4,140.00 |
| 205 | KAVANAGH, TIM 161 FOXWOOD ROAD WEST NYACK, NY 10994 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12997 | $3,839.25 |
| 206 | KELLY, JOSEPH J. 46 HATHAWAY DRIVE NEW PROVIDENCE, NJ 07974 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10794 | $10,950.00 |
| 207 | KEPPLER, SARAH 1 HARBORSIDE PLACE APT 549 JERSEY CITY, NJ 07311 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15588 | $5,667.52 |
| 208 | KEROD, LUBA 300 EAST 6TH STREET NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21871 | $9,559.00 |
| 209 | KHAN, ZAMEER H. 25- GREEN ACRES AVENUE EAST BRUNSWICK, NJ 08816 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10128 | $7,221.00 |
| 210 | KILLIAN, KELLY 160 E. 97TH ST., 3D NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9850 | $7,226.00 |
| 211 | KIM, CHRISTINE 100 RIVERSIDE BLVD APT 9F NEW YORK, NY 10069 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/09/2009 | 5231 | $9,737.45 |
| 212 | KING, CATHERINE M. 22 AUSTIN AVENUE STATEN ISLAND, NY 10305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2009 | 5334 | $10,477.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 213 | KIRPAL, ADRIAN<br>PRINCIPE DE VERGARA 185, 10B<br>MADRID, 28002<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25347 | $3,193.00 |
| 214 | KISSELL, LINDA<br>283 EAST 234TH STREET<br>APT 2-E<br>BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32028 | $2,890.40 |
| 215 | KOKINAKIS, MINAS<br>353 73RD ST<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24503 | $4,563.49 |
| 216 | KORZENKO, MICHAEL K<br>166 RIVENDELL CT<br>MELVILLE, NY 11747 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17057 | $3,309.00 |
| 217 | KREINER, DANIEL<br>410 SEVENTH AVENUE<br>APARTMENT 3 R<br>BROOKLYN, NY 11215 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22982 | $5,723.00 |
| 218 | KUNTZEUICH, RICHARD<br>50 EAST 8TH STREET #4T<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14403 | $2,918.00 |
| 219 | LABARBERA, WILLIAM T.<br>10 STARLIGHT RD<br>HOWELL, NJ 07731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27506 | $4,946.00 |
| 220 | LAGE, ALISON<br>15 OPAL COURT<br>BROOKLYN, NY 11229 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9664 | $6,348.84 |
| 221 | LANE, JOSEPH C.<br>11 HOLLYBERRY ROAD<br>PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28073 | $3,681.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 222 | LANE, MARK<br>412 WEST 48TH STREET, APT 32<br>NEW YORK, NY 10036 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27254 | $7,309.00 |
| 223 | LARDIERE, MICHAEL J.<br>146 EAST 49TH STREET<br>APARTMENT # 2D<br>NEW YORK, NY 10017 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25445 | $4,781.52 |
| 224 | LARROQUE, PAULINE M.<br>3 RUE RUHMKORFF<br>75<br>PARIS, 75017 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24598 | $11,195.00 |
| 225 | LEE, CHRISTOPHER W<br>22 CARLTON DRIVE<br>MASSAPEQUA, NY 11758 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26280 | $4,315.45 |
| 226 | LEE, DAVID<br>8420 51ST AVENUE<br>APT. 5K<br>ELMHURST, NY 11373 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26589 | $9,832.00 |
| 227 | LEE, JANET<br>192 BAY 43RD STREET<br>BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18670 | $6,371.11 |
| 228 | LEE, KATHERINE<br>DRUM HILL DRIVE<br>SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23562 | $4,410.00 |
| 229 | LEE, MARIA GRACIA<br>4 DARTMOUTH STREET, APT. 28<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18190 | $8,580.00 |
| 230 | LEE, MORGAN A.<br>29 YORK TERRACE<br>STATEN ISLAND, NY 10301 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25109 | $9,741.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 231 | LEIVA, SHIRLEY Y.<br>42 DELAWARE AVE<br>CARTERET, NJ 07008 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24679 | $4,190.74 |
| 232 | LEMARIE, PATRICE<br>65 RUE DU TIR<br>92<br>NANTERRE, 92000<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24600 | $7,719.00 |
| 233 | LEOCE, JENNIFER<br>48 TIMBER RIDGE ROAD<br>MOUNT KISCO, NY 10549 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30794 | $7,076.00 |
| 234 | LESNIKOWSKI, BEATA<br>72 FARRELL CT<br>STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24681 | $3,358.32 |
| 235 | LEUNG, PHILIP I<br>20 CONFUCIUS PLAZA APT. 40G<br>NEW YORK, NY 10002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27556 | $3,726.00 |
| 236 | LEUNG,O SHUN<br>ROOM 03, 20/F, BLOCK 35, HENG FA CHUEN<br>CHAI WAN<br>HONG KONG,<br>CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7161 | $8,082.00 |
| 237 | LEYTMAN, ALEXANDER<br>131 GREENWOOD DRIVE<br>MILLBURN, NJ 07041 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24187 | $10,950.00 |
| 238 | LI, DANIEL M<br>3 ANN ST. 2ND FLOOR<br>HARRISON, NJ 07029 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10084 | $8,312.00 |
| 239 | LI, MO KAN<br>166-05 76TH AVE<br>FRESH MEADOWS, NY 11366 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27358 | $7,942.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 240 | LIBERATOS, STAMATOULA<br>22 CARLTON DRIVE<br>MASSAPEQUA, NY 11758 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26278 | $2,388.72 |
| 241 | LIEBERFARB, JULIE<br>160 WEST 66TH STREET,<br>APT. 28E<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17616 | $5,922.34 |
| 242 | LIM, ERNESTO T.<br>553 ST PAUL AVE<br>CLIFFSIDE PARK, NJ 07010 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24106 | $4,506.85 |
| 243 | LINNANE, MATTHEW N.<br>2928 STURGES HWY<br>WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28467 | $4,346.00 |
| 244 | LIU, TINA<br>56-15 206TH STREET<br>OAKLAND GARDENS, NY 11364 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34214 | $5,229.00 |
| 245 | LOKLAR, GREGORY<br>63 EAST 9TH ST APT 7P<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14829 | $2,993.00 |
| 246 | LOPEZ, JOANNA<br>466 SLEIGHT AVENUE<br>STATEN ISLAND, NY 10307 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20301 | $10,950.00 |
| 247 | LOPEZ, NAKESHA<br>224 HIGHLAND BLVD.<br>APT 308<br>BROOKLYN, NY 11207 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28373 | $2,922.00 |
| 248 | LOPRESTI, DEANA<br>48 BOATWORK DR.<br>BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34275 | $10,161.00 |
| 249 | LOUIE, NATALIE<br>5310 RIVERSIDE STATION BLVD<br>SECAUCUS, NJ 07094-4453 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10142 | $10,465.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 250 | LOUIE,NATALIE 5310 RIVERSIDE STATION BLVD SECAUCUS, NJ 070944453 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10115 | $10,465.00 |
| 251 | LOVISOLO, EVELYN 35 PARKVIEW AVENUE, APT 2D BRONXVILLE, NY 10708 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15562 | $3,008.00 |
| 252 | LUCIANI, DOMINIQUE 138 AVENUE DE LA REPUBLIQUE PONTAULT- COMBAULT, 77340 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24602 | $6,527.00 |
| 253 | LUDEIRO, DANIEL 253 EAST 110TH STREET APT 10 NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23589 | $8,096.00 |
| 254 | LUKMAN, LAURA H. 144 DERMAREST LANE MONTVALE, NJ 07645 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28596 | $7,084.00 |
| 255 | LUM, JENNIFER M. 67-47 197TH STREET FRESH MEADOWS, NY 11365 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23869 | $7,998.00 |
| 256 | LUTZ, KARLA A. 2720 QUINN PLACE DYER, IN 46311 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33195 | $8,025.00 |
| 257 | LYONS, KEVIN 87-07 TAMARRON DRIVE PLAINSBORO, NJ 08536 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13772 | $6,399.00 |
| 258 | MAIONE, CYANNE 262 HOLLYWOOD AVE FAIRFIELD, NJ 07004 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22114 | $6,806.00 |
| 259 | MALKANI, KUNAL 646 WARREN STREET APT #3 BROOKLYN, NY 11217 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28674 | $10,762.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 260  MANALO, ROBERT<br>437 FLANDERS AVE.<br>SCOTCH PLAINS, NJ 07076 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25153 | $5,217.70 |
| 261  MARINO, KENNETH J<br>154 79TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17578 | $3,930.00 |
| 262  MARONILLA, PHILLIP<br>31-07 37TH ST  #2<br>ASTORIA, NY 11103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27400 | $2,728.00 |
| 263  MARRERO, CARMEN<br>780 NE 69TH STREET<br>#2205<br>MIAMI, FL 33138 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24262 | $6,642.00 |
| 264  MARSHALL, VICTORIA A.<br>2 PARK LODGE<br>80 AUCKLAND ROAD<br>LONDON, SE192DF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22921 | $3,722.34 |
| 265  MARX, DANIEL<br>1213 COLONY DRIVE<br>HARTSDALE, NY 10530 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30015 | $4,144.00 |
| 266  MASARSKY, NELLY<br>780 RICHMOND ROAD<br>STATEN ISLAND, NY 10304 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25094 | $4,527.00 |
| 267  MATTES, GUETANA<br>119 RIDGEWOOD AVENUE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25667 | $7,857.30 |
| 268  MCCONNELL, ALEX<br>21 SILVERBROOK ROAD<br>SHREWSBURY, NJ 07702 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22710 | $8,362.76 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 269 | MCDONALD, GREGORY S<br>115 MORRIS STREET, APT 1345<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29964 | $7,895.00 |
| 270 | MCFADDEN, CYNTHIA D.<br>10 WOOLSEY AVENUE<br>GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28493 | $11,003.00 |
| 271 | MCFADDEN, STEVEN P.<br>10 WOOLSEY AVENUE<br>GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28496 | $7,609.00 |
| 272 | MCHUGH, DANIELLE<br>120 GREENWICH ST<br>APT 7C<br>NEW YORK, NY 10006-1536 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25084 | $8,671.30 |
| 273 | MCNAIR, PATRICIA C.<br>30 HIGHFIELD ROAD<br>BLOOMFIELD, NJ 07003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23598 | $6,510.00 |
| 274 | MCNAMARA, HILARY K<br>107 W. 86TH STREET<br>APT 5C<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9414 | $3,009.60 |
| 275 | MCPARTLAND, NOUREEN<br>920 PELHAMDALE AVE<br>APT B2H<br>PELHAM, NY 10803 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9864 | $4,215.00 |
| 276 | MEARS, RUSSELL<br>44 HOWARD ROAD<br>UPMINSTER<br>ESSEX, ESSEX, RM14 2UF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11108 | $5,993.13 |
| 277 | MEHTA, KIRTI K.<br>1 NICOLE COURT<br>COLONIA, NJ 07067 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29708 | $10,536.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 278 | MENDEZ, AIDA L. 50 MANHATTAN AVE., APT. 6D BROOKLYN, NY 11206 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24717 | $4,150.71 |
| 279 | MERENDINO, RAYMOND R 30 PINEHURST DRIVE CRANBURY, NJ 08512 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15550 | $9,884.00 |
| 280 | MESSINA, SALVATORE 442 COLON AVE STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27509 | $5,050.00 |
| 281 | METLITSKY, DMITRY 2469 65TH STREET APT 6A BROOKLYN, NY 11204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5257 | $6,000.00 |
| 282 | MEYER, SUSAN E 20A HEATHAM PARK TWICKENHAM.MIDDX, TW2 7SF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9124 | $3,938.00 |
| 283 | MEYER, SUSAN E 20A HEATHAM PARK TWICKENHAM, MDDSX, TW2 7SF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9125 | $5,424.00 |
| 284 | MEYER, SUSAN E 20A HEATHAM PARK MDDSX TWICKENHAM, TW2 7SF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9127 | $8,096.00 |
| 285 | MEYER, SUSAN E. 20A HEATHAM PARK MDDSX, TWICKENHAM, TW2 7SF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9126 | $7,039.94 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|-----------|---------|---------------------|
| 286 MIKAELIAN, MARIE<br>33-55 29TH STREET<br>APT 4J<br>ASTORIA, NY 11106 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27234 | $4,272.00 |
| 287 MILES-WYNTER-PINK, JASON<br>19 HARVEY COURT<br>SANDY MEAD<br>EPSOM SURREY, KT19 7NH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 01/19/2010 | 66115 | $7,897.87 |
| 288 MILLER, VICTORIA<br>385 FIRST AVE APT 19C<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29918 | $6,955.00 |
| 289 MILONE, MARIE A.<br>8112 BAY 16TH STREET<br>BROOKLYN, NY 11214 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31151 | $10,905.72 |
| 290 MIRALLA, LINDA<br>8 MCKIBBIN CT<br>BROOKLYN, NY 11206 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17053 | $2,368.22 |
| 291 MISTRY, B<br>18 WINDERMERE AVENUE<br>SOUTH KENTON<br>MIDDLESEX, HA9 8SF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24621 | $6,398.63 |
| 292 MO, PATTY<br>154-36 58TH AVENUE<br>FLUSHING, NY 11355 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24998 | $10,331.00 |
| 293 MOCANASU, CLAUDIA M<br>38 COLE COURT<br>DUMONT, NY 07628 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12964 | $2,740.00 |
| 294 MOEHRING, JOAN<br>160 WEST 71ST STREET 6F<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25455 | $2,874.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 295 | MOLINARO, CYNTHIA L. 2583 ARDMORE PLACE BELLMORE, NY 11710 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29909 | $8,955.00 |
| 296 | MONTANA, CAROLINE 6 RAWSON CIRCLE OCEAN, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32707 | $9,225.36 |
| 297 | MONZ, ILONA (HASSELBRING, ILONA) IN DER NEUWIES 20 54344 KENN GERMANY KENN, GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 34209 | $10,000.00 |
| 298 | MORAGNE, SHARON 552 ROSEDALE AVENUE APT. N-13 BRONX, NY 10473 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21358 | $2,606.00 |
| 299 | MOREL, BENOIT 19 RUE FELICIEN DAVID SAINT GERMAIN EN LAYE, 75 78100 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10114 | $9,257.00 |
| 300 | MOSER, MONICA 18 CHERRY STREET GLEN HEAD, NY 11545 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30397 | $2,724.00 |
| 301 | MOSQUERA, MARGARET 311 WEST 24TH ST APT 8D NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17575 | $3,106.00 |
| 302 | MOUKIOS, PETER 35 YARDLEY MANOR DRIVE MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17059 | $2,990.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 303 | MOY, MARK 1566 W 3RD STREET BROOKLYN, NY 11204 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11572 | $2,654.35 |
| 304 | MUI, ALFRED 49 VIRGINIA AVE OCEANSIDE, NY 11572 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28693 | $11,160.00 |
| 305 | MULLADY, EDUARD 8041 215TH STREET QUEENS VLG, NY 11427 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29466 | $11,840.00 |
| 306 | MULROY, JAMES 41 IRVING PLACE LYNBROOK, NY 11563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10100 | $6,828.00 |
| 307 | NAIDOO, JUDY J. 225 MAPLE PARKWAY STATEN ISLAND, NY 10303 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24882 | $4,628.63 |
| 308 | NAINANI, DPALI 95-35 239TH STREET FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17304 | $3,687.00 |
| 309 | NELSON, NGOKA 20 BROOKS AVENUE EAST HAM LONDON, E63PJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25687 | $5,790.03 |
| 310 | NEWBERRY, NICOLA 36 ALLONBY CLOSE LOWER EARLEY READING, BERKS, RG6 3BY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22946 | $5,659.20 |
| 311 | NICHOLAS PERDICOLOGOS 43-59 164TH STREET FLUSHING, NY 11358 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17388 | $6,241.11 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 312 | NISCO, MARIE R. 16126 N 171ST DRIVE SURPRISE, AZ 85388 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15260 | $3,442.50 |
| 313 | NRECAJ, BERNARD 9 ROSA DRIVE WHITE PLAINS, NY 10607 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25397 | $4,404.42 |
| 314 | O'BRIEN, DERMOT 83 COX AVENUE YONKERS, NY 10704 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28014 | $5,753.00 |
| 315 | OH, WONHO 9 SOMERS LANE COMMACK, NY 11725 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66238 | $6,918.69 |
| 316 | OLAVARRIA, LORAINE 62 MAPLE AVENUE FARMINGDALE, NY 11735 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10461 | $6,536.93 |
| 317 | OLAVARRIA, LORAINE 62 MAPLE AVENUE FARMINGDALE, NY 11735 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11498 | $6,364.00 |
| 318 | OLDHAM, EDWARD 441 EAST 75TH APT. 4A NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26568 | $3,037.00 |
| 319 | OLSEN, MORTEN 15 GLEDHOW GARDENS BASEMENT FLAT LONDON, SW5 0AY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25244 | $8,549.94 |
| 320 | ORLOSKY, JASON 25 GLENBROOK ROAD, APT. 606 STAMFORD, CT 06902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26118 | $2,605.02 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 321 | PANIK, JONATHAN A.<br>14 WEST STREET<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28013 | $10,983.00 |
| 322 | PANZER, ADRIENNE<br>2857 WALTER ROAD<br>WANTAGH, NY 11793 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15705 | $5,068.00 |
| 323 | PAREKH, VIPUL<br>3716 SOUTH VILLAGE DR.<br>AVENEL, NJ 07001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31150 | $8,578.00 |
| 324 | PARMAR, AMRITPAL SINGH<br>190 NESTLES AVENUE<br>HAYES<br>MIDDLESEX, UB3 4QG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34465 | $9,157.75 |
| 325 | PATEL, RIKESH<br>FLAT 5 CHYNGTON COURT<br>LONDON ROAD<br>HARRON<br>MIDDX, HA1 3LZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31651 | $10,923.77 |
| 326 | PAULINE, LARROQUE<br>3 RUE RUHMKORFF<br>75<br>PARIS, 75017<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25215 | $11,195.00 |
| 327 | PAYNE, MICHAEL L<br>34 CHURCH AVENUE<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17577 | $9,915.00 |
| 328 | PENA, ANA<br>107 GLEN ROAD #1A<br>YONKERS, NY 10704 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27303 | $2,515.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 329 | PERCONTINO, NICK<br>852 GROVE AVE<br>EDISON, NJ 08820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8863 | $4,659.00 |
| 330 | PHELPS, CONSTANCE D.<br>1234 INDIAN PLACE<br>NORTH BRUNSWICK, NJ 08902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16212 | $8,788.92 |
| 331 | PIRONE, THOMAS<br>33-79 155TH STREET<br>FLUSHING, NY 11354 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25114 | $2,359.00 |
| 332 | PIZZO, CAMILLE<br>493 WILLOWBROOK ROAD<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10538 | $6,285.00 |
| 333 | PLESNARSKI, SHERRY H.<br>110 ROCKY POINT COURT<br>GARLAND, TX 75044 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31742 | $5,325.00 |
| 334 | POLANCO, CHRISTOPHER<br>2550 INDEPENDENCE AVE, APT 4T<br>BRONX, NY 10463 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28019 | $5,833.00 |
| 335 | POLATSCHEK, RENEE<br>1025 JOHNSTON AVE<br>WANTAGH, NY 11793 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27542 | $5,766.00 |
| 336 | PONNIAH, JOSHUA<br>20 HOBBS COURT,<br>2 JACOB STREET<br>LONDON, SE1 2BG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16026 | $3,897.90 |
| 337 | POOJARY, GANGADHAR<br>56 KENSINGTON AVENUE<br>JERSEY CITY, NJ 07304 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30023 | $8,085.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 338 | POOLE, JENNIE<br>FLAT 6, 2 COSSER STREET<br>LAMBRTH NORTH<br>LONDON, SE1 7BU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31140 | $10,866.00 |
| 339 | POWERS, MEGAN WIST<br>300 EAST 34TH STREET, APT 30F<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13392 | $7,030.00 |
| 340 | PRIMIANO, ROBERT<br>13 AVENUE J<br>MONROE TOWNSHIP, NJ 08831 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31350 | $5,639.39 |
| 341 | PUGET, GUILLAUME<br>48  AVENUE DU CLOS TOUTAIN<br>VAUCESSON, 92420<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13000 | $6,215.00 |
| 342 | PULAWSKI, KRYSZTOF<br>205 BLOOMFIELD ST APT 1<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28564 | $4,705.00 |
| 343 | PURCELL, KEVIN<br>12 STUYVESANT OVAL, APT 8H<br>NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27401 | $2,405.00 |
| 344 | RABENOLD, DAVID<br>415 LEONARD STREET 2C<br>BROOKLYN, NY 11222 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11533 | $5,287.66 |
| 345 | RABINOVICH, MARK<br>40 MEMORIAL HIGHWAY<br>APT 29M<br>NEW ROCHELLE, NY 10801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17572 | $2,863.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 346 | RAGINI, MORZARIA<br>7 EDWINA GARDENS<br>ESSEX<br>REDBRIDGE, IG4 5BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12362 | $8,354.84 |
| 347 | RAHIM, RAYMOND N<br>111-16 131 STREET<br>SOUTH OZONE PARK, NY 11420 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26297 | $4,328.38 |
| 348 | RAHMAN, MUBINUR<br>2328 FLANDERS LN<br>PLANO, TX 75025 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25582 | $8,603.75 |
| 349 | RAMNARAIN, LILAWATTI<br>59 MOORE STREET<br>NEW HYDE PARK, NY 11040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15403 | $5,481.00 |
| 350 | RANDALL, JOHN WINSLOW<br>711 PRESIDENT STREET, APT 3<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29944 | $6,352.00 |
| 351 | RANDAZZO, PHILIP A.<br>2171 BAYRIDGE AVE<br>BROOKLYN, NY 11204 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17050 | $2,870.00 |
| 352 | RATHOD, ABHISHEK P.<br>1 RIVER COURT, APT #706<br>JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28695 | $7,392.00 |
| 353 | RICE, SUSAN M.<br>15781 CARRIE LANE<br>HUNTINGTON BEACH, CA 92647 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15566 | $3,876.00 |
| 354 | RIORDAN, TERRENCE J.<br>220 DEER RUN<br>CRYSTAL LAKE, IL 60012 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31674 | $5,098.00 |
| 355 | ROBB, MICHAEL A.<br>1117 PORTAL AVENUE<br>OAKLAND, CA 94610 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32479 | $5,225.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 356 | ROBINSON, JOHN 18 WAVERLEY ROAD RAINHAM ESSEX, RM13 9ND UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25795 | $4,047.68 |
| 357 | ROBINSON, REYNE L. 583 WEBSTER AVENUE NEW ROCHELLE, NY 10801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18919 | $3,997.00 |
| 358 | RODRIGUEZ, ELISA 33 NICKEL AVE. SAYREVILLE, NJ 08872 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27500 | $2,699.00 |
| 359 | RODRIGUEZ, ROBERT 88 RIDGEWOOD AVENUE MIDDLETOWN, NY 10940 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31675 | $7,736.01 |
| 360 | ROGERS, THOMAS 119 BRIGHTON ROAD CLIFTON, NJ 07012 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17256 | $3,573.00 |
| 361 | ROTHSCHILD, ELLIOT 1121 WEST LAURELTON PKWY TEANECK, NJ 07666 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28310 | $9,573.00 |
| 362 | ROVEN, LYNDA MS. 19 MATTHIESSEN PARK IRVINGTON, NY 10533 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29936 | $4,145.87 |
| 363 | RUSSO, JEREMY 29 RUTLEDGE RD SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29896 | $3,472.00 |
| 364 | RUSSO, ROBERT J. 807 GARDEN STREET, APT 1. HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10472 | $7,626.00 |
| 365 | SALEMI, ANDRE 8 RIDGEMONT LANE WHITING, NJ 08759 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31682 | $7,025.12 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 366 | SALOY, ALLISON<br>4 BIRCHWOOD CT<br>APT 3M<br>MINEOLA, NY 11501 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29895 | $4,731.00 |
| 367 | SANCHEZ, CLARISSA<br>237 FRANKFORT AVENUE<br>NEPTUNE, NJ 07753 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31663 | $7,982.83 |
| 368 | SANDERS, ADAM B<br>2911 SMOKE HOUSE CT<br>FREEHOLD, NJ 07728 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27341 | $9,623.00 |
| 369 | SANTERAMO, NICOLE<br>118-11 84TH AVE<br>APT 516<br>KEW GARDENS, NY 11415 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27737 | $2,785.00 |
| 370 | SARAN, ISH<br>245 STAINES ROAD<br>WRAYSBURY, GT LON, TW19 5AJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25117 | $5,187.00 |
| 371 | SCHIMMEL HOHENSTEIN, STACY<br>401 E 80TH ST 31G<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13330 | $9,447.00 |
| 372 | SCHWAM, ELIZABETH<br>15 STUYVESANT OVAL #6F<br>NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10097 | $4,484.00 |
| 373 | SCLAFANI, MEGAN<br>200 E 33RD STREET<br>APT 26B<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20302 | $10,950.00 |
| 374 | SCOTT, TRACY S.<br>67-40 YELLOWSTONE BLVD.<br>APT 2K<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10573 | $4,995.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 375 | SHAH, LEEPI<br>2400 CHESTNUT STREET, APT 3309<br>PHILADELPHIA, PA 19103 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27959 | $5,894.00 |
| 376 | SHAPIRO, JILL<br>200 E 33 ST APT 3J<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27615 | $3,524.00 |
| 377 | SHAVEL, GREG<br>345 W 53RD ST<br>APT 2A<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15383 | $5,564.00 |
| 378 | SHEHU, NICOLE<br>8634 23RD AVE #3<br>BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24500 | $2,378.21 |
| 379 | SHEIKH, JAMIEL H.<br>32-55 32ND STREET<br>ASTORIA, NY 11106 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14943 | $5,855.40 |
| 380 | SHEIKH, JAMIEL H.<br>32-55 32ND STREET<br>ASTORIA, NY 11106 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14944 | $7,130.00 |
| 381 | SILVERMAN, GLORIA T<br>1199 PARK AVENUE<br>APT. 12C<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12343 | $6,612.33 |
| 382 | SILVERSTEIN, ANDREW<br>201 EAST 66TH STREET APT 10K<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17350 | $3,846.00 |
| 383 | SIMPSON, ANDREA'<br>2589 BEDFORD AVE<br>BROOKLYN, NY 11226 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13933 | $4,928.71 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 384 | SIUAGURUNATHAN, KOMATHY 1 OLIVER ROAD NEW MALDEN LONDON, SURREY, KT3 3UA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32055 | $11,508.00 |
| 385 | SKELLY, BARBARA A. 647 - 50TH ST BROOKLYN, NY 11220 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17323 | $8,570.00 |
| 386 | SKOP, NEIL 44 VICTOR DRIVE EAST NORTHPORT, NY 11731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30013 | $11,049.00 |
| 387 | SKULTE, ERIK N. 140 MILFORD POINT RD MILFORD, CT 06460 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9108 | $10,950.00 |
| 388 | SMITH, CHRISTINE 154 EAST 29TH STREET APT 4D NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9895 | $3,799.90 |
| 389 | SMITH, GORDON PURPLE HAZE NEW ROAD COOKHAM BERKSHIRE, SL6 9HB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19512 | $8,852.83 |
| 390 | SMITH, KEITH 6 BUENA VISTA ST STAMFORD, CT 06907 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28471 | $3,134.00 |
| 391 | SOHMER, JILL 13 MARION AVE. ROCHELLE PARK, NJ 07662 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14332 | $4,886.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 392 | SOLOMON, GEULA R<br>465 WEST END AVE #7A<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28521 | $10,950.00 |
| 393 | SOMMERS, MARGARET R.<br>20 ANDERSON DRIVE<br>WAYNE, NJ 07470 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32035 | $8,774.56 |
| 394 | SOTO, DENISE<br>43 PAMRAPO AVEMIE<br>1ST FLOOR<br>JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31253 | $9,222.36 |
| 395 | STAVREV, MARTIN<br>34G CRANLEY GARDENS<br>LONDON, SW7 3DD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13348 | $3,323.00 |
| 396 | STEFANELLI, NIKKI<br>153 W. 10TH<br>APT 8<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27298 | $8,718.00 |
| 397 | STEIN, BRETT<br>390 BIRCH LANE<br>IRVINGTON, NY 10533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66240 | $6,798.00 |
| 398 | STEWART, TRICIA Y.<br>PO BOX 661507<br>BRONX, NY 10466 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32037 | $2,615.96 |
| 399 | STURHAHN, CHRISTOPHER S<br>245 E. 93RD ST. APT 27C<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30445 | $11,308.00 |
| 400 | SULLIVAN, MARK L.<br>21 OVERHILL AVENUE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2344 | $5,837.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 401 SUNDAR, SYAM<br>154, CENTREWAY APARTMENTS<br>AXON PLACE<br>HIGH ROAD<br>ESSEX<br>ILFORD, IG1 1NH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25796 | $6,218.34 |
| 402 SURIEL-ORTIZ, ALEJANDRA<br>2252 HOBART STREET<br>UNION, NJ 07083 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27545 | $3,227.00 |
| 403 SUTHERLAND, ERIC CAMPBELL<br>555 KENILWORTH AVE<br>KENILWORTH, IL 60043 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24702 | $7,582.19 |
| 404 SWIECH, LAURIE A<br>13A LEVA DRIVE<br>MORRISTOWN, NJ 07960-6385 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10143 | $9,294.00 |
| 405 SZALAI, EDIT<br>NOMURA INTERN'L<br>25 BANK STREET<br>LONDON, E14 5LS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25333 | $3,267.00 |
| 406 TABENSHLAK, NELLI<br>3337 SEAWANE DR<br>MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24715 | $10,818.00 |
| 407 TAGLIAVIA, JOHN<br>81 PETER AVENUE<br>STATEN ISLAND, NY 10306 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27337 | $3,534.00 |
| 408 TANAKA, NORIKO<br>31 LUXBOROUGH TOWER<br>LUXBOROUGH STREET<br>LONDON, W1U 5BW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13441 | $9,624.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 409 | TAORMINA, LOUISA<br>25 MOHAWK DRIVE<br>MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25168 | $9,960.00 |
| 410 | THAKKAR, PIKU<br>10 BLUEJAY STREET<br>CHESTNUT RIDGE, NY 10977 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50154 | $4,589.39 |
| 411 | TIE, LEI<br>4630 CENTER BLVD., APT 806<br>LONG ISLAND CITY, NY 11109 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28908 | $6,000.00 |
| 412 | TIETJEN, JOHN H.<br>15-19 209TH STREET<br>BAYSIDE, NY 11360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5918 | $4,500.00 |
| 413 | TITUS, VARGHESE<br>254-12 84TH DR.<br>FLORAL PARK, NY 11001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30408 | $4,632.00 |
| 414 | TJON KON JOE, SANDRA<br>11 MINSTER DRIVE<br>CROYDON, SURREY, CR0 5UP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15569 | $8,010.00 |
| 415 | TJON KON JOE, SANDRA<br>11 MINSTER DRIVE<br>SURREY<br>CROYDON, CR05UP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15666 | $6,368.00 |
| 416 | TSONATOS, NIKIAS<br>7609 4TH AVENUE<br>APT D10<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9160 | $5,574.00 |
| 417 | TSUAYBERG, ALEKSANDR<br>711 MONTAUK CT. #3G<br>BROOKLYN, NY 11235 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31701 | $8,594.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 418 | TU, SUSAN<br>378 BLAUVELT ROAD<br>PEARL RIVER, NY 10965 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23777 | $5,445.00 |
| 419 | TUCKER, JACQUELINE M ROZELLE'<br>97 HARESTONE VALLEY ROAD<br>SURREY<br>CATERHAM, CR3 6HR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19820 | $9,350.00 |
| 420 | TUTOVIC, LORRAINE<br>164 RAMONA AVE<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12746 | $9,947.44 |
| 421 | TUTUYAN, ARMEN<br>220-55 46TH AVE APT. 7F<br>BAYSIDE, NY 11361 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2009 | 4330 | $8,622.00 |
| 422 | UGWUMBA, CHIDOZIE<br>4720 CENTER BLVD<br>APT 2607<br>LONG ISLAND CITY, NY 11109 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27734 | $3,367.00 |
| 423 | VACCARO, LAUREN<br>70 INDALE AVENUE<br>STATEN ISLAND, NY 10309 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29076 | $7,167.00 |
| 424 | VACCARO, LAUREN<br>70 INDALE AVENUE<br>STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29205 | $7,167.00 |
| 425 | VADALA, CAMILLE<br>493 WILLOWBROOK ROAD<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10539 | $6,285.00 |
| 426 | VALENTI, JOSEPHINE<br>71-49 METROPOLITAN AVE, APT. 6A<br>MIDDLE VILLAGE, NY 11379 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25463 | $3,146.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 427 | VALYOCSIK, ERIC<br>7 NORMANDY BLVD. EAST<br>MORRISTOWN, NJ 07960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33677 | $3,981.16 |
| 428 | VASILEIOU, OLYMPIA<br>93 OSWALD BUILDING<br>374 QUEENSTOWN RD<br>LONDON, SW8 4PG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16280 | $2,849.92 |
| 429 | VAUGHN, MICHAEL W.<br>89 MURRAY ST<br>APT 6V<br>NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21498 | $5,872.25 |
| 430 | VELEBA, MILAN<br>FLAT 14 / CAPSTAN COURT<br>24 WAPPING WALL<br>WAPPING, GT LON, E1W 3SE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/17/2009 | 8447 | $5,803.00 |
| 431 | VOLOSHIN, DAN<br>500C GRAND ST APT GF<br>NEW YORK, NY 10002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27342 | $8,487.00 |
| 432 | WAITHE, ADRIAN D<br>915 STERNER ROAD<br>HILLSIDE, NJ 07205 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21392 | $10,665.00 |
| 433 | WALDEN, VANNY<br>37 ROY SQUARE, LIMEHOUSE<br>LONDON, E14 8BY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25684 | $8,554.52 |
| 434 | WALLACE, OLGA<br>16222 121ST TERRACE NORTH<br>JUPITER, FL 33478 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10850 | $4,369.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 435 | WALLER, MICHAEL 49 GRANGE ROAD, PURLEY OAKS SURREY, CR2 0NE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13447 | $2,863.00 |
| 436 | WARD, GEMMA LOUISE 182 NORTHUMBERLAND AVENUE ESSEX HORNCHURCH, RM112HR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25350 | $7,482.48 |
| 437 | WEBB, LEE HELEN 23 LONGSTOMPS AVENUE CHELMSFORD ESSEX, CM2 9BY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25723 | $8,756.08 |
| 438 | WECHSLER, DAVID J. 125 LEXINGTON AVE - APT 2R NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29971 | $6,270.00 |
| 439 | WEDGE, JESSICA L 35 OVERLOOK DRIVE VALHALLA, NY 10595 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13893 | $3,074.55 |
| 440 | WENDORF, KIRK 2000 AVENUE OF THE STARS, SUITE 7-N LOS ANGELES, CA 90067 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22291 | $10,950.00 |
| 441 | WHITNEY, MARY 122 PARKVIEW AVENUE WEEHAWKEN, NJ 07086 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31365 | $4,338.69 |
| 442 | WILD, DANIEL 93 GROVEHILL ROAD REDHILL, RH1 6DB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25784 | $10,240.53 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 443 | WILSON, ANDREW A. 345 EAST 80TH ST APT 15J NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10444 | $7,014.99 |
| 444 | WILSON, JOSEPHINE 930 EAST 104TH STREET BROOKLYN, NY 11236 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28899 | $4,954.00 |
| 445 | WING, BRIAN 207 SAILER STREET CRANFORD, NJ 07016 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19573 | $4,623.10 |
| 446 | WINICK, ALICIA 55 RIVERWALK PLACE APT 327 WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28706 | $8,527.00 |
| 447 | WINICK, DEAN 55 RIVERWALK PLACE APT 327 WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27398 | $2,918.00 |
| 448 | WOHL, RONALD W. 1 HIDDEN HOLLOW LANE MILLWOOD, NY 10546 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30430 | $5,913.00 |
| 449 | WON, RENEE 140-08 28TH RD #3A FLUSHING, NY 11354 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25247 | $3,436.00 |
| 450 | WONG, LISA 49 OLD FIELD LANE GREAT NECK, NY 11020 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28598 | $4,799.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 451 | WONG, MISS CHING CHING 17 TEMPSFORD COURT, SHEEPCOTYE ROAD HAROW MIDDLESEX, HA12JJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25053 | $4,448.81 |
| 452 | WRIGHT, NATASHA CLAIRE FLAT E 251 TOOLEY STREET LONDON, SE1 2JX UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19816 | $4,461.60 |
| 453 | WRIGHT, STEPHEN 63 WALL ST. #2104 NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28646 | $10,972.00 |
| 454 | YACENDA, LAUREN 595 BLOOMINGDALE ROAD STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33034 | $3,532.00 |
| 455 | YAM, VIVIA 29 STONEHURST BOULEVARD FREEHOLD, NJ 07728 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30777 | $10,583.00 |
| 456 | YOUNG, MICHAEL J. 601 W 57TH ST APT 6P NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11597 | $11,174.00 |
| 457 | ZAKI-BASTA, SANDRA 130 MYRTLE AVE # 7G STAMFORD, CT 06902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29455 | $3,759.00 |
| 458 | ZALENSKY, MATTHEW 250 GORGE ROAD -APT 11B CLIFFSIDE PARK, NJ 07010 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25126 | $6,055.00 |
| 459 | ZARROS, PANAGIOTIS N 23-11 41ST, APT 1RT ASTORIA, NY 11105 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25001 | $9,087.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 460 | ZHENG, YIKUN<br>FLAT 48 OCEANIS APARTMENT<br>19 SEAGULL LANE<br>LONDON, E16 1BY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10660 | $2,415.00 |
| | | | | | TOTAL | $2,925,509.18 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                        :        **Chapter 11 Case No.**
                                                             :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :        **08-13555 (JMP)**
                                                             :
                              **Debtors.**                   :        **(Jointly Administered)**
--------------------------------------------------------------------x

<div align="center">

**ORDER GRANTING DEBTORS'**
**ONE HUNDRED THIRTY-FOURTH OMNIBUS OBJECTION TO**
**CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

</div>

Upon the one hundred thirty-fourth omnibus objection to claims, dated May 3,

2011 (the "One Hundred Thirty-Fourth Omnibus Objection to Claims"),[1] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession, in accordance with Rule 3007(d) of the Federal Rules of Bankruptcy

Procedure and this Court's order approving procedures for the filing of omnibus objections to

proofs of claim [Docket No. 6664], seeking to reclassify Compensation Claims as common

equity interests in the LBHI, all as more fully described in the One Hundred Thirty-Fourth

Omnibus Objection to Claims; and due and proper notice of the One Hundred Thirty-Fourth

Omnibus Objection to Claims having been provided to: (i) each claimant listed on Exhibit A; (ii)

the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and

Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for

the Southern District of New York, and (vii) all other parties entitled to notice in accordance

with the procedures set forth in the second amended order entered on June 17, 2010 governing

case management and administrative procedures for these cases [Docket No. 9635]; and it

appearing that no other or further notice need be provided; and the Court having found and

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the One Hundred Thirty-Fourth Omnibus Objection to Claims.

determined that the relief requested in the One Hundred Thirty-Fourth Omnibus Objection to

Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and

that the legal and factual bases set forth in the One Hundred Thirty-Fourth Omnibus Objection to

Claims establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Thirty-Fourth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that the claims listed on Exhibit A annexed hereto under the heading

"*Claims to be Reclassified*" have the same priority as, and no greater priority than, common

stock interests in LBHI; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized to

modify the claims register to reflect this order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the One Hundred

Thirty-Fourth Omnibus Objection to Claims; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
        New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE