**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------------x
In re                                      :        **Chapter 11 Case No.**
                                        :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :        **08-13555 (JMP)**
                                        :
                    **Debtors.**        :        **(Jointly Administered)**
----------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' ONE HUNDRED SECOND <br> OMNIBUS OBJECTION TO CLAIMS (FOREIGN CURRENCY CLAIMS)

       Upon the one hundred second omnibus objection to claims, dated March

11, 2011 (the "One Hundred Second Omnibus Objection to Claims"),[1] of Lehman

Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases,

as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section

502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the

Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures

Order"), seeking disallowance and expungement of the Foreign Currency Claims on the

grounds that the Bar Date Order required that such claims be denominated in lawful

currency of the United States, all as more fully described in the One Hundred Second

Omnibus Objection to Claims; and due and proper notice of the One Hundred Second

Omnibus Objection to Claims having been provided to (i) the U.S. Trustee; (ii) the

attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District

of New York; (vi) each claimant listed on Exhibit A attached to the One Hundred Second

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' One Hundred Second Omnibus Objection to Claims.

Omnibus Objection to Claims; and (vii) all other parties entitled to notice in accordance

with the procedures set forth in the second amended order entered on June 17, 2010

governing case management and administrative procedures for these cases [Docket No.

9635]; and it appearing that no other or further notice need be provided; and the Court

having found and determined that the relief sought in the One Hundred Second Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all

parties in interest and that the legal and factual bases set forth in the One Hundred Second

Omnibus Objection to Claims establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Second Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed

and Expunged*" (collectively, the "Foreign Currency Claims") are disallowed and

expunged in their entirety with prejudice; and it is further

ORDERED that the Debtors have withdrawn without prejudice the One

Hundred Second Omnibus Objection to Claims with respect to the claims listed on

Exhibit 2 annexed hereto; and it is further

ORDERED that this Order supersedes all previous orders regarding the

disposition of the Foreign Currency Claims listed on Exhibit 1 annexed hereto; and it is

further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, any claim listed on <u>Exhibit A</u> annexed to the

One Hundred Second Omnibus Objection to Claims under the heading "*Claims to be*

*Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.


Dated: New York, New York
       May 5, 2011

                          <u>      *s/ James M. Peck*              </u>
                          Honorable James M. Peck
                          United States Bankruptcy Judge

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | A.M. DEN DULK WASSENNAARSEWEG 124 DEN HAAG, 2596 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49950 | Undetermined | Foreign Currency Claim |
| 2 | AREND, RUDOLF KARDWINKEL 66 MUNSDER, 48163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35952 | Undetermined | Foreign Currency Claim |
| 3 | B.M. CASPERS SCHEEPSTIMM STR 6 AMSTERDAM, 1019 WX NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 63856 | Undetermined | Foreign Currency Claim |
| 4 | BEISEMANN, DIRK 71 AV. SAINT ROMAN , MC-98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40157 | Undetermined | Foreign Currency Claim |
| 5 | BOLTE, NORBERT ROBERT KOCH STR. 11 RONNENBERG, D-30952 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41531 | Undetermined | Foreign Currency Claim |
| 6 | BORDERES, ANIBAL AND ROSA MARIA USSHER SILVIO RUGGIERI 2876-7B BUENOS AIRES, 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50671 | Undetermined | Foreign Currency Claim |
| 7 | BRUCK, WINFRIED AND CORDULA BRUCK-BERGER WITTENBERGER STR. 3 KOBLENZ, 56075 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41567 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | BRUCKNER, JURGEN<br>ALTE WEINSTR. 5<br>BAD HOMBURG, D-61352<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49570 | Undetermined | Foreign Currency Claim |
| 9 | BUCCI, SILVIA<br>VIA SAPONE N. 14<br>MANTOVA, 46100<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43226 | Undetermined | Foreign Currency Claim |
| 10 | BUNKE, RONALD A.F.<br>BISCHOFSGRUNER WEG 79<br>BERLIN, 12247<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57771 | Undetermined | Foreign Currency Claim |
| 11 | CTK PRIVATSTIFTUNG<br>LEONHARD ROMIG & MAXIMILIAN KLETTER<br>KOHLMARKT 8-10<br>WIEN, 1010<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37647 | Undetermined | Foreign Currency Claim |
| 12 | CUESTA HERNANDEZ, RAMON<br>CALLA AUTONOMIA N 16-5 DRCHA.<br>BILBAO, 48012<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55861 | Undetermined | Foreign Currency Claim |
| 13 | CUTURELLO, SUNG-SUK KANG<br>1060, WEBGASSE 1/16<br>VIENNA,<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34441 | Undetermined | Foreign Currency Claim |
| 14 | DAVENSCHOT, H.<br>BROEDERSDIJK 54<br>RIJSSEN, 7462 LD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54547 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | DE WIT-VAN DEN HEUREL, L. EMIEL FLEERACKERSSTRAAT 8 TURNHOUT, 2300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57460 | Undetermined | Foreign Currency Claim |
| 16 | DEBOY, ROLAND BERGSTR. 3 GROSSOSTHEIM, D-63762 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36378 | Undetermined | Foreign Currency Claim |
| 17 | DEL CARMEN MASSONI PI, MARIA MONTSERRAT, 9 1R MOLINS DE REI BARCELONA, 08750 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57000 | Undetermined | Foreign Currency Claim |
| 18 | DEMPEL, LINA WERRENGASSE 16 BLAUSTEIN, 89134 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61393 | Undetermined | Foreign Currency Claim |
| 19 | DIETZ, RENATE ALTENFELDSWEG 5 GLESSEN, 35394 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35445 | Undetermined | Foreign Currency Claim |
| 20 | DOHROW, OLIVER DR.-WURZBURGER-STR. 8 BAYREUTH, 95445 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37260 | Undetermined | Foreign Currency Claim |
| 21 | DONATH, CHRISTINE UND LUTZ-ALBRECHT WINGENDORFER STR. 3 OBERSCHONA, 09600 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61263 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 22 | DOUGALL, ADRIAN AND ANGELA PAGE<br>AV. SANTA MARIA 6365, TIGRE<br>BUENOS AIRES, 1648<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47388 | Undetermined | Foreign Currency Claim |
| 23 | DR. VOSPERNIK, AUGUSTIN<br>JORGASSE 17<br>VIENNA, A-1130<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36576 | Undetermined | Foreign Currency Claim |
| 24 | ENGEL, CARL CHRISTOPH (20.1.2005)<br>C/O CLAUDIA M. MELCHERSMANN-ENGEL<br>ERNST-ROTTGER-STR. 10<br>34134 KASSEL,<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46766 | Undetermined | Foreign Currency Claim |
| 25 | ERNSTING, J.M.<br>ESDOORNLAAN 24<br>OUDORP, 1829 HG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63229 | Undetermined | Foreign Currency Claim |
| 26 | FERSCHNER, ANDREAS<br>NEUBAUGURTEL 33/16<br>VIENNA, 1150<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57762 | Undetermined | Foreign Currency Claim |
| 27 | FINGER, LISA<br>SMUGGLELSTEIG 191<br>MAASHOLM, D24404<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54785 | Undetermined | Foreign Currency Claim |
| 28 | FORTKORD, HEINRICH & UTE<br>AM PANSBACH 21<br>LEOPOLDSHOHE, D-33818<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37083 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 29 | FUCHS, REGINA MARKSTR. 15 FILSEN, 56341 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35456 | Undetermined | Foreign Currency Claim |
| 30 | FUNKE, RUTH WERTHER STR. 17A BOCHOLT, 46395 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38437 | Undetermined | Foreign Currency Claim |
| 31 | GANDYR INVESTMENTS LTD 85 MEDINAT HAYEHUDIM ST. P.O. BOX 4136 HERZLIYA PITUACH, 46140 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37681 | Undetermined | Foreign Currency Claim |
| 32 | GARCIA-PUENTE RUIZ, MARIA CASILDA CL JOSE ORTEGA Y GASSET 34 MADRID, 28006 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31361 | Undetermined | Foreign Currency Claim |
| 33 | GERBER, NIKOLAUS JM ALMET 95 SAARBRUECKEN, D-66119 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43322 | Undetermined | Foreign Currency Claim |
| 34 | GERSTENBERGER, SIEGFRIED ALEXANDERSFELD 31C OLDENBURG, 26127 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35072 | Undetermined | Foreign Currency Claim |
| 35 | GHIRINGHELLI, ANDREA ALTE LANSTRASSE 109 ZOLLIKON, CH-8702 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43053 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 36 | GIBBY, L.E.<br>9 CAERNARVON GARDENS<br>PLYMOUTH<br>DEVON, PL2 2RY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41171 | Undetermined | Foreign Currency Claim |
| 37 | GIBBY, PHYLLIS<br>9 CAERNARVON GARDENS<br>PLYMOUTH<br>DEVON, PL2 2RY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41172 | Undetermined | Foreign Currency Claim |
| 38 | GIHL, ALEXANDRA<br>WAGNERSTRASSE 59<br>HAMBURG, 22081<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49834 | Undetermined | Foreign Currency Claim |
| 39 | GOLDEN ORIENT LTD<br>3F-2 NO. 61<br>CHUNG KUANG ROAD<br>TSO-IN DIST<br>KAOHSIUNG,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35090 | Undetermined | Foreign Currency Claim |
| 40 | GOLDFINGER ALTERNATIVE STRATEGIES LTD<br>P O BOX 964<br>ROAD TOWN, TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46638 | Undetermined | Foreign Currency Claim |
| 41 | GOVERS, J.J. DR<br>REMBRANDTLAAN 17/I<br>BILTHOVEN BG, NL-3723<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37299 | Undetermined | Foreign Currency Claim |
| 42 | GREIFE, BERIT<br>STEINWARTSTR. 14<br>DUSSELDORF, 40223<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45638 | Undetermined | Foreign Currency Claim |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 43 | GUVENC, EROL DR. & INGEBORG KAPELLENWEG 9C WINDORF, 94575 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42463 | Undetermined | Foreign Currency Claim |
| 44 | HABERMANN, FRIEDRICH & GABRIELE KLEINE ZEILE 43 HERRNBAUMGARTEN, 2171 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36354 | Undetermined | Foreign Currency Claim |
| 45 | HAREMANN, ELKE GOETHE STR. 5 WISMER, 23970 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25482 | Undetermined | Foreign Currency Claim |
| 46 | HELBIG, ILONA HAUPTSTRASSE 37 RUPPACH-GOLDHAUSEN, 56412 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42306 | Undetermined | Foreign Currency Claim |
| 47 | HERRERA, FRANCISCO LUQUE CL MARE DE DEUE DEL PORT 257 SA-1 BARCELONA, 08038 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 08/11/2009 | 8019 | Undetermined | Foreign Currency Claim |
| 48 | HERRMANN-KRAUS, MARIA FINKENWEG 5 BURGKUNSTADD, 96224 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37453 | Undetermined | Foreign Currency Claim |
| 49 | HERWEG, PETER FR-EBERT-STR. 34 SCHONEFELD, 12529 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36408 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | HEUS, G.H.A. BURGEMEESTER VAN DER KLOKKENLAAN 55 WAALWIJK, 5141 EG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53442 | Undetermined | Foreign Currency Claim |
| 51 | HOLSINK-VLOEDBELD, A.G.M. BORNSESTRAAT 378 A ALMELO, 7601 PE NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/23/2009 | 45688 | Undetermined | Foreign Currency Claim |
| 52 | HONINGER, HENRIK & SIBYLLE ERLENWEG 12 PIRNA, D01796 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57312 | Undetermined | Foreign Currency Claim |
| 53 | HUBER, ANDREAS TAMARISKENG 102/RH83 WIEN, A-1220 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61233 | Undetermined | Foreign Currency Claim |
| 54 | HUTH, DAGMAR FRIEDEMSTR. 26 BAD KROZINGEN, 79189 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59139 | Undetermined | Foreign Currency Claim |
| 55 | IGNACIO FERNANDEZ, LUIS & SUAREZ, MARTA RUBIO C/O A&G MADRID ATTN: EULALIA IGLESIAS JOAQUIN COSTA 26 MADRID, 28002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57925 | Undetermined | Foreign Currency Claim |
| 56 | IWANSKI, MARIA SOPHIA & BERTHOLD HAUPTSTR. 44 HANROTH, 56316 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35455 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 57 | J.M. DE MOL VAN OTTERLOO NIEUWEWEG 42 EEMNES, 3755 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63153 | Undetermined | Foreign Currency Claim |
| 58 | JAKOUBEK, TOBIAS ODENWALDRING 80 ROSSDORF, D-64380 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25399 | Undetermined | Foreign Currency Claim |
| 59 | JANICKE, WILLI MARIENFELDER ALLEE 87 BERLIN, 12277 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35322 | Undetermined | Foreign Currency Claim |
| 60 | JURJENDO BEHEER BV RIJARIUMLAAN 8 DRIEBERGEN, 3972 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53613 | Undetermined | Foreign Currency Claim |
| 61 | KAMMERGRUBER, KLAUS SALINWEG 21 STEPHANSKIRCHEN, 83071 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56373 | Undetermined | Foreign Currency Claim |
| 62 | KAUFHOLD, DIETER MUHLGRABEN 13 HEILBAD HEILIGENSTADT, 37308 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36554 | Undetermined | Foreign Currency Claim |
| 63 | KHUBCHANDANI, BHAGWAN R. 17/F, TERN CENTRE, TOWER 1, #237 QUEEN'S ROAD CENTRAL  HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62888 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 64 | KINZLER, HANNELORE<br>FAHIGASSE 25<br>FRANKFURT, 60311<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41394 | Undetermined | Foreign Currency Claim |
| 65 | KINZLER, HANNELORE<br>FAHIGASSE 25<br>FRANKFURT, 60311<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41395 | Undetermined | Foreign Currency Claim |
| 66 | KLEIN, BERD AND HEDWIG<br>AM SELDER 10<br>KEMPEN, D-47906<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41556 | Undetermined | Foreign Currency Claim |
| 67 | KLINGE, JUERGEN<br>KAAKWEG 8A<br>GOETTINGEN, D37077<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40519 | Undetermined | Foreign Currency Claim |
| 68 | KUIT, K.F.<br>MOLENSTRAAT 42<br>LIENDEN, 4033 AV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42349 | Undetermined | Foreign Currency Claim |
| 69 | KUPPERS, OLIVER<br>ROTLINTSTR. 22A<br>, 60316 FFM<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46525 | Undetermined | Foreign Currency Claim |
| 70 | LAARTZ, GUENTER<br>LINDENWEG 13<br>WALDECK, D-34513<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36402 | Undetermined | Foreign Currency Claim |
| 71 | LANGHEW, RENATE<br>LESSINGSTR.35<br>NEUMUENSTER, 24536<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37553 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 72 | LANS, CARINA MARINAV. 37C HOLLVIKEN, 23641 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38429 | Undetermined | Foreign Currency Claim |
| 73 | LEENSTRA, W.H. E/O  H.P. LEENSTRA-BAZUIN VAN DER DUYN VAN MASSDAMSTRAAT 20 VEENENDAAL, 3904 HB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53538 | Undetermined | Foreign Currency Claim |
| 74 | LIEBHARD, OLIVER MEISENSTRASSE 7 WINTERTHUR, 8400 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54765 | Undetermined | Foreign Currency Claim |
| 75 | LIN, CHING JEN 7F-5, NO.155 TAI YUAN RD. DATONG DISTRICT TAIPEI CITY, 103 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43329 | Undetermined | Foreign Currency Claim |
| 76 | LOOMAN, A.B. PLATTENBERG 45 MAARN, 3951 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63005 | Undetermined | Foreign Currency Claim |
| 77 | LUDEMANN, GERTRUD HELENE C/LUIS MITJANS 25, PORTAL-B, BAJO-B MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44416 | Undetermined | Foreign Currency Claim |
| 78 | LUXICAV OBBLIGATO NARIO 19-21 BD PRINCE HENRI , L-1724 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59057 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 79 | LUXICAV PLUS FLEX 35 19/21 BD DU PRINCE HENRI , L-1724 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59056 | Undetermined | Foreign Currency Claim |
| 80 | LUXICAV PLUS FLEX 50 19/21 BD DU PRINCE HENRY , L-1724 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59055 | Undetermined | Foreign Currency Claim |
| 81 | MAB DONKERS HOOFDSTRAAT 1 SCHIMMERT, 6333 BE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63244 | Undetermined | Foreign Currency Claim |
| 82 | MADER, STEFAN OSTERSEESTRABE 50A GROBENZELL, 82194 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36166 | Undetermined | Foreign Currency Claim |
| 83 | MAGNOLIA CONSULTING SL C/. MARGARITA BLANCA 18 PUEBLO LOPEZ 29640 FUENQIROLA MALAGA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59013 | Undetermined | Foreign Currency Claim |
| 84 | MAGNUSSON, BJORN HANS BERTIL GUNBRITT ELIZABETH MAGNUSSON C/. MARGARITA BLANCA 18 PUEBLO LOPEZ 29640 FUENGIROLA MALAGA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59014 | Undetermined | Foreign Currency Claim |
| 85 | MANIA PAZ CANDEL GRIFOL PANIEVE LIDON 3 7 A CASTELLON, 12003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50477 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 86 | MARBARTHY HOLDING BV BORNSESTRAAT 378 A ALMELO, 7601 PE NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/26/2009 | 46577 | Undetermined | Foreign Currency Claim |
| 87 | MARIAN INC C/O ANGELA RAMOS 701 BRICKELL AVE - 10TH FLOOR MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62897 | Undetermined | Foreign Currency Claim |
| 88 | MARTA DE LA HIJA SENTIS C/UNIO-, 3-CASA SANT JUST DESVERN BARCELONA, 08960 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59047 | Undetermined | Foreign Currency Claim |
| 89 | MARX, ELFRIEDE DOKTOR-HILD-GASSE 2-8/2/6 PURKERSDORF, A-3002 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37733 | Undetermined | Foreign Currency Claim |
| 90 | MERTINKE, SABINE PESTALOZZISTR. 6 WETTENBERG, 35435 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31309 | Undetermined | Foreign Currency Claim |
| 91 | MESSINESIS, GERTRUD JAGDHAUS WIESENTAL 3 MORFELDEN, D-64546 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41764 | Undetermined | Foreign Currency Claim |
| 92 | MICHEL, GERALD SCHULSTRASSE 35 NOCHERN, 56357 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37693 | Undetermined | Foreign Currency Claim |
| 93 | MILNICKEL, CHRISTIANE JAHNRING 22 BAD HARZBURG, D-38667 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35018 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 94 | MOENGEMOELLER, G FICHTESTRASSE 23 HAMM, D-59071 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37592 | Undetermined | Foreign Currency Claim |
| 95 | MOESICK, NICOLE DUINVIOOLTJESSTRAAT 21 B3 KNOKKE, BE 8300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46379 | Undetermined | Foreign Currency Claim |
| 96 | MOHR, INGRID SPULERSTR. 12 GREVEN, 48268 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49437 | Undetermined | Foreign Currency Claim |
| 97 | MONDT, JOLIE CHRISTINE OELBERG WEG 9 NIEDERKASSEL, D-53859 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37301 | Undetermined | Foreign Currency Claim |
| 98 | MOOLHUIZEN, C. LEIDSEGRACHT 7 AMSTERDAM, 1017 NA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53675 | Undetermined | Foreign Currency Claim |
| 99 | MR. A. KASPERS HOLDING B.V. DE GENESTETLAAN 16 SOEST, 3768 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41727 | Undetermined | Foreign Currency Claim |
| 100 | MUSCAT DEVELOPMENT INC., PANAMA C/O ARNIKAWEG 15 PRINCIPALITY OF LIECHTENSTEIN VADUZ, FL-9490 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34906 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | NORDEA BANK, S.A. ON BEHALF OF ROYAL SKANDIA LIFE ASS. LTD. P.O. BOX 562 LUXEMBOURG, L-2015 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51760 | Undetermined | Foreign Currency Claim |
| 102 | OHNESORGE, GABRIELE JLSENBURGER STR. 26 WOLFENBUTTEL, 38302 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55253 | Undetermined | Foreign Currency Claim |
| 103 | OLLIVIER, JORGE GASTON & REPETTO, NORA BEATRIZ & OLLIVIER, BARBARA JUANA MANSO 740 PISO 19 DTO 04 BUENOS AIRES, 1107 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56695 | Undetermined | Foreign Currency Claim |
| 104 | ONG STEPHEN CHUA & ELIZABETH YUTAN 4TH FLOOR FLAT A GREENFIELD MANSION # 8 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42688 | Undetermined | Foreign Currency Claim |
| 105 | PALHARES, PAULO TORRES BRUNNENGASSE 11 GROSS-UMSTADT, D-64823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25401 | Undetermined | Foreign Currency Claim |
| 106 | PAROCHIE, MARIA BURG. DE RAADTSINGEL 45 DORDRECHT, 3311 JG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57778 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 107 | PAUL VAN KEMPEN GYNAECO BV HERTENLAAN 7 WAGENINGEN, 6705 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44337 | Undetermined | Foreign Currency Claim |
| 108 | PELZER, JOCHEN & TANJA NIEWERDER ESCH 15 RHEDE, 46414 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38436 | Undetermined | Foreign Currency Claim |
| 109 | POLCHEV, HANS J ROBERT KOCH STR 12 MONHEIM, 40789 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35289 | Undetermined | Foreign Currency Claim |
| 110 | POLLA, NICOLO JUDENPFAJ 26 COLOGNE, 50996 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36073 | Undetermined | Foreign Currency Claim |
| 111 | POTHOVEN, M.W. TURFMARKT 90 GOUDA, 2801 HC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63039 | Undetermined | Foreign Currency Claim |
| 112 | RAMMER, FRIEDRICH & MARTHA A-2020 HOLLABRUNN HAUPT PLATZ 8 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35182 | Undetermined | Foreign Currency Claim |
| 113 | RIECKMANN, BEREND SONNENBLUMENSTRAáE 35 EMDEN, 26725 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61003 | Undetermined | Foreign Currency Claim |
| 114 | ROHDE, JENS & KIRSTEN HAUPTSTR. 34 C RATEKAU, 23626 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46548 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 115 | ROHR, LOTHAR AND HELENE STEIGERSHAUSCHEN 7 SOLINGEN, 42657 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36174 | Undetermined | Foreign Currency Claim |
| 116 | ROMINGER, MARKUS VIA MAISTRA 245 PONTRESINA, CH-7504 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56175 | Undetermined | Foreign Currency Claim |
| 117 | ROTTGER, INGRID KARIN SEIDENSTRASSE 109 TONISVORST, D47918 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37694 | Undetermined | Foreign Currency Claim |
| 118 | SCHARF, BURKHARD, DR. ELLHORNSTRASSE 21 BREMEN, D-28195 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31232 | Undetermined | Foreign Currency Claim |
| 119 | SCHEPERS, PSAM POSTBUS 436 OLDENZAAL, 7570 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37680 | Undetermined | Foreign Currency Claim |
| 120 | SCHINDLER, GERHARD GEORG-STEINHART-STR. 14 HALLBERGMOOS, 85339 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35845 | Undetermined | Foreign Currency Claim |
| 121 | SCHLICHTING, KARL-HEINZ KURVENECK 11 HAMBURG, 22335 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57157 | Undetermined | Foreign Currency Claim |
| 122 | SCHLICHTING, KARL-HEINZ KURVENECK 11 HAMBURG, 22335 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57158 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 123 | SCHMIDT, MANFRED BRESDOFER BLUMENWIESE 3 12683 BERLIN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36906 | Undetermined | Foreign Currency Claim |
| 124 | SCHNEIDER, HELMUT & IRENE EDUARD-VERHULSDONK-STR. 6 NEUWIRD, D-56564 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36390 | Undetermined | Foreign Currency Claim |
| 125 | SCHUBERT, MARGIT KIRCHGASSE 19 LEINATAL, 99894 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35264 | Undetermined | Foreign Currency Claim |
| 126 | SEELIGER, ERIC AM WISCHBERG 12 STOLLBERG, 09366 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54788 | Undetermined | Foreign Currency Claim |
| 127 | SOUTH CHINA INSURANCE CO, LTD 5F, NO.560 CHUNGHSIAO E. RD SEC 4 TAIPEI, 110 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39829 | Undetermined | Foreign Currency Claim |
| 128 | STICHTING LMB HUIS TER LUCHT 20 EB MAASLAND, 3155 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52157 | Undetermined | Foreign Currency Claim |
| 129 | STICHTING LMB HUISTER LUCHT 20 MAASLAND, 3155 EB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52401 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 130 | STICHTING TURING FOUNDATION HERENGRACHT 514 AMSTERDAM, 1017 CC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62878 | Undetermined | Foreign Currency Claim |
| 131 | STREITLER, HEIDE ROSWITHA OBERE HARTE 24 DORNGIRN, 6850 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40923 | Undetermined | Foreign Currency Claim |
| 132 | STROCZAN, KATHERINE KEPLERSTR. 28 FRANKFURT, 60318 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46625 | Undetermined | Foreign Currency Claim |
| 133 | SUTTERLUTI, LOTHAR ALTE KIRCHSTRASSE 24 ALTACH, A-6844 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50911 | Undetermined | Foreign Currency Claim |
| 134 | SWISS LIFE LUXEMBOURG SA 25, ROUTE D'ARLON STROSSEN, L-8009 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42678 | Undetermined | Foreign Currency Claim |
| 135 | SZPEKMAN, CESAR MIGUEL AND MARCOS ROLANDO MIZRAHI SAN MARTIN 890 1 FLOOR TUCUMAN, 4000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59103 | Undetermined | Foreign Currency Claim |
| 136 | SZURDOK, SZILARD DORFSTREET 19A GEROLDSWIL, 8954 SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 62967 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 137 | THERO BEHEER BV ATTN: MR.E. DE JONGH TYSJESDYK 39 RHOON, 3161 CV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52696 | Undetermined | Foreign Currency Claim |
| 138 | THUMMEL, PETER & SYLVIE BRUDERHOLZSTRASSE 17 BINNINGEN, 4102 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43041 | Undetermined | Foreign Currency Claim |
| 139 | TIRRENO INTL C/O SKYBOX 1900 NW 97TH AVE SUITE 051-512561 MIAMI, FL 33172 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63330 | Undetermined | Foreign Currency Claim |
| 140 | TRABER, HOLGER HORNER WEG 228 HAMBURG, 22111 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46699 | Undetermined | Foreign Currency Claim |
| 141 | VAN WEES, M.J.M. ZWANEBLOEMWEG 89 KUDELSTAART, 1433 WE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61157 | Undetermined | Foreign Currency Claim |
| 142 | VICENTE RIERA VALERO PARQUE LIDON 3 7 ""0"" A CASTELLON, 12003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50480 | Undetermined | Foreign Currency Claim |
| 143 | VON BORSTEL, STEFAN TAUNNSSTR 20 BERLIN, D-12161 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35966 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 144 | WENSING, F.H. GEN. VAN HEUTSZLAAN 73 APELDOORN, 7316 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53666 | Undetermined | Foreign Currency Claim |
| 145 | WOLDIGER, NACHMAN 31, YAIR STR. RAMAT-GAN, ISRAEL | | Lehman No Case Asserted/All Cases Asserted | 10/30/2009 | 59275 | Undetermined | Foreign Currency Claim |
| 146 | WONG LUP KUEN JOSEPH APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43161 | Undetermined | Foreign Currency Claim |
| 147 | ZEHLEIN, HANNE DROSSELWEG 21 FEUCHT, 90537 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46485 | Undetermined | Foreign Currency Claim |
| 148 | ZLOBECK, HANNES LANS MARINAV. 37C HOLLVIKEN, 23641 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38430 | Undetermined | Foreign Currency Claim |
| 149 | ZLOBECK, SOFIA LANS MARINAV. 37C HOLLVIKEN, 23641 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38431 | Undetermined | Foreign Currency Claim |
| 150 | ZOCHLING-SCHRACK, MAG TANJA, MRS. LAROCHEGASSE 23 WIEN, 1130 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35336 | Undetermined | Foreign Currency Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 1 – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 151 | ZORTEA, RAINER SCHWARZBACHWEG 3 THURINGEN, A-6712 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41619 | Undetermined | Foreign Currency Claim |
| | | | | | TOTAL | Undetermined | |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 2 – FOREIGN CURRENCY CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AGNESKOG, LENNART NEGLINGEVAGEN 57 SALTSJOBADEN, 13334 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37556 | Undetermined | Foreign Currency Claim |
| 2 | BANCO PASTOR, S.A. ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BOULEVARD SUITE 1620 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45605 | Undetermined | Foreign Currency Claim |
| 3 | BANCO ITAU EUROPA LUXEMBOURG S.A 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG, L-2227 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57535 | Undetermined | Foreign Currency Claim |
| 4 | BANCO ITAU EUROPA LUXEMBOURG S.A 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG, L-2227 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57539 | Undetermined | Foreign Currency Claim |
| 5 | BERNER KANTONALBANK AG LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE, 3011 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50108 | Undetermined | Foreign Currency Claim |
| 6 | BERNER KANTONALBANK AG LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE, 3011 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50118 | Undetermined | Foreign Currency Claim |
| 7 | BUTTI, ANDRE TORLENSTRASSE 36 UERIKON, 8713 SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36221 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT 2 – FOREIGN CURRENCY CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | BUTTI, RUTH TORLENSTRASSE 36 UERIKON, 8713 SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36220 | Undetermined | Foreign Currency Claim |
| 9 | CANNON ASSET MANAGEMENT LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT, G41 3FN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51261 | Undetermined | Foreign Currency Claim |
| 10 | CANNON ASSET MANAGEMENT LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT, G41 3FN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51262 | Undetermined | Foreign Currency Claim |
| 11 | CHANG TSANN RONG ERNEST & LIU AI LIN FLAT A, 27/F TOWER 5 68 BEL-AIR PEAK AVENUE, BEL-AIR ON THE PEAK CYBER PORT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43159 | Undetermined | Foreign Currency Claim |
| 12 | CREDIT SUISSE (LUXEMBOURG) S.A. ZWEIGNIEDERLASSUNG OSTERREICH ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55818 | Undetermined | Foreign Currency Claim |
| 13 | CRS FUND, LTD. ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55774 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 102: EXHIBIT 2 – FOREIGN CURRENCY CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 14 | DEL ROSARIO BEOBIDE, MARIA ALAMEDA SAN MAMES #4 1ERO BILBAO, 48970 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47397 | Undetermined | Foreign Currency Claim |
| 15 | EDMUNDO LANDER, JESUS AVE. CIRCUNVALACION DEL SOL CONJUNTO RESIDENCIA LA PANCHITA QTA #1 URB. STA. PAULA CARACAS, 1061 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48634 | Undetermined | Foreign Currency Claim |
| 16 | EZQUERRA SAMANIEGO, AURELIANO SAN FRANCISCO DE ASIS 1180 DPTO. 622 LAS CONDES SANTIAGO, CHILE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48626 | Undetermined | Foreign Currency Claim |
| 17 | GEROA PENTSIOAK EPSV PASEO DE LUGARITZ 27 BAJO SAN SEBASTIAN, 20018 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12395 | Undetermined | Foreign Currency Claim |
| 18 | GEROA PENTSIOAK, EPSV PASEO DE LUGARITZ, 27 BAJO SAN SEBASTIAN, 20018 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12396 | Undetermined | Foreign Currency Claim |
| 19 | GORT, RUDOLF C/O CHG DR. ZORN & PARTNER AG OSTSTR. 7 FRAUENFELD, CH-8500 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55131 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT 2 – FOREIGN CURRENCY CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | GORT, RUDOLF JUN. C/O CHG DR. ZORN & PARTNER AG OSTSTR. 7 FRAUENFELD, CH-8500 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55130 | Undetermined | Foreign Currency Claim |
| 21 | GROSSMANN, JURGEN ELBCHAUSSEE 189 HAMBURG, 22605 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51295 | Undetermined | Foreign Currency Claim |
| 22 | HAFNER, INGO MUHLBORNGASSE 2 WIESBADEN, 65199 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46456 | Undetermined | Foreign Currency Claim |
| 23 | JAHNKE, UWE EDONDORFER WEG 7 ALTENMEDINGEN, 29575 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42452 | Undetermined | Foreign Currency Claim |
| 24 | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40619 | Undetermined | Foreign Currency Claim |
| 25 | KOHRS, HELLA DAGEFORDE 2 BERGEN, D-29303 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37580 | Undetermined | Foreign Currency Claim |
| 26 | KOTEWALL, ROBERT GEORGE 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40625 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT 2 – FOREIGN CURRENCY CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 27 | MURCIA, JAIME H.<br>5770 LA LUNETA AVE.<br>MIAMI, FL 33155 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57415 | Undetermined | Foreign Currency Claim |
| 28 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/14/2010 | 66531 | Undetermined | Foreign Currency Claim |
| 29 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/14/2010 | 66532 | Undetermined | Foreign Currency Claim |
| 30 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/14/2010 | 66533 | Undetermined | Foreign Currency Claim |
| 31 | OLAYA GONZALEZ, FRANK CALLE BLASCO DE GARAY 46 PRIMERO 5 MADRID, 28015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47396 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 102: EXHIBIT 2 – FOREIGN CURRENCY CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 32 | PANG SIEW MAN & LI KAREN KWAI HAR<br>BLOCK 31, 3/F BAGUIO VILLA<br>555 VICTORIA ROAD<br>POKFULAM,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43162 | Undetermined | Foreign Currency Claim |
| 33 | PRINS, J.H.A.A.<br>S-GRAVENWEG 367<br>CAPELLE A/D YSSEL, 2905 LC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52695 | Undetermined | Foreign Currency Claim |
| 34 | REYKER SECURITIES PLC<br>TRANSFEROR: KEYDATA<br>INVESTMENT SERVICES LIMITED<br>46 ST. JAMES'S PLACE<br>LONDON, SW1A1NS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40339 | Undetermined | Foreign Currency Claim |
| 35 | SHARMA, ASHOK KUMAR AND KUMARI LATA BACHAN SINGH<br>NO. 40, JALAN EKSEKUTIF, U1/6<br>GLENMARIE COURT<br>SHAH ALAM, 40150<br>MALAYSIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15431 | Undetermined | Foreign Currency Claim |
| 36 | SORLIE, TERJE<br>FRAMVEIEN 3B<br>OSLO, 1177<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47659 | Undetermined | Foreign Currency Claim |
| 37 | STILLE, HEINRICH<br>EGGERS WEG 10<br>BERGEN, D29303<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37303 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 102: EXHIBIT 2 – FOREIGN CURRENCY CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 38 | STUURMAN STORAGE B.V. RODE KLAVER 2 KRIMPEN A/D YSSEL, 2923 GH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52697 | Undetermined | Foreign Currency Claim |
| 39 | TAMINIAU, C.J.R.M. BEEKSTRAAT 36B NUENEN (CA), 5673 NA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40787 | Undetermined | Foreign Currency Claim |
| 40 | TEH EDDIE EWE GUAN 18 EWE BOON ROAD #09-06 PALM SPRING SINGAPORE, 259326 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42632 | Undetermined | Foreign Currency Claim |
| 41 | TELLO, JOSE MIGUEL MARCO PASEO ROSALES, 34, LOCAL 4 ZARAGOZA, 50008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56589 | Undetermined | Foreign Currency Claim |
| 42 | TELLO, JOSE MIGUEL MARCO PASEO ROSALES, 34, LOCAL 4 ZARAGOZA, 50008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56590 | Undetermined | Foreign Currency Claim |
| 43 | TRESCENTS, JOSEP ROCA CALLE MOLI DEL MIG NUMERO 10 MATARO BARCELONA, 08304 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46830 | Undetermined | Foreign Currency Claim |
| 44 | U SHING KEUNG FLAT 4A, 26 MAGAZINE GAP ROAD THE PEAK, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42635 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT 2 – FOREIGN CURRENCY CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | VAN LEEUWEN, DIRK<br>75 BIS RUE DES ENTREPRENEURS<br>PARIS, 75015<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53662 | Undetermined | Foreign Currency Claim |
| 46 | VARGAS ASTIZ, PEDRO<br>C/ MUCUBAJI CON C/ YARE QTA<br>MAITE<br>ELENA NO. 165 MACARACUAY ZONA J<br>CARACAS EDO MIRANDA,<br>VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47398 | Undetermined | Foreign Currency Claim |
| 47 | W.P. SPRENGER HOLDING B.V.<br>H. BOSMANSLAAN 16<br>ROTTERDAM, 3055 WG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53676 | Undetermined | Foreign Currency Claim |
| 48 | WANG LUP KUEN JOSEPH<br>APARTMENT 3219, CONVENTION<br>PLAZA APARTMENT<br>1 HARBOUR ROAD<br>WANCHAI NORTH,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43163 | Undetermined | Foreign Currency Claim |
| 49 | WEBER, PETER<br>WASSERBURGER 1-3/14/16<br>1090 VIENNA,<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12048 | Undetermined | Foreign Currency Claim |
| 50 | WRYTETIME LIMITED<br>LENKOS C. NOMINEE COMPANY LTD.<br>16 NEW STREET<br>ST. PETER PORT, G41 3FN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51263 | Undetermined | Foreign Currency Claim |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 102: EXHIBIT 2 – FOREIGN CURRENCY CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | WRYTETIME LIMITED LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT, G41 3FN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51264 | Undetermined | Foreign Currency Claim |
| | | | | | TOTAL | Undetermined | |