**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------------x
:
In re                                                       :      **Chapter 11 Case No.**
                                                            :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.***,**      :      **08-13555 (JMP)**
                                                            :      **(Jointly Administered)**
          **Debtors.**                                      :
                                                            :      **Ref. Docket No. 16530, 16532**
----------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                      ) ss.:
COUNTY OF NEW YORK    )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On May 3, 2011, I caused to be served:

    a.  the "Notice of Hearing on Debtors' One Hundred Thirty-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated May 3, 2011, to which was attached the "Debtors' One Hundred Thirty-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated May 3, 2011 [Docket No. 16530], (the "133rd Omnibus Objection"),

    b.  the "Notice of Hearing on Debtors' One Hundred Thirty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated May 3, 2011, to which was attached the "Debtors' One Hundred Thirty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated May 3, 2011 [Docket No. 16532], (the "134th Omnibus Objection"),

    c.  a customized version of the "Notice of Hearing on Debtors' One Hundred Thirty-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated May 3, 2011, related to Docket No. 16530, a sample of which is annexed hereto as Exhibit A, (the "133rd Omnibus Custom Notice"), and

    d.  a customized version of the "Notice of Hearing on Debtors' One Hundred Thirty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated May 3, 2011, related to Docket No. 16532, a sample of which is annexed hereto as Exhibit B, (the "134th Omnibus Custom Notice"),

by causing:

i.   true and correct copies of the 133rd Omnibus Objection and 134th Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>,

ii.  true and correct copies of the 133rd Omnibus Objection and 134th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit D</u>,

iii. the 133rd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>, and

iv.  the 134th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                    <u>/s/ *Pete Caris*</u>
                                                    Pete Caris

Sworn to before me this
4th day of May, 2011
<u>/s/ *Sidney J. Garabato*</u>
Notary Public, State of New York
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2014

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
                                                       :
In re                                                  :        Chapter 11 Case No.
                                                       :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,               :        08-13555 (JMP)
                                                       :
                          Debtors.                     :        (Jointly Administered)
                                                       :
-------------------------------------------------------------x

LBH OMNI133 05-03-2011 (MERGE2,TXNUM2) 4000059319 BAR(23) MAIL ID *** 000045243259 *** BSIUSE: 1

PORTELA, MANUEL
TALCAHUANO 1221 7TH FLOOR
BUENOS AIRES, 1014 ARGENTINA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, ESQ., AT 212-310-8323.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED THIRTY-THIRD OMNIBUS
OBJECTION TO CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

| CLAIM TO BE RECLASSIFIED | |
|---|---|
| Creditor Name and Address:<br>PORTELA, MANUEL<br>TALCAHUANO 1221 7TH FLOOR<br>BUENOS AIRES, 1014 ARGENTINA | **Claim Number:**    12621<br><br>**Date Filed:**    9/14/2009<br><br>**Debtor:**    08-13555<br><br>**Classification and Amount:**    **PRIORITY: $ 32,460.00** |

PLEASE TAKE NOTICE that, on May 3, 2011, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Thirty-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reclassify your claim listed above under CLAIM TO BE RECLASSIFIED as an equity interest on the ground that it is based on either restricted stock units, contingent stock awards, stock options, or other equity-related compensation, both distributed and not distributed, and vested and unvested (collectively, the "Equity Awards"), and that ownership of the Equity Awards constitutes an equity interest in a Debtor but does not constitute a claim against a Debtor's estate as such term is defined in section 101 of title 11 of the United States Code (the "Bankruptcy Code").  **Any claim that the Bankruptcy Court reclassifies as an equity interest will not be classified as a claim against LBHI but rather will be treated equivalent with other equity interests in LBHI.**

If you do NOT oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on June 10, 2011 (the "Response Deadline").

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received <u>only if</u> the original response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 30, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reclassify your claim listed above under CLAIM TO BE RECLASSIFIED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at <u>www.pacer.psc.uscourts.gov</u>), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erika del Nido, Esq., at 212-310-8323.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  May 3, 2011
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                     :

In re                             :       Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.*,   :       08-13555 (JMP)

             Debtors.         :       (Jointly Administered)
                                       :
------------------------------------------------------------------x

LBH OMNI134 05-03-2011 (MERGE2,TXNUM2) 4000071761 BAR(23) MAIL ID *** 000045243735 *** BSIUSE: 1

COHEN, PABLO
ORTIZ DE OCAMPO 2655 P7. DTO.1
1425  BUENOS AIRES,  ARGENTINA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, ESQ., AT 212-310-8323.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED THIRTY-FOURTH OMNIBUS
OBJECTION TO CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

| CLAIM TO BE RECLASSIFIED | |
|---|---|
| Creditor Name and Address:<br>COHEN, PABLO<br>ORTIZ DE OCAMPO 2655 P7. DTO.1<br>1425  BUENOS AIRES,  ARGENTINA | **Claim Number:**       **25575**<br><br>**Date Filed:**       **9/21/2009**<br><br>**Debtor:**       **08-13555**<br><br>**Classification and Amount:**       **PRIORITY: $ 7,987.00** |

       PLEASE TAKE NOTICE that, on May 3, 2011, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Thirty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

       The Objection requests that the Bankruptcy Court reclassify your claim listed above under CLAIM TO BE RECLASSIFIED as an equity interest on the ground that it is based on either restricted stock units, contingent stock awards, stock options, or other equity-related compensation, both distributed and not distributed, and vested and unvested (collectively, the "Equity Awards"), and that ownership of the Equity Awards constitutes an equity interest in a Debtor but does not constitute a claim against a Debtor's estate as such term is defined in section 101 of title 11 of the United States Code (the "Bankruptcy Code").  **Any claim that the Bankruptcy Court reclassifies as an equity interest will not be classified as a claim against LBHI but rather will be treated equivalent with other equity interests in LBHI.**

       If you do NOT oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

       If you DO oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on June 10, 2011 (the "Response Deadline").

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received <u>only if</u> the original response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 30, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reclassify your claim listed above under CLAIM TO BE RECLASSIFIED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at <u>www.pacer.psc.uscourts.gov</u>), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erika del Nido, Esq., at 212-310-8323.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  May 3, 2011
       New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT C**

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
alum@ftportfolios.com
amarder@msek.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcymatters@us.nomura.com

barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bgraifman@gkblaw.com
bguiney@pbwt.com
bill.freeman@pillsburylaw.com
bkmail@prommis.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
bromano@willkie.com
brosenblum@jonesday.com
broy@rltlawfirm.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
chardman@klestadt.com
charles@filardi-law.com
charles_malloy@aporter.com
charu.chandrasekhar@wilmerhale.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cwalsh@mayerbrown.com
cward@polsinelli.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
dpiazza@hodgsonruss.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com

drosner@kasowitz.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
elevin@lowenstein.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
emerberg@mayerbrown.com
eobrien@sbchlaw.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
george.davis@cwt.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heidi@crumbielaw.com
heim.steve@dorsey.com

**LEHMAN BROTHERS HOLDINGS INC.**
EMAIL SERVICE LIST

heiser@chapman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jaclyn.genchi@kayescholer.com
jacobsonn@sec.gov
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jamie.nelson@dubaiic.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com

jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@btkmc.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
john@crumbielaw.com
joli@crlpc.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joshua.dorchak@bingham.com
jowen769@yahoo.com
jowolf@law.nyc.gov
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtimko@shutts.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kostad@mofo.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lathompson@co.sanmateo.ca.us
lawallf@pepperlaw.com
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com
lubell@hugheshubbard.com

lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mhanchet@mayerbrown.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kim@kobrekim.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

| | |
|---|---|
| mruetzel@whitecase.com | rgraham@whitecase.com |
| mschimel@sju.edu | rgraham@whitecase.com |
| mshiner@tuckerlaw.com | rhett.campbell@tklaw.com |
| msiegel@brownrudnick.com | richard.lear@hklaw.com |
| mspeiser@stroock.com | richard.levy@lw.com |
| mstamer@akingump.com | richard.tisdale@friedfrank.com |
| mvenditto@reedsmith.com | ritkin@steptoe.com |
| mwarren@mtb.com | rjones@boultcummings.com |
| ncoco@mwe.com | rlasater@foley.com |
| neal.mann@oag.state.ny.us | rlevin@cravath.com |
| ned.schodek@shearman.com | rmatzat@hahnhessen.com |
| newyork@sec.gov | rnetzer@willkie.com |
| nfurman@scottwoodcapital.com | rnorton@hunton.com |
| nherman@morganlewis.com | robert.bailey@bnymellon.com |
| nissay_10259-0154@mhmjapan.com | robert.dombroff@bingham.com |
| nlepore@schnader.com | robert.henoch@kobrekim.com |
| notice@bkcylaw.com | robert.malone@dbr.com |
| oipress@travelers.com | robert.yalen@usdoj.gov |
| omeca.nedd@lovells.com | robertdakis@quinnemanuel.com |
| paronzon@milbank.com | robin.keller@lovells.com |
| patrick.oh@freshfields.com | roger@rnagioff.com |
| paul.turner@sutherland.com | ronald.silverman@bingham.com |
| pbattista@gjb-law.com | rqureshi@reedsmith.com |
| pbosswick@ssbb.com | rreid@sheppardmullin.com |
| pdublin@akingump.com | rroupinian@outtengolden.com |
| peisenberg@lockelord.com | rrussell@andrewskurth.com |
| peter.gilhuly@lw.com | rterenzi@stcwlaw.com |
| peter.macdonald@wilmerhale.com | rtrust@cravath.com |
| peter.simmons@friedfrank.com | russj4478@aol.com |
| peter@bankrupt.com | rwasserman@cftc.gov |
| pfeldman@oshr.com | rwyron@orrick.com |
| phayden@mcguirewoods.com | s.minehan@aozorabank.co.jp |
| pmaxcy@sonnenschein.com | sabin.willett@bingham.com |
| ppascuzzi@ffwplaw.com | sabramowitz@velaw.com |
| ppatterson@stradley.com | sagolden@hhlaw.com |
| psp@njlawfirm.com | sally.henry@skadden.com |
| ptrostle@jenner.com | sandyscafaria@eaton.com |
| pwright@dl.com | sara.tapinekis@cliffordchance.com |
| r.stahl@stahlzelloe.com | sbernstein@hunton.com |
| raj.madan@bingham.com | scargill@lowenstein.com |
| rajohnson@akingump.com | schannej@pepperlaw.com |
| ramona.neal@hp.com | schepis@pursuitpartners.com |
| ranjit.mather@bnymellon.com | schnabel.eric@dorsey.com |
| rbeacher@pryorcashman.com | schristianson@buchalter.com |
| rbyman@jenner.com | schwartzmatthew@sullcrom.com |
| rdaversa@orrick.com | scottshelley@quinnemanuel.com |
| relgidely@gjb-law.com | scousins@armstrongteasdale.com |
| rfleischer@pryorcashman.com | sdnyecf@dor.mo.gov |
| rfrankel@orrick.com | sehlers@armstrongteasdale.com |
| rfriedman@silvermanacampora.com | sfelderstein@ffwplaw.com |
| rgmason@wlrk.com | sfineman@lchb.com |

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
sree@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.wilamowsky@bingham.com
streusand@streusandlandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com

thomas_noguerola@calpers.ca.gov
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
woconnor@crowell.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**EXHIBIT D**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ABBOTTS, PAUL JAMES | 72 EDNA ROAD LONDON SW20 8B7 UNITED KINGDOM |
| ADAMS, PAUL | 5 GLOUCESTER ROAD KEW RICHMOND TW9 3BS UNITED KINGDOM |
| ADCOCK, STEVEN | 11 THE MEADS CRANHAM UPMINSTER ESSEX RM14 3YP UNITED KINGDOM |
| AFFRONTI, FRANK | 446 MANOR AVE CRANFORD NJ 07016 |
| AGRAMONTE, JULISSA | 23 LAKE SHORE DRIVE SPARTA NJ 07871 |
| ALTEMUS, COURTNEY | 516 E GRAVERS LANE WYNDMOOR PA 19038 |
| ANDERSON, PATRICIA L. | 330 E 83RD STREET APARTMENT 4A NEW YORK NY 10028 |
| ANDO, RIE | 300 W 55TH ST APT 20A NEW YORK NY 10019-5175 |
| ANDRUS, GEORGE ALDIAN III | 123 ELY CRESCENT TRENTON NJ 08691 |
| ANKAMMARAD, INAMPUDI | 709 FOREST VIEW DR AVENEL NJ 07001 |
| ANTICO, MICHAEL | 34 SMOCK COURT MANALAPAN NJ 07726 |
| ARCAMONE, LEE ARDEN | 274 WAINWRIGHT AVENUE STATEN ISLAND NY 10312 |
| ATTIE, ELLIOT | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| BADALUCCO, LOUISE | 199 MILLARD AVENUE WEST BABYLON NY 11704 |
| BAICICH, JOHN | 12 WHITLOCK ST. PLAINVIEW NY 11803 |
| BAKSA, CHRISTOPHER | 52 WARREN ROAD SPARTA NJ 07871 |
| BARDEHLE, CHRISTIAN | VOLTASTRASSE 70 FRANKFURT 60486 GERMANY |
| BARNARDO, ALESSANDRA | 1201 HUDSON STREET 9085 HOBOKEN NJ 07030 |
| BARRETTO, ANNA CHRISTINA R | 102 COLUMBUS DR., APT 1010 JERSEY CITY NJ 07302 |
| BARRY, NANCY E. | 166 EAST 61ST STREET # 8C NEW YORK NY 10065 |
| BASCEVICH, ANDREY | 953 WEST FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| BENINCASA, RITA | 69-10 108TH STREET APT. 6A FOREST HILLS NY 11375 |
| BERG, STEPHEN | 227 GILLING RD SEAFORD NY 11783 |
| BERGER, NICOLAS S | 8 SOUTHERTON WAY SHENLEY RADLETT HERTS WD7 9LJ UNITED KINGDOM |
| BERSHTEIN, JULIA | 374 RAHWAY RD EDISON NJ 08820 |
| BIANCATO, LAURA MISS | FLAT 31 ALBERT BRIDGE HOUSE 127, ALBERT BRIDGE ROAD LONDON SW11 4PL UNITED KINGDOM |
| BIANCO, ANTHONY | 127 BAY 7TH ST BROOKLYN NY 11228 |
| BING, ROBERT | 55 1ST ST UNIT 402 PELHAM NY 10803 |
| BISIGNANO, SALVATORE S. | 4 TERI COURT JACKSON NJ 08527 |
| BLANKSTEIN, LORI | 295 CENTRAL PARK WEST APT 11E NEW YORK NY 10024 |
| BLATTMANN, ROSIE | SCHACHENFELDSTR. 20 WIDEN 8967 SWITZERLAND |
| BOIGEN, GASTON | MALABIA 2269 4*B BUENOS AIRES 1424 ARGENTINA |
| BORINA, RICHARD | 7 HARBORVIEW DR NORTHPORT NY 11768 |
| BORMANN, MARKUS | STEINENTISCHSTR. 17 ZURICH CH-8002 SWITZERLAND |
| BOULOUBASIS, MICHAEL | 154 OVERLOOK AVENUE FAIRFIELD CT 06824-4700 |
| BRANDER, THOMAS | 850 71 STREET BROOKLYN NY 11228 |
| BRUNO, JOHN W | 235 HUSSON ST STATEN ISLAND NY 10306 |
| BRYANT, WILLIAM | 150 HOOVER DRIVE CRESSKILL NJ 07626 |
| BRYSON, AARON | 15 ALDEN CT SCARSDALE NY 10583 |
| BUCKLAND, ANDREA | 211 TALLWOOD DRIVE HARTSDALE NY 10530 |
| BUDINICH, CRAIG | 52 SOUTH AVE HARRINGTON PARK NJ 07640 |
| BULLEN, JANE | 139 COLLEGE AVENUE STATEN ISLAND NY 10314 |
| BUONOCORE, STEPHEN M. | 17 SUNFLOWER ROAD SOMERSET NJ 08873 |
| BURGOS, MARC A. | 175 E. 102ND ST APT 3W NEW YORK NY 10029 |
| BUTCHIBABU, VASANTHA | 15 WISTERIA STREET EDISON NJ 08817 |
| BUTLER, STEPHEN WILLIAM | 79A SHAKESPEARE ROAD BEDS BEDFORD MK40 2DW UNITED KINGDOM |
| CAGNAN, MONICA | 14 BIS RUE CLAUDE DECAEN PARIS  75 75012 FRANCE |

| Claim Name | Address Information |
|---|---|
| CALVO PLATERO, DAVID | 44 PHILBEACH GARDENS, FLAT 2 LONDON SW5 9EB UNITED KINGDOM |
| CARDON, GUILLAUME | 4 RUE ROGER BACON PARIS 75017 FRANCE |
| CARROLL, TIMOTHY | 200 PARK AVENUE NEW YORK NY 10166 |
| CASELLA, LORIE | 505 E 79 ST APT 4F NEW YORK NY 10075 |
| CASSIDY, DENNIS M. | 77 7TH AVE #8P NEW YORK NY 10011 |
| CAULEY, CHRISTOPHER ROLAND | 7647 KIMBERLY DR CASTLE ROCK CO 80108 |
| CHADHA, PRIYA | 9 WOODBROOK DR EDISON NJ 08820 |
| CHAIKIN, ADRI | 245 E 63RD STREET APT 604 NEW YORK NY 10065 |
| CHAIKIN, JOLIE | 245 E 63RD STREET, APT #604 NEW YORK NY 10065 |
| CHAN, ANDREW | 67 NICHOLAS AVE WEST ORANGE NJ 07052 |
| CHAN, ANDREW | 67 NICHOLAS AVE WEST ORANGE NJ 07052 |
| CHAN, MATTHEW | 605 THIRD AVE, 35TH FL NEW YORK NY 10158 |
| CHAREST, DANIEL | 6 LILAC PLACE THORNWOOD NY 10594 |
| CHAUDHRY, ANOOP | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG CHINA |
| CHAUDHRY, ANOOP | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG |
| CHAY, THORNHILL | 3 ROWAN MEWS TONBRIDGE TN10 3EE UNITED KINGDOM |
| CHEN, SU MEI | 15 WEST 20TH ST, APT 5B NEW YORK NY 10011 |
| CHIN, KEVIN | 184 WEST 10TH STREET, APT. 3B NEW YORK NY 10014 |
| CHRISTODOULOU, TONY | 277 HURST ROAD BEXLEY KENT DA5 3DZ UNITED KINGDOM |
| CHU-FONG, FRANCOIS | 578 60TH STREET BROOKLYN NY 11220 |
| CHURTON, DAVID RICHARD H. | WEST LODGE CASTLE HILL E.SUSX CROWBOROUGH TN6 3RR UNITED KINGDOM |
| CHWU, CHEN JYE | 13 VIVIAN WAY LONDON N2 OAB UNITED KINGDOM |
| CIMINELLO, THOMAS | 82 DEVON DR. SOUTH MANALAPAN NJ 07726 |
| CIVITELLO, LOUIS | 8 COLONY DRIVE MERCERVILLE NJ 08619 |
| CLARK, KEVIN | 28 WARRINER AVENUE HORNCHURCH, ESSEX, RM12 4LH UNITED KINGDOM |
| CLARKE, JOSEPH | 50 SHALER AVE FAIRVIEW NJ 07022 |
| CLIFFORD, DOMINIC A | BELL VIEW CHURCH LANE MEDSTEAD, HAMPSHIRE GU345LS UNITED KINGDOM |
| COHEN, ELIAS | 235 W 70TH STREET APT 5D NEW YORK NY 10023 |
| COLL, LUDOVIC | SANGUBASHI MANSION #313 YOYOGI SHIBUYA-KU 4-41-7 TOKYO 151-0053 JAPAN |
| COLUCCI, JOSEPH | 6 ARROWWOOD CT HOWELL NJ 07731 |
| CONTRACT, JONATHAN | 33 EAST DRIVE ARDSLEY NY 10502 |
| COPPOLA, KRISTIN D | 325 KING STREET #5D PORT CHESTER NY 10573 |
| CORESCHI, DEIDRE A. | 80A 74TH STREET BROOKLYN NY 11209 |
| COZZARELLI, ROSE M | PORT LIBERTE 68 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| CRISPINO, ANTHONY | 326 BARTLETT AVENUE STATEN ISLAND NY 10312 |
| CUDMORE, MARK | FLAT 5, 128 BOROUGH HIGH STREET LONDON BRIDGE LONDON SE1 1LB UNITED KINGDOM |
| D'AGOSTINO, MARCO | 10- 14 OLD CHURCH STREET, FLAT 11 LONDON SW3 5DQ UNITED KINGDOM |
| D'AMATO, GAETANO | 7 CHATHAM COURT MATAWAN NJ 07747 |
| D'ELENA, CATHY | 850 HOWARD AVE, APT 4E STATEN ISLAND NY 10301 |
| DALY, KIMBERLY | 251 EAST 51ST STREET, APT 6H NEW YORK NY 10022 |
| DANOFF, MICHAEL | 54 RIVERSIDE DR. APT 6D NEW YORK NY 10024 |
| DAVALLA, ANDREW | 75 LEXINGTON COURT HOLMDEL NJ 07733 |
| DAVIS, LAURIE A | 135 GARDEN ST APT 1 HOBOKEN NJ 07030 |
| DE GUZMAN, GENEROSA P. | 12 HIGHLAND DRIVE PARLIN NJ 08859 |
| DE MAN, PATRICK | 143 HOYT ST. APT 3K STAMFORD CT 06905 |
| DECAMP, HELENE M. | 101 CONTINENTAL DRIVE MONROE NY 10950 |
| DECARO, ELVIRA | 33 BROOKRIDGE AVENUE EASTCHESTER NY 10709 |
| DELA ROSA, ANGELA | 375 UPPER MOUNTAIN AVE MONTCLAIR NJ 07043 |
| DELFINO, KATHLEEN M. | 166 GILLIES LANE NORWALK CT 06854 |

| Claim Name | Address Information |
|---|---|
| DELGADO, MARIBEL | 9 ANGELICA COURT MATAWAN NJ 07747 |
| DELGADO, MAURICIO | 1 INDEPENDENCE CT APT 1016 HOBOKEN NJ 07030 |
| DELLITH, KRISTEN | 10 PALISADE AVE APT 3A CLIFFSIDE PARK NJ 07010 |
| DELUCA, DEBORAH | 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| DELVAI, KAREN | POSTSTRASSE 22 HE FRANKFURT 60329 GERMANY |
| DESANTIS, ANTHONY | 6 ARROWHEAD CT NORWALK CT 06851 |
| DICKINSON, JOSEPH R. | 17 CARLY COURT MONROE TOWNSHIP NJ 08831 |
| DILELLO, PAUL | 74 RANGE RD. WILTON CT 06897 |
| DOMENICI, DIANE | 414 WEST 54TH ST. PH-A NEW YORK NY 10019 |
| DRUMMOND, TERESA L. | 2709 NORTH CARROLL AVENUE SOUTHLAKE TX 76092 |
| DUBSON, LYUDMILA | 2650 OCEAN PARKWAY APT. 4M BROOKLYN NY 11235 |
| DUFF, MICHELLE A (N/K/A MICHELLE LAWN) | PINEWOOD 36 GIFFORD ROAD ESSEX BENFLEET SS7 5XU UNITED KINGDOM |
| DUFFY, MAUREEN | 6 TROTTER TERRACE BELFORD NJ 07718 |
| DUGGAN, PHILIP CHRISTIAN | 59 WINSTON ROAD LONDON N16 9LN UNITED KINGDOM |
| DULIEU, MICHELLE S. | SQUIRRELS CHELMER AVENUE LITTLE WALTHAM CHELMSFORD ESSEX CM3 3PB UNITED KINGDOM |
| DUNLOP, MURRAY JOHN | 62 LANCASTER ROAD ST ALBANS ST ALBANS AL1 4ET UNITED KINGDOM |
| DUNN, DOUGLAS WILLIAM | 81 CARDROSS STREET LONDON W6 0DP UNITED KINGDOM |
| DURRANT, SHARON | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM26YN UNITED KINGDOM |
| DURRANT, STEVEN A | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM26YN UNITED KINGDOM |
| EBBRO, GARY V | 241 N. REGENT STREET PORT CHESTER NY 10573 |
| EDEN, JEFFREY | 120-10 AUDLEY STREET KEW GARDENS NY 11415 |
| EHNUUS-LAROSA, MARY | 33 GELSTON AVENUE BROOKLYN NY 11209 |
| EINHORN, HOWARD G., III | 35 THEA LANE HUNTINGTON NY 11743 |
| ELLINWOOD, MAUREEN | 30 W. 63RD ST. APT. 15U NEW YORK NY 10023 |
| ENG,JANET M. | 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA PA 18920 |
| EPSTEIN, JORDAN M. | JORDAN M. EPSTEIN 20 WEST PALISADE AVENUE #4209 ENGLEWOOD NJ 07631 |
| EPSTEIN, JORDAN M. | 25 BIRCHWOOD DR WOODCLIFF LK NJ 076777801 |
| ERPICI, LUCA | FLAT G, 105 MOUNT STREET LONDON, GT LON W1K 2TN UNITED KINGDOM |
| ESTUAR, ESPERANZA | 295 PINE STREET LYNDHURST NJ 07071 |
| FABRIZIO, CATHERINE | 4014 PARK AVE EDISON NJ 08820 |
| FADELICI, JOANN | 57 THIRD AVENUE NEPTUNE NJ 07753 |
| FALENCHUK, OKSANA | 150 E77TH STREET APT 11C NEW YORK NY 10075 |
| FALLTRICK, BARRY J | 51 COUNTY PLACE ESSEX CHELMSFORD CM2 0RF UNITED KINGDOM |
| FARROKH-TALA, ARSHIA | 44-20 DOUGLASTON PKWY APT 6E DOUGLASTON NY 11363 |
| FELDMANN, ROXANA | 181 EAST 90TH ST # 10A NEW YORK NY 10128 |
| FERRAIOLI, PAUL | 25 LLOYD ROAD HO HO KUS NJ 07423 |
| FIELD, DAVID B. | 1614 KAIMI COURT NAPERVILLE IL 60563 |
| FOGEL, DARREN | 164 FOX MEADOW ROAD SCARSDALE NY 10583 |
| FORNASAR, GREGORY | 142 TULLAMORE ROAD GARDEN CITY NY 11530 |
| FORTMANN, PAUL E. | 93B ALBERT ST LONDON NW1 7LX UNITED KINGDOM |
| FRATTAROLI, PAOLO | 3 MYRTLE AVE BELLEVILLE NJ 07109 |
| FREEMAN, SHERYL | 300 EAST 75TH STREET APT 18P NEW YORK NY 10021 |
| GABRIELLA, MICHAEL | 650 WEST 42ND APT 3026 NEW YORK NY 10036 |
| GAFUROVA, KAMILA | 2951 OCEAN AVENUE APT 6B BROOKLYN NY 11235 |
| GALATI, MATT | 8 DOE MEADOW CT SOUTHINGTON CT 06489 |
| GALATI, MATT | MATT GALATI 8 DOE MEADOW CT SOUTHINGTON CT 06489 |
| GALVIN, FRANKIE | 7 ST ALBANS ROAD HARLESDEN LONDON NW10 8UG UNITED KINGDOM |
| GAMBALE, DONNA | 1 BIRCH HILL ROAD FREEHOLD NJ 07728 |

| Claim Name | Address Information |
|---|---|
| GANDHI, JENNIFER | 25 COLUMBIA PLACE MERRICK NY 11566 |
| GARNER, ANNA | 78 COOLIDGE STREET MALVERNE NY 11565 |
| GAYLORD, JENNIFER | 200 WEST 79TH ST, APT 10B NEW YORK NY 10024 |
| GEER JR., JOHN F. | 575 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| GENTILE, JENNIFER L. | 1951 N BISSELL APT 1F CHICAGO IL 60614 |
| GENTILE, JENNIFER L. | JENNIFER L GENTILE 1951 N BISSELL APT 1F CHICAGO IL 60614 |
| GHIRARDI, KATHLEEN | 513 RIVER PLACE BUTLER NJ 07405 |
| GISONDA, THOMAS | 399 BEACH ROAD STATEN ISLAND NY 10312 |
| GOBERMAN, LARRY | 167 STULTS LANE EAST BRUNSWICK NJ 08816 |
| GOEL, KUSH | 444 WASHINGTON BLVD, APT 2522 JERSEY CITY NJ 07310 |
| GOLDFARB, DEBORAH | 22 UNDERHILL AVENUE SYOSSET NY 11791 |
| GOLHAR, SHAWN-PAVAN | 298 SHELBURNE PL HILLSBOROUGH NJ 88442107 |
| GOOD, DANIEL | 60 HUTTON VILLAGE HUTTON BRENTWOOD CM13 1RU UNITED KINGDOM |
| GORODETSKY, ROMAN | 66-36 YELLOWSTONE BLVD, #28A FOREST HILLS NY 11375 |
| GRANA, MICHAEL | 15 RAMBLING BR DR HOLMDEL NJ 07733 |
| GRANT, ANDREW JOHN | 2 AUDRIC CLOSE KINGSTON- UPON- THAMES SURREY KT2 6BP UNITED KINGDOM |
| GRECO, LORRAINE F | 14-01 MICHAEL PLACE BAYSIDE NY 11360 |
| GRECO, THOMAS | 668 CRAIG AVE STATEN ISLAND NY 10307 |
| GREVES, ANNE MARIE | 37 WALNUT AVENUE RED BANK NJ 07701 |
| GROSS, MARK D. | 11 SUMMIT ST GLEN RIDGE NJ 07028 |
| GUPTA, ASHISH | 121 E 23RD STREET, #4B NEW YORK NY 10010 |
| HAEUSSLER, ANN P. | 214 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| HALBEISEN, BRIAN | 6 NOEL COURT HUNTINGTON NY 11743 |
| HAMMICK, JAMES EDWARD | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V 3PL UNITED KINGDOM |
| HAMMOND, ROBIN S. | 35 THE BROADWAY HERNE BAY KENT CT6 8SR UNITED KINGDOM |
| HART, MARGARET | 23 LUCIA COURT MATAWAN NJ 07747 |
| HAYNES, SUSAN M | 108 SAGAMORE ROAD 3G TUCKAHOE NY 10707 |
| HAYTER, COLIN MARTIN | 84 DISRAELI ROAD PUTNEY LONDON SW15 2DX UNITED KINGDOM |
| HELLMANN, BRIAN H | 94 SHADY SIDE AVE PORT WASHINGTON NY 11050 |
| HELTMAN, TODD | 266 EAST 10TH STREET APT 3B NEW YORK NY 10009 |
| HERBERT, DAVID | 604 SUMMER AVE BELFORD NJ 07718 |
| HICKIE, JAMES | 8 BEECH TREE GLADE CHINGFORD LONDON UNITED KINGDOM |
| HILLMAN, ROBERT | 514 W. 110TH ST, #9C NEW YORK NY 10025 |
| HINDS, RANDOLPH R | 90 ALBERT DRIVE PARLIN NJ 08859 |
| HO, BRYANT H. | 32 GORDON AVE SPOTSWOOD NJ 08884 |
| HOLMES, IAN | 12 LIME TREES STAPLEHURST, KENT TN12 OSS UNITED KINGDOM |
| HOOKHAM, ALAN | 2 HANNAH CLOSE BECKENHAM KENT BR3 6XX UNITED KINGDOM |
| HOPE, WILLIAM | 16 FAIRFAX STREET VALLEY STREAM NY 11580 |
| HUANG, YONG | 91 STEBBINS AVE EASTCHESTER NY 10709 |
| HUGHES, DAVID C. | 24 WITMER WAY ROBBINSVILLE NJ 08691 |
| HUIE, NANCY | 3 CAVALIER DRIVE MERCERVILLE NJ 08619 |
| HUTCHINSON, MICHAEL W. | 1434 N. CLEVELAND AVE 2N CHICAGO IL 60610 |
| HUTTON, R. JASON | 225 WEST 106TH APT. 6J NEW YORK NY 10025 |
| ICO, JULIE M. | 2 TREETOPS DR. MONROE TOWNSHIP NJ 08831 |
| IDEN, ROBERT P. | 12 ELMWOOD AVENUE BOGNOR REGIS,W SUSX PO22 8DE UNITED KINGDOM |
| INFANTE, ELVIS | 507 VAN BUREN ST BROOKLYN NY 11221 |
| IOVAN, LINDA S. | 17 BARTON CREEK ROAD JACKSON NJ 08527 |
| JAISING, RAHUL | 30 RIVER COURT APT 2212 JERSEY CITY NJ 07310 |
| JENNA MYERS | 35 E 10TH ST APT 4K NEW YORK NY 10003-6159 |

| Claim Name | Address Information |
|---|---|
| JINDAL, ANIL K | 63 BENTON ROAD SEVEN KINGS ESSEX ILFORD IG1 4AS UNITED KINGDOM |
| JINDAL, ANIL K | 63 BENTON ROAD SEVEN KINGS ILFORD ESSEX IG1 4AS UNITED KINGDOM |
| JOHNSON, JAMIESON | 318 SACKETT STREET, #2 BROOKLYN NY 11231 |
| JOLLY, KIRSTEN | LUCHGATE HIGH RODING AT DUNMOW ESSEX CM6 1NL UNITED KINGDOM |
| JONES, ANITA | 524 EAST 20TH STREET, APT. 1C NEW YORK NY 1009 |
| JOSHI, DHARMESH | 258 BOWERS STREET FLOOR 1 JERSEY CITY NJ 07307 |
| JUDD, IAN | HOLLY HEDGE ST JOHNS HILL ROAD ST JOHNS SURREY WOKING GU21 7RG UNITED KINGDOM |
| KAMINSKY, HARVEY | 2829 ROSEBUD AVE MERRICK NY 11566 |
| KARIA, MAYURI | 47 HARROW ROAD MDDSX WEMBLEY HA9 6DG UNITED KINGDOM |
| KARP, MICHAEL H | 11 CANDLEWOOD DR WEST WINDSOR NJ 08550 |
| KARR, RAYMOND P. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| KARR, RAYMOND P. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| KATO, TADAHISA | 1050 JACKSON AVE APT 12-C LONG ISLAND CITY NY 11101 |
| KEARNEY, KEVIN J. | 2224 JACKSON AV APT B SEAFORD NY 11783 |
| KENDALL, MARILYN M | 4885 WAGONTRAIL COURT PARKER CO 80134 |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NEW YORK NY 10128 |
| KENNY, KARIMA | 5932 SCHOOL STREET BERKELEY IL 60463 |
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BERKS BRACKNELL RG12 9RZ UNITED KINGDOM |
| KEY, TIMOTHY | 52 THOMAS STREET APARTMENT 3B NEW YORK NY 10013 |
| KHAN, ALI | 70 VANGUARD BUILDING 18 WEST FERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| KHER, YOGESH | 10 HASKEL DRIVE PRINCETON JUNCTION NJ 08550 |
| KIM-CHANTEMSIN, JENNIFER J | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| KINSKY, MARK | 1-39 CYRIL AVENUE FAIR LAWN NJ 07410 |
| KOGAN, IRINA | 1561 E 13TH ST APT # C9 BROOKLYN NY 11230 |
| KOLLAR, KENNETH F. | 26 HOWTON AVENUE STATEN ISLAND NY 10308 |
| KOLLAR, KENNETH F. | KOLLAR, KENNETH F 26 HOWTON AVENUE STATEN ISLAND NY 10308 |
| KONHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 06880 |
| KOUTOUVIDES, ARISTIDES | 61 SEAVIEW AVE 320 STAMFORD CT 06902 |
| KOVALEV, DMITRIY | 141 WOODCUTTERS LN. STATEN ISLAND NY 10306 |
| KRUPUIN, ALEXANDER | 1921 AVE. K, #E6 BROOKLYN NY 11230 |
| KUO, SHEAU-WU | 127 BRAMBACH RD SCARSDALE NY 10583 |
| KUPERMAN, MICHAEL | 569 CARROLL ST. APT. 4 BROOKLYN NY 11215 |
| LAN, YAOLONG | 4 OXFORD COURT KENDALL PARK NJ 08824 |
| LAPSKER, ILYA | 117-14 UNION TPKE., APT FF3 KEW GARDENS NY 11415 |
| LATIFA, DEBBARH | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| LAURELLA, GIOVANNA | 25 DENKER PLACE STATEN ISLAND NY 10314 |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |
| LAYPAN, ALI | 122 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| LEE, IAN | 40 RENNETS WOOD ROAD ELTHAM LONDON SE9 2ND UNITED KINGDOM |
| LEE, KUANG-YUU | 9 ALMA LIND LANE NESCONSET NY 11767 |
| LEE, KUANG-YUU | LEE, KUANG-YUU 9 ALMA LIND LANE NESCONSET NY 11767 |
| LELTCHOUK, TATIANA | 42 LUZERN ROAD DOBBS FERRY NY 10522 |
| LEMOND, BEVERLY R. | 703 BUTTERMILK DRIVE ARLINGTON TX 76006 |
| LEONARD, PATRICK J. | 196 SPRING ST APT 9 NEW YORK NY 10012 |
| LEONE, STEPHEN J | 34 BRITTIN STREET MADISON NJ 07940 |
| LHUILIER, SEBASTIEN D. | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5ODY UNITED KINGDOM |
| LIANG, CALUM | FLAT 10 97 ROPE STREET LONDON SE 16 7TQ UNITED KINGDOM |
| LIEBSCHER, WILLIAM | 298 LARCH AVE DUMONT NJ 07628 |
| LIND, AMY | 28 SUTTON MANOR NEW ROCHELLE NY 10801 |

| Claim Name | Address Information |
|---|---|
| LIND, KRISTIAN | 140 EAST 95TH ST APT 2A NEW YORK NY 10128 |
| LINKER, SUSAN | 1868 N. DAYTON ST CHICAGO IL 60614 |
| LISH, JAMES A. | 220 EAST 95TH STREET APT 3B NEW YORK NY 10128 |
| LIST, SUSAN KELLY | 127 E 30TH ST, 12B NEW YORK NY 10016 |
| LOWALEKAR, SRIKANTH | 10 SANDALWOOD DR EAST BRUNSWICK NJ 08816 |
| LUCE, DAVID | 276 PELHAMDALE AVENUE PELHAM NY 10803 |
| LUDOVIC, COLL | YOYOGI MAISON BRANCHE # 202 YOYOGI 1-40-11 13 SHIBUYA-KU 151-0053 JAPAN |
| LUND, MARIA MASLENNIK | 123 WEST 74TH STREET APT 4D NEW YORK NY 10023 |
| LYNN, GARY | 35 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| MADDEN, KAREN A. | 301 E 21ST ST APT 11C NEW YORK NY 10010 |
| MADSON, JOHN G. III | 96 BELLMORE STREET FLORAL PARK NY 11001 |
| MAGGIO, JAMES | 2 LEONARD DRIVE MASSAPEQUA NY 11758-7918 |
| MAHER, PATRICK F | 455 BRAMERTOWN RD TUXEDO NY 10987 |
| MANGAN, JAMES | 119 NOEL ROAD BROAD CHANNEL NY 11693 |
| MAR, RICHARD | 2047 EAST 15TH ST. BROOKLYN NY 11229 |
| MARIAKIS, MICHAEL | 14 HAMPTON DRIVE LANGHORNE PA 19047 |
| MARTIN, STEVEN | 68 SUMMER ROAD SURREY THAMES DITTON KT7 0QP UNITED KINGDOM |
| MARTINELLI, JOHN | 20 YALE ST APT D NUTLEY NJ 07110-5306 |
| MARTINEZ, ILICH | 65 HAVEN TERRACE PARLIN NJ 08859 |
| MARTINEZ-ALMOYNA, LUIS | PASEO MALLORCA 17B 3B PALMA DE MALLORIA 07011 SPAIN |
| MARTINO, CHRISTOPHER | 234 CAUSEWAY STREET APT 1106 BOSTON MA 02114 |
| MARTURANO, DANIEL | 206 NORTHERN BLVD. ST. JAMES NY 11780 |
| MASCARENHAS, JEFFERY J | 111 QUEENSWAY WEST WICKHAM KENT BR4 9DT UNITED KINGDOM |
| MASTROGIACOMO, ROSARIO | 2417 23RD AVE ASTORIA NY 11105 |
| MATTESICH, VICTORIA | 60 NORTHGATE PARK RINGWOOD NJ 07456 |
| MCCARTHY, BRIAN | 1678 HANNINGTON AVE WANTAGH NY 11793 |
| MCCARTHY, PAUL J | 801 MADISON STREET APT 7A HOBOKEN NJ 07030 |
| MCCOAN, TERENCE A. | ILGENSTRASSE 4 ZURICH CH8032 SWITZERLAND |
| MCCORMAC, CYNTHIA | 28 RIVERSDALE ROAD HIGHBURY LONDON N52JT UNITED KINGDOM |
| MCLAUGHLIN, NEAL | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| MCNAY, ROSS | 11 BRACKEN WAY BROAD OAK E. SUSSEX HEATHFIELD TN218TN UNITED KINGDOM |
| MELLY, MICHAEL S. | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MENNELLA, VINCENT | 10 MOHAWK LANE PARLIN NJ 08859 |
| MESSINA, ANGELO | 50 RAMBLE LANE LEVITTOWN NY 11756 |
| MEVORAH,EILEEN J. | 340 EAST 80TH STREET APT 9C NEW YORK NY 10075 |
| MILAZZO, JANINNE | 308 EAST 49TH STREET #3-C NEW YORK NY 10017 |
| MILLER, BLAKE | 32 THE TERRACE KATONAH NY 10536 |
| MILLER, JAMES W. JR. | 353 WEST 44TH STREET APT 3B NEW YORK NY 10036 |
| MITSUDA, ALEXANDER | 513 17TH STREET # 1L BROOKLYN NY 11215 |
| MITTAL, RAJESH | 61-45 98TH STREET APT. 4C REGO PARK NY 11374 |
| MOLLER, GESCHE | BAUMBACHSTR. 4 HANNOVER 30163 GERMANY |
| MONGINHO, CARLOS | (SCHEDULE #555047120) PO BOX 2373 WITKOPPEN 2068 SOUTH AFRICA |
| MONICA GIRARDI | VIA XXIV MAGGIO 46 CORSICO MILAN MI 20094 ITALY |
| MONTALVO, CHRISTOPHER G | 4 KACIE LYNN COURT JACKSON NJ 08527 |
| MORRIS, PANZIE | 845 E 222 STREET BRONX NY 10467 |
| MURPHY, ERIN | 15 BENNETT DRIVE EAST QUOGUE NY 11942 |
| MURPHY, ERIN | 15 BENNETT DR EAST QUOGUE NY 11942-4130 |
| MUSSO, LEONARD A. | 77-33 JUNIPER BLVD NORTH MIDDLE VILLAGE NY 11379 |
| MYERS, CHRISTOPHER J. | 13 CROFT CLOSE TONSBRIDGE KENT TN10 4LA UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| NAPPI, JENNIFER | 126 TOMAHAWK CT BELLE MEAD NJ 08502 |
| NARAYANAN, SATISH | 53 KINGS DRIVE EDGWARE, MDDSX HA88ED UNITED KINGDOM |
| NENNER, GARRETT | C/O RON KUBA 321 BROADWAY, 4TH FLOOR NEW YORK NY 10007 |
| NEWBERRY, JEREMY JOHN | 36 ALLONBY CLOSE LOWER EARLEY READING,BERKS RG6 3BY UNITED KINGDOM |
| NEWHOUSE, MICHELLE M. | 420 EAST 54TH STREET APT 11C NEW YORK NY 10022-5151 |
| NEWMARK, ERIK A. | 1194 BROOKHAVEN GLEN ATLANTA GA 30319 |
| NG, BOBBY | 12 CLAY ST NEW CITY NY 10956 |
| NICORA, GUSTAVO FREDERICO | GUIDO 1612 PISO 13 BUENOS AIRES 1016 ARGENTINA |
| NOLAN, MARTIN J. | THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY CR3 6ES UNITED KINGDOM |
| NORDIN, JOHAN | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| NOVELLO, MICHAEL | 511 WESTFIELD RAOD SCOTCH PLAINS NJ 07076 |
| NWOKOBIA, FREDERICK | 1857 PILGRIM WAY UNION NJ 07083 |
| O'DONOGHUE, MARK | 24 PARKWAY ROMFORD ESSEX RM2 5NT UNITED KINGDOM |
| O'SULLIVAN, MARK | 358 EASTERN PARKWAY, APT. 8 BROOKLYN NY 11225 |
| OBERMEYER, JAMES | 219 PLEASANT DR BAYSHORE NY 11706 |
| OCRETO, MA. JOSEFINA L. | 15 CEDARVIEW AVENUE JACKSON NJ 08527 |
| OVERBECK, STEPHEN | 20 VERA AVENUE PLAINVIEW NY 11803 |
| PADVA, ADI | 375 SOUTH END AVE APT 15 A NEW YORK NY 10280 |
| PAGNONI, RICHARD | 7 WILLINGTON RD NEWTOWN PA 18940 |
| PALMER, GLENN D | 25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET LONDON, GT LON SE165ST UNITED KINGDOM |
| PANESAR, ANDEEP | 32 HEATHDALE AVENUE HOUNSLOW MIDDLESEX TW4 7HB UNITED KINGDOM |
| PARKER, MATTHEW | 81 LUSHES ROAD LOUGHTON ESSEX UNITED KINGDOM |
| PARTELLO, THOMAS | 20 RUTGERS STREET MAPLEWOOD NJ 07040 |
| PATEL, ZUNAID | 46 BRISBANE ROAD ILFORD, ESSEX IG1 4LA UNITED KINGDOM |
| PATNAIK, MANAV | 745 7TH AVENUE, 18TH FL NEW YORK NY 10019 |
| PELLEGRINO-SIMON, THERESA | 812 PARK AVENUE RIVER EDGE NJ 07661 |
| PENN, LISA T. | 96 OLRON CRESCENT KENT BEXLEYHEATH DA6 8JZ UNITED KINGDOM |
| PEREIRA, ANTONIO | 180 PITTSFORD WAY NEW PROVIDENCE NJ 07974 |
| PETERSON, JENNIFER S. | 1102 12TH AVENUE HOLDREGE NE 68949 |
| PETERSON, LEIGH ANN | 16 MAPLE LN. PENNINGTON NJ 08534 |
| PIERRE-LOUIS, ALIX | 121 RUSSELL AVENUE ELMONT NY 11003 |
| PINE, DEBRA | 1279 SOMERSET ROAD TEANECK NJ 0766 |
| PLOETSCHER, STEFAN | FLAT 5 24 MORDEN ROAD LONDON SE3 0AA UNITED KINGDOM |
| POLAKOFF, KEVIN | 342 2ND STREET APT. 4A BROOKLYN NY 11215 |
| POLISHCHUK, ALEXANDER | 155, BAY 20TH STREET, APT 1C BROOKLYN NY 11214 |
| PORTELA, MANUEL | TALCAHUANO 1221 7TH FLOOR BUENOS AIRES 1014 ARGENTINA |
| PREVOT, ALEXIS | 8 THE TERRACE ROCHESTER, KENT ME1 1XN UNITED KINGDOM |
| PREVOT, ALEXIS | 8 THE TERRACE KENT ROCHESTER ME1 1XN UNITED KINGDOM |
| PRINA, DENIS | FLAT 13 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON N1 3DG UNITED KINGDOM |
| QUINN, BRYAN E. | 37 HILLSIDE AVE HUNTINGTON NY 11743 |
| RADA, JACQUELINE J. | 233 E 69 STREET, # 6M NEW YORK NY 10021 |
| RAFFANELLO, DONNA J | 210 SYLVAN STREET RUTHERFORD NJ 07070 |
| RAMADAN, ZAKY S. | 104-60 QUEEN BLVD APT 11B FOREST HILLS NY 11375 |
| RANKIN, FRANCIS A. | 18 SHADY GLEN COURT APT 401 NEW ROCHELLE NY 10805 |
| REA, JAMES | 212 DRAKE ROAD BRICK NJ 08723 |
| REGAN, DAVID T. | 11609 SHAVEN ROCK PLACE RALEIGH NC 27613 |
| RICCIARDI, JOHN | 31 KENDALL DR. NEW CITY NY 10956 |
| RICHARDS, HELEN | 104 PHILBEACH GARDENS FLAT 4 LONDON SW5 9ET UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RIEB, ROBERT J., JR. | 231 HILLCREST ST. STATEN ISLAND NY 10308 |
| ROBINSON, GILLIAN P. | 44 PETO AVENUE COLCHESTER, ESSEX CO4 5WG UNITED KINGDOM |
| ROBINSON, GILLIAN P. | 6 CROMER MEWS ESSEX COLCHESTER CO4 5ZE UNITED KINGDOM |
| ROBINSON, JOANNA M. | 22 WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| RODEN, DAVID | 54 FAWN DR. STAMFORD CT 06905 |
| RODRIGO, JOHN | 15 SHOREHAM COURT EAST WINDSOR NJ 08520 |
| ROMANO, JOSEPHINE | 10 BLACKSMITH PASS COLTS NECK NJ 07722 |
| ROMANO, SHARI | 333 E. 69TH STREET, APT 5E NEW YORK NY 10021 |
| ROMOLO, MARIA | 130 WATER STREET APARTMENT 3K NEW YORK NY 10005 |
| ROSENTRAUCH, CLAUDE | 37 ASHWOOD DRIVE LIVINGSTON NJ 07039 |
| ROTHERAM, MARTIN JAMES | 17 THE AVENUE DANBURY, CHELMSFORD CM3 4QN UNITED KINGDOM |
| ROWLANDS, SUSAN | 8 KEMP PLACE BUSHEY, HERTS WD231DW UNITED KINGDOM |
| RUANE, MICHAEL C | 24-45 28TH STREET APT 1 ASTORIA NY 11102 |
| RUD, ALEX | 60 DEERTREE LANE BRIARCLIFF MANOR NY 10510 |
| RUST, DAVIS B. | 27 W. 16TH ST., APT PH A NEW YORK NY 10011 |
| RUTIGLIANO, JASON | 64 MERCER ST APT 8 JERSEY CITY NJ 07302 |
| RYAN, MAUREEN A. | 129 W. BROADWAY LONG BEACH NY 11561 |
| RYCHENER, JON C. | 15 NINA PLACE RANDOLPH NJ 07864 |
| SAGOO, BHUPINDER S | 54 BROADCROFT AVENUE STANMORE, MDDSX HA71PF UNITED KINGDOM |
| SAKER, BRIAN HUGH | 67 CISSBURY RING SOUTH LONDON N12 7BG UNITED KINGDOM |
| SALVATORE, JULIANNE | 309 101 ST STREET BROOKLYN NY 11209 |
| SANTIAGO, CARLOS | 50 ROBBINS LANE WESTBURY NY 11590Q |
| SANTIAGO, CLAIRE M. | 36 BEDELL DR PORT JERVIS NY 12771-3522 |
| SARANGAPANI, UDAY | 8 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| SARDA, MAHAVIR | 43 MADISON DR. PLAINSBORO NJ 08536 |
| SAUNDERS, WAYNE, JR. | 121 HARTSWOOD RD STAMFORD CT 06905 |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE ROYSTON, HERTS SG8 5SS UNITED KINGDOM |
| SCHAEFER, JAMES M | 470 VILLAGE OAKS LANE BABYLON NY 11702 |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHUHMANN, SHEILA M | 30 DONALD AVENUE KENDALL PARK NJ 08824 |
| SCIPIONI, VICTOR | 691 SCHIRRA DR ORADELL NJ 07649 |
| SCOTT, ANGELA C | 30 THE BRIARS HERTS HERTFORD SG137TR UNITED KINGDOM |
| SENDLENSKI, TRACY | 55 HARRISON STREET CROTON ON HUDSON NY 10520 |
| SERIN, RANDI B. | 301 EAST 75TH STREET APT 7D NEW YORK NY 10021 |
| SEVERS, DOREEN C | 30 AIRMOUNT AVENUE RAMSEY NJ 07446 |
| SEWARDS, MARK | 326 ALEXANDRA PARK ROAD WOODGREEN LONDON N22 7BD UNITED KINGDOM |
| SEWELL, LISA | 2 MANOR COTTAGE HILLBOROUGH LANE BIDFORD-ON-AVON B504LS UNITED KINGDOM |
| SHAH, ANUJ A. | 191 ST. NICHOLAS AVENUE #7C NEW YORK NY 10026 |
| SHAH, PRITI | 94 WOODHALL GATE PINNER, MDDSX HA5 4TZ UNITED KINGDOM |
| SHAPIRO, DAVID J. | 175 RIVERSIDE DRIVE APT 14A NEW YORK NY 10024 |
| SHAPIRO, MADELINE L. | 4-07 MORLOT AVENUE FAIR LAWN NJ 07410 |
| SHARKEY, CLAIRE L | GROUND FLOOR FLAT 68 CHELSHAM ROAD LONDON SW4 6NP UNITED KINGDOM |
| SINCLAIR, DELORES | 171 WILMINGTON GARDENS BARKING ESSEX LONDON 1911 9TT UNITED KINGDOM |
| SINGH, RAJ | FLAT 30 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NE UNITED KINGDOM |
| SINHA, PRAGATI | 109 RACEHORSE LANE COLUMBUS NJ 08022 |
| SKINNER, DARREN | 2 CONRADS YARD HERTFORD HERTFORDSHIRE SG14 1QY UNITED KINGDOM |
| SLATER, CRAIG | 87 KINGS HEAD HILL CHINGFORD LONDON E4 7JG UNITED KINGDOM |
| SMITH, JASON W. | 1241 W FLETCHER UNIT F CHICAGO IL 60657 |
| SMITH, JOANNE M. | 8112 BAY 16TH ST BROOKLYN NY 11214 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, JOHN R. | 6 MIDDLETON ROW ESSEX SOUTH WOODHAM FERERS CM35WE UNITED KINGDOM |
| SMITH, TRACY | 255 WARREN ST, APT #2204 JERSEY CITY NJ 07302 |
| SOKOLIN, LEONID | 730 SHERMAN ST WESTFIELD NJ 07090 |
| SOMASEKHARA, ARJUN | 1360, 9TH CROSS PHASE 1, J.P.NAGAR BANGALORE 560 078 INDIA |
| SPILLER, TODD | 28 FELLS DRIVE ENGLISHTOWN NJ 07726 |
| SPINDLER, GEOFFREY | 44 LILFORD ROAD BILLERICAY ESSEX CM11 1BS UNITED KINGDOM |
| STANFIELD, EARLANE | 118-82 METROPOLITAN AVE APT 7C KEW GARDENS NY 11415 |
| STANFIELD, EARLANE | EARLANE STANFIELD 118-82 METROPOLITAN AVE APT 7C KEW GARDENS NY 11415 |
| STATHATOS, ELEFTERIA | 256 E MADISON AVE CRESSKILL NJ 07626 |
| STECK, ANTONIA | 15 EAST 26TH ST APT 19E NEW YORK NY 10010 |
| STEIN, JEFFREY A. | 20 GRIFFEN AVENUE SCARSDALE NY 10583 |
| STROHMENGER, STEPHEN | 436 NORTHERN PARKWAY RIDGEWOOD NJ 07450 |
| STURLEY, JONATHAN | 61 SALTWELL STREET LONDON E14 0DY UNITED KINGDOM |
| SUBRAMANIAN, BALA | 8 PLEASANT VALLEY WAY PRINCETON JUNCTION NJ 08550 |
| SULLIVAN, MARTIN | 40 MARION STREET NESCONSET NY 11767 |
| SULLIVAN, MELISSA | 135 PINELAWN AVE COPIAGUE NJ 11726 |
| SUNDERWALD, DELANIE | FLAT 7 FITZWILLIAM HOUSE THE LITTLE GREEN RICHMOND TW9 IQW UNITED KINGDOM |
| SZALA, HENRY W. | 135 COCKENOE AVENUE BABYLON NY 11702 |
| TAE, CHANG | 45 MEDFORD ROAD DUMONT NJ 07628-1148 |
| TAM, ELIZA | 50-03 68TH ST WOODSIDE NY 11377 |
| TARBARD, GAVIN | 9 TOR BRYAN INGATESTONE ESSEX CM49HJ UNITED KINGDOM |
| TARRIO, DAVID M. | 409 3RD STREET APT 1 BROOKLYN NY 11215 |
| TATTAN, DAVID EDWARD | 106 GINGER APARTMENTS CAYENNE COURT LONDON LONDON SEI 2PA UNITED KINGDOM |
| TAUBER, JASON | 1 WEST ST APT 2213 NEW YORK NY 10004 |
| TAVARES, JASON | 143 PROSPECT STREET DOVER NJ 07801 |
| TAYLOR, KEVIN CHARLES | 4 REMBRANDT CLOSE ISLE OF DOGS LONDON E143UZ UNITED KINGDOM |
| TAYLOR-HARROO, CAROLYN L | 10 DOGWOOD CIRCLE MATAWAN NJ 07747 |
| TELLER, MELISSA | 100 WEST 18TH STREET, APT. 5E NEW YORK NY 10011 |
| TERIACO, JACQUELINE | 625 WILLOW AVENUE HOBOKEN NJ 07030 |
| THEARLE, MICHAEL | 6 HILL RD LINCROFT NJ 07738 |
| THOMAS, ANDREW S | 151 EAST 79TH ST, APT 5 NEW YORK NY 10075 |
| TIBBETTS, PAMELA | 401 EAST 34TH STREET, N35B NEW YORK NY 10016 |
| TIDEY, ANDREW | 61 C BALHAM PARK ROAD LONDON SW12 8DZ UNITED KINGDOM |
| TJON KON JOE, SANDRA | 11 MINSTER DRIVE CROYDON, SURREY CR05UP UNITED KINGDOM |
| TJON KON JOE, SANDRA | 11 MINSTER DRIVE CROYDON SURREY CR05UP UNITED KINGDOM |
| TORMO, GREGORY | 813 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| TRAINA, DONNA M. | 420 CATOR AVENUE JERSEY CITY NJ 07305 |
| TROTTI, PAUL | 2207 ROSEMONT ST NORTH BELLMORE NY 11710 |
| TSANG, GREGORY | 21 SOUTH END AVE APT 624 NEW YORK NY 10280 |
| TURNER, GLENN | 68 SHOTTERMILL HORSHAM WEST SUSSEX RH12 5HJ UNITED KINGDOM |
| ULTO, SALVATORE V | 27 HUNTERDON ROAD WEST ORANGE NJ 07052 |
| UVION, WENDY M. | 50 EAST 89 STREET NEW YORK NY 10128 |
| VAGHOUTIEZ, HOOMAN | 100 CUTTERMILL RD, # 5J GREAT NECK NY 11021 |
| VAIDYA, JASRAJ | 380 RECTOR PLACE APT 21F NEW YORK NY 10280 |
| VAN LINT, ALAN T. | 250 EASTWOOD ROAAD ESSEX RAYLEIGH SS6 7LS UNITED KINGDOM |
| VAN VORIS, JULIE REYNOLDS | 400 CHAMBERS STREET APT 18A NEW YORK NY 10282 |
| VASEY, DAVID | 11 THE RETREAT APARTMENTS 8 FURMAGE STREET EARLSFIELD LONDON SW18 4BF UNITED KINGDOM |
| VAUGHAN, TRICIA | 19 LITTLE PARK GARDENS ENFIELD MDDSX MIDDX EN26PG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VIJAYRAGHAVAN, SRINIVAS | 30 RIVER COURT APT 1612 JERSEY CITY NJ 07310 |
| VINCENT, IOVINO | 366 LYBOLT ROAD MIDDLETOWN NY 10941 |
| VISENTINI, JACOPO | 1115 GRAND ST. APARTMENT 5A HOBOKEN NJ 07030 |
| VOGEL, THEODORE | 120 DOGWOOD TERRACE MILLINGTON NJ 07946 |
| VOLPE, THERESA | 44 BAY VIEW AVE. EAST HAMPTON NY 11937 |
| WALKER, CHRISTOPHER | 3 WALKERS LANE TARPORLEY CHESHIRE ENGLAND CW6 0BX UNITED KINGDOM |
| WALKER, EDWARD | 49 SCARCLIFFE DRIVE MALVERNE NY 11565 |
| WALTERS, ERIC E | 27 BIRCH CLOSE SEND SURREY GU23 7BZ UNITED KINGDOM |
| WALTERS, ERIC E | ERIC E WALTERS 27 BIRCH CLOSE SEND SURREY GU23 7BZ UNITED KINGDOM |
| WANG, DAVID YULAN | 65 LAURA AVENUE EDISON NJ 08820 |
| WANG, LIN | 1438 3RD AVENUE, APT 19C NEW YORK NY 10028 |
| WANG, NATHAN | 59 WOODLAND DRIVE PLAINSBORO NJ 08536 |
| WANG, NATHAN | 59 WOODLAND DRIVE PLAINSBORO NJ 08536 |
| WARBURTON, SARAH KATE | FLAT 35 ANCHOR BREWHOUSE 50 SHAD THAMES LONDON SE1 2LY UNITED KINGDOM |
| WARNOCK, JEFFREY | 780 GREENWICH STREET APARTMENT 4E NEW YORK NY 10014 |
| WASLIN, BRYN | 29 SYDNEY ROAD RICHMOND TW9 1UB UNITED KINGDOM |
| WASLIN, BRYN | WASLIN, BRYN 29 SYDNEY ROAD RICHMOND TW9 1UB UNITED KINGDOM |
| WEINER, JASON | 2919 GRAND AVE BALDWIN NY 11510 |
| WENIG, BARBARA | 24 RUTLEDGE ROAD MARLBORO NJ 07746 |
| WIGDEN, LEE | 901 MADISON STREET, APT 4D HOBOKEN NJ 07030 |
| WIGGINS, TRACY R. | 37 PRINCES PARK ESSEX RAINHAM RM13 7EA UNITED KINGDOM |
| WILLIAMS, SAMANTHA | 42 WHEEL HOUSE BURRELLS WHARF LONDON E143TA UNITED KINGDOM |
| WONG, EDWIN CHING HIM | FLAT 34D TREGUNTER TOWER 3 14 TREGUNTER PATH HONG KONG HONG KONG |
| WONG, JERRY | 141 HILLSIDE ROAD FARMINGDALE NY 11735 |
| WONG, KENNETH | 45-40 193 ST FLUSHING NY 11358 |
| WONG, NANCY C. | 108-37 71ST AVENUE APT. 5G FOREST HILLS NY 11375 |
| WONG, SALLY | 74 PLEASANT HILL ROAD HOPEWELL JUNCTION NY 12533 |
| WOODCOCK, SCOTT | 473 HICKS STREET, #3 BROOKLYN NY |
| WRIGHT, MICHELLE MARIE | 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| WRIGHT, MICHELLE MARIE | MICHELLE MARIE WRIGHT 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| YACOOBI, ZUBIN | 109 BEACH RD MASSAPEQUA NY 11758 |
| YAM, HENRY | 29 STONEHURST BLVD FREEHOLD NJ 07728 |
| YANEZ, MARIA PATRICIA | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| YOUNG, WILLIAM RICHARD | 20 UNION PARK, APT 4 BOSTON MA 02118 |
| YU, CHARLES H. | 35 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| YU, PUI-CHEE | 1 DARREN COURT EAST BRUNSWICK NJ 08816 |
| ZELDIN, DMITRY | 3094 BRIGHTON 5TH STREET, APT 5E BROOKLYN NY 11235 |
| ZELITZKI, NILI | ONE COLUMBUS PLACE APT. S-39A NEW YORK NY 10019 |
| ZEPPETELLI, LUIGI A. | 32-67 45TH STREET ASTORIA NY 11103 |
| ZHAO, WENQIAN | 30 NEWPORT PARKWAY # 1106 JERSEY CITY NJ 07310 |

**Total Creditor count  476**

**EXHIBIT F**

| Claim Name | Address Information |
| --- | --- |
| ABBONDANDOLO, JOSEPH | 40 CRESTON AVE TENAFLY NJ 07670 |
| ABEDEEN, AYSHA | 260 GARTH RD APT 6F5 SCARSDALE NY 10583 |
| ADKIN, GARY | 2 LOCKWICK ROAD PALM BEACH GARDENS FL 00708 |
| ALBANESI, STEVEN | 123 NUGENT ST STATEN ISLAND NY 10306 |
| ALBANO, KRISTINE | 54 SHORE ACRES ROAD STATEN ISLAND NY 10305 |
| ALBERTI JR, NICHOLAS W | 80 POST KUNHARDT RD. BERNARDSVILLE NJ 07924 |
| ALBERTI JR, NICHOLAS W | 80 POST KUNHARDT RD. BERNARDSVILLE NJ 07924 |
| ALDER, GEORGE | 15 HAZEL DRIVE BRANDON GROVES ESSEX RM15 6JT UNITED KINGDOM |
| ALIYAZHIKATH, ANVAR | 34B PROSPECT STREET RAMSEY NJ 07446 |
| ALLEN, MARCIA | 362 THIRD STREET JERSEY CITY NJ 07302 |
| ALTIDOR, FRITZNER L. | 514 UNION ST LINDEN NJ 07036 |
| ANNO-BARNIEH, RUTH | FLAT 3, 23 WOODFIELD ROAD MAIDA VALE LONDON W9 2BA UNITED KINGDOM |
| ASARO, DONNA M. | 155 EAST 38TH ST APT 5F NEW YORK NY 10016 |
| ASHISH, MONGA | 283, GRANGE ROAD PLAISTOW E13 0HF UNITED KINGDOM |
| ASTOLFI, AMANDA | 9 VAN DOREN AVE CHATHAM NJ 07928 |
| AVANZATO, MARIA P | 95 DERWENT ROAD PALMERS GREEN LONDON N13 4QA UNITED KINGDOM |
| AVANZATO, MARIA P | 95 DERWENT ROAD PALMERS GREEN LONDON N13 4QA UNITED KINGDOM |
| BALE, POPINA | 54 MAYBURY ROAD BARKING IG11 0PN UNITED KINGDOM |
| BANK, RISA | 353 EAST 72ND STREET, APT. 7A NEW YORK NY 10021 |
| BANKS-ALEXANDER, KATHY | 55A HULL STREET BROOKLYN NY 11233 |
| BARNES, CLAIR | 14 KINGSLEY GARDENS HORNCHURCH ESSEX RM11 2HZ UNITED KINGDOM |
| BARON, JASON | 1501 BEACON STREET APT 1901 BROOKLINE MA 02446 |
| BARRETTO, RAYMOND | 102 COLUMBUS DRIVE APT 1010 JERSEY CITY NJ 07302 |
| BARTENOPE, STEPHANIE | 90A 3RD PLACE BROOKLYN NY 11231 |
| BASCH, CHRISTINA | 3133 BRIGHTON 7TH STREET #3CL BROOKLYN NY 11235 |
| BATEY, GUY | 5 SPIRO CLOSE PULBOROUGH WEST SUSSEX RH20 1DU UNITED KINGDOM |
| BEARCE, AARON | 700 W HARBOR DR # 201 SAN DIEGO CA 92101 |
| BEATTY, CATHERINE COSTA | 1803 DENISION ROAD NAPERVILLE IL 60565 |
| BELGRAVE, GENA E. | 179-11A 146 DR SPRINGFIELD GARDENS NY 11434 |
| BENEDETTO, MICHAEL | 6 LITTLE BEAR DR YORKTOWN HEIGHTS NY 10598 |
| BERGER, DANIEL | 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| BERNARDINI, ROBERT | 6 CUMBERLAND ROAD JERICHO NY 11753 |
| BESS, DONNA E. | 1777 GRAND CONCOURSE # 4E BRONX NY 10453 |
| BETANCUORT, MARTINE | 90 AMSTERDAM AVENUE TEANECK NJ 07666 |
| BISHOP, RHONDA | 1240 MARTINS CHAPEL LANE LAWRENCEVILLE GA 30045 |
| BISSESSAR, BABITA | 1750 EAST 52ND STREET BROOKLYN NY 11234 |
| BOLANOS, GLORIA | 4372 NEW YORK AVE ISLAND PARK NY 11558 |
| BORGOGELLI, DONNA | 4200 FLORENCE RD BETHPAGE NY 11714 |
| BOURINARIS, DARLEEN | 324 MARLBORO RD WOOD RIDGE NJ 07075 |
| BOWEN, COLM | 171-20 103RD ROAD JAMACIA NY 11433 |
| BRADFORD, NNEKA R. H. | 90 LEXINGTON AVE ATP. 5-F NEW YORK NY 10016 |
| BRENNAN, LUKE | 37 CENTRAL DRIVE BRONXVILLE NY 10708 |
| BRIN, PHIL | 265 CABRINI BLVD. APARTMENT 1C NEW YORK NY 10040 |
| BROOKS, GEORGINA PAMELA (NEE) BRAGG | 79 DOUGLAS ROAD HORNCHURCH ESSEX RM11 1AN UNITED KINGDOM |
| BROWN, RAYETTE | 2733 BARKER AVENUE APT Q-43 BRONX NY 10467 |
| BULL, STEVEN | GLANDWR' BEECHENLEA LANE KENT SWANLEY BR88BP UNITED KINGDOM |
| BURTON, JASON | 64 NORTHUMBERLAND AVENUE RAINHAM, KENT, ME8 7JY UNITED KINGDOM |
| CAAMANO RIAL, EDUARDO | DOBLAS 560 1*B BUENOS AIRES 1424 ARGENTINA |
| CAIAZZA, OSCAR | 157- 16 101 STREET HOWARD BEACH NY 11414 |

| Claim Name | Address Information |
|---|---|
| CALABRESE, JENNIFER | 157 SERRELL AVENUE STATEN ISLAND NY 10312 |
| CALLIAS, EMMANUEL | 451 9TH ST. PALISADES PARK NJ 07650 |
| CALLIAS, NICHOLAS | 250 BROAD AVENUE, APT 3E LEONIA NJ 07605 |
| CALLIGARIS, MICHAEL | 220-55 46TH AVE APT 11X BAYSIDE NY 11361 |
| CAMACHO, FRANCISCO | 6014 POLK STREET WEST NEW YORK NJ 07093 |
| CAMACHO, MARGARET | 605 THIRD AVE - 22ND FLOOR NEW YORK NY 10158 |
| CANHEDO, DANIELLE | 10902 NW 83RD STREET APT. 220 MIAMI FL 33178 |
| CANTY, DEBORAH | 102-45 62ND ROAD APT 4G FOREST HILLS NY 11375 |
| CARMONA, CLAUDIA P | 149-50 MELBOURNE AVE APT. 2R KEW GARDEN HILLS NY 11367 |
| CARROLL, SHARON | 36 BUCKLEY HILL ROAD MORRISTOWN NJ 07960 |
| CARTER, CHARLOTTE | 34, ROWAN WALK HORNCHURCH ESSEX RM11 2JA UNITED KINGDOM |
| CASTELLI, JOSEPH | 108 CEDAR AVENUE MIDDLETOWN NJ 07748 |
| CETRON, SARA | 300 EAST 75TH STREET APT 32-O NEW YORK NY 10021 |
| CHAN, MICHAEL H | 4215 WESTMINSTER RD GREAT NECK NY 11020 |
| CHANG, BETTY | 4 GEORGIAN BAY DRIVE MORGANVILLE NJ 07751 |
| CHANG, LI-MIAO | 13614 NORTHERN BLVD APT 3A FLUSHING NY 113546512 |
| CHANTEMSIN, JERRY | 3209 RAVENSWORTH PL. ALEXANDRIA VA 22302 |
| CHANTEMSIN,ROBERT | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| CHAU, DENISE | 223 SWATHMORE DRIVE NUTLEY NJ 07110 |
| CHAUDHRY, ARSHI | 39 TULANE PLACE LINCOLN PARK NJ 07035 |
| CHAVEZ, CARMELA | 37-52 89 STREET APT 6M JACKSON HEIGHTS NY 11372 |
| CHEN, JOHN | 45 E. 36TH STREET BAYONNE NJ 07002 |
| CHEN, MONICA | 2350 LINWOOD AVE UNIT 4C FORT LEE NJ 07024 |
| CHEN, TZUHAO | 43 WATERFORD AVE MORGANVILLE NJ 07751 |
| CHEN, TZUHAO | CHEN, TZUHAO 43 WATERFORD AVE MORGANVILLE NJ 07751 |
| CHEUNG, JEAN ALAIN | 33 MGR GONIN PORT LUOIS MAURITIUS |
| CHIN, NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| CHUANG, CARLEEN | 6766 FLEET STREET FOREST HILLS NY 11375 |
| CIMICATA, BARBARA | 529 PROSPECT AVENUE DUMONT NJ 07628 |
| CIRAOLA, ROBERT | 798 ANNADALE ROAD STATEN ISLAND NY 10312 |
| CLIFFORD, KEVIN B | 75 GRANT AVE ISLIP NY 11751 |
| COHEN, GUSTAVO SEBASTIAN | ORTIZ DE OCAMPO 2655 P7 DTO. 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, PABLO | ORTIZ DE OCAMPO 2655 P7. DTO.1 1425  BUENOS AIRES ARGENTINA |
| COLAS, SARA | 81 SALTERFORD ROAD TOOTING SW17 9TE UNITED KINGDOM |
| COLEMAN, DOROTHY | 54 TWIN OAKS DRIVE KINGS PARK NY 11754 |
| COLES, JOANNA JANE | 66 GLOUSTER ROAD KINGSTON UPON THAMES KTI 3RB UNITED KINGDOM |
| COLLURA, ANTHONY | 961 PARK LANE N FRANKLIN SQUARE NY 11010 |
| COLMONTE, CHRISTOPHER | 4770 N. MANOR AVE. # 205 CHICAGO IL 60625 |
| CONIGLIO, LAUREN | 37 BETHANY DRIVE COMMACK NY 11725 |
| CONNELLY, KATHLEEN ANN | 6 MONTAGUE TERRACE, APT. 1C BROOKLYN NY 11201 |
| CONTRASTANO, JOSEPHINE B | 140 THOMPSON ST APT 4E NEW YORK NY 10012 |
| CORBETT, JEREMY | 233 E 12TH ST APT 3A NEW YORK NY 10003 |
| CORDERO, ANTONIO | 646-79TH STREET BROOKLYN NY 11209 |
| CORDERO, CHARLES | 309 E. LINCOLN AVE ROSELLE PARK NJ 07204 |
| CORPENING, MARYANN | 32 JORALEMON ST # D103 BROOKLYN NY 11201 |
| COSEGLIA, JOSEPH | 2515 SYCAMORE AVE WANTAGH NY 11793 |
| COWIE, STEPHEN | 46 PRINCETON STREET GARDEN CITY NY 11535 |
| COZZA, OLINDO, R. | 45 BROOK ROAD VALLEY STREAM NY 11581 |
| CREPPY, GEORGE D. | 389 WASHINGTON STREET, APT. 32C JERSEY CITY NJ 07302 |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| CROMPTON, HOLLINS H.R. | 40 WORLAND RD LONDON E15 4EY UNITED KINGDOM |
| CUMAN, LISA | 8 OAK LANE SEVENOAKS KENT SEVENOAKS TN13 1NF UNITED KINGDOM |
| D'AMATO, FRANCINE G. | 197 BAY 42RD STREET BROOKLYN NY 11214 |
| D'AMORE, JOSEPH | 23 WILLIAMS DRIVE MASSAPEQUA PARK NY 11762 |
| DAHL, JOSEPH | 95 ROOSEVELT STREET CRESSKILL NJ 07626 |
| DAMEN, VEERLE | 15 HARBOROUGH ROAD LONDON SW16 2XP UNITED KINGDOM |
| DAVID, ERIC | 719 EAST 9TH ST. BROOKLYN NY 11230 |
| DAVIS, ADRIAN | 4 KINGSDOWN WALK ESSEX CANVEY ISLAND SS8 9TZ UNITED KINGDOM |
| DAVIS, DIANNE K. | 4 SENTINEL PL. ALISO VIEJO CA 92656 |
| DAVIS, ERIC | 63 E. 9TH STREET # 3D NEW YORK NY 10003 |
| DAVODY, JONATHAN | 31 BIS, BOULEVARD SUCHET PARIS 75016 FRANCE |
| DE BOISSIEU, ROMAIN | 18, RUE MARTRE CLICHY 92110 FRANCE |
| DE CRUZ, KATIE | LANIENA 2 THE SQUARE SAWBRIDGEWORTH HEARTS CM21 9AE UNITED KINGDOM |
| DEALLIE, SAMPSON | 26 ROSE LANE OLD BRIDGE NJ 08857 |
| DESMOND, JAMIE | 20 DAVID STREET SOUTH RIVER NJ 08882 |
| DIMILTA, TERESA | 35-02 21 AVENUE ASTORIA NY 11105 |
| DINNEN, ROBERT E. | 4276 VANCORTLANDT PK EAST BRONX NY 10470 |
| DIOMEDE, NICK | 124 ADAMECS WAY SOUTH AMBOY NJ 08879 |
| DONNELLY, MARY P. | 16 DAHILL ROAD OLD BETHPAGE NY 11804 |
| DONNY, LINDA | 200 PARK AVENUE NEW YORK NY 10166 |
| DOUGALL, ADRIAN | AV. SANTA MARIA 6385 TIGRE (1648) BUENOS AIRES ARGENTINA |
| DOUGE, GUITELE | 6707 YELLOWSTONE BLVD. APT 1D FOREST HILLS NY 11375 |
| DOUGLAS, MELODY | 215 EAST DEAN STREET FREEPORT NY 11520 |
| DOYLE, DERMOT | 48 FOREST HILL ROAD LONDON SE22 ORR UNITED KINGDOM |
| DOYLE, DERMOT | DERMOT DOYLE 48 FOREST HILL ROAD LONDON SE22 ORR UNITED KINGDOM |
| DUNN, MATTHEW FITZGERALD | 18 FERRIN STREET CHARLESTOWN MA 02129 |
| DUSZYNSKI, MAREK | 39 NETHERALL GARDENS, FLAT 3 LONDON NW3 5RL UNITED KINGDOM |
| DYMERSKI, DEBORAH | 10 TENTH STREET W. KEANSBURG NJ 07734 |
| DYNAN, SCOTT L. | 500 E 77TH ST APT 1021 NEW YORK NY 10162 |
| EDWARDS, ELIZABETH A | 1313 E MICHELE DRIVE PALATINE IL 60074 |
| EGAN, LORRAINE | 1350 N WELLS ST APT F106 CHICAGO IL 60610 |
| EGAN, LORRAINE | LORRAINE EGAN 1350 N WELLS ST APT F106 CHICAGO IL 60610 |
| ELGAMAL, DENISE ANN | 2 MEDWAY CLOSE CHELMSFORD, ESSEX CM1 2LH UNITED KINGDOM |
| ELSAMMAK, MICHELLE | 140 EAST 40TH STREET APT 3G NEW YORK NY 10016 |
| ENG, CINDY | 1333 WEST 7TH STREET BROOKLYN NY 11204 |
| ENOBAKHARE, EGHE | 5 WHYTEVILLE HOUSE STUDLEY ROAD FOREST GATE LONDON E79NX UNITED KINGDOM |
| EPSHTEYN, BORIS | 1733 OCEAN AVENUE APT 4 BROOKLYN NY 11230 |
| ESEHAK, GREGORY | 154-14 9TH AVENUE BEECHHURST NY 11357 |
| FARDON, JOSHUA | 6280 W 3RD ST APT 435 LOS ANGELES CA 90036-3194 |
| FELICIANO, MAUREEN | 459 36 STREET BROOKLYN NY 11232 |
| FENSKE, ROBIN A. | 2 AMHERST COURT, UNIT 7 FREEHOLD NJ 07728 |
| FERRAIUOLO, JOHN | 1825 E. 38TH ST BROOKLYN NY 11234 |
| FERREIRA, YANELBA | 58 HOEHN STREET, APARTMENT B HASBROUCK HEIGHTS NJ 07604 |
| FERREIRA, YANELBA | 58 HOEHN STREET, APARTMENT B HASBROUCK HEIGHTS NJ 07604 |
| FISHER, KACIE | 500 C GRAND STREET APT. GF NEW YORK NY 10002 |
| FLASHMAN, ANNE | 143 GALLANTS FARM ROAD EAST BARNET HERTFORDSHIRE EN4 8EL UNITED KINGDOM |
| FLORES, TERESA | 19 SUMMIT AVE MANALAPAN NJ 07726 |
| FLORIO, ROBERT | 92 PITNEY AVE STATEN ISLAND NY 10309 |
| FOBISTER, ANNE JULIE | 38 CADWALLON ROAD NEW ELTHAM LONDON SE9 3PY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FOLKARD, TRACEY J. | 1 NEW CUT LAYER DE LA HAYE COLCHESTER, ESSEX CO2-0ED UNITED KINGDOM |
| FORTE, BRIAN P. | 43 CALTON ROAD APT 1F NEW ROCHELLE NY 10804 |
| FOURIE, RIAAN | 39 THAMES STREET WALTON ON THAMES SURREY KT 12 2PX UNITED KINGDOM |
| FOX, DIANE K | 10 DOWNING ST. 3U NEW YORK NY 10014 |
| FOX, LEE A | 44A SOUTH VIEW ROAD ESSEX BENFLEET SS75ND UNITED KINGDOM |
| FRANK, FREDERICK | 109 EAST 91ST STREET NEW YORK NY 10128 |
| FRASER-SHALLO, DEBRA | 112-71 BEDELL ST JAMAICA NY 11433 |
| GANSCHOW, STELLA | 7 PLUM COURT BLUFFTON SC 29909 |
| GAROFALO,GAIL E. | 78-38 75TH STREET GLENDALE NY 11385 |
| GEFFEN, DAVID A | 1907 WAGON WHEEL CT FREEHOLD NJ 07728 |
| GEORGE, JACOB | 1245 PARK AVE, APT 12K NEW YORK NY 10128 |
| GOMES-GREGORY, FELICIA | 249 NEW YORK AVENUE BROOKLYN NY 11216 |
| GONZALES, AVON | 2 CLYMER COURT MARLBORO NJ 07746 |
| GOODMAN, IRA | 15 HAMDEN HEIGHTS CT. NEW CITY NY 10956 |
| GOODWYN, RICHARD B. JR. | 8 NORTH ROHALLION DRIVE RUMSON NJ 07760 |
| GORMAN, SUSAN | 30 EAST END AVE. 4J NEW YORK NY 10028 |
| GOULD, EILEEN | 300 FIRST AVE APT 1A NEW YORK NY 10009 |
| GREENBURG, CARYN L. | 250 WEST 85TH STREET APT 4E NEW YORK NY 10024 |
| GROSS, RANDY | 10 CHATHAM CT EAST WINDSOR NJ 08520 |
| GUERRA, ROBERTO | 260 WESTCHESTER AVENUE THORNWOOD NY 10594 |
| GUILLEN-MORIN, JEANETTE | 566 WEST 159TH STREET # 21 NEW YORK NY 10032 |
| GULUZZY,KIM | 129 WEST 49TH STREET BAYONNE NJ 07002 |
| GUTIERREZ LANTERO, JOAQUIN | CALLE BRISTOL 8, 8C MADRID 28028 SPAIN |
| HALL, JAMES | 7 CONCORDIA WHARF 21 COLDHARBOUR LONDON E14 9NU UNITED KINGDOM |
| HALL, OTTMAR A. | 1829 LACOMBE AVENUE BRONX NY 10473 |
| HALLS, DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW E17 5EE UNITED KINGDOM |
| HALLS, DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW, GT LON E17 5EE UNITED KINGDOM |
| HAZRACHOUDHURY, AVISHEK | 190 S. LASALLE ST., FLOOR 24 CHICAGO IL 60603 |
| HENLON, VICTOR | 26 BAFOUR ROAD LONDON SE25 5JY UNITED KINGDOM |
| HERRON, MARY ELLEN | 150 DEWEY AVE STATEN ISLAND NY 10308 |
| HICKERSON, KEITH | 1609 WHITLEY RD NAPERVILLE IL 60563 |
| HILL, STUART | C/O 17 BROAD CRAFT ROAD ORPINETON KEWR BR5 1ET UNITED KINGDOM |
| HIRD-HAUGHTON, MARJORIE M. | 6 DONALD COURT ELMONT NY 11003 |
| HIRSCH, PAULA | 1122 NORTH CLARK STREET UNIT 1808 CHICAGO IL 60610 |
| HOCHBERG, STEWART | 48 RICHIE CT N. SAINT JAMES NY 11780 |
| HOFFMAN, JOSEPH M. | 264 9TH STREET, APT. 3L JERSEY CITY NJ 07302 |
| HOMEGNON, DANIEL | 4 PASSAGE DES MURMURES CERGY ST. CHRISTOPHE 95800 FRANCE |
| HONIG, ROBERTA B. | 309 WESTMINSTER RD BROOKLYN NY 11218 |
| HOROWITZ, ALLYSON B | 222 EAST 34TH STREET APT 1526 NEW YORK NY 10016 |
| HOROWITZ, STUART A | 79 WARREN STREET 4TH FLOOR NEW YORK NY 10007 |
| HOUGHTLIN, JAMES | 200 WEST 26TH STREET, # 8N NEW YORK NY 10001 |
| HUGHES, JOAN | 1407 GARVEN AVE ASBURY PARK NJ 07712 |
| IGNACIO, MARIA DELIA | 85 DARCEY AVENUE STATEN ISLAND NY 10314 |
| IQBAL, ASIF | 94 REDESDALE GDNS ISLEWORTH MIDDLESEX TW7 5JD UNITED KINGDOM |
| IRWAN, ROBERT | JL KEMUNING 42 SURABAYA 60272 INDONESIA |
| ISSING, COREY | 19 GRACE COURT #3G BROOKLYN NY 11201 |
| JACOBSON, BRETTE | 1207 HEMPSTEAD AVENUE S. HEMPSTEAD NY 11550 |
| JAMES, SHEILA R. | 649 BEACH 67TH STREET ARVERNE NY 11692 |
| JARMEY, ELIZABETH | 51 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEAN MARIE, PANKO | 4 MAYLING CT EDISON NJ 08837 |
| JOHN, CELIA | 67 BOSTON STREET NEWARK NJ 07103 |
| JOHNSON, CHRISTOPHER | 970 KENT AVE, 605 BROOKLYN NY 11205 |
| JONES, ELIS W | FLAT 4, 8A THE GRAFTON, GRAFTON SQUARE, LONDON, GT LON SW4 0DE UNITED KINGDOM |
| JONES, MORVEN W. | 16 NAPIER AVENUE LONDON SW6 3PT UNITED KINGDOM |
| JOUFFROY, NICOLE | 38, AVENUE EUGENE COUREL CHAMPIGNY SUR MARNE 94500 FRANCE |
| JOULE, CYNTHIA D. | 266 WYOMING AVENUE SPOTSWOOD NJ 08884 |
| JUNG, JENNIFER | 327 W. 30TH ST, APT 4J NEW YORK NY 10001 |
| KAHN, MICHAEL | 2940 WEST 5TH ST APT 3-H BROOKLYN NY 11224 |
| KALRA, POONAM | HNO-237, SECTOR 9 HUDA, URBAN ESTATE AMBALA CITY HARYANA 132002 INDIA |
| KANU, CHINENYE A. | 2349 WEST APOLLO ROAD #2036 GARLAND TX 75044 |
| KAVANAGH, TIM | 161 FOXWOOD ROAD WEST NYACK NY 10994 |
| KELLY, JOSEPH J. | 46 HATHAWAY DRIVE NEW PROVIDENCE NJ 07974 |
| KEPPLER, SARAH | 1 HARBORSIDE PLACE APT 549 JERSEY CITY NJ 07311 |
| KEROD, LUBA | 300 EAST 6TH STREET NEW YORK NY 10003 |
| KHAN,ZAMEER H. | 25- GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| KILLIAN, KELLY | 160 E. 97TH ST., 3D NEW YORK NY 10029 |
| KIM, CHRISTINE | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| KING, CATHERINE M. | 22 AUSTIN AVENUE STATEN ISLAND NY 10305 |
| KIRPAL, ADRIAN | PRINCIPE DE VERGARA 185, 10B MADRID 28002 SPAIN |
| KIRPAL, ADRIAN | ADRIAN KIRPAL PRINCIPE DE VERGARA 185, 10B MADRID 28002 SPAIN |
| KISSELL, LINDA | 283 EAST 234TH STREET APT 2-E BRONX NY 10470 |
| KOKINAKIS, MINAS | 353 73RD ST BROOKLYN NY 11209 |
| KORZENKO, MICHAEL K | 166 RIVENDELL CT MELVILLE NY 11747 |
| KREINER, DANIEL | 410 SEVENTH AVENUE APARTMENT 3 R BROOKLYN NY 11215 |
| KUNTZEUICH, RICHARD | 50 EAST 8TH STREET #4T NEW YORK NY 10003 |
| LABARBERA, WILLIAM T. | 10 STARLIGHT RD HOWELL NJ 07731 |
| LAGE, ALISON | 15 OPAL COURT BROOKLYN NY 11229 |
| LANE, JOSEPH C. | 11 HOLLYBERRY ROAD PLAINVIEW NY 11803 |
| LANE, MARK | 412 WEST 48TH STREET, APT 32 NEW YORK NY 10036 |
| LARDIERE, MICHAEL J. | 146 EAST 49TH STREET APARTMENT # 2D NEW YORK NY 10017 |
| LARROQUE, PAULINE M. | 3 RUE RUHMKORFF 75 PARIS 75017 |
| LEE, CHRISTOPHER W | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LEE, DAVID | 8420 51ST AVENUE APT. 5K ELMHURST NY 11373 |
| LEE, JANET | 192 BAY 43RD STREET BROOKLYN NY 11214 |
| LEE, KATHERINE | DRUM HILL DRIVE SUMMIT NJ 07901 |
| LEE, MARIA GRACIA | 4 DARTMOUTH STREET, APT. 28 FOREST HILLS NY 11375 |
| LEE, MORGAN A. | 29 YORK TERRACE STATEN ISLAND NY 10301 |
| LEIVA, SHIRLEY Y. | 42 DELAWARE AVE CARTERET NJ 07008 |
| LEMARIE, PATRICE | 65 RUE DU TIR 92 NANTERRE 92000 FRANCE |
| LEOCE, JENNIFER | 48 TIMBER RIDGE ROAD MOUNT KISCO NY 10549 |
| LESNIKOWSKI, BEATA | 72 FARRELL CT STATEN ISLAND NY 10306 |
| LEUNG, PHILIP I | 20 CONFUCIUS PLAZA APT. 40G NEW YORK NY 10002 |
| LEUNG,O SHUN | ROOM 03, 20/F, BLOCK 35, HENG FA CHUEN CHAI WAN HONG KONG CHINA |
| LEYTMAN, ALEXANDER | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| LI, DANIEL M | 3 ANN ST. 2ND FLOOR HARRISON NJ 07029 |
| LI, MO KAN | 166-05 76TH AVE FRESH MEADOWS NY 11366 |
| LIBERATOS, STAMATOULA | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LIEBERFARB, JULIE | 160 WEST 66TH STREET, APT. 28E NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| LIM, ERNESTO T. | 553 ST PAUL AVE CLIFFSIDE PARK NJ 07010 |
| LINNANE, MATTHEW N. | 2928 STURGES HWY WESTPORT CT 06880 |
| LIU, TINA | 56-15 206TH STREET OAKLAND GARDENS NY 11364 |
| LOKLAR, GREGORY | 63 EAST 9TH ST APT 7P NEW YORK NY 10003 |
| LOPEZ, JOANNA | 466 SLEIGHT AVENUE STATEN ISLAND NY 10307 |
| LOPEZ, NAKESHA | 224 HIGHLAND BLVD. APT 308 BROOKLYN NY 11207 |
| LOPRESTI, DEANA | 48 BOATWORK DR. BAYONNE NJ 07002 |
| LOUIE, NATALIE | 5310 RIVERSIDE STATION BLVD SECAUCUS NJ 07094-4453 |
| LOUIE,NATALIE | 5310 RIVERSIDE STATION BLVD SECAUCUS NJ 070944453 |
| LOVISOLO, EVELYN | 35 PARKVIEW AVENUE, APT 2D BRONXVILLE NY 10708 |
| LUCIANI, DOMINIQUE | 138 AVENUE DE LA REPUBLIQUE PONTAULT- COMBAULT 77340 |
| LUDEIRO, DANIEL | 253 EAST 110TH STREET APT 10 NEW YORK NY 10029 |
| LUKMAN, LAURA H. | 144 DERMAREST LANE MONTVALE NJ 07645 |
| LUM, JENNIFER M. | 67-47 197TH STREET FRESH MEADOWS NY 11365 |
| LUTZ, KARLA A. | 2720 QUINN PLACE DYER IN 46311 |
| LYONS, KEVIN | 87-07 TAMARRON DRIVE PLAINSBORO NJ 08536 |
| MAIONE, CYANNE | 262 HOLLYWOOD AVE FAIRFIELD NJ 07004 |
| MALKANI, KUNAL | 646 WARREN STREET APT #3 BROOKLYN NY 11217 |
| MANALO, ROBERT | 437 FLANDERS AVE. SCOTCH PLAINS NJ 07076 |
| MARINO, KENNETH J | 154 79TH STREET BROOKLYN NY 11209 |
| MARONILLA, PHILLIP | 31-07 37TH ST  #2 ASTORIA NY 11103 |
| MARRERO, CARMEN | 780 NE 69TH STREET #2205 MIAMI FL 33138 |
| MARSHALL, VICTORIA A. | 2 PARK LODGE 80 AUCKLAND ROAD LONDON SE192DF UNITED KINGDOM |
| MARX, DANIEL | 1213 COLONY DRIVE HARTSDALE NY 10530 |
| MASARSKY, NELLY | 780 RICHMOND ROAD STATEN ISLAND NY 10304 |
| MATTES, GUETANA | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312 |
| MCCONNELL, ALEX | 21 SILVERBROOK ROAD SHREWSBURY NJ 07702 |
| MCDONALD, GREGORY S | 115 MORRIS STREET, APT 1345 JERSEY CITY NJ 07302 |
| MCFADDEN, CYNTHIA D. | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADDEN, STEVEN P. | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCHUGH, DANIELLE | 120 GREENWICH ST APT 7C NEW YORK NY 10006-1536 |
| MCNAIR, PATRICIA C. | 30 HIGHFIELD ROAD BLOOMFIELD NJ 07003 |
| MCNAMARA, HILARY K | 107 W. 86TH STREET APT 5C NEW YORK NY 10024 |
| MCPARTLAND, NOUREEN | 920 PELHAMDALE AVE APT B2H PELHAM NY 10803 |
| MEARS, RUSSELL | 44 HOWARD ROAD UPMINSTER ESSEX, ESSEX RM14 2UF UNITED KINGDOM |
| MEHTA, KIRTI K. | 1 NICOLE COURT COLONIA NJ 07067 |
| MENDEZ, AIDA L. | 50 MANHATTAN AVE., APT. 6D BROOKLYN NY 11206 |
| MERENDINO, RAYMOND R | 30 PINEHURST DRIVE CRANBURY NJ 08512 |
| MESSINA, SALVATORE | 442 COLON AVE STATEN ISLAND NY 10308 |
| METLITSKY, DMITRY | 2469 65TH STREET APT 6A BROOKLYN NY 11204 |
| MEYER, SUSAN E | 20A HEATHAM PARK TWICKENHAM.MIDDX TW2 7SF UNITED KINGDOM |
| MEYER, SUSAN E | 20A HEATHAM PARK TWICKENHAM, MDDSX TW2 7SF UNITED KINGDOM |
| MEYER, SUSAN E | 20A HEATHAM PARK MDDSX TWICKENHAM TW2 7SF UNITED KINGDOM |
| MEYER, SUSAN E. | 20A HEATHAM PARK MDDSX, TWICKENHAM TW2 7SF UNITED KINGDOM |
| MIKAELIAN, MARIE | 33-55 29TH STREET APT 4J ASTORIA NY 11106 |
| MILES-WYNTER-PINK, JASON | 19 HARVEY COURT SANDY MEAD EPSOM SURREY KT19 7NH UNITED KINGDOM |
| MILLER, VICTORIA | 385 FIRST AVE APT 19C NEW YORK NY 10010 |
| MILONE, MARIE A. | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| MIRALLA, LINDA | 8 MCKIBBIN CT BROOKLYN NY 11206 |

| Claim Name | Address Information |
|---|---|
| MISTRY, B | 18 WINDERMERE AVENUE SOUTH KENTON MIDDLESEX HA9 8SF UNITED KINGDOM |
| MO, PATTY | 154-36 58TH AVENUE FLUSHING NY 11355 |
| MOCANASU, CLAUDIA M | 38 COLE COURT DUMONT NY 07628 |
| MOEHRING, JOAN | 160 WEST 71ST STREET 6F NEW YORK NY 10023 |
| MOLINARO, CYNTHIA L. | 2583 ARDMORE PLACE BELLMORE NY 11710 |
| MONTANA, CAROLINE | 6 RAWSON CIRCLE OCEAN NJ 07302 |
| MONZ, ILONA (HASSELBRING, ILONA) | IN DER NEUWIES 20 54344 KENN GERMANY KENN GERMANY |
| MORAGNE, SHARON | 552 ROSEDALE AVENUE APT. N-13 BRONX NY 10473 |
| MOREL, BENOIT | 19 RUE FELICIEN DAVID SAINT GERMAIN EN LAYE 75 78100 FRANCE |
| MOSER, MONICA | 18 CHERRY STREET GLEN HEAD NY 11545 |
| MOSQUERA, MARGARET | 311 WEST 24TH ST APT 8D NEW YORK NY 10011 |
| MOUKIOS, PETER | 35 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| MOY, MARK | 1566 W 3RD STREET BROOKLYN NY 11204 |
| MUI, ALFRED | 49 VIRGINIA AVE OCEANSIDE NY 11572 |
| MULLADY, EDUARD | 8041 215TH STREET QUEENS VLG NY 11427 |
| MULLADY, EDUARD | EDUARD MULLADY 8041 215TH STREET QUEENS VLG NY 11427 |
| MULROY, JAMES | 41 IRVING PLACE LYNBROOK NY 11563 |
| NAIDOO, JUDY J. | 225 MAPLE PARKWAY STATEN ISLAND NY 10303 |
| NAINANI, DPALI | 95-35 239TH STREET FLORAL PARK NY 11001 |
| NELSON, NGOKA | 20 BROOKS AVENUE EAST HAM LONDON E63PJ UNITED KINGDOM |
| NEWBERRY, NICOLA | 36 ALLONBY CLOSE LOWER EARLEY READING, BERKS RG6 3BY UNITED KINGDOM |
| NICHOLAS PERDICOLOGOS | 43-59 164TH STREET FLUSHING NY 11358 |
| NISCO, MARIE R. | 16126 N 171ST DRIVE SURPRISE AZ 85388 |
| NRECAJ, BERNARD | 9 ROSA DRIVE WHITE PLAINS NY 10607 |
| O'BRIEN, DERMOT | 83 COX AVENUE YONKERS NY 10704 |
| OH, WONHO | 9 SOMERS LANE COMMACK NY 11725 |
| OLAVARRIA, LORAINE | 62 MAPLE AVENUE FARMINGDALE NY 11735 |
| OLAVARRIA, LORAINE | 62 MAPLE AVENUE FARMINGDALE NY 11735 |
| OLDHAM, EDWARD | 441 EAST 75TH APT. 4A NEW YORK NY 10021 |
| OLSEN, MORTEN | 15 GLEDHOW GARDENS BASEMENT FLAT LONDON SW5 0AY UNITED KINGDOM |
| ORLOSKY, JASON | 25 GLENBROOK ROAD, APT. 606 STAMFORD CT 06902 |
| PANIK, JONATHAN A. | 14 WEST STREET BERNARDSVILLE NJ 07924 |
| PANZER, ADRIENNE | 2857 WALTER ROAD WANTAGH NY 11793 |
| PAREKH, VIPUL | 3716 SOUTH VILLAGE DR. AVENEL NJ 07001 |
| PARMAR, AMRITPAL SINGH | 190 NESTLES AVENUE HAYES MIDDLESEX UB3 4QG UNITED KINGDOM |
| PATEL, RIKESH | FLAT 5 CHYNGTON COURT LONDON ROAD HARRON MIDDX HA1 3LZ UNITED KINGDOM |
| PAULINE, LARROQUE | 3 RUE RUHMKORFF 75 PARIS 75017 FRANCE |
| PAYNE, MICHAEL L | 34 CHURCH AVENUE STATEN ISLAND NY 10314 |
| PENA, ANA | 107 GLEN ROAD #1A YONKERS NY 10704 |
| PERCONTINO, NICK | 852 GROVE AVE EDISON NJ 08820 |
| PHELPS, CONSTANCE D. | 1234 INDIAN PLACE NORTH BRUNSWICK NJ 08902 |
| PIRONE, THOMAS | 33-79 155TH STREET FLUSHING NY 11354 |
| PIZZO, CAMILLE | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| PLESNARSKI, SHERRY H. | 110 ROCKY POINT COURT GARLAND TX 75044 |
| POLANCO, CHRISTOPHER | 2550 INDEPENDENCE AVE, APT 4T BRONX NY 10463 |
| POLATSCHEK, RENEE | 1025 JOHNSTON AVE WANTAGH NY 11793 |
| PONNIAH, JOSHUA | 20 HOBBS COURT, 2 JACOB STREET LONDON SE1 2BG UNITED KINGDOM |
| POOJARY, GANGADHAR | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304 |
| POOLE, JENNIE | FLAT 6, 2 COSSER STREET LAMBRTH NORTH LONDON SE1 7BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| POWERS, MEGAN WIST | 300 EAST 34TH STREET, APT 30F NEW YORK NY 10016 |
| PRIMIANO, ROBERT | 13 AVENUE J MONROE TOWNSHIP NJ 08831 |
| PUGET, GUILLAUME | 48  AVENUE DU CLOS TOUTAIN VAUCESSON 92420 FRANCE |
| PULAWSKI, KRYSZTOF | 205 BLOOMFIELD ST APT 1 HOBOKEN NJ 07030 |
| PURCELL, KEVIN | 12 STUYVESANT OVAL, APT 8H NEW YORK NY 10009 |
| RABENOLD, DAVID | 415 LEONARD STREET 2C BROOKLYN NY 11222 |
| RABINOVICH, MARK | 40 MEMORIAL HIGHWAY APT 29M NEW ROCHELLE NY 10801 |
| RAGINI, MORZARIA | 7 EDWINA GARDENS ESSEX REDBRIDGE IG4 5BS UNITED KINGDOM |
| RAHIM, RAYMOND N | 111-16 131 STREET SOUTH OZONE PARK NY 11420 |
| RAHMAN, MUBINUR | 2328 FLANDERS LN PLANO TX 75025 |
| RAMNARAIN, LILAWATTI | 59 MOORE STREET NEW HYDE PARK NY 11040 |
| RANDALL, JOHN WINSLOW | 711 PRESIDENT STREET, APT 3 BROOKLYN NY 11215 |
| RANDAZZO, PHILIP A. | 2171 BAYRIDGE AVE BROOKLYN NY 11204 |
| RATHOD, ABHISHEK P. | 1 RIVER COURT, APT #706 JERSEY CITY NJ 07310 |
| RICE, SUSAN M. | 15781 CARRIE LANE HUNTINGTON BEACH CA 92647 |
| RIORDAN, TERRENCE J. | 220 DEER RUN CRYSTAL LAKE IL 60012 |
| ROBB, MICHAEL A. | 1117 PORTAL AVENUE OAKLAND CA 94610 |
| ROBINSON, JOHN | 18 WAVERLEY ROAD RAINHAM ESSEX RM13 9ND UNITED KINGDOM |
| ROBINSON, REYNE L. | 583 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| RODRIGUEZ, ELISA | 33 NICKEL AVE. SAYREVILLE NJ 08872 |
| RODRIGUEZ, ROBERT | 88 RIDGEWOOD AVENUE MIDDLETOWN NY 10940 |
| ROGERS, THOMAS | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| ROTHSCHILD, ELLIOT | 1121 WEST LAURELTON PKWY TEANECK NJ 07666 |
| ROVEN, LYNDA MS. | 19 MATTHIESSEN PARK IRVINGTON NY 10533 |
| RUSSO, JEREMY | 29 RUTLEDGE RD SCARSDALE NY 10583 |
| RUSSO, ROBERT J. | 807 GARDEN STREET, APT 1. HOBOKEN NJ 07030 |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759 |
| SALOY, ALLISON | 4 BIRCHWOOD CT APT 3M MINEOLA NY 11501 |
| SANCHEZ, CLARISSA | 237 FRANKFORT AVENUE NEPTUNE NJ 07753 |
| SANDERS, ADAM B | 2911 SMOKE HOUSE CT FREEHOLD NJ 07728 |
| SANTERAMO, NICOLE | 118-11 84TH AVE APT 516 KEW GARDENS NY 11415 |
| SARAN, ISH | 245 STAINES ROAD WRAYSBURY, GT LON TW19 5AJ UNITED KINGDOM |
| SCHIMMEL HOHENSTEIN, STACY | 401 E 80TH ST 31G NEW YORK NY 10075 |
| SCHWAM, ELIZABETH | 15 STUYVESANT OVAL #6F NEW YORK NY 10009 |
| SCLAFANI, MEGAN | 200 E 33RD STREET APT 26B NEW YORK NY 10016 |
| SCOTT, TRACY S. | 67-40 YELLOWSTONE BLVD. APT 2K FOREST HILLS NY 11375 |
| SHAH, LEEPI | 2400 CHESTNUT STREET, APT 3309 PHILADELPHIA PA 19103 |
| SHAPIRO, JILL | 200 E 33 ST APT 3J NEW YORK NY 10016 |
| SHAVEL, GREG | 345 W 53RD ST APT 2A NEW YORK NY 10019 |
| SHEHU, NICOLE | 8634 23RD AVE #3 BROOKLYN NY 11214 |
| SHEIKH, JAMIEL H. | 32-55 32ND STREET ASTORIA NY 11106 |
| SHEIKH, JAMIEL H. | 32-55 32ND STREET ASTORIA NY 11106 |
| SILVERMAN, GLORIA T | 1199 PARK AVENUE APT. 12C NEW YORK NY 10128 |
| SILVERSTEIN, ANDREW | 201 EAST 66TH STREET APT 10K NEW YORK NY 10065 |
| SIMPSON, ANDREA' | 2589 BEDFORD AVE BROOKLYN NY 11226 |
| SIUAGURUNATHAN, KOMATHY | 1 OLIVER ROAD NEW MALDEN LONDON, SURREY KT3 3UA UNITED KINGDOM |
| SKELLY, BARBARA A. | 647 - 50TH ST BROOKLYN NY 11220 |
| SKOP, NEIL | 44 VICTOR DRIVE EAST NORTHPORT NY 11731 |
| SKULTE, ERIK N. | 140 MILFORD POINT RD MILFORD CT 06460 |

| Claim Name | Address Information |
|---|---|
| SMITH, CHRISTINE | 154 EAST 29TH STREET APT 4D NEW YORK NY 10016 |
| SMITH, GORDON | PURPLE HAZE NEW ROAD COOKHAM BERKSHIRE SL6 9HB UNITED KINGDOM |
| SMITH, KEITH | 6 BUENA VISTA ST STAMFORD CT 06907 |
| SOHMER, JILL | 13 MARION AVE. ROCHELLE PARK NJ 07662 |
| SOLOMON, GEULA R | 465 WEST END AVE #7A NEW YORK NY 10024 |
| SOMMERS, MARGARET R. | 20 ANDERSON DRIVE WAYNE NJ 07470 |
| SOTO, DENISE | 43 PAMRAPO AVEMIE 1ST FLOOR JERSEY CITY NJ 07305 |
| STAVREV, MARTIN | 34G CRANLEY GARDENS LONDON SW7 3DD UNITED KINGDOM |
| STEFANELLI, NIKKI | 153 W. 10TH APT 8 NEW YORK NY 10014 |
| STEIN, BRETT | 390 BIRCH LANE IRVINGTON NY 10533 |
| STEWART, TRICIA Y. | PO BOX 661507 BRONX NY 10466 |
| STURHAHN, CHRISTOPHER S | 245 E. 93RD ST. APT 27C NEW YORK NY 10128 |
| SULLIVAN, MARK L. | 21 OVERHILL AVENUE RYE NY 10580 |
| SUNDAR, SYAM | 154, CENTREWAY APARTMENTS AXON PLACE HIGH ROAD ESSEX ILFORD IG1 1NH UNITED KINGDOM |
| SURIEL-ORTIZ, ALEJANDRA | 2252 HOBART STREET UNION NJ 07083 |
| SUTHERLAND, ERIC CAMPBELL | 555 KENILWORTH AVE KENILWORTH IL 60043 |
| SWIECH, LAURIE A | 13A LEVA DRIVE MORRISTOWN NJ 07960-6385 |
| SZALAI, EDIT | NOMURA INTERN'L 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| SZALAI, EDIT | EDIT SZALAI NOMURA INTERN'L 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| TABENSHLAK, NELLI | 3337 SEAWANE DR MERRICK NY 11566 |
| TAGLIAVIA, JOHN | 81 PETER AVENUE STATEN ISLAND NY 10306 |
| TANAKA, NORIKO | 31 LUXBOROUGH TOWER LUXBOROUGH STREET LONDON W1U 5BW UNITED KINGDOM |
| TAORMINA, LOUISA | 25 MOHAWK DRIVE MATAWAN NJ 07747 |
| THAKKAR, PIKU | 10 BLUEJAY STREET CHESTNUT RIDGE NY 10977 |
| TIE, LEI | 4630 CENTER BLVD., APT 806 LONG ISLAND CITY NY 11109 |
| TIETJEN, JOHN H. | 15-19 209TH STREET BAYSIDE NY 11360 |
| TITUS, VARGHESE | 254-12 84TH DR. FLORAL PARK NY 11001 |
| TJON KON JOE, SANDRA | 11 MINSTER DRIVE CROYDON, SURREY CR0 5UP UNITED KINGDOM |
| TJON KON JOE, SANDRA | 11 MINSTER DRIVE SURREY CROYDON CR05UP UNITED KINGDOM |
| TSONATOS, NIKIAS | 7609 4TH AVENUE APT D10 BROOKLYN NY 11209 |
| TSUAYBERG, ALEKSANDR | 711 MONTAUK CT. #3G BROOKLYN NY 11235 |
| TU, SUSAN | 378 BLAUVELT ROAD PEARL RIVER NY 10965 |
| TUCKER, JACQUELINE M | ROZELLE' 97 HARESTONE VALLEY ROAD SURREY CATERHAM CR3 6HR UNITED KINGDOM |
| TUTOVIC, LORRAINE | 164 RAMONA AVE STATEN ISLAND NY 10312 |
| TUTUYAN, ARMEN | 220-55 46TH AVE APT. 7F BAYSIDE NY 11361 |
| UGWUMBA, CHIDOZIE | 4720 CENTER BLVD APT 2607 LONG ISLAND CITY NY 11109 |
| VACCARO, LAUREN | 70 INDALE AVENUE STATEN ISLAND NY 10309 |
| VACCARO, LAUREN | 70 INDALE AVENUE STATEN ISLAND NY 10309 |
| VADALA, CAMILLE | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| VALENTI, JOSEPHINE | 71-49 METROPOLITAN AVE, APT. 6A MIDDLE VILLAGE NY 11379 |
| VALYOCSIK, ERIC | 7 NORMANDY BLVD. EAST MORRISTOWN NJ 07960 |
| VASILEIOU, OLYMPIA | 93 OSWALD BUILDING 374 QUEENSTOWN RD LONDON SW8 4PG UNITED KINGDOM |
| VAUGHN, MICHAEL W. | 89 MURRAY ST APT 6V NEW YORK NY 10009 |
| VELEBA, MILAN | FLAT 14 / CAPSTAN COURT 24 WAPPING WALL WAPPING, GT LON E1W 3SE UNITED KINGDOM |
| VOLOSHIN, DAN | 500C GRAND ST APT GF NEW YORK NY 10002 |
| WAITHE, ADRIAN D | 915 STERNER ROAD HILLSIDE NJ 07205 |
| WALDEN, VANNY | 37 ROY SQUARE, LIMEHOUSE LONDON E14 8BY UNITED KINGDOM |
| WALLACE, OLGA | 16222 121ST TERRACE NORTH JUPITER FL 33478 |

| Claim Name | Address Information |
|---|---|
| WALLER, MICHAEL | 49 GRANGE ROAD, PURLEY OAKS SURREY CR2 0NE UNITED KINGDOM |
| WARD, GEMMA LOUISE | 182 NORTHUMBERLAND AVENUE ESSEX HORNCHURCH RM112HR UNITED KINGDOM |
| WARD, GEMMA LOUISE | GEMMA LOUISE WARD 182 NORTHUMBERLAND AVENUE ESSEX HORNCHURCH RM112HR UNITED KINGDOM |
| WEBB, LEE HELEN | 23 LONGSTOMPS AVENUE CHELMSFORD ESSEX CM2 9BY UNITED KINGDOM |
| WECHSLER, DAVID J. | 125 LEXINGTON AVE - APT 2R NEW YORK NY 10016 |
| WEDGE, JESSICA L | 35 OVERLOOK DRIVE VALHALLA NY 10595 |
| WENDORF, KIRK | 2000 AVENUE OF THE STARS, SUITE 7-N LOS ANGELES CA 90067 |
| WHITNEY, MARY | 122 PARKVIEW AVENUE WEEHAWKEN NJ 07086 |
| WILD, DANIEL | 93 GROVEHILL ROAD REDHILL RH1 6DB UNITED KINGDOM |
| WILSON, ANDREW A. | 345 EAST 80TH ST APT 15J NEW YORK NY 10075 |
| WILSON, JOSEPHINE | 930 EAST 104TH STREET BROOKLYN NY 11236 |
| WING, BRIAN | 207 SAILER STREET CRANFORD NJ 07016 |
| WINICK, ALICIA | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07093 |
| WINICK, DEAN | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07093 |
| WOHL, RONALD W. | 1 HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| WON, RENEE | 140-08 28TH RD #3A FLUSHING NY 11354 |
| WONG, LISA | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| WONG, MISS CHING CHING | 17 TEMPSFORD COURT, SHEEPCOTYE ROAD HAROW MIDDLESEX HA12JJ UNITED KINGDOM |
| WRIGHT, NATASHA CLAIRE | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| WRIGHT, STEPHEN | 63 WALL ST. #2104 NEW YORK NY 10005 |
| YACENDA, LAUREN | 595 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| YAM, VIVIA | 29 STONEHURST BOULEVARD FREEHOLD NJ 07728 |
| YOUNG, MICHAEL J. | 601 W 57TH ST APT 6P NEW YORK NY 10019 |
| ZAKI-BASTA, SANDRA | 130 MYRTLE AVE # 7G STAMFORD CT 06902 |
| ZALENSKY, MATTHEW | 250 GORGE ROAD -APT 11B CLIFFSIDE PARK NJ 07010 |
| ZARROS, PANAGIOTIS N | 23-11 41ST, APT 1RT ASTORIA NY 11105 |
| ZHENG, YIKUN | FLAT 48 OCEANIS APARTMENT 19 SEAGULL LANE LONDON E16 1BY UNITED KINGDOM |

**Total Creditor count  467**