WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas  77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511
Alfredo R. Pérez

Attorneys for Debtors
and Debtors in Possession


**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------x
|  |  |
|---|---|
| | : |
| **In re** | :      **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | :      **08-13555 (JMP)** |
| | : |
| **Debtors.** | :      **(Jointly Administered)** |
| | : |

--------------------------------------------------------------------x

**NOTICE OF FILING OF REVISED PROPOSED ORDER RELATING
TO THE MOTION PURSUANT TO SECTIONS 105(A) AND502(B) OF
THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019 FOR
APPROVAL OF PROCEDURES FOR DETERMINING THE ALLOWED
AMOUNT OF CLAIMS FILED BASED ON STRUCTURED SECURITIES
ISSUED OR GUARANTEED BY LEHMAN BROTHERS HOLDINGS INC.**

        In connection with the hearing to be held on May 18, 2011 at 10:00 a.m. with

respect to the Motion Pursuant to Sections *105(a) and 502(b) of the Bankruptcy Code and*

*Bankruptcy Rule 9019 for Approval of Procedures for Determining the Allowed Amount of*

*Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers*

*Holdings Inc.* [Docket No. 16294] (the "Motion")[1], Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases (collectively, the "Debtors"), as

---

[1] All capitalized terms used but not defined herein shall have the meanings ascribed to such
terms in the Motion.

debtors and debtors in possession, hereby file a revised form of order approving the Motion (the "Revised Order).

The Debtors have attached to the Revised Order, as Exhibit 1, a modified list of Structured Securities Claims that are subject to the procedures set forth in the Motion. Certain claims have been added to, or removed from, the list of claims that was attached to the Motion. Certain of the claims listed on Exhibit A to the Motion were erroneously included and either (i) are not based on Structured Securities or (ii) have previously been disallowed and expunged by prior order of the Court. These claims are identified on Exhibit 3 to the Revised Order. In addition, the Debtors have identified additional Claims that are based on Structured Securities that should be subject to the procedures set forth in the Motion. These claims are identified on Exhibit 2 to the Revised Order. The Revised Order also includes certain other modifications.

Attached hereto as "Exhibit A" is a clean copy of the proposed Revised Order, and attached hereto as "Exhibit B" is a blacklined copy of the proposed Revised Order, which is marked against the version filed with the Motion.

Dated:  May 11, 2011
        New York, New York

/s/ Alfredo R. Pérez
Alfredo R. Pérez

WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas  77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511

Attorneys for Debtors
and Debtors in Possession

## **EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                         :

In re                              :       **Chapter 11 Case No.**
                                           :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   **:**       **08-13555 (JMP)**
                                         :

                      **Debtors.**      **:**       **(Jointly Administered)**
                                            **:**

                                           :
-------------------------------------------------------------------x

### ORDER PURSUANT TO SECTIONS 105(a) AND 502(b) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019 APPROVING PROCEDURES FOR THE DETERMINATION OF THE ALLOWED AMOUNT OF CLAIMS FILED BASED ON STRUCTURED SECURITIES ISSUED OR GUARANTEED BY LEHMAN BROTHERS HOLDINGS INC.

Upon the motion, dated April 27, 2011 (the "Motion"), of Lehman

Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors" and,

together with their non-debtor affiliates, "Lehman") pursuant to sections 105(a) and

502(b) of the Bankruptcy Code and Bankruptcy Rule 9019, for approval of procedures

determining the allowed amount of claims filed based on Structured Securities[1] issued or

guaranteed by LBHI , all as more fully described in the Motion; and the Court having

jurisdiction to consider the Motion and the relief requested therein in accordance with 28

U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges

for the Southern District of New York Any and All Proceedings Under Title 11, dated

July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Motion.

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue

being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and

proper notice of the Motion having been provided to (i) the U.S. Trustee; (ii) the

attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District

of New York; and (vi) all other parties entitled to notice in accordance with the

procedures set forth in the second amended order entered on June 17, 2010 governing

case management and administrative procedures for these cases [Docket No. 9635]; and a

hearing (the "Hearing") having been held to consider the relief requested in the Motion;

and the Court having found and determined that the relief sought in the Motion is in the

best interests of LBHI, its estate and creditors, and all parties in interest and that the legal

and factual bases set forth in the Motion establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted to the extent set forth herein; and it

is further

ORDERED that, pursuant to sections 105(a) and 502(b) of the Bankruptcy

Code and Bankruptcy Rule 9019, the following procedures (the "Structured Securities

Claim Determination Procedures") are approved for the determination of the allowed

amount of the portion of the Structured Securities Claims included on Exhibit 1 attached

hereto (the "Structured Securities Claims") that are based on Structured Securities for the

purposes of voting and distributions under the Debtors' Plan (as such may be amended,

modified or supplemented) (the "Plan"):

(a) <u>Notice of Proposed Allowed Claim Amount</u>:  On or prior to June 15, 2011, the Debtors shall publish on www.lehman-docket.com a list of each Structured Security Claim and the corresponding the Proposed Allowed Claim Amount.[2]  In addition, on or prior to June 24, 2011, the Debtors  shall send to each holder of a Structured Securities Claim included on the official claims register ("<u>Claims Register</u>") on June 1, 2011 a notice substantially in the form annexed as <u>Exhibit D</u> to the Motion (the "<u>Notice of Proposed Allowed Claim Amount</u>") by overnight mail delivery, fax or email (where available) to each Claimant (and any known attorneys for such Claimant that have appeared in these cases) at the address set forth on the Proof of Claim or relevant claim transfer notice, as applicable.

(b) <u>Claimant's Response to Proposed Allowed Claim Amount</u>: If any holder of a Structured Securities Claim disputes the Proposed Allowed Claim Amount, then such holder must deliver a written response (a "<u>Response</u>"), so that such Response is <u>actually received</u> no later than 60 days after the delivery of the Notice of Proposed Allowed Claim Amount (the "<u>Response Deadline</u>") to LBHI at 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), with a copy to Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York, 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.); *provided* that the Debtors may in their reasonable discretion extend such Response Deadline with respect to any Structured Securities Claims.  Any such Response must specify the grounds for such dispute.

(c) <u>Claim Allowance</u>.  To the extent that any Claimant does not timely deliver a Response as set forth above on or prior to the Response Deadline, (1) such Claimant will be deemed to have consented to the Proposed Allowed Claim Amount for the portion of their claim based on Structured Securities for purposes of voting and distributions under the Plan and (2) Epiq Bankruptcy Solutions, LLC, as the Court-appointed claims agent (the "<u>Claims Agent</u>") shall be authorized to modify the Claims Register to reflect the Proposed Allowed Claim Amount and to reflect that for the portion

---

[2] To the extent the Debtors are unable to complete the calculations, or obtain the approval of the Creditors' Committee for the valuations of, one or more Structured Securities Claims prior to June 15, 2011, the Debtors will identify such Structured Securities Claims and indicate that the Proposed Allowed Claim Amount has not yet been determined. Additionally, the Debtors reserve the right to object to any such claims for voting purposes prior to the deadline established for objections to claims for voting purposes.

of their claim based on Structured Securities such claim is deemed allowed in such amount for the purposes of voting and distributions under the Plan.

(d)     Claims ADR.  If the Debtors and a Claimant are unable to consensually resolve any timely delivered Response, the Motion shall be deemed an objection to such claim and the claim shall be deemed to be a "Contested Claim" as such term is defined in the *Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures For Claims Against Debtors* [Docket No. 8474] (the "Claims ADR Order"), and the Debtors may commence the ADR Procedures or schedule a Merits Hearing (as such terms are defined in the Claims ADR Order) in accordance with the provisions of the Claims ADR Order.

and it is further

ORDERED that, pursuant to Bankruptcy Rule 9019, the compromise of the amounts of the portion of the Structured Securities Claims based on Structured Securities at the Proposed Allowed Claim Amounts, or such other amount agreed to between the Debtors and the applicable Claimant are approved; and it is further

ORDERED that, providing the Notice of Proposed Allowed Claim Amount to each Claimant (and any attorney's that have appeared in this case on behalf of such Claimants) at the address set forth on the Structured Securities Claims or at such other or additional address as Claimants have requested in writing is fair, reasonable and proper notice to the Claimants regarding the Debtor's request to allow the Structured Securities Claims for the purposes of voting and distribution under the Plan; and it is further

ORDERED that the Debtors are authorized to take any and all steps necessary and appropriate to implement the Structured Securities Claim Determination Procedures; and it is further

ORDERED that the Structured Securities Claim Determination Procedures do not affect of modify the rights of any holder of a Structured Securities Claim under the terms of the Structured Securities or their rights to dispute or challenge the Proposed Allowed Claim Amount or to defend the previously asserted claim amount; and it is further

ORDERED that, notwithstanding anything herein, the Debtors reserve the right to object to the Structured Securities Claims at any time, including, after such claims have been allowed for the purposes of voting and distributions under the Plan, on the grounds that such claims do not include a blocking number or include an invalid blocking number, are duplicative of other claims, have been amended and superseded, or otherwise do not comply with the provisions of the Bar Date Order; and it is further

ORDERED, that nothing contained herein shall preclude any party in interest from using the Proposed Allowed Claim Amount or such other amount at which a Structured Securities Claim may be deemed allowed pursuant to the Structured Securities Claim Valuation Procedures as the allowed amount of a Structured Securities Claim for purposes of voting and distribution in connection with any alternative chapter 11 plan now pending before the Court or that may be subsequently filed in the Debtors' chapter 11 cases by any party in interest (it being understood that all parties reserve their rights with respect thereto); and it is further

ORDERED that within the (10) business days following the Response Deadline, the Debtors will file with the Court a notice identifying (i) each Structured Securities Claim and Structured Security, identified by the International Securities Identification Number, for which timely Responses were received by the Debtors and (ii) a list of Structured Securities Claims for which the Response Deadline has been extended; and it is further

ORDERED that notwithstanding that the claims included on <u>Exhibit 2</u> annexed hereto were not included on Exhibit A to the Motion, the claims included on <u>Exhibit 2</u> annexed hereto, shall be subject to this Order and as such, are also included on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that notwithstanding that the claims included on Exhibit 3 annexed hereto were included on <u>Exhibit A</u> to the Motion, or anything else included in the Motion or this Order, this Order shall not apply to, and have no affect on, proofs of claim identified by claim number on <u>Exhibit 3</u> annexed hereto; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion; and it is further

ORDERED that this Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order and the relief granted herein.

Dated: _____, 2011
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

Exhibit 1

**Structured Securities Claims**

**Included on this Exhibit 1 is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI.  The claims listed on this Exhibit 1 are the Structured Securities Claims that are subject to this Order.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369  | 1865 | 2780 | 2816 | 3559 | 5062 | 8319 | 9571 | 10052 | 10558 |
| 382  | 2037 | 2781 | 2817 | 3563 | 5161 | 8357 | 9598 | 10053 | 10569 |
| 385  | 2040 | 2782 | 2818 | 3590 | 5348 | 8478 | 9614 | 10054 | 10575 |
| 498  | 2067 | 2783 | 2820 | 3707 | 5443 | 8606 | 9624 | 10055 | 10589 |
| 503  | 2123 | 2784 | 2821 | 3708 | 5644 | 8613 | 9643 | 10056 | 10612 |
| 566  | 2137 | 2785 | 2822 | 3746 | 5712 | 8674 | 9693 | 10057 | 10693 |
| 583  | 2144 | 2786 | 2823 | 3749 | 5859 | 8810 | 9694 | 10081 | 10699 |
| 767  | 2152 | 2787 | 2824 | 3809 | 6162 | 8844 | 9731 | 10090 | 10707 |
| 790  | 2228 | 2788 | 2825 | 3810 | 6199 | 8927 | 9755 | 10092 | 10754 |
| 795  | 2457 | 2789 | 2826 | 3825 | 6213 | 8928 | 9790 | 10106 | 10762 |
| 799  | 2499 | 2790 | 2827 | 3929 | 6214 | 8949 | 9794 | 10108 | 10765 |
| 835  | 2506 | 2791 | 2828 | 3996 | 6502 | 8965 | 9795 | 10207 | 10768 |
| 911  | 2515 | 2792 | 2829 | 3999 | 6571 | 9016 | 9796 | 10208 | 10776 |
| 1113 | 2516 | 2793 | 2830 | 4002 | 6685 | 9059 | 9841 | 10290 | 10783 |
| 1146 | 2699 | 2794 | 2849 | 4031 | 6910 | 9066 | 9848 | 10291 | 10788 |
| 1168 | 2754 | 2795 | 2880 | 4258 | 6912 | 9076 | 9925 | 10298 | 10801 |
| 1176 | 2760 | 2796 | 2881 | 4276 | 6954 | 9077 | 9932 | 10299 | 10805 |
| 1177 | 2761 | 2797 | 2940 | 4313 | 6986 | 9111 | 9945 | 10302 | 10806 |
| 1194 | 2762 | 2798 | 3018 | 4364 | 7074 | 9114 | 9955 | 10303 | 10807 |
| 1214 | 2763 | 2799 | 3492 | 4373 | 7075 | 9115 | 9956 | 10317 | 10827 |
| 1233 | 2764 | 2800 | 3493 | 4439 | 7323 | 9129 | 9958 | 10318 | 10837 |
| 1356 | 2765 | 2801 | 3494 | 4612 | 7399 | 9133 | 9977 | 10329 | 10841 |
| 1435 | 2766 | 2802 | 3495 | 4613 | 7563 | 9140 | 9978 | 10336 | 10853 |
| 1442 | 2767 | 2803 | 3496 | 4619 | 7664 | 9195 | 9982 | 10337 | 10857 |
| 1443 | 2768 | 2804 | 3497 | 4703 | 7808 | 9279 | 9988 | 10362 | 10858 |
| 1447 | 2769 | 2805 | 3498 | 4862 | 7809 | 9308 | 9996 | 10364 | 10864 |
| 1538 | 2770 | 2806 | 3499 | 4888 | 7857 | 9310 | 9998 | 10426 | 10892 |
| 1539 | 2771 | 2807 | 3500 | 4896 | 7877 | 9311 | 10002 | 10439 | 10893 |
| 1566 | 2772 | 2808 | 3501 | 4901 | 7988 | 9411 | 10015 | 10448 | 10899 |
| 1638 | 2773 | 2809 | 3502 | 4972 | 8000 | 9431 | 10034 | 10453 | 10901 |
| 1662 | 2774 | 2810 | 3503 | 4983 | 8024 | 9491 | 10037 | 10454 | 10902 |
| 1702 | 2775 | 2811 | 3504 | 5004 | 8040 | 9498 | 10038 | 10455 | 10903 |
| 1703 | 2776 | 2812 | 3505 | 5005 | 8041 | 9532 | 10039 | 10464 | 10912 |
| 1744 | 2777 | 2813 | 3506 | 5010 | 8043 | 9538 | 10040 | 10465 | 10913 |
| 1766 | 2778 | 2814 | 3507 | 5011 | 8242 | 9543 | 10042 | 10532 | 10924 |
| 1788 | 2779 | 2815 | 3508 | 5049 | 8315 | 9550 | 10051 | 10533 | 10931 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11036 | 11273 | 12241 | 12446 | 13608 | 14323 | 15501 | 17579 | 18630 | 21581 |
| 11041 | 11274 | 12246 | 12447 | 13609 | 14328 | 15571 | 17580 | 18631 | 21597 |
| 11097 | 11279 | 12254 | 12448 | 13610 | 14382 | 15574 | 17581 | 18651 | 21598 |
| 11100 | 11298 | 12255 | 12458 | 13611 | 14405 | 15576 | 17582 | 18659 | 21722 |
| 11101 | 11377 | 12274 | 12459 | 13613 | 14421 | 15689 | 17583 | 18660 | 21727 |
| 11102 | 11379 | 12277 | 12460 | 13615 | 14669 | 15716 | 17590 | 18687 | 21806 |
| 11169 | 11380 | 12278 | 12551 | 13616 | 14744 | 15721 | 17591 | 18779 | 21846 |
| 11170 | 11435 | 12280 | 12560 | 13619 | 14745 | 15727 | 17592 | 18912 | 21847 |
| 11171 | 11436 | 12281 | 12563 | 13621 | 14854 | 15756 | 17790 | 18916 | 21848 |
| 11173 | 11443 | 12282 | 12736 | 13623 | 14858 | 15759 | 17805 | 19201 | 21903 |
| 11177 | 11456 | 12283 | 12737 | 13624 | 15067 | 15849 | 17828 | 19202 | 21904 |
| 11178 | 11457 | 12284 | 12753 | 13626 | 15068 | 15957 | 17829 | 19210 | 21912 |
| 11179 | 11458 | 12285 | 12822 | 13628 | 15103 | 16042 | 17831 | 19320 | 21924 |
| 11181 | 11459 | 12286 | 12823 | 13631 | 15135 | 16079 | 17832 | 19323 | 22061 |
| 11184 | 11492 | 12287 | 12824 | 13632 | 15138 | 16085 | 17833 | 19325 | 22062 |
| 11187 | 11517 | 12288 | 12825 | 13634 | 15139 | 16092 | 17834 | 19329 | 22070 |
| 11190 | 11524 | 12290 | 12826 | 13635 | 15143 | 16113 | 17838 | 19367 | 22071 |
| 11191 | 11525 | 12291 | 12827 | 13636 | 15146 | 16114 | 17839 | 19376 | 22072 |
| 11192 | 11526 | 12307 | 12971 | 13637 | 15154 | 16115 | 17840 | 19377 | 22075 |
| 11193 | 11545 | 12320 | 12977 | 13638 | 15170 | 16116 | 17841 | 19378 | 22076 |
| 11196 | 11553 | 12323 | 12984 | 13642 | 15182 | 16117 | 17842 | 19381 | 22164 |
| 11197 | 11581 | 12325 | 12985 | 13643 | 15184 | 16118 | 17844 | 19384 | 22271 |
| 11198 | 11582 | 12336 | 12986 | 13644 | 15198 | 16119 | 17859 | 19385 | 22276 |
| 11199 | 11586 | 12341 | 12989 | 13818 | 15199 | 16120 | 17865 | 19388 | 22303 |
| 11200 | 11587 | 12345 | 13024 | 13895 | 15200 | 16176 | 18064 | 19428 | 22316 |
| 11201 | 11589 | 12346 | 13065 | 13911 | 15201 | 16237 | 18098 | 19441 | 22368 |
| 11202 | 11596 | 12349 | 13098 | 13954 | 15206 | 16248 | 18113 | 19541 | 22477 |
| 11203 | 12042 | 12366 | 13114 | 13955 | 15214 | 16254 | 18147 | 19559 | 22478 |
| 11207 | 12046 | 12367 | 13303 | 13958 | 15215 | 16264 | 18148 | 19599 | 22598 |
| 11209 | 12048 | 12378 | 13356 | 13961 | 15225 | 16298 | 18179 | 19600 | 22599 |
| 11210 | 12050 | 12379 | 13365 | 13983 | 15243 | 16331 | 18182 | 19608 | 22631 |
| 11211 | 12053 | 12381 | 13366 | 13984 | 15245 | 16332 | 18192 | 19609 | 22632 |
| 11212 | 12054 | 12395 | 13367 | 13985 | 15246 | 16334 | 18210 | 19610 | 22633 |
| 11213 | 12057 | 12396 | 13368 | 13986 | 15247 | 16474 | 18270 | 19631 | 22634 |
| 11224 | 12058 | 12397 | 13382 | 13987 | 15256 | 16515 | 18271 | 19632 | 22698 |
| 11225 | 12087 | 12398 | 13383 | 13988 | 15288 | 17254 | 18273 | 19633 | 22779 |
| 11226 | 12133 | 12414 | 13389 | 13989 | 15289 | 17301 | 18276 | 19634 | 22878 |
| 11232 | 12146 | 12425 | 13391 | 13990 | 15290 | 17392 | 18284 | 19640 | 22879 |
| 11233 | 12148 | 12426 | 13413 | 13991 | 15385 | 17393 | 18310 | 19700 | 22923 |
| 11236 | 12158 | 12427 | 13414 | 13992 | 15405 | 17395 | 18343 | 19850 | 22933 |
| 11237 | 12185 | 12428 | 13463 | 13996 | 15406 | 17396 | 18595 | 20168 | 22960 |
| 11240 | 12202 | 12440 | 13474 | 13997 | 15420 | 17398 | 18607 | 20293 | 23008 |
| 11242 | 12214 | 12441 | 13602 | 14024 | 15422 | 17399 | 18608 | 20308 | 23611 |
| 11243 | 12215 | 12442 | 13603 | 14194 | 15425 | 17400 | 18619 | 20311 | 23624 |
| 11248 | 12216 | 12443 | 13605 | 14268 | 15430 | 17573 | 18620 | 20341 | 23843 |
| 11257 | 12221 | 12444 | 13606 | 14307 | 15431 | 17574 | 18629 | 20800 | 23872 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23873 | 24982 | 25461 | 28964 | 29010 | 29131 | 29177 | 30168 | 30214 | 30260 |
| 23881 | 24983 | 25462 | 28965 | 29011 | 29132 | 29178 | 30169 | 30215 | 30261 |
| 23882 | 24984 | 25467 | 28966 | 29012 | 29133 | 29179 | 30170 | 30216 | 30262 |
| 23908 | 24987 | 25468 | 28967 | 29013 | 29134 | 29180 | 30171 | 30217 | 30263 |
| 23918 | 24990 | 25482 | 28968 | 29014 | 29135 | 29181 | 30172 | 30218 | 30264 |
| 23923 | 24991 | 25487 | 28969 | 29015 | 29136 | 29182 | 30173 | 30219 | 30265 |
| 23926 | 24995 | 25497 | 28970 | 29016 | 29137 | 29183 | 30174 | 30220 | 30266 |
| 24076 | 24996 | 25505 | 28971 | 29017 | 29138 | 29184 | 30175 | 30221 | 30267 |
| 24126 | 25063 | 25517 | 28972 | 29018 | 29139 | 29185 | 30176 | 30222 | 30268 |
| 24129 | 25064 | 25518 | 28973 | 29019 | 29140 | 29530 | 30177 | 30223 | 30269 |
| 24130 | 25066 | 25520 | 28974 | 29020 | 29141 | 29531 | 30178 | 30224 | 30270 |
| 24237 | 25074 | 25521 | 28975 | 29021 | 29142 | 30133 | 30179 | 30225 | 30271 |
| 24282 | 25075 | 25523 | 28976 | 29022 | 29143 | 30134 | 30180 | 30226 | 30272 |
| 24283 | 25076 | 25524 | 28977 | 29023 | 29144 | 30135 | 30181 | 30227 | 30273 |
| 24343 | 25079 | 25526 | 28978 | 29024 | 29145 | 30136 | 30182 | 30228 | 30274 |
| 24417 | 25091 | 25564 | 28979 | 29025 | 29146 | 30137 | 30183 | 30229 | 30275 |
| 24449 | 25092 | 25565 | 28980 | 29026 | 29147 | 30138 | 30184 | 30230 | 30276 |
| 24450 | 25124 | 25586 | 28981 | 29027 | 29148 | 30139 | 30185 | 30231 | 30277 |
| 24454 | 25193 | 25589 | 28982 | 29028 | 29149 | 30140 | 30186 | 30232 | 30278 |
| 24455 | 25207 | 25590 | 28983 | 29029 | 29150 | 30141 | 30187 | 30233 | 30279 |
| 24457 | 25214 | 25591 | 28984 | 29030 | 29151 | 30142 | 30188 | 30234 | 30280 |
| 24459 | 25216 | 26089 | 28985 | 29031 | 29152 | 30143 | 30189 | 30235 | 30281 |
| 24461 | 25224 | 26138 | 28986 | 29032 | 29153 | 30144 | 30190 | 30236 | 30282 |
| 24464 | 25225 | 26234 | 28987 | 29033 | 29154 | 30145 | 30191 | 30237 | 30283 |
| 24465 | 25272 | 26269 | 28988 | 29034 | 29155 | 30146 | 30192 | 30238 | 30284 |
| 24497 | 25276 | 26273 | 28989 | 29035 | 29156 | 30147 | 30193 | 30239 | 30285 |
| 24508 | 25282 | 26314 | 28990 | 29036 | 29157 | 30148 | 30194 | 30240 | 30286 |
| 24510 | 25284 | 26563 | 28991 | 29037 | 29158 | 30149 | 30195 | 30241 | 30287 |
| 24513 | 25285 | 26564 | 28992 | 29038 | 29159 | 30150 | 30196 | 30242 | 30288 |
| 24607 | 25286 | 27146 | 28993 | 29039 | 29160 | 30151 | 30197 | 30243 | 30289 |
| 24629 | 25288 | 27147 | 28994 | 29040 | 29161 | 30152 | 30198 | 30244 | 30290 |
| 24686 | 25300 | 27185 | 28995 | 29041 | 29162 | 30153 | 30199 | 30245 | 30291 |
| 24699 | 25303 | 27188 | 28996 | 29042 | 29163 | 30154 | 30200 | 30246 | 30292 |
| 24700 | 25366 | 27196 | 28997 | 29043 | 29164 | 30155 | 30201 | 30247 | 30293 |
| 24701 | 25389 | 27232 | 28998 | 29044 | 29165 | 30156 | 30202 | 30248 | 30294 |
| 24709 | 25392 | 27327 | 28999 | 29045 | 29166 | 30157 | 30203 | 30249 | 30295 |
| 24728 | 25393 | 27598 | 29000 | 29077 | 29167 | 30158 | 30204 | 30250 | 30296 |
| 24734 | 25399 | 27939 | 29001 | 29078 | 29168 | 30159 | 30205 | 30251 | 30297 |
| 24875 | 25400 | 27940 | 29002 | 29079 | 29169 | 30160 | 30206 | 30252 | 30298 |
| 24901 | 25401 | 28010 | 29003 | 29080 | 29170 | 30161 | 30207 | 30253 | 30299 |
| 24902 | 25425 | 28231 | 29004 | 29081 | 29171 | 30162 | 30208 | 30254 | 30300 |
| 24903 | 25429 | 28233 | 29005 | 29095 | 29172 | 30163 | 30209 | 30255 | 30301 |
| 24911 | 25430 | 28234 | 29006 | 29127 | 29173 | 30164 | 30210 | 30256 | 30302 |
| 24914 | 25434 | 28528 | 29007 | 29128 | 29174 | 30165 | 30211 | 30257 | 30303 |
| 24960 | 25450 | 28657 | 29008 | 29129 | 29175 | 30166 | 30212 | 30258 | 30304 |
| 24970 | 25459 | 28963 | 29009 | 29130 | 29176 | 30167 | 30213 | 30259 | 30305 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30306 | 30483 | 30648 | 31304 | 31848 | 33670 | 34687 | 34906 | 35068 | 35155 |
| 30307 | 30484 | 30649 | 31306 | 31849 | 34190 | 34688 | 34907 | 35070 | 35157 |
| 30308 | 30485 | 30650 | 31308 | 31850 | 34208 | 34695 | 34959 | 35071 | 35159 |
| 30309 | 30486 | 30651 | 31309 | 31851 | 34347 | 34702 | 34960 | 35072 | 35167 |
| 30310 | 30487 | 30652 | 31310 | 31852 | 34348 | 34703 | 34962 | 35075 | 35168 |
| 30311 | 30488 | 30653 | 31311 | 31853 | 34350 | 34735 | 34976 | 35076 | 35175 |
| 30312 | 30489 | 30654 | 31314 | 31854 | 34392 | 34750 | 34978 | 35077 | 35180 |
| 30313 | 30490 | 30655 | 31317 | 31855 | 34393 | 34765 | 34981 | 35078 | 35182 |
| 30314 | 30491 | 30656 | 31324 | 31856 | 34394 | 34780 | 34982 | 35079 | 35183 |
| 30315 | 30492 | 30657 | 31325 | 31857 | 34397 | 34786 | 34984 | 35083 | 35190 |
| 30316 | 30493 | 30658 | 31335 | 31858 | 34416 | 34787 | 34985 | 35084 | 35192 |
| 30317 | 30494 | 30659 | 31336 | 31859 | 34432 | 34791 | 34993 | 35085 | 35193 |
| 30318 | 30495 | 30660 | 31347 | 31860 | 34438 | 34792 | 34996 | 35086 | 35194 |
| 30319 | 30496 | 30664 | 31349 | 31861 | 34439 | 34793 | 35005 | 35087 | 35196 |
| 30320 | 30497 | 30723 | 31394 | 31862 | 34440 | 34799 | 35006 | 35098 | 35197 |
| 30321 | 30498 | 30724 | 31395 | 31863 | 34441 | 34800 | 35007 | 35100 | 35198 |
| 30322 | 30499 | 30761 | 31404 | 31864 | 34445 | 34801 | 35008 | 35105 | 35199 |
| 30323 | 30500 | 30790 | 31406 | 31865 | 34446 | 34804 | 35011 | 35106 | 35202 |
| 30324 | 30501 | 30791 | 31407 | 31866 | 34447 | 34805 | 35016 | 35107 | 35203 |
| 30325 | 30502 | 30796 | 31411 | 31867 | 34455 | 34806 | 35017 | 35108 | 35204 |
| 30326 | 30503 | 30797 | 31412 | 31868 | 34471 | 34808 | 35018 | 35109 | 35208 |
| 30327 | 30504 | 30798 | 31413 | 31869 | 34503 | 34809 | 35019 | 35110 | 35209 |
| 30328 | 30505 | 30799 | 31416 | 31870 | 34509 | 34811 | 35020 | 35115 | 35210 |
| 30329 | 30506 | 30800 | 31633 | 31955 | 34543 | 34818 | 35022 | 35116 | 35211 |
| 30330 | 30507 | 30801 | 31635 | 32005 | 34575 | 34820 | 35025 | 35124 | 35212 |
| 30331 | 30508 | 30802 | 31636 | 32040 | 34578 | 34823 | 35026 | 35125 | 35213 |
| 30332 | 30509 | 31078 | 31637 | 32086 | 34580 | 34825 | 35027 | 35126 | 35214 |
| 30333 | 30510 | 31079 | 31638 | 32179 | 34590 | 34826 | 35028 | 35127 | 35215 |
| 30334 | 30511 | 31091 | 31639 | 32180 | 34594 | 34830 | 35029 | 35128 | 35216 |
| 30335 | 30512 | 31126 | 31641 | 32181 | 34636 | 34834 | 35031 | 35129 | 35217 |
| 30336 | 30513 | 31127 | 31645 | 32182 | 34638 | 34837 | 35032 | 35130 | 35218 |
| 30337 | 30514 | 31135 | 31653 | 32183 | 34641 | 34843 | 35033 | 35131 | 35219 |
| 30338 | 30515 | 31145 | 31753 | 32184 | 34642 | 34844 | 35034 | 35132 | 35220 |
| 30339 | 30516 | 31172 | 31835 | 32185 | 34645 | 34845 | 35035 | 35133 | 35221 |
| 30340 | 30517 | 31206 | 31836 | 32186 | 34646 | 34846 | 35036 | 35134 | 35222 |
| 30341 | 30518 | 31209 | 31837 | 32387 | 34657 | 34854 | 35037 | 35135 | 35225 |
| 30402 | 30578 | 31232 | 31838 | 32492 | 34658 | 34862 | 35040 | 35136 | 35227 |
| 30415 | 30621 | 31236 | 31839 | 32506 | 34659 | 34868 | 35041 | 35137 | 35228 |
| 30447 | 30627 | 31237 | 31840 | 32517 | 34660 | 34887 | 35044 | 35138 | 35230 |
| 30453 | 30641 | 31238 | 31841 | 32528 | 34662 | 34888 | 35046 | 35140 | 35231 |
| 30454 | 30642 | 31288 | 31842 | 32551 | 34663 | 34889 | 35050 | 35142 | 35233 |
| 30467 | 30643 | 31292 | 31843 | 32730 | 34664 | 34890 | 35051 | 35144 | 35234 |
| 30479 | 30644 | 31295 | 31844 | 32780 | 34668 | 34891 | 35052 | 35147 | 35237 |
| 30480 | 30645 | 31297 | 31845 | 32789 | 34680 | 34894 | 35054 | 35148 | 35240 |
| 30481 | 30646 | 31299 | 31846 | 32790 | 34681 | 34904 | 35056 | 35149 | 35242 |
| 30482 | 30647 | 31303 | 31847 | 33415 | 34682 | 34905 | 35058 | 35153 | 35244 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35251 | 35328 | 35402 | 35486 | 35606 | 35664 | 35710 | 35832 | 35914 | 36010 |
| 35252 | 35331 | 35403 | 35487 | 35608 | 35665 | 35711 | 35833 | 35915 | 36011 |
| 35253 | 35336 | 35407 | 35489 | 35609 | 35666 | 35712 | 35834 | 35919 | 36012 |
| 35255 | 35337 | 35408 | 35491 | 35610 | 35667 | 35713 | 35835 | 35920 | 36013 |
| 35256 | 35338 | 35410 | 35496 | 35611 | 35668 | 35714 | 35836 | 35921 | 36014 |
| 35257 | 35340 | 35412 | 35497 | 35612 | 35669 | 35715 | 35837 | 35925 | 36015 |
| 35258 | 35341 | 35413 | 35499 | 35614 | 35670 | 35716 | 35838 | 35926 | 36016 |
| 35261 | 35342 | 35420 | 35500 | 35615 | 35671 | 35717 | 35839 | 35928 | 36017 |
| 35262 | 35343 | 35425 | 35501 | 35616 | 35672 | 35718 | 35841 | 35933 | 36018 |
| 35263 | 35346 | 35433 | 35502 | 35621 | 35673 | 35719 | 35845 | 35934 | 36019 |
| 35264 | 35347 | 35439 | 35509 | 35622 | 35674 | 35720 | 35847 | 35941 | 36020 |
| 35267 | 35348 | 35443 | 35510 | 35623 | 35675 | 35721 | 35848 | 35942 | 36021 |
| 35268 | 35349 | 35444 | 35511 | 35625 | 35676 | 35722 | 35850 | 35943 | 36023 |
| 35270 | 35350 | 35445 | 35533 | 35628 | 35677 | 35723 | 35851 | 35947 | 36024 |
| 35271 | 35352 | 35447 | 35534 | 35629 | 35678 | 35724 | 35852 | 35949 | 36025 |
| 35273 | 35353 | 35448 | 35535 | 35630 | 35679 | 35725 | 35853 | 35952 | 36026 |
| 35277 | 35354 | 35449 | 35536 | 35631 | 35680 | 35726 | 35854 | 35954 | 36029 |
| 35278 | 35355 | 35450 | 35537 | 35632 | 35681 | 35727 | 35855 | 35956 | 36030 |
| 35279 | 35356 | 35452 | 35538 | 35633 | 35682 | 35728 | 35856 | 35957 | 36031 |
| 35283 | 35357 | 35453 | 35539 | 35635 | 35683 | 35729 | 35857 | 35958 | 36032 |
| 35284 | 35359 | 35454 | 35541 | 35636 | 35684 | 35730 | 35859 | 35959 | 36033 |
| 35285 | 35360 | 35455 | 35542 | 35639 | 35685 | 35731 | 35860 | 35960 | 36035 |
| 35286 | 35361 | 35456 | 35549 | 35640 | 35686 | 35732 | 35863 | 35961 | 36036 |
| 35287 | 35362 | 35457 | 35550 | 35641 | 35687 | 35733 | 35866 | 35962 | 36037 |
| 35288 | 35363 | 35458 | 35551 | 35642 | 35688 | 35734 | 35868 | 35963 | 36038 |
| 35289 | 35364 | 35459 | 35552 | 35643 | 35689 | 35735 | 35873 | 35964 | 36040 |
| 35290 | 35365 | 35460 | 35554 | 35644 | 35690 | 35736 | 35874 | 35965 | 36041 |
| 35291 | 35366 | 35461 | 35555 | 35645 | 35691 | 35737 | 35876 | 35966 | 36042 |
| 35293 | 35367 | 35462 | 35556 | 35646 | 35692 | 35738 | 35890 | 35968 | 36043 |
| 35295 | 35368 | 35463 | 35557 | 35647 | 35693 | 35815 | 35891 | 35969 | 36044 |
| 35297 | 35369 | 35464 | 35558 | 35648 | 35694 | 35816 | 35892 | 35972 | 36045 |
| 35299 | 35370 | 35465 | 35559 | 35649 | 35695 | 35817 | 35893 | 35973 | 36046 |
| 35301 | 35371 | 35466 | 35560 | 35650 | 35696 | 35818 | 35894 | 35974 | 36047 |
| 35305 | 35372 | 35468 | 35562 | 35651 | 35697 | 35819 | 35896 | 35988 | 36049 |
| 35307 | 35373 | 35469 | 35564 | 35652 | 35698 | 35820 | 35897 | 35990 | 36051 |
| 35308 | 35374 | 35470 | 35566 | 35653 | 35699 | 35821 | 35898 | 35993 | 36052 |
| 35313 | 35375 | 35474 | 35567 | 35654 | 35700 | 35822 | 35899 | 35994 | 36053 |
| 35314 | 35376 | 35475 | 35569 | 35655 | 35701 | 35823 | 35902 | 35995 | 36054 |
| 35315 | 35377 | 35476 | 35571 | 35656 | 35702 | 35824 | 35903 | 35996 | 36055 |
| 35316 | 35378 | 35477 | 35572 | 35657 | 35703 | 35825 | 35906 | 35997 | 36056 |
| 35318 | 35381 | 35478 | 35576 | 35658 | 35704 | 35826 | 35908 | 35998 | 36057 |
| 35319 | 35382 | 35479 | 35577 | 35659 | 35705 | 35827 | 35909 | 35999 | 36058 |
| 35320 | 35393 | 35480 | 35578 | 35660 | 35706 | 35828 | 35910 | 36003 | 36059 |
| 35321 | 35394 | 35481 | 35581 | 35661 | 35707 | 35829 | 35911 | 36004 | 36060 |
| 35322 | 35398 | 35484 | 35598 | 35662 | 35708 | 35830 | 35912 | 36006 | 36061 |
| 35323 | 35401 | 35485 | 35603 | 35663 | 35709 | 35831 | 35913 | 36007 | 36062 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36064 | 36131 | 36220 | 36308 | 36383 | 36455 | 36544 | 36609 | 36683 | 36743 |
| 36067 | 36135 | 36221 | 36320 | 36384 | 36457 | 36545 | 36610 | 36685 | 36744 |
| 36069 | 36136 | 36223 | 36321 | 36385 | 36458 | 36546 | 36611 | 36686 | 36746 |
| 36070 | 36140 | 36224 | 36322 | 36386 | 36459 | 36548 | 36612 | 36687 | 36747 |
| 36072 | 36141 | 36227 | 36323 | 36387 | 36461 | 36549 | 36613 | 36688 | 36748 |
| 36073 | 36142 | 36228 | 36324 | 36389 | 36462 | 36550 | 36614 | 36689 | 36750 |
| 36075 | 36144 | 36229 | 36325 | 36390 | 36464 | 36551 | 36615 | 36690 | 36766 |
| 36078 | 36145 | 36230 | 36326 | 36391 | 36465 | 36553 | 36616 | 36691 | 36769 |
| 36081 | 36146 | 36232 | 36327 | 36392 | 36466 | 36554 | 36617 | 36692 | 36771 |
| 36082 | 36147 | 36240 | 36328 | 36393 | 36467 | 36556 | 36618 | 36693 | 36772 |
| 36083 | 36148 | 36241 | 36329 | 36394 | 36468 | 36558 | 36619 | 36694 | 36777 |
| 36085 | 36150 | 36242 | 36330 | 36396 | 36469 | 36559 | 36620 | 36695 | 36782 |
| 36087 | 36151 | 36243 | 36331 | 36397 | 36471 | 36562 | 36621 | 36696 | 36783 |
| 36088 | 36152 | 36244 | 36332 | 36398 | 36472 | 36563 | 36622 | 36697 | 36784 |
| 36090 | 36153 | 36245 | 36333 | 36399 | 36473 | 36569 | 36623 | 36698 | 36785 |
| 36092 | 36154 | 36259 | 36334 | 36400 | 36474 | 36570 | 36624 | 36699 | 36786 |
| 36093 | 36155 | 36265 | 36335 | 36401 | 36475 | 36571 | 36625 | 36700 | 36798 |
| 36094 | 36157 | 36266 | 36340 | 36402 | 36476 | 36572 | 36626 | 36701 | 36801 |
| 36095 | 36160 | 36267 | 36341 | 36405 | 36478 | 36573 | 36627 | 36702 | 36821 |
| 36097 | 36164 | 36275 | 36342 | 36406 | 36480 | 36574 | 36629 | 36703 | 36822 |
| 36098 | 36165 | 36276 | 36346 | 36407 | 36483 | 36575 | 36630 | 36704 | 36823 |
| 36099 | 36166 | 36277 | 36349 | 36408 | 36484 | 36576 | 36631 | 36705 | 36824 |
| 36100 | 36169 | 36278 | 36350 | 36409 | 36488 | 36577 | 36653 | 36706 | 36825 |
| 36101 | 36174 | 36279 | 36352 | 36415 | 36491 | 36578 | 36654 | 36707 | 36826 |
| 36102 | 36177 | 36280 | 36354 | 36417 | 36493 | 36579 | 36655 | 36708 | 36827 |
| 36104 | 36178 | 36281 | 36355 | 36422 | 36494 | 36580 | 36656 | 36709 | 36828 |
| 36106 | 36179 | 36282 | 36356 | 36425 | 36496 | 36581 | 36657 | 36710 | 36829 |
| 36107 | 36180 | 36283 | 36357 | 36426 | 36497 | 36583 | 36658 | 36711 | 36833 |
| 36108 | 36182 | 36284 | 36358 | 36428 | 36498 | 36584 | 36659 | 36712 | 36835 |
| 36110 | 36183 | 36285 | 36359 | 36429 | 36501 | 36585 | 36660 | 36713 | 36840 |
| 36111 | 36186 | 36287 | 36360 | 36430 | 36504 | 36587 | 36661 | 36716 | 36841 |
| 36112 | 36190 | 36288 | 36363 | 36431 | 36506 | 36588 | 36662 | 36717 | 36842 |
| 36115 | 36192 | 36289 | 36364 | 36432 | 36508 | 36590 | 36663 | 36721 | 36843 |
| 36116 | 36193 | 36290 | 36366 | 36433 | 36513 | 36591 | 36664 | 36722 | 36844 |
| 36117 | 36194 | 36291 | 36367 | 36434 | 36514 | 36592 | 36665 | 36723 | 36845 |
| 36118 | 36196 | 36292 | 36369 | 36435 | 36517 | 36593 | 36666 | 36724 | 36846 |
| 36119 | 36200 | 36293 | 36370 | 36436 | 36527 | 36599 | 36667 | 36726 | 36847 |
| 36122 | 36202 | 36294 | 36371 | 36438 | 36528 | 36600 | 36668 | 36727 | 36848 |
| 36123 | 36203 | 36295 | 36372 | 36441 | 36529 | 36601 | 36670 | 36728 | 36850 |
| 36124 | 36204 | 36296 | 36373 | 36442 | 36530 | 36602 | 36671 | 36729 | 36854 |
| 36125 | 36207 | 36297 | 36375 | 36445 | 36532 | 36603 | 36673 | 36730 | 36855 |
| 36126 | 36212 | 36298 | 36376 | 36446 | 36536 | 36604 | 36678 | 36731 | 36857 |
| 36127 | 36213 | 36299 | 36377 | 36447 | 36537 | 36605 | 36679 | 36733 | 36858 |
| 36128 | 36214 | 36300 | 36378 | 36448 | 36538 | 36606 | 36680 | 36735 | 36859 |
| 36129 | 36216 | 36302 | 36379 | 36450 | 36541 | 36607 | 36681 | 36739 | 36860 |
| 36130 | 36217 | 36303 | 36380 | 36453 | 36543 | 36608 | 36682 | 36740 | 36861 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36862 | 36919 | 36987 | 37053 | 37121 | 37202 | 37269 | 37345 | 37454 | 37522 |
| 36863 | 36920 | 36988 | 37054 | 37123 | 37203 | 37270 | 37346 | 37455 | 37523 |
| 36864 | 36921 | 36989 | 37055 | 37124 | 37205 | 37271 | 37347 | 37458 | 37524 |
| 36865 | 36922 | 36991 | 37059 | 37125 | 37206 | 37272 | 37357 | 37461 | 37525 |
| 36866 | 36923 | 36992 | 37060 | 37126 | 37207 | 37273 | 37358 | 37462 | 37526 |
| 36868 | 36925 | 36993 | 37061 | 37127 | 37209 | 37275 | 37359 | 37463 | 37527 |
| 36869 | 36926 | 36994 | 37062 | 37128 | 37210 | 37277 | 37363 | 37464 | 37529 |
| 36870 | 36927 | 36995 | 37063 | 37129 | 37212 | 37278 | 37364 | 37465 | 37530 |
| 36871 | 36928 | 36996 | 37064 | 37130 | 37213 | 37280 | 37365 | 37466 | 37532 |
| 36872 | 36929 | 36997 | 37065 | 37132 | 37216 | 37281 | 37366 | 37467 | 37533 |
| 36873 | 36930 | 36998 | 37066 | 37141 | 37217 | 37282 | 37367 | 37468 | 37534 |
| 36874 | 36931 | 36999 | 37068 | 37143 | 37218 | 37284 | 37369 | 37469 | 37535 |
| 36875 | 36932 | 37000 | 37069 | 37144 | 37219 | 37285 | 37370 | 37470 | 37536 |
| 36876 | 36939 | 37001 | 37070 | 37145 | 37221 | 37286 | 37373 | 37471 | 37537 |
| 36878 | 36940 | 37002 | 37071 | 37146 | 37223 | 37288 | 37380 | 37472 | 37538 |
| 36879 | 36941 | 37003 | 37072 | 37147 | 37224 | 37290 | 37381 | 37473 | 37539 |
| 36880 | 36942 | 37004 | 37073 | 37148 | 37225 | 37292 | 37382 | 37475 | 37540 |
| 36881 | 36943 | 37005 | 37077 | 37149 | 37226 | 37293 | 37383 | 37476 | 37541 |
| 36882 | 36951 | 37007 | 37078 | 37150 | 37227 | 37294 | 37384 | 37477 | 37542 |
| 36883 | 36952 | 37008 | 37079 | 37151 | 37228 | 37295 | 37388 | 37478 | 37543 |
| 36884 | 36953 | 37009 | 37080 | 37152 | 37230 | 37299 | 37393 | 37480 | 37544 |
| 36885 | 36954 | 37010 | 37082 | 37156 | 37231 | 37301 | 37399 | 37483 | 37545 |
| 36886 | 36955 | 37011 | 37083 | 37157 | 37232 | 37303 | 37400 | 37484 | 37549 |
| 36887 | 36956 | 37012 | 37084 | 37158 | 37233 | 37304 | 37401 | 37485 | 37550 |
| 36888 | 36957 | 37014 | 37085 | 37159 | 37234 | 37305 | 37407 | 37492 | 37551 |
| 36890 | 36958 | 37018 | 37086 | 37160 | 37235 | 37306 | 37408 | 37493 | 37552 |
| 36891 | 36959 | 37019 | 37089 | 37161 | 37237 | 37307 | 37409 | 37494 | 37553 |
| 36892 | 36960 | 37021 | 37090 | 37162 | 37238 | 37308 | 37412 | 37495 | 37554 |
| 36893 | 36961 | 37022 | 37091 | 37163 | 37239 | 37310 | 37413 | 37496 | 37555 |
| 36894 | 36963 | 37023 | 37092 | 37164 | 37240 | 37312 | 37414 | 37497 | 37556 |
| 36895 | 36964 | 37024 | 37093 | 37166 | 37242 | 37313 | 37415 | 37498 | 37557 |
| 36896 | 36965 | 37026 | 37094 | 37168 | 37243 | 37314 | 37416 | 37499 | 37558 |
| 36897 | 36966 | 37027 | 37095 | 37169 | 37244 | 37315 | 37421 | 37500 | 37561 |
| 36898 | 36967 | 37029 | 37097 | 37172 | 37246 | 37316 | 37422 | 37502 | 37562 |
| 36899 | 36968 | 37032 | 37098 | 37173 | 37247 | 37317 | 37425 | 37503 | 37563 |
| 36903 | 36969 | 37036 | 37099 | 37174 | 37249 | 37319 | 37429 | 37504 | 37565 |
| 36904 | 36970 | 37037 | 37100 | 37180 | 37250 | 37323 | 37430 | 37508 | 37569 |
| 36905 | 36971 | 37038 | 37101 | 37181 | 37251 | 37325 | 37434 | 37510 | 37570 |
| 36906 | 36972 | 37041 | 37102 | 37182 | 37252 | 37328 | 37437 | 37511 | 37571 |
| 36907 | 36973 | 37042 | 37103 | 37183 | 37254 | 37338 | 37438 | 37512 | 37572 |
| 36908 | 36974 | 37043 | 37106 | 37184 | 37260 | 37339 | 37440 | 37513 | 37573 |
| 36911 | 36975 | 37044 | 37107 | 37185 | 37261 | 37340 | 37441 | 37515 | 37575 |
| 36913 | 36976 | 37045 | 37109 | 37193 | 37262 | 37341 | 37442 | 37516 | 37576 |
| 36914 | 36977 | 37047 | 37115 | 37195 | 37263 | 37342 | 37444 | 37517 | 37578 |
| 36915 | 36983 | 37048 | 37117 | 37196 | 37264 | 37343 | 37450 | 37519 | 37580 |
| 36917 | 36986 | 37052 | 37120 | 37197 | 37265 | 37344 | 37453 | 37521 | 37582 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37583 | 37650 | 37713 | 37778 | 37824 | 37871 | 37917 | 37963 | 38009 | 38056 |
| 37584 | 37651 | 37714 | 37779 | 37825 | 37872 | 37918 | 37964 | 38010 | 38057 |
| 37585 | 37652 | 37715 | 37780 | 37826 | 37873 | 37919 | 37965 | 38011 | 38058 |
| 37586 | 37655 | 37717 | 37781 | 37827 | 37874 | 37920 | 37966 | 38012 | 38059 |
| 37589 | 37656 | 37719 | 37782 | 37828 | 37875 | 37921 | 37967 | 38013 | 38060 |
| 37590 | 37657 | 37721 | 37783 | 37829 | 37876 | 37922 | 37968 | 38014 | 38061 |
| 37592 | 37658 | 37723 | 37784 | 37830 | 37877 | 37923 | 37969 | 38015 | 38062 |
| 37593 | 37659 | 37724 | 37785 | 37831 | 37878 | 37924 | 37970 | 38016 | 38063 |
| 37594 | 37660 | 37725 | 37786 | 37832 | 37879 | 37925 | 37971 | 38017 | 38064 |
| 37595 | 37662 | 37726 | 37787 | 37833 | 37880 | 37926 | 37972 | 38018 | 38065 |
| 37596 | 37663 | 37727 | 37788 | 37834 | 37881 | 37927 | 37973 | 38019 | 38066 |
| 37597 | 37664 | 37728 | 37789 | 37835 | 37882 | 37928 | 37974 | 38020 | 38067 |
| 37598 | 37665 | 37729 | 37790 | 37836 | 37883 | 37929 | 37975 | 38021 | 38068 |
| 37599 | 37666 | 37730 | 37791 | 37837 | 37884 | 37930 | 37976 | 38022 | 38069 |
| 37600 | 37667 | 37732 | 37792 | 37838 | 37885 | 37931 | 37977 | 38023 | 38070 |
| 37601 | 37671 | 37733 | 37793 | 37839 | 37886 | 37932 | 37978 | 38024 | 38071 |
| 37602 | 37673 | 37736 | 37794 | 37840 | 37887 | 37933 | 37979 | 38025 | 38072 |
| 37603 | 37674 | 37737 | 37795 | 37841 | 37888 | 37934 | 37980 | 38026 | 38073 |
| 37606 | 37676 | 37742 | 37796 | 37842 | 37889 | 37935 | 37981 | 38027 | 38074 |
| 37607 | 37677 | 37743 | 37797 | 37843 | 37890 | 37936 | 37982 | 38028 | 38075 |
| 37608 | 37678 | 37745 | 37798 | 37844 | 37891 | 37937 | 37983 | 38029 | 38076 |
| 37609 | 37679 | 37746 | 37799 | 37845 | 37892 | 37938 | 37984 | 38030 | 38077 |
| 37610 | 37680 | 37747 | 37800 | 37846 | 37893 | 37939 | 37985 | 38031 | 38078 |
| 37612 | 37681 | 37748 | 37801 | 37847 | 37894 | 37940 | 37986 | 38032 | 38079 |
| 37614 | 37682 | 37750 | 37802 | 37848 | 37895 | 37941 | 37987 | 38033 | 38080 |
| 37615 | 37686 | 37751 | 37803 | 37849 | 37896 | 37942 | 37988 | 38034 | 38081 |
| 37616 | 37687 | 37752 | 37804 | 37850 | 37897 | 37943 | 37989 | 38035 | 38082 |
| 37617 | 37689 | 37755 | 37805 | 37851 | 37898 | 37944 | 37990 | 38036 | 38083 |
| 37618 | 37690 | 37756 | 37806 | 37852 | 37899 | 37945 | 37991 | 38037 | 38084 |
| 37619 | 37691 | 37757 | 37807 | 37853 | 37900 | 37946 | 37992 | 38038 | 38085 |
| 37620 | 37692 | 37758 | 37808 | 37854 | 37901 | 37947 | 37993 | 38040 | 38086 |
| 37622 | 37693 | 37759 | 37809 | 37855 | 37902 | 37948 | 37994 | 38041 | 38087 |
| 37624 | 37694 | 37762 | 37810 | 37856 | 37903 | 37949 | 37995 | 38042 | 38088 |
| 37625 | 37695 | 37765 | 37811 | 37857 | 37904 | 37950 | 37996 | 38043 | 38089 |
| 37626 | 37696 | 37766 | 37812 | 37858 | 37905 | 37951 | 37997 | 38044 | 38090 |
| 37627 | 37697 | 37767 | 37813 | 37860 | 37906 | 37952 | 37998 | 38045 | 38091 |
| 37628 | 37698 | 37768 | 37814 | 37861 | 37907 | 37953 | 37999 | 38046 | 38092 |
| 37630 | 37701 | 37769 | 37815 | 37862 | 37908 | 37954 | 38000 | 38047 | 38093 |
| 37635 | 37702 | 37770 | 37816 | 37863 | 37909 | 37955 | 38001 | 38048 | 38094 |
| 37638 | 37704 | 37771 | 37817 | 37864 | 37910 | 37956 | 38002 | 38049 | 38095 |
| 37639 | 37705 | 37772 | 37818 | 37865 | 37911 | 37957 | 38003 | 38050 | 38096 |
| 37643 | 37706 | 37773 | 37819 | 37866 | 37912 | 37958 | 38004 | 38051 | 38097 |
| 37645 | 37708 | 37774 | 37820 | 37867 | 37913 | 37959 | 38005 | 38052 | 38098 |
| 37646 | 37709 | 37775 | 37821 | 37868 | 37914 | 37960 | 38006 | 38053 | 38099 |
| 37647 | 37710 | 37776 | 37822 | 37869 | 37915 | 37961 | 38007 | 38054 | 38100 |
| 37649 | 37711 | 37777 | 37823 | 37870 | 37916 | 37962 | 38008 | 38055 | 38101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38102 | 38148 | 38194 | 38240 | 38286 | 38332 | 38387 | 38457 | 38509 | 38558 |
| 38103 | 38149 | 38195 | 38241 | 38287 | 38333 | 38389 | 38458 | 38510 | 38559 |
| 38104 | 38150 | 38196 | 38242 | 38288 | 38334 | 38391 | 38460 | 38511 | 38560 |
| 38105 | 38151 | 38197 | 38243 | 38289 | 38335 | 38392 | 38461 | 38512 | 38561 |
| 38106 | 38152 | 38198 | 38244 | 38290 | 38336 | 38394 | 38462 | 38513 | 38562 |
| 38107 | 38153 | 38199 | 38245 | 38291 | 38337 | 38395 | 38463 | 38514 | 38563 |
| 38108 | 38154 | 38200 | 38246 | 38292 | 38338 | 38397 | 38464 | 38515 | 38564 |
| 38109 | 38155 | 38201 | 38247 | 38293 | 38339 | 38399 | 38465 | 38516 | 38565 |
| 38110 | 38156 | 38202 | 38248 | 38294 | 38340 | 38400 | 38466 | 38517 | 38566 |
| 38111 | 38157 | 38203 | 38249 | 38295 | 38341 | 38401 | 38467 | 38518 | 38567 |
| 38112 | 38158 | 38204 | 38250 | 38296 | 38342 | 38402 | 38468 | 38519 | 38568 |
| 38113 | 38159 | 38205 | 38251 | 38297 | 38343 | 38403 | 38469 | 38520 | 38569 |
| 38114 | 38160 | 38206 | 38252 | 38298 | 38344 | 38404 | 38470 | 38521 | 38570 |
| 38115 | 38161 | 38207 | 38253 | 38299 | 38345 | 38405 | 38472 | 38522 | 38571 |
| 38116 | 38162 | 38208 | 38254 | 38300 | 38346 | 38406 | 38473 | 38523 | 38572 |
| 38117 | 38163 | 38209 | 38255 | 38301 | 38347 | 38407 | 38474 | 38524 | 38573 |
| 38118 | 38164 | 38210 | 38256 | 38302 | 38348 | 38408 | 38476 | 38525 | 38574 |
| 38119 | 38165 | 38211 | 38257 | 38303 | 38349 | 38409 | 38477 | 38526 | 38575 |
| 38120 | 38166 | 38212 | 38258 | 38304 | 38350 | 38412 | 38478 | 38528 | 38576 |
| 38121 | 38167 | 38213 | 38259 | 38305 | 38351 | 38413 | 38479 | 38529 | 38577 |
| 38122 | 38168 | 38214 | 38260 | 38306 | 38352 | 38421 | 38480 | 38530 | 38578 |
| 38123 | 38169 | 38215 | 38261 | 38307 | 38353 | 38422 | 38481 | 38532 | 38579 |
| 38124 | 38170 | 38216 | 38262 | 38308 | 38354 | 38423 | 38483 | 38533 | 38580 |
| 38125 | 38171 | 38217 | 38263 | 38309 | 38355 | 38424 | 38484 | 38534 | 38581 |
| 38126 | 38172 | 38218 | 38264 | 38310 | 38356 | 38425 | 38486 | 38535 | 38582 |
| 38127 | 38173 | 38219 | 38265 | 38311 | 38358 | 38426 | 38487 | 38537 | 38583 |
| 38128 | 38174 | 38220 | 38266 | 38312 | 38359 | 38429 | 38488 | 38538 | 38584 |
| 38129 | 38175 | 38221 | 38267 | 38313 | 38361 | 38430 | 38489 | 38539 | 38585 |
| 38130 | 38176 | 38222 | 38268 | 38314 | 38362 | 38431 | 38490 | 38540 | 38586 |
| 38131 | 38177 | 38223 | 38269 | 38315 | 38364 | 38432 | 38491 | 38541 | 38587 |
| 38132 | 38178 | 38224 | 38270 | 38316 | 38366 | 38433 | 38492 | 38542 | 38588 |
| 38133 | 38179 | 38225 | 38271 | 38317 | 38367 | 38434 | 38493 | 38543 | 38589 |
| 38134 | 38180 | 38226 | 38272 | 38318 | 38369 | 38435 | 38494 | 38544 | 38590 |
| 38135 | 38181 | 38227 | 38273 | 38319 | 38370 | 38436 | 38495 | 38545 | 38591 |
| 38136 | 38182 | 38228 | 38274 | 38320 | 38372 | 38437 | 38496 | 38546 | 38592 |
| 38137 | 38183 | 38229 | 38275 | 38321 | 38373 | 38442 | 38497 | 38547 | 38593 |
| 38138 | 38184 | 38230 | 38276 | 38322 | 38374 | 38443 | 38499 | 38548 | 38594 |
| 38139 | 38185 | 38231 | 38277 | 38323 | 38377 | 38444 | 38500 | 38549 | 38595 |
| 38140 | 38186 | 38232 | 38278 | 38324 | 38379 | 38449 | 38501 | 38550 | 38596 |
| 38141 | 38187 | 38233 | 38279 | 38325 | 38380 | 38450 | 38502 | 38551 | 38597 |
| 38142 | 38188 | 38234 | 38280 | 38326 | 38381 | 38451 | 38503 | 38552 | 38598 |
| 38143 | 38189 | 38235 | 38281 | 38327 | 38382 | 38452 | 38504 | 38553 | 38599 |
| 38144 | 38190 | 38236 | 38282 | 38328 | 38383 | 38453 | 38505 | 38554 | 38600 |
| 38145 | 38191 | 38237 | 38283 | 38329 | 38384 | 38454 | 38506 | 38555 | 38601 |
| 38146 | 38192 | 38238 | 38284 | 38330 | 38385 | 38455 | 38507 | 38556 | 38602 |
| 38147 | 38193 | 38239 | 38285 | 38331 | 38386 | 38456 | 38508 | 38557 | 38603 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38604 | 38650 | 38696 | 38742 | 38788 | 38834 | 38880 | 38926 | 38972 | 39018 |
| 38605 | 38651 | 38697 | 38743 | 38789 | 38835 | 38881 | 38927 | 38973 | 39019 |
| 38606 | 38652 | 38698 | 38744 | 38790 | 38836 | 38882 | 38928 | 38974 | 39020 |
| 38607 | 38653 | 38699 | 38745 | 38791 | 38837 | 38883 | 38929 | 38975 | 39021 |
| 38608 | 38654 | 38700 | 38746 | 38792 | 38838 | 38884 | 38930 | 38976 | 39022 |
| 38609 | 38655 | 38701 | 38747 | 38793 | 38839 | 38885 | 38931 | 38977 | 39023 |
| 38610 | 38656 | 38702 | 38748 | 38794 | 38840 | 38886 | 38932 | 38978 | 39024 |
| 38611 | 38657 | 38703 | 38749 | 38795 | 38841 | 38887 | 38933 | 38979 | 39025 |
| 38612 | 38658 | 38704 | 38750 | 38796 | 38842 | 38888 | 38934 | 38980 | 39026 |
| 38613 | 38659 | 38705 | 38751 | 38797 | 38843 | 38889 | 38935 | 38981 | 39027 |
| 38614 | 38660 | 38706 | 38752 | 38798 | 38844 | 38890 | 38936 | 38982 | 39028 |
| 38615 | 38661 | 38707 | 38753 | 38799 | 38845 | 38891 | 38937 | 38983 | 39029 |
| 38616 | 38662 | 38708 | 38754 | 38800 | 38846 | 38892 | 38938 | 38984 | 39030 |
| 38617 | 38663 | 38709 | 38755 | 38801 | 38847 | 38893 | 38939 | 38985 | 39031 |
| 38618 | 38664 | 38710 | 38756 | 38802 | 38848 | 38894 | 38940 | 38986 | 39032 |
| 38619 | 38665 | 38711 | 38757 | 38803 | 38849 | 38895 | 38941 | 38987 | 39033 |
| 38620 | 38666 | 38712 | 38758 | 38804 | 38850 | 38896 | 38942 | 38988 | 39034 |
| 38621 | 38667 | 38713 | 38759 | 38805 | 38851 | 38897 | 38943 | 38989 | 39035 |
| 38622 | 38668 | 38714 | 38760 | 38806 | 38852 | 38898 | 38944 | 38990 | 39036 |
| 38623 | 38669 | 38715 | 38761 | 38807 | 38853 | 38899 | 38945 | 38991 | 39037 |
| 38624 | 38670 | 38716 | 38762 | 38808 | 38854 | 38900 | 38946 | 38992 | 39038 |
| 38625 | 38671 | 38717 | 38763 | 38809 | 38855 | 38901 | 38947 | 38993 | 39039 |
| 38626 | 38672 | 38718 | 38764 | 38810 | 38856 | 38902 | 38948 | 38994 | 39040 |
| 38627 | 38673 | 38719 | 38765 | 38811 | 38857 | 38903 | 38949 | 38995 | 39041 |
| 38628 | 38674 | 38720 | 38766 | 38812 | 38858 | 38904 | 38950 | 38996 | 39042 |
| 38629 | 38675 | 38721 | 38767 | 38813 | 38859 | 38905 | 38951 | 38997 | 39043 |
| 38630 | 38676 | 38722 | 38768 | 38814 | 38860 | 38906 | 38952 | 38998 | 39044 |
| 38631 | 38677 | 38723 | 38769 | 38815 | 38861 | 38907 | 38953 | 38999 | 39045 |
| 38632 | 38678 | 38724 | 38770 | 38816 | 38862 | 38908 | 38954 | 39000 | 39046 |
| 38633 | 38679 | 38725 | 38771 | 38817 | 38863 | 38909 | 38955 | 39001 | 39047 |
| 38634 | 38680 | 38726 | 38772 | 38818 | 38864 | 38910 | 38956 | 39002 | 39048 |
| 38635 | 38681 | 38727 | 38773 | 38819 | 38865 | 38911 | 38957 | 39003 | 39049 |
| 38636 | 38682 | 38728 | 38774 | 38820 | 38866 | 38912 | 38958 | 39004 | 39050 |
| 38637 | 38683 | 38729 | 38775 | 38821 | 38867 | 38913 | 38959 | 39005 | 39051 |
| 38638 | 38684 | 38730 | 38776 | 38822 | 38868 | 38914 | 38960 | 39006 | 39052 |
| 38639 | 38685 | 38731 | 38777 | 38823 | 38869 | 38915 | 38961 | 39007 | 39053 |
| 38640 | 38686 | 38732 | 38778 | 38824 | 38870 | 38916 | 38962 | 39008 | 39054 |
| 38641 | 38687 | 38733 | 38779 | 38825 | 38871 | 38917 | 38963 | 39009 | 39055 |
| 38642 | 38688 | 38734 | 38780 | 38826 | 38872 | 38918 | 38964 | 39010 | 39056 |
| 38643 | 38689 | 38735 | 38781 | 38827 | 38873 | 38919 | 38965 | 39011 | 39057 |
| 38644 | 38690 | 38736 | 38782 | 38828 | 38874 | 38920 | 38966 | 39012 | 39058 |
| 38645 | 38691 | 38737 | 38783 | 38829 | 38875 | 38921 | 38967 | 39013 | 39059 |
| 38646 | 38692 | 38738 | 38784 | 38830 | 38876 | 38922 | 38968 | 39014 | 39060 |
| 38647 | 38693 | 38739 | 38785 | 38831 | 38877 | 38923 | 38969 | 39015 | 39061 |
| 38648 | 38694 | 38740 | 38786 | 38832 | 38878 | 38924 | 38970 | 39016 | 39062 |
| 38649 | 38695 | 38741 | 38787 | 38833 | 38879 | 38925 | 38971 | 39017 | 39063 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39064 | 39111 | 39157 | 39204 | 39250 | 39296 | 39342 | 39388 | 39434 | 39480 |
| 39065 | 39112 | 39158 | 39205 | 39251 | 39297 | 39343 | 39389 | 39435 | 39481 |
| 39066 | 39113 | 39159 | 39206 | 39252 | 39298 | 39344 | 39390 | 39436 | 39482 |
| 39067 | 39114 | 39160 | 39207 | 39253 | 39299 | 39345 | 39391 | 39437 | 39483 |
| 39068 | 39115 | 39161 | 39208 | 39254 | 39300 | 39346 | 39392 | 39438 | 39484 |
| 39069 | 39116 | 39162 | 39209 | 39255 | 39301 | 39347 | 39393 | 39439 | 39485 |
| 39070 | 39117 | 39163 | 39210 | 39256 | 39302 | 39348 | 39394 | 39440 | 39486 |
| 39071 | 39118 | 39164 | 39211 | 39257 | 39303 | 39349 | 39395 | 39441 | 39487 |
| 39072 | 39119 | 39165 | 39212 | 39258 | 39304 | 39350 | 39396 | 39442 | 39488 |
| 39073 | 39120 | 39166 | 39213 | 39259 | 39305 | 39351 | 39397 | 39443 | 39489 |
| 39074 | 39121 | 39167 | 39214 | 39260 | 39306 | 39352 | 39398 | 39444 | 39490 |
| 39075 | 39122 | 39168 | 39215 | 39261 | 39307 | 39353 | 39399 | 39445 | 39491 |
| 39076 | 39123 | 39169 | 39216 | 39262 | 39308 | 39354 | 39400 | 39446 | 39492 |
| 39077 | 39124 | 39170 | 39217 | 39263 | 39309 | 39355 | 39401 | 39447 | 39493 |
| 39078 | 39125 | 39171 | 39218 | 39264 | 39310 | 39356 | 39402 | 39448 | 39494 |
| 39079 | 39126 | 39172 | 39219 | 39265 | 39311 | 39357 | 39403 | 39449 | 39495 |
| 39080 | 39127 | 39173 | 39220 | 39266 | 39312 | 39358 | 39404 | 39450 | 39496 |
| 39081 | 39128 | 39174 | 39221 | 39267 | 39313 | 39359 | 39405 | 39451 | 39497 |
| 39082 | 39129 | 39175 | 39222 | 39268 | 39314 | 39360 | 39406 | 39452 | 39498 |
| 39083 | 39130 | 39176 | 39223 | 39269 | 39315 | 39361 | 39407 | 39453 | 39499 |
| 39084 | 39131 | 39177 | 39224 | 39270 | 39316 | 39362 | 39408 | 39454 | 39500 |
| 39085 | 39132 | 39178 | 39225 | 39271 | 39317 | 39363 | 39409 | 39455 | 39501 |
| 39086 | 39133 | 39179 | 39226 | 39272 | 39318 | 39364 | 39410 | 39456 | 39502 |
| 39087 | 39134 | 39180 | 39227 | 39273 | 39319 | 39365 | 39411 | 39457 | 39503 |
| 39088 | 39135 | 39181 | 39228 | 39274 | 39320 | 39366 | 39412 | 39458 | 39504 |
| 39089 | 39136 | 39183 | 39229 | 39275 | 39321 | 39367 | 39413 | 39459 | 39505 |
| 39090 | 39137 | 39184 | 39230 | 39276 | 39322 | 39368 | 39414 | 39460 | 39506 |
| 39091 | 39138 | 39185 | 39231 | 39277 | 39323 | 39369 | 39415 | 39461 | 39507 |
| 39092 | 39139 | 39186 | 39232 | 39278 | 39324 | 39370 | 39416 | 39462 | 39508 |
| 39093 | 39140 | 39187 | 39233 | 39279 | 39325 | 39371 | 39417 | 39463 | 39509 |
| 39094 | 39141 | 39188 | 39234 | 39280 | 39326 | 39372 | 39418 | 39464 | 39510 |
| 39095 | 39142 | 39189 | 39235 | 39281 | 39327 | 39373 | 39419 | 39465 | 39511 |
| 39096 | 39143 | 39190 | 39236 | 39282 | 39328 | 39374 | 39420 | 39466 | 39512 |
| 39097 | 39144 | 39191 | 39237 | 39283 | 39329 | 39375 | 39421 | 39467 | 39513 |
| 39099 | 39145 | 39192 | 39238 | 39284 | 39330 | 39376 | 39422 | 39468 | 39514 |
| 39100 | 39146 | 39193 | 39239 | 39285 | 39331 | 39377 | 39423 | 39469 | 39515 |
| 39101 | 39147 | 39194 | 39240 | 39286 | 39332 | 39378 | 39424 | 39470 | 39516 |
| 39102 | 39148 | 39195 | 39241 | 39287 | 39333 | 39379 | 39425 | 39471 | 39517 |
| 39103 | 39149 | 39196 | 39242 | 39288 | 39334 | 39380 | 39426 | 39472 | 39518 |
| 39104 | 39150 | 39197 | 39243 | 39289 | 39335 | 39381 | 39427 | 39473 | 39519 |
| 39105 | 39151 | 39198 | 39244 | 39290 | 39336 | 39382 | 39428 | 39474 | 39520 |
| 39106 | 39152 | 39199 | 39245 | 39291 | 39337 | 39383 | 39429 | 39475 | 39521 |
| 39107 | 39153 | 39200 | 39246 | 39292 | 39338 | 39384 | 39430 | 39476 | 39522 |
| 39108 | 39154 | 39201 | 39247 | 39293 | 39339 | 39385 | 39431 | 39477 | 39523 |
| 39109 | 39155 | 39202 | 39248 | 39294 | 39340 | 39386 | 39432 | 39478 | 39524 |
| 39110 | 39156 | 39203 | 39249 | 39295 | 39341 | 39387 | 39433 | 39479 | 39525 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39526 | 39573 | 39624 | 39672 | 39718 | 39789 | 39853 | 39899 | 39957 | 40003 |
| 39527 | 39574 | 39625 | 39673 | 39720 | 39791 | 39854 | 39900 | 39958 | 40004 |
| 39528 | 39575 | 39626 | 39674 | 39726 | 39792 | 39855 | 39901 | 39959 | 40005 |
| 39529 | 39576 | 39627 | 39675 | 39728 | 39793 | 39856 | 39902 | 39960 | 40006 |
| 39530 | 39577 | 39628 | 39676 | 39729 | 39795 | 39857 | 39903 | 39961 | 40007 |
| 39531 | 39578 | 39629 | 39677 | 39731 | 39800 | 39858 | 39904 | 39962 | 40008 |
| 39532 | 39579 | 39630 | 39678 | 39732 | 39801 | 39859 | 39905 | 39963 | 40009 |
| 39533 | 39580 | 39631 | 39679 | 39733 | 39802 | 39860 | 39906 | 39964 | 40010 |
| 39534 | 39581 | 39632 | 39680 | 39734 | 39803 | 39861 | 39907 | 39965 | 40011 |
| 39535 | 39584 | 39633 | 39681 | 39735 | 39804 | 39862 | 39908 | 39966 | 40012 |
| 39537 | 39586 | 39634 | 39682 | 39736 | 39805 | 39863 | 39909 | 39967 | 40013 |
| 39538 | 39587 | 39635 | 39683 | 39737 | 39806 | 39864 | 39910 | 39968 | 40014 |
| 39539 | 39590 | 39636 | 39684 | 39738 | 39807 | 39865 | 39911 | 39969 | 40015 |
| 39540 | 39591 | 39637 | 39685 | 39741 | 39808 | 39866 | 39912 | 39970 | 40016 |
| 39541 | 39592 | 39638 | 39686 | 39744 | 39809 | 39867 | 39913 | 39971 | 40017 |
| 39542 | 39593 | 39641 | 39687 | 39745 | 39810 | 39868 | 39914 | 39972 | 40018 |
| 39543 | 39594 | 39642 | 39688 | 39746 | 39811 | 39869 | 39915 | 39973 | 40019 |
| 39544 | 39595 | 39643 | 39689 | 39747 | 39812 | 39870 | 39916 | 39974 | 40020 |
| 39545 | 39596 | 39644 | 39690 | 39748 | 39813 | 39871 | 39917 | 39975 | 40021 |
| 39546 | 39597 | 39645 | 39691 | 39749 | 39814 | 39872 | 39918 | 39976 | 40022 |
| 39547 | 39598 | 39646 | 39692 | 39750 | 39815 | 39873 | 39919 | 39977 | 40023 |
| 39548 | 39599 | 39647 | 39693 | 39751 | 39816 | 39874 | 39920 | 39978 | 40024 |
| 39549 | 39600 | 39648 | 39694 | 39752 | 39817 | 39875 | 39921 | 39979 | 40025 |
| 39550 | 39601 | 39649 | 39695 | 39753 | 39818 | 39876 | 39922 | 39980 | 40026 |
| 39551 | 39602 | 39650 | 39696 | 39755 | 39819 | 39877 | 39923 | 39981 | 40027 |
| 39552 | 39603 | 39651 | 39697 | 39757 | 39820 | 39878 | 39924 | 39982 | 40028 |
| 39553 | 39604 | 39652 | 39698 | 39758 | 39823 | 39879 | 39925 | 39983 | 40029 |
| 39554 | 39605 | 39653 | 39699 | 39759 | 39824 | 39880 | 39926 | 39984 | 40030 |
| 39555 | 39606 | 39654 | 39700 | 39760 | 39827 | 39881 | 39927 | 39985 | 40031 |
| 39556 | 39607 | 39655 | 39701 | 39761 | 39828 | 39882 | 39928 | 39986 | 40032 |
| 39557 | 39608 | 39656 | 39702 | 39762 | 39836 | 39883 | 39929 | 39987 | 40033 |
| 39558 | 39609 | 39657 | 39703 | 39763 | 39837 | 39884 | 39930 | 39988 | 40034 |
| 39559 | 39610 | 39658 | 39704 | 39764 | 39838 | 39885 | 39931 | 39989 | 40035 |
| 39560 | 39611 | 39659 | 39705 | 39767 | 39839 | 39886 | 39932 | 39990 | 40036 |
| 39561 | 39612 | 39660 | 39706 | 39768 | 39840 | 39887 | 39933 | 39991 | 40037 |
| 39562 | 39613 | 39661 | 39707 | 39769 | 39841 | 39888 | 39934 | 39992 | 40038 |
| 39563 | 39614 | 39662 | 39708 | 39771 | 39843 | 39889 | 39935 | 39993 | 40039 |
| 39564 | 39615 | 39663 | 39709 | 39777 | 39844 | 39890 | 39936 | 39994 | 40040 |
| 39565 | 39616 | 39664 | 39710 | 39778 | 39845 | 39891 | 39937 | 39995 | 40041 |
| 39566 | 39617 | 39665 | 39711 | 39780 | 39846 | 39892 | 39938 | 39996 | 40042 |
| 39567 | 39618 | 39666 | 39712 | 39781 | 39847 | 39893 | 39939 | 39997 | 40043 |
| 39568 | 39619 | 39667 | 39713 | 39782 | 39848 | 39894 | 39940 | 39998 | 40044 |
| 39569 | 39620 | 39668 | 39714 | 39783 | 39849 | 39895 | 39953 | 39999 | 40045 |
| 39570 | 39621 | 39669 | 39715 | 39786 | 39850 | 39896 | 39954 | 40000 | 40046 |
| 39571 | 39622 | 39670 | 39716 | 39787 | 39851 | 39897 | 39955 | 40001 | 40047 |
| 39572 | 39623 | 39671 | 39717 | 39788 | 39852 | 39898 | 39956 | 40002 | 40048 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40049 | 40095 | 40157 | 40225 | 40347 | 40421 | 40516 | 40612 | 40677 | 40799 |
| 40050 | 40096 | 40158 | 40226 | 40348 | 40422 | 40517 | 40613 | 40678 | 40806 |
| 40051 | 40097 | 40159 | 40227 | 40355 | 40423 | 40518 | 40618 | 40679 | 40821 |
| 40052 | 40098 | 40160 | 40228 | 40356 | 40424 | 40519 | 40619 | 40680 | 40822 |
| 40053 | 40099 | 40162 | 40229 | 40359 | 40427 | 40522 | 40620 | 40681 | 40823 |
| 40054 | 40100 | 40163 | 40233 | 40361 | 40429 | 40523 | 40621 | 40724 | 40824 |
| 40055 | 40101 | 40164 | 40235 | 40362 | 40430 | 40524 | 40625 | 40725 | 40825 |
| 40056 | 40102 | 40165 | 40236 | 40363 | 40431 | 40528 | 40626 | 40726 | 40827 |
| 40057 | 40103 | 40167 | 40237 | 40364 | 40433 | 40531 | 40627 | 40727 | 40828 |
| 40058 | 40104 | 40169 | 40239 | 40365 | 40434 | 40534 | 40629 | 40728 | 40829 |
| 40059 | 40105 | 40170 | 40240 | 40366 | 40435 | 40536 | 40630 | 40731 | 40830 |
| 40060 | 40106 | 40171 | 40244 | 40367 | 40437 | 40540 | 40631 | 40732 | 40831 |
| 40061 | 40107 | 40176 | 40246 | 40368 | 40438 | 40577 | 40632 | 40733 | 40832 |
| 40062 | 40108 | 40177 | 40248 | 40369 | 40439 | 40578 | 40633 | 40734 | 40836 |
| 40063 | 40109 | 40178 | 40250 | 40371 | 40442 | 40579 | 40634 | 40745 | 40837 |
| 40064 | 40110 | 40179 | 40251 | 40372 | 40444 | 40580 | 40635 | 40746 | 40838 |
| 40065 | 40111 | 40180 | 40253 | 40373 | 40446 | 40581 | 40637 | 40747 | 40843 |
| 40066 | 40112 | 40181 | 40254 | 40374 | 40447 | 40582 | 40638 | 40748 | 40844 |
| 40067 | 40113 | 40182 | 40255 | 40375 | 40450 | 40583 | 40639 | 40749 | 40848 |
| 40068 | 40114 | 40183 | 40256 | 40376 | 40453 | 40584 | 40645 | 40755 | 40849 |
| 40069 | 40117 | 40184 | 40263 | 40377 | 40454 | 40585 | 40646 | 40756 | 40850 |
| 40070 | 40120 | 40185 | 40264 | 40379 | 40455 | 40586 | 40647 | 40757 | 40851 |
| 40071 | 40122 | 40186 | 40265 | 40380 | 40465 | 40587 | 40649 | 40758 | 40853 |
| 40072 | 40123 | 40187 | 40267 | 40384 | 40466 | 40588 | 40650 | 40759 | 40854 |
| 40073 | 40124 | 40190 | 40268 | 40385 | 40477 | 40589 | 40653 | 40760 | 40856 |
| 40074 | 40127 | 40191 | 40269 | 40386 | 40478 | 40590 | 40654 | 40761 | 40857 |
| 40075 | 40128 | 40192 | 40270 | 40387 | 40481 | 40591 | 40655 | 40762 | 40858 |
| 40076 | 40130 | 40193 | 40275 | 40388 | 40482 | 40592 | 40656 | 40763 | 40860 |
| 40077 | 40131 | 40194 | 40286 | 40389 | 40483 | 40593 | 40658 | 40764 | 40861 |
| 40078 | 40132 | 40195 | 40287 | 40393 | 40484 | 40594 | 40659 | 40765 | 40863 |
| 40079 | 40133 | 40196 | 40288 | 40394 | 40485 | 40595 | 40660 | 40766 | 40864 |
| 40080 | 40134 | 40200 | 40320 | 40395 | 40486 | 40596 | 40661 | 40770 | 40865 |
| 40081 | 40136 | 40201 | 40321 | 40396 | 40487 | 40597 | 40662 | 40772 | 40867 |
| 40082 | 40138 | 40210 | 40322 | 40398 | 40491 | 40598 | 40663 | 40781 | 40869 |
| 40083 | 40139 | 40211 | 40323 | 40400 | 40492 | 40599 | 40664 | 40782 | 40870 |
| 40084 | 40140 | 40212 | 40324 | 40401 | 40493 | 40600 | 40665 | 40783 | 40871 |
| 40085 | 40141 | 40213 | 40326 | 40402 | 40502 | 40601 | 40666 | 40784 | 40872 |
| 40086 | 40143 | 40214 | 40327 | 40404 | 40503 | 40602 | 40667 | 40785 | 40876 |
| 40087 | 40145 | 40215 | 40328 | 40406 | 40506 | 40603 | 40668 | 40787 | 40877 |
| 40088 | 40147 | 40216 | 40330 | 40407 | 40507 | 40604 | 40669 | 40788 | 40879 |
| 40089 | 40149 | 40217 | 40331 | 40410 | 40509 | 40605 | 40670 | 40789 | 40880 |
| 40090 | 40150 | 40218 | 40335 | 40412 | 40510 | 40606 | 40671 | 40790 | 40888 |
| 40091 | 40151 | 40219 | 40336 | 40413 | 40511 | 40607 | 40672 | 40792 | 40889 |
| 40092 | 40153 | 40220 | 40337 | 40414 | 40512 | 40608 | 40673 | 40795 | 40891 |
| 40093 | 40155 | 40223 | 40339 | 40416 | 40513 | 40609 | 40675 | 40796 | 40892 |
| 40094 | 40156 | 40224 | 40344 | 40418 | 40514 | 40610 | 40676 | 40797 | 40893 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40894 | 40961 | 41012 | 41058 | 41167 | 41265 | 41344 | 41423 | 41500 | 41564 |
| 40895 | 40962 | 41013 | 41059 | 41168 | 41269 | 41347 | 41427 | 41501 | 41566 |
| 40897 | 40963 | 41014 | 41060 | 41169 | 41271 | 41356 | 41428 | 41502 | 41567 |
| 40900 | 40964 | 41015 | 41062 | 41170 | 41272 | 41357 | 41429 | 41503 | 41568 |
| 40901 | 40965 | 41016 | 41063 | 41171 | 41273 | 41359 | 41432 | 41505 | 41571 |
| 40906 | 40967 | 41017 | 41064 | 41172 | 41275 | 41360 | 41433 | 41506 | 41572 |
| 40909 | 40969 | 41018 | 41065 | 41173 | 41276 | 41361 | 41435 | 41508 | 41573 |
| 40910 | 40970 | 41019 | 41067 | 41174 | 41277 | 41365 | 41439 | 41509 | 41574 |
| 40911 | 40971 | 41020 | 41068 | 41175 | 41278 | 41367 | 41440 | 41510 | 41575 |
| 40912 | 40972 | 41021 | 41069 | 41176 | 41279 | 41369 | 41441 | 41511 | 41577 |
| 40914 | 40973 | 41022 | 41071 | 41178 | 41280 | 41370 | 41443 | 41512 | 41578 |
| 40915 | 40976 | 41023 | 41072 | 41179 | 41289 | 41372 | 41444 | 41513 | 41579 |
| 40916 | 40977 | 41024 | 41073 | 41187 | 41290 | 41373 | 41445 | 41514 | 41583 |
| 40918 | 40978 | 41025 | 41075 | 41193 | 41291 | 41374 | 41447 | 41515 | 41585 |
| 40919 | 40979 | 41026 | 41076 | 41194 | 41292 | 41381 | 41448 | 41516 | 41586 |
| 40922 | 40980 | 41027 | 41077 | 41195 | 41296 | 41382 | 41449 | 41517 | 41587 |
| 40923 | 40982 | 41028 | 41078 | 41196 | 41297 | 41383 | 41452 | 41519 | 41588 |
| 40924 | 40983 | 41029 | 41080 | 41198 | 41298 | 41391 | 41455 | 41520 | 41589 |
| 40925 | 40984 | 41030 | 41084 | 41210 | 41300 | 41392 | 41456 | 41522 | 41590 |
| 40927 | 40985 | 41031 | 41090 | 41221 | 41302 | 41393 | 41457 | 41523 | 41593 |
| 40928 | 40986 | 41032 | 41095 | 41223 | 41303 | 41394 | 41458 | 41525 | 41594 |
| 40929 | 40987 | 41033 | 41105 | 41224 | 41304 | 41395 | 41459 | 41528 | 41595 |
| 40930 | 40988 | 41034 | 41109 | 41225 | 41305 | 41396 | 41460 | 41529 | 41596 |
| 40931 | 40989 | 41035 | 41112 | 41226 | 41309 | 41397 | 41461 | 41530 | 41598 |
| 40932 | 40990 | 41036 | 41113 | 41228 | 41310 | 41398 | 41462 | 41531 | 41599 |
| 40933 | 40991 | 41037 | 41114 | 41231 | 41311 | 41401 | 41463 | 41534 | 41600 |
| 40934 | 40992 | 41038 | 41141 | 41233 | 41312 | 41402 | 41466 | 41535 | 41601 |
| 40935 | 40993 | 41039 | 41142 | 41234 | 41313 | 41403 | 41467 | 41536 | 41602 |
| 40936 | 40994 | 41040 | 41143 | 41235 | 41314 | 41404 | 41468 | 41537 | 41605 |
| 40937 | 40995 | 41041 | 41146 | 41238 | 41317 | 41405 | 41469 | 41538 | 41608 |
| 40938 | 40996 | 41042 | 41147 | 41239 | 41318 | 41406 | 41472 | 41539 | 41611 |
| 40940 | 40997 | 41043 | 41150 | 41240 | 41320 | 41407 | 41473 | 41542 | 41612 |
| 40943 | 40998 | 41044 | 41151 | 41243 | 41321 | 41408 | 41474 | 41543 | 41613 |
| 40944 | 40999 | 41045 | 41152 | 41246 | 41324 | 41409 | 41475 | 41544 | 41614 |
| 40948 | 41000 | 41046 | 41153 | 41247 | 41325 | 41410 | 41476 | 41546 | 41615 |
| 40949 | 41001 | 41047 | 41154 | 41248 | 41327 | 41411 | 41478 | 41547 | 41616 |
| 40950 | 41002 | 41048 | 41155 | 41249 | 41328 | 41412 | 41479 | 41548 | 41617 |
| 40951 | 41003 | 41049 | 41157 | 41250 | 41330 | 41413 | 41481 | 41550 | 41619 |
| 40952 | 41004 | 41050 | 41158 | 41251 | 41331 | 41414 | 41482 | 41553 | 41622 |
| 40953 | 41005 | 41051 | 41160 | 41252 | 41332 | 41415 | 41484 | 41554 | 41625 |
| 40954 | 41006 | 41052 | 41161 | 41253 | 41333 | 41416 | 41487 | 41556 | 41626 |
| 40955 | 41007 | 41053 | 41162 | 41255 | 41339 | 41417 | 41488 | 41557 | 41627 |
| 40956 | 41008 | 41054 | 41163 | 41256 | 41340 | 41418 | 41490 | 41558 | 41628 |
| 40958 | 41009 | 41055 | 41164 | 41261 | 41341 | 41419 | 41491 | 41560 | 41629 |
| 40959 | 41010 | 41056 | 41165 | 41262 | 41342 | 41420 | 41492 | 41561 | 41630 |
| 40960 | 41011 | 41057 | 41166 | 41264 | 41343 | 41421 | 41498 | 41563 | 41631 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41635 | 41735 | 41800 | 41853 | 41902 | 41949 | 41998 | 42046 | 42108 | 42160 |
| 41640 | 41736 | 41801 | 41854 | 41903 | 41950 | 41999 | 42047 | 42109 | 42161 |
| 41642 | 41737 | 41802 | 41855 | 41904 | 41951 | 42000 | 42048 | 42110 | 42162 |
| 41644 | 41738 | 41803 | 41856 | 41905 | 41952 | 42001 | 42049 | 42111 | 42163 |
| 41646 | 41739 | 41804 | 41857 | 41906 | 41953 | 42002 | 42050 | 42112 | 42165 |
| 41648 | 41740 | 41805 | 41859 | 41907 | 41954 | 42003 | 42051 | 42113 | 42166 |
| 41649 | 41741 | 41806 | 41860 | 41908 | 41955 | 42004 | 42052 | 42114 | 42167 |
| 41650 | 41742 | 41807 | 41861 | 41909 | 41956 | 42005 | 42053 | 42115 | 42168 |
| 41651 | 41743 | 41808 | 41862 | 41910 | 41957 | 42006 | 42054 | 42116 | 42170 |
| 41652 | 41744 | 41809 | 41864 | 41911 | 41958 | 42007 | 42055 | 42117 | 42171 |
| 41653 | 41749 | 41810 | 41865 | 41912 | 41959 | 42008 | 42056 | 42118 | 42172 |
| 41655 | 41750 | 41811 | 41866 | 41913 | 41960 | 42009 | 42057 | 42119 | 42173 |
| 41656 | 41752 | 41812 | 41867 | 41914 | 41961 | 42010 | 42058 | 42121 | 42174 |
| 41657 | 41754 | 41813 | 41868 | 41915 | 41962 | 42011 | 42059 | 42123 | 42175 |
| 41659 | 41756 | 41814 | 41870 | 41916 | 41963 | 42012 | 42060 | 42125 | 42176 |
| 41661 | 41757 | 41815 | 41871 | 41917 | 41964 | 42013 | 42061 | 42126 | 42181 |
| 41662 | 41758 | 41816 | 41872 | 41918 | 41965 | 42014 | 42065 | 42127 | 42182 |
| 41663 | 41759 | 41817 | 41873 | 41919 | 41966 | 42015 | 42066 | 42128 | 42183 |
| 41668 | 41761 | 41818 | 41874 | 41920 | 41967 | 42016 | 42069 | 42129 | 42184 |
| 41669 | 41763 | 41824 | 41875 | 41921 | 41968 | 42017 | 42070 | 42130 | 42185 |
| 41670 | 41764 | 41826 | 41876 | 41922 | 41971 | 42018 | 42072 | 42131 | 42186 |
| 41671 | 41773 | 41827 | 41877 | 41923 | 41972 | 42019 | 42073 | 42132 | 42187 |
| 41672 | 41774 | 41828 | 41878 | 41924 | 41973 | 42020 | 42074 | 42133 | 42188 |
| 41675 | 41776 | 41829 | 41879 | 41926 | 41974 | 42021 | 42075 | 42134 | 42190 |
| 41676 | 41778 | 41830 | 41880 | 41927 | 41975 | 42022 | 42079 | 42135 | 42191 |
| 41677 | 41779 | 41831 | 41881 | 41928 | 41976 | 42023 | 42082 | 42136 | 42192 |
| 41678 | 41780 | 41832 | 41882 | 41929 | 41977 | 42025 | 42083 | 42137 | 42194 |
| 41679 | 41781 | 41833 | 41883 | 41930 | 41978 | 42026 | 42084 | 42138 | 42198 |
| 41686 | 41782 | 41834 | 41884 | 41931 | 41979 | 42027 | 42085 | 42139 | 42200 |
| 41688 | 41783 | 41835 | 41885 | 41932 | 41980 | 42028 | 42090 | 42140 | 42201 |
| 41689 | 41784 | 41836 | 41886 | 41933 | 41981 | 42030 | 42092 | 42141 | 42202 |
| 41690 | 41785 | 41837 | 41887 | 41934 | 41982 | 42031 | 42093 | 42142 | 42203 |
| 41691 | 41786 | 41838 | 41888 | 41935 | 41983 | 42032 | 42094 | 42143 | 42204 |
| 41692 | 41787 | 41839 | 41889 | 41936 | 41984 | 42033 | 42095 | 42144 | 42205 |
| 41695 | 41788 | 41840 | 41890 | 41937 | 41985 | 42034 | 42096 | 42145 | 42206 |
| 41721 | 41789 | 41842 | 41891 | 41938 | 41986 | 42035 | 42097 | 42146 | 42207 |
| 41722 | 41790 | 41843 | 41892 | 41939 | 41988 | 42036 | 42098 | 42147 | 42209 |
| 41724 | 41791 | 41844 | 41893 | 41940 | 41989 | 42037 | 42099 | 42148 | 42211 |
| 41725 | 41792 | 41845 | 41894 | 41941 | 41990 | 42038 | 42100 | 42149 | 42213 |
| 41727 | 41793 | 41846 | 41895 | 41942 | 41991 | 42039 | 42101 | 42150 | 42214 |
| 41728 | 41794 | 41847 | 41896 | 41943 | 41992 | 42040 | 42102 | 42151 | 42215 |
| 41729 | 41795 | 41848 | 41897 | 41944 | 41993 | 42041 | 42103 | 42153 | 42216 |
| 41730 | 41796 | 41849 | 41898 | 41945 | 41994 | 42042 | 42104 | 42154 | 42217 |
| 41731 | 41797 | 41850 | 41899 | 41946 | 41995 | 42043 | 42105 | 42155 | 42218 |
| 41733 | 41798 | 41851 | 41900 | 41947 | 41996 | 42044 | 42106 | 42156 | 42219 |
| 41734 | 41799 | 41852 | 41901 | 41948 | 41997 | 42045 | 42107 | 42158 | 42220 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42221 | 42342 | 42427 | 42493 | 42610 | 42682 | 42758 | 42807 | 42853 | 42922 |
| 42222 | 42344 | 42428 | 42494 | 42611 | 42683 | 42759 | 42808 | 42854 | 42923 |
| 42223 | 42346 | 42429 | 42495 | 42612 | 42684 | 42760 | 42809 | 42855 | 42924 |
| 42224 | 42347 | 42430 | 42496 | 42616 | 42689 | 42762 | 42810 | 42856 | 42936 |
| 42225 | 42349 | 42431 | 42498 | 42617 | 42690 | 42763 | 42811 | 42857 | 42937 |
| 42226 | 42352 | 42432 | 42499 | 42618 | 42691 | 42765 | 42812 | 42858 | 42939 |
| 42227 | 42353 | 42433 | 42501 | 42619 | 42693 | 42766 | 42813 | 42859 | 42941 |
| 42228 | 42354 | 42434 | 42502 | 42620 | 42695 | 42767 | 42814 | 42860 | 42943 |
| 42229 | 42356 | 42435 | 42503 | 42621 | 42696 | 42768 | 42815 | 42861 | 42949 |
| 42230 | 42357 | 42436 | 42504 | 42622 | 42697 | 42769 | 42816 | 42862 | 42950 |
| 42231 | 42358 | 42441 | 42505 | 42626 | 42699 | 42770 | 42817 | 42863 | 42951 |
| 42232 | 42365 | 42443 | 42506 | 42629 | 42701 | 42771 | 42818 | 42864 | 42955 |
| 42233 | 42366 | 42444 | 42507 | 42630 | 42702 | 42772 | 42819 | 42865 | 42956 |
| 42234 | 42367 | 42446 | 42508 | 42631 | 42704 | 42773 | 42820 | 42866 | 42965 |
| 42237 | 42368 | 42448 | 42509 | 42632 | 42705 | 42774 | 42821 | 42867 | 42966 |
| 42238 | 42369 | 42449 | 42510 | 42633 | 42711 | 42775 | 42822 | 42868 | 42967 |
| 42239 | 42370 | 42451 | 42511 | 42634 | 42712 | 42776 | 42823 | 42869 | 42968 |
| 42244 | 42371 | 42452 | 42513 | 42635 | 42713 | 42777 | 42824 | 42870 | 42969 |
| 42266 | 42372 | 42454 | 42514 | 42636 | 42714 | 42778 | 42825 | 42871 | 42970 |
| 42293 | 42374 | 42455 | 42515 | 42637 | 42715 | 42779 | 42826 | 42872 | 42971 |
| 42294 | 42375 | 42457 | 42516 | 42638 | 42716 | 42781 | 42827 | 42873 | 42972 |
| 42295 | 42376 | 42458 | 42523 | 42639 | 42719 | 42782 | 42828 | 42874 | 42973 |
| 42296 | 42378 | 42459 | 42524 | 42640 | 42720 | 42783 | 42829 | 42875 | 42974 |
| 42298 | 42381 | 42461 | 42525 | 42641 | 42721 | 42784 | 42830 | 42876 | 42975 |
| 42299 | 42383 | 42463 | 42532 | 42642 | 42722 | 42785 | 42831 | 42877 | 42979 |
| 42300 | 42384 | 42465 | 42534 | 42643 | 42723 | 42786 | 42832 | 42878 | 42980 |
| 42304 | 42387 | 42466 | 42548 | 42645 | 42724 | 42787 | 42833 | 42879 | 42981 |
| 42306 | 42388 | 42469 | 42581 | 42647 | 42725 | 42788 | 42834 | 42880 | 42982 |
| 42307 | 42391 | 42470 | 42582 | 42648 | 42726 | 42789 | 42835 | 42881 | 42983 |
| 42308 | 42392 | 42471 | 42583 | 42652 | 42727 | 42790 | 42836 | 42882 | 42984 |
| 42310 | 42394 | 42473 | 42587 | 42653 | 42729 | 42791 | 42837 | 42883 | 42985 |
| 42312 | 42398 | 42474 | 42588 | 42660 | 42730 | 42792 | 42838 | 42884 | 42986 |
| 42315 | 42404 | 42475 | 42589 | 42661 | 42731 | 42793 | 42839 | 42885 | 42987 |
| 42317 | 42409 | 42477 | 42593 | 42662 | 42732 | 42794 | 42840 | 42886 | 42988 |
| 42319 | 42411 | 42479 | 42596 | 42663 | 42736 | 42795 | 42841 | 42887 | 42990 |
| 42323 | 42412 | 42480 | 42597 | 42664 | 42738 | 42796 | 42842 | 42888 | 42991 |
| 42324 | 42414 | 42482 | 42599 | 42665 | 42745 | 42797 | 42843 | 42889 | 42992 |
| 42329 | 42415 | 42483 | 42600 | 42667 | 42746 | 42798 | 42844 | 42890 | 42993 |
| 42330 | 42416 | 42484 | 42602 | 42668 | 42747 | 42799 | 42845 | 42891 | 42994 |
| 42331 | 42417 | 42485 | 42603 | 42671 | 42749 | 42800 | 42846 | 42895 | 42995 |
| 42332 | 42418 | 42486 | 42604 | 42676 | 42750 | 42801 | 42847 | 42896 | 42996 |
| 42333 | 42419 | 42487 | 42605 | 42677 | 42751 | 42802 | 42848 | 42904 | 42997 |
| 42334 | 42421 | 42488 | 42606 | 42678 | 42753 | 42803 | 42849 | 42917 | 42998 |
| 42335 | 42423 | 42489 | 42607 | 42679 | 42754 | 42804 | 42850 | 42918 | 42999 |
| 42339 | 42424 | 42490 | 42608 | 42680 | 42756 | 42805 | 42851 | 42920 | 43000 |
| 42340 | 42426 | 42492 | 42609 | 42681 | 42757 | 42806 | 42852 | 42921 | 43001 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43002 | 43106 | 43202 | 43278 | 43368 | 43433 | 43516 | 43572 | 43618 | 43664 |
| 43003 | 43107 | 43203 | 43279 | 43369 | 43434 | 43517 | 43573 | 43619 | 43665 |
| 43006 | 43108 | 43204 | 43280 | 43370 | 43435 | 43518 | 43574 | 43620 | 43666 |
| 43007 | 43109 | 43205 | 43281 | 43371 | 43443 | 43523 | 43575 | 43621 | 43667 |
| 43008 | 43110 | 43206 | 43282 | 43372 | 43445 | 43529 | 43576 | 43622 | 43668 |
| 43009 | 43112 | 43207 | 43283 | 43374 | 43446 | 43531 | 43577 | 43623 | 43669 |
| 43010 | 43114 | 43208 | 43284 | 43376 | 43447 | 43532 | 43578 | 43624 | 43670 |
| 43013 | 43115 | 43209 | 43285 | 43377 | 43450 | 43533 | 43579 | 43625 | 43671 |
| 43017 | 43118 | 43210 | 43286 | 43379 | 43451 | 43534 | 43580 | 43626 | 43672 |
| 43018 | 43119 | 43211 | 43301 | 43380 | 43452 | 43535 | 43581 | 43627 | 43673 |
| 43019 | 43120 | 43212 | 43302 | 43381 | 43453 | 43536 | 43582 | 43628 | 43674 |
| 43020 | 43122 | 43213 | 43303 | 43382 | 43454 | 43537 | 43583 | 43629 | 43675 |
| 43021 | 43126 | 43214 | 43305 | 43383 | 43455 | 43538 | 43584 | 43630 | 43676 |
| 43022 | 43130 | 43215 | 43309 | 43384 | 43461 | 43539 | 43585 | 43631 | 43678 |
| 43023 | 43139 | 43216 | 43312 | 43385 | 43463 | 43540 | 43586 | 43632 | 43679 |
| 43024 | 43140 | 43217 | 43313 | 43387 | 43464 | 43541 | 43587 | 43633 | 43680 |
| 43025 | 43142 | 43219 | 43314 | 43388 | 43465 | 43542 | 43588 | 43634 | 43681 |
| 43026 | 43143 | 43221 | 43316 | 43389 | 43466 | 43543 | 43589 | 43635 | 43682 |
| 43027 | 43144 | 43222 | 43317 | 43390 | 43467 | 43544 | 43590 | 43636 | 43683 |
| 43028 | 43145 | 43223 | 43318 | 43391 | 43468 | 43545 | 43591 | 43637 | 43684 |
| 43034 | 43146 | 43224 | 43319 | 43392 | 43469 | 43546 | 43592 | 43638 | 43685 |
| 43038 | 43147 | 43226 | 43320 | 43393 | 43471 | 43547 | 43593 | 43639 | 43686 |
| 43039 | 43148 | 43228 | 43321 | 43394 | 43472 | 43548 | 43594 | 43640 | 43687 |
| 43040 | 43149 | 43230 | 43322 | 43395 | 43474 | 43549 | 43595 | 43641 | 43688 |
| 43041 | 43150 | 43232 | 43323 | 43396 | 43475 | 43550 | 43596 | 43642 | 43689 |
| 43042 | 43151 | 43233 | 43324 | 43397 | 43476 | 43551 | 43597 | 43643 | 43690 |
| 43043 | 43152 | 43234 | 43325 | 43398 | 43478 | 43552 | 43598 | 43644 | 43691 |
| 43050 | 43153 | 43235 | 43326 | 43399 | 43481 | 43553 | 43599 | 43645 | 43692 |
| 43051 | 43154 | 43236 | 43327 | 43402 | 43482 | 43554 | 43600 | 43646 | 43693 |
| 43053 | 43157 | 43237 | 43328 | 43403 | 43484 | 43555 | 43601 | 43647 | 43694 |
| 43055 | 43158 | 43238 | 43329 | 43406 | 43485 | 43556 | 43602 | 43648 | 43695 |
| 43056 | 43159 | 43239 | 43331 | 43415 | 43487 | 43557 | 43603 | 43649 | 43696 |
| 43057 | 43160 | 43244 | 43332 | 43416 | 43490 | 43558 | 43604 | 43650 | 43697 |
| 43058 | 43161 | 43245 | 43348 | 43417 | 43491 | 43559 | 43605 | 43651 | 43698 |
| 43060 | 43162 | 43246 | 43350 | 43418 | 43493 | 43560 | 43606 | 43652 | 43699 |
| 43061 | 43163 | 43250 | 43352 | 43419 | 43495 | 43561 | 43607 | 43653 | 43700 |
| 43065 | 43168 | 43251 | 43354 | 43420 | 43499 | 43562 | 43608 | 43654 | 43701 |
| 43066 | 43170 | 43252 | 43358 | 43421 | 43501 | 43563 | 43609 | 43655 | 43702 |
| 43067 | 43186 | 43253 | 43359 | 43422 | 43502 | 43564 | 43610 | 43656 | 43703 |
| 43072 | 43188 | 43254 | 43360 | 43423 | 43503 | 43565 | 43611 | 43657 | 43704 |
| 43076 | 43192 | 43255 | 43362 | 43425 | 43504 | 43566 | 43612 | 43658 | 43705 |
| 43087 | 43193 | 43256 | 43363 | 43426 | 43506 | 43567 | 43613 | 43659 | 43706 |
| 43097 | 43194 | 43274 | 43364 | 43427 | 43510 | 43568 | 43614 | 43660 | 43707 |
| 43102 | 43197 | 43275 | 43365 | 43428 | 43512 | 43569 | 43615 | 43661 | 43708 |
| 43103 | 43199 | 43276 | 43366 | 43430 | 43514 | 43570 | 43616 | 43662 | 43709 |
| 43105 | 43201 | 43277 | 43367 | 43432 | 43515 | 43571 | 43617 | 43663 | 43710 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43711 | 43783 | 43861 | 44010 | 44064 | 44130 | 44195 | 44276 | 44383 | 44455 |
| 43712 | 43803 | 43862 | 44011 | 44066 | 44131 | 44196 | 44285 | 44385 | 44456 |
| 43713 | 43804 | 43863 | 44012 | 44067 | 44132 | 44197 | 44286 | 44387 | 44483 |
| 43714 | 43805 | 43864 | 44013 | 44068 | 44133 | 44198 | 44287 | 44388 | 44498 |
| 43715 | 43807 | 43865 | 44014 | 44069 | 44134 | 44199 | 44288 | 44393 | 44499 |
| 43716 | 43809 | 43866 | 44015 | 44070 | 44135 | 44200 | 44289 | 44394 | 44501 |
| 43717 | 43812 | 43867 | 44016 | 44071 | 44137 | 44201 | 44290 | 44396 | 44504 |
| 43718 | 43813 | 43868 | 44017 | 44072 | 44138 | 44207 | 44291 | 44397 | 44505 |
| 43719 | 43814 | 43869 | 44018 | 44073 | 44143 | 44208 | 44292 | 44398 | 44506 |
| 43720 | 43815 | 43870 | 44019 | 44075 | 44144 | 44210 | 44293 | 44399 | 44508 |
| 43721 | 43816 | 43871 | 44020 | 44087 | 44146 | 44212 | 44295 | 44400 | 44509 |
| 43722 | 43818 | 43872 | 44021 | 44088 | 44149 | 44213 | 44297 | 44401 | 44512 |
| 43723 | 43819 | 43873 | 44022 | 44089 | 44150 | 44215 | 44300 | 44402 | 44513 |
| 43724 | 43820 | 43874 | 44023 | 44090 | 44151 | 44216 | 44306 | 44404 | 44515 |
| 43725 | 43821 | 43875 | 44024 | 44091 | 44152 | 44225 | 44309 | 44405 | 44517 |
| 43726 | 43823 | 43876 | 44025 | 44092 | 44153 | 44226 | 44310 | 44406 | 44530 |
| 43727 | 43824 | 43914 | 44026 | 44093 | 44154 | 44231 | 44312 | 44407 | 44532 |
| 43728 | 43826 | 43955 | 44027 | 44094 | 44155 | 44232 | 44313 | 44409 | 44534 |
| 43729 | 43827 | 43961 | 44028 | 44095 | 44156 | 44233 | 44315 | 44411 | 44539 |
| 43730 | 43828 | 43976 | 44029 | 44096 | 44157 | 44234 | 44318 | 44416 | 44540 |
| 43731 | 43829 | 43977 | 44030 | 44097 | 44159 | 44235 | 44321 | 44417 | 44541 |
| 43732 | 43831 | 43980 | 44031 | 44098 | 44160 | 44236 | 44324 | 44418 | 44542 |
| 43733 | 43832 | 43981 | 44032 | 44099 | 44161 | 44237 | 44325 | 44424 | 44543 |
| 43734 | 43833 | 43982 | 44033 | 44100 | 44162 | 44238 | 44326 | 44425 | 44547 |
| 43735 | 43834 | 43988 | 44034 | 44107 | 44163 | 44239 | 44329 | 44426 | 44548 |
| 43736 | 43835 | 43989 | 44035 | 44108 | 44164 | 44240 | 44337 | 44427 | 44551 |
| 43737 | 43836 | 43990 | 44036 | 44109 | 44165 | 44242 | 44339 | 44428 | 44552 |
| 43738 | 43837 | 43991 | 44037 | 44110 | 44166 | 44246 | 44340 | 44429 | 44553 |
| 43739 | 43843 | 43992 | 44038 | 44111 | 44167 | 44248 | 44348 | 44430 | 44554 |
| 43740 | 43844 | 43993 | 44039 | 44112 | 44168 | 44254 | 44354 | 44431 | 44555 |
| 43741 | 43845 | 43994 | 44040 | 44113 | 44169 | 44257 | 44356 | 44432 | 44557 |
| 43742 | 43846 | 43995 | 44041 | 44114 | 44170 | 44258 | 44357 | 44435 | 44558 |
| 43743 | 43847 | 43996 | 44042 | 44115 | 44172 | 44259 | 44358 | 44437 | 44559 |
| 43745 | 43848 | 43997 | 44043 | 44116 | 44173 | 44260 | 44360 | 44438 | 44560 |
| 43746 | 43849 | 43998 | 44044 | 44117 | 44174 | 44261 | 44361 | 44439 | 44561 |
| 43753 | 43850 | 43999 | 44045 | 44118 | 44175 | 44264 | 44364 | 44440 | 44562 |
| 43754 | 43851 | 44000 | 44046 | 44119 | 44176 | 44266 | 44368 | 44441 | 44563 |
| 43761 | 43852 | 44001 | 44047 | 44120 | 44178 | 44267 | 44369 | 44442 | 44564 |
| 43762 | 43853 | 44002 | 44049 | 44121 | 44179 | 44268 | 44371 | 44443 | 44565 |
| 43765 | 43854 | 44003 | 44050 | 44122 | 44188 | 44269 | 44372 | 44445 | 44566 |
| 43766 | 43855 | 44004 | 44051 | 44123 | 44189 | 44270 | 44373 | 44446 | 44567 |
| 43767 | 43856 | 44005 | 44052 | 44124 | 44190 | 44271 | 44375 | 44447 | 44568 |
| 43768 | 43857 | 44006 | 44053 | 44125 | 44191 | 44272 | 44376 | 44448 | 44569 |
| 43769 | 43858 | 44007 | 44058 | 44127 | 44192 | 44273 | 44378 | 44451 | 44570 |
| 43770 | 43859 | 44008 | 44062 | 44128 | 44193 | 44274 | 44379 | 44452 | 44571 |
| 43771 | 43860 | 44009 | 44063 | 44129 | 44194 | 44275 | 44380 | 44454 | 44572 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44573 | 44696 | 44870 | 44919 | 44967 | 45096 | 45176 | 45263 | 45335 | 45409 |
| 44575 | 44697 | 44871 | 44920 | 44968 | 45097 | 45177 | 45264 | 45336 | 45410 |
| 44576 | 44698 | 44872 | 44921 | 44969 | 45098 | 45178 | 45268 | 45338 | 45412 |
| 44577 | 44699 | 44873 | 44922 | 44970 | 45099 | 45179 | 45270 | 45339 | 45413 |
| 44578 | 44700 | 44874 | 44923 | 44971 | 45101 | 45180 | 45271 | 45340 | 45414 |
| 44579 | 44701 | 44875 | 44924 | 44975 | 45102 | 45182 | 45273 | 45342 | 45415 |
| 44580 | 44702 | 44876 | 44925 | 44975 | 45103 | 45185 | 45274 | 45344 | 45416 |
| 44581 | 44703 | 44877 | 44926 | 44976 | 45104 | 45186 | 45275 | 45346 | 45417 |
| 44582 | 44706 | 44878 | 44927 | 44977 | 45106 | 45188 | 45276 | 45351 | 45419 |
| 44583 | 44707 | 44879 | 44928 | 44978 | 45107 | 45189 | 45277 | 45353 | 45423 |
| 44584 | 44708 | 44880 | 44929 | 44979 | 45108 | 45201 | 45279 | 45355 | 45425 |
| 44585 | 44709 | 44881 | 44930 | 44980 | 45109 | 45203 | 45280 | 45356 | 45428 |
| 44586 | 44710 | 44882 | 44931 | 44981 | 45110 | 45204 | 45281 | 45357 | 45429 |
| 44587 | 44711 | 44883 | 44932 | 44983 | 45111 | 45205 | 45282 | 45359 | 45430 |
| 44588 | 44712 | 44885 | 44933 | 44984 | 45112 | 45206 | 45287 | 45361 | 45431 |
| 44589 | 44713 | 44886 | 44934 | 44985 | 45113 | 45207 | 45289 | 45362 | 45432 |
| 44590 | 44714 | 44887 | 44935 | 44987 | 45115 | 45208 | 45291 | 45363 | 45434 |
| 44591 | 44715 | 44888 | 44936 | 44990 | 45116 | 45213 | 45292 | 45365 | 45435 |
| 44592 | 44716 | 44889 | 44937 | 44991 | 45117 | 45214 | 45293 | 45366 | 45436 |
| 44593 | 44717 | 44890 | 44938 | 44992 | 45121 | 45215 | 45296 | 45367 | 45438 |
| 44594 | 44718 | 44891 | 44939 | 44993 | 45123 | 45218 | 45297 | 45368 | 45440 |
| 44595 | 44719 | 44892 | 44940 | 44994 | 45124 | 45220 | 45298 | 45369 | 45441 |
| 44596 | 44720 | 44893 | 44941 | 44995 | 45125 | 45221 | 45299 | 45370 | 45442 |
| 44597 | 44721 | 44894 | 44942 | 44996 | 45126 | 45222 | 45300 | 45372 | 45443 |
| 44598 | 44722 | 44895 | 44943 | 44997 | 45128 | 45226 | 45301 | 45373 | 45444 |
| 44599 | 44723 | 44897 | 44944 | 44998 | 45129 | 45228 | 45302 | 45375 | 45445 |
| 44600 | 44724 | 44898 | 44945 | 44999 | 45130 | 45229 | 45304 | 45376 | 45447 |
| 44601 | 44725 | 44899 | 44946 | 45000 | 45131 | 45230 | 45305 | 45377 | 45451 |
| 44602 | 44726 | 44900 | 44947 | 45001 | 45132 | 45232 | 45311 | 45380 | 45452 |
| 44603 | 44727 | 44901 | 44948 | 45004 | 45133 | 45233 | 45313 | 45382 | 45461 |
| 44604 | 44728 | 44902 | 44949 | 45005 | 45134 | 45234 | 45314 | 45384 | 45462 |
| 44605 | 44729 | 44903 | 44950 | 45006 | 45135 | 45235 | 45315 | 45385 | 45463 |
| 44606 | 44730 | 44904 | 44951 | 45007 | 45136 | 45236 | 45318 | 45388 | 45464 |
| 44607 | 44754 | 44905 | 44952 | 45009 | 45144 | 45238 | 45320 | 45390 | 45468 |
| 44608 | 44763 | 44906 | 44953 | 45018 | 45145 | 45239 | 45322 | 45392 | 45469 |
| 44609 | 44771 | 44907 | 44955 | 45019 | 45152 | 45241 | 45323 | 45395 | 45472 |
| 44610 | 44773 | 44908 | 44956 | 45020 | 45153 | 45243 | 45324 | 45396 | 45473 |
| 44611 | 44779 | 44909 | 44958 | 45021 | 45154 | 45246 | 45325 | 45397 | 45489 |
| 44612 | 44785 | 44910 | 44959 | 45022 | 45155 | 45250 | 45326 | 45398 | 45555 |
| 44616 | 44790 | 44912 | 44960 | 45023 | 45161 | 45253 | 45327 | 45399 | 45556 |
| 44619 | 44803 | 44913 | 44961 | 45024 | 45162 | 45254 | 45328 | 45400 | 45558 |
| 44622 | 44805 | 44914 | 44962 | 45025 | 45163 | 45255 | 45329 | 45401 | 45559 |
| 44629 | 44816 | 44915 | 44963 | 45026 | 45164 | 45256 | 45330 | 45402 | 45561 |
| 44630 | 44867 | 44916 | 44964 | 45036 | 45165 | 45258 | 45331 | 45403 | 45567 |
| 44657 | 44868 | 44917 | 44965 | 45037 | 45166 | 45260 | 45333 | 45405 | 45568 |
| 44695 | 44869 | 44918 | 44966 | 45093 | 45175 | 45262 | 45334 | 45406 | 45574 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45577 | 45655 | 45745 | 45804 | 45861 | 45913 | 45983 | 46029 | 46075 | 46137 |
| 45581 | 45658 | 45746 | 45805 | 45862 | 45914 | 45984 | 46030 | 46076 | 46138 |
| 45582 | 45661 | 45747 | 45806 | 45863 | 45915 | 45985 | 46031 | 46077 | 46139 |
| 45583 | 45662 | 45748 | 45807 | 45864 | 45916 | 45986 | 46032 | 46078 | 46140 |
| 45584 | 45663 | 45749 | 45808 | 45865 | 45917 | 45987 | 46033 | 46079 | 46141 |
| 45589 | 45664 | 45750 | 45810 | 45866 | 45918 | 45988 | 46034 | 46080 | 46142 |
| 45590 | 45666 | 45751 | 45811 | 45867 | 45919 | 45989 | 46035 | 46081 | 46143 |
| 45596 | 45667 | 45752 | 45812 | 45868 | 45920 | 45990 | 46036 | 46082 | 46144 |
| 45597 | 45668 | 45753 | 45813 | 45869 | 45921 | 45991 | 46037 | 46083 | 46145 |
| 45598 | 45669 | 45754 | 45814 | 45871 | 45926 | 45992 | 46038 | 46084 | 46146 |
| 45599 | 45670 | 45755 | 45816 | 45871 | 45930 | 45993 | 46039 | 46085 | 46166 |
| 45601 | 45671 | 45756 | 45817 | 45872 | 45933 | 45994 | 46040 | 46086 | 46167 |
| 45602 | 45672 | 45757 | 45818 | 45873 | 45934 | 45995 | 46041 | 46087 | 46168 |
| 45603 | 45676 | 45758 | 45819 | 45874 | 45935 | 45996 | 46042 | 46088 | 46169 |
| 45604 | 45677 | 45759 | 45821 | 45875 | 45936 | 45997 | 46043 | 46089 | 46170 |
| 45608 | 45678 | 45760 | 45822 | 45876 | 45937 | 45998 | 46044 | 46090 | 46171 |
| 45612 | 45679 | 45761 | 45823 | 45877 | 45938 | 45999 | 46045 | 46091 | 46172 |
| 45613 | 45680 | 45762 | 45824 | 45878 | 45939 | 46000 | 46046 | 46092 | 46173 |
| 45614 | 45681 | 45763 | 45825 | 45879 | 45940 | 46001 | 46047 | 46093 | 46174 |
| 45615 | 45688 | 45764 | 45828 | 45880 | 45941 | 46002 | 46048 | 46094 | 46175 |
| 45616 | 45692 | 45765 | 45829 | 45881 | 45942 | 46003 | 46049 | 46095 | 46176 |
| 45617 | 45697 | 45766 | 45830 | 45882 | 45943 | 46004 | 46050 | 46096 | 46177 |
| 45618 | 45698 | 45767 | 45831 | 45883 | 45944 | 46005 | 46051 | 46099 | 46178 |
| 45619 | 45700 | 45768 | 45832 | 45884 | 45945 | 46006 | 46052 | 46100 | 46179 |
| 45622 | 45702 | 45769 | 45833 | 45885 | 45946 | 46007 | 46053 | 46101 | 46180 |
| 45623 | 45703 | 45770 | 45834 | 45886 | 45947 | 46008 | 46054 | 46102 | 46181 |
| 45624 | 45704 | 45771 | 45835 | 45887 | 45948 | 46009 | 46055 | 46103 | 46182 |
| 45625 | 45705 | 45772 | 45836 | 45888 | 45949 | 46010 | 46056 | 46107 | 46183 |
| 45627 | 45706 | 45773 | 45837 | 45889 | 45950 | 46011 | 46057 | 46110 | 46184 |
| 45628 | 45707 | 45774 | 45838 | 45890 | 45951 | 46012 | 46058 | 46112 | 46185 |
| 45629 | 45708 | 45775 | 45839 | 45891 | 45952 | 46013 | 46059 | 46113 | 46186 |
| 45630 | 45709 | 45776 | 45841 | 45892 | 45953 | 46014 | 46060 | 46114 | 46187 |
| 45632 | 45710 | 45777 | 45843 | 45893 | 45968 | 46015 | 46061 | 46122 | 46188 |
| 45633 | 45711 | 45778 | 45844 | 45894 | 45969 | 46016 | 46062 | 46123 | 46189 |
| 45636 | 45712 | 45779 | 45845 | 45895 | 45970 | 46017 | 46063 | 46124 | 46190 |
| 45638 | 45714 | 45780 | 45846 | 45898 | 45972 | 46018 | 46064 | 46125 | 46191 |
| 45639 | 45715 | 45781 | 45847 | 45901 | 45973 | 46019 | 46065 | 46127 | 46192 |
| 45642 | 45717 | 45795 | 45852 | 45902 | 45974 | 46020 | 46066 | 46128 | 46193 |
| 45643 | 45720 | 45796 | 45853 | 45903 | 45975 | 46021 | 46067 | 46129 | 46194 |
| 45644 | 45722 | 45797 | 45854 | 45905 | 45976 | 46022 | 46068 | 46130 | 46195 |
| 45646 | 45723 | 45798 | 45855 | 45906 | 45977 | 46023 | 46069 | 46131 | 46196 |
| 45648 | 45725 | 45799 | 45856 | 45907 | 45978 | 46024 | 46070 | 46132 | 46197 |
| 45649 | 45731 | 45800 | 45857 | 45908 | 45979 | 46025 | 46071 | 46133 | 46198 |
| 45650 | 45735 | 45801 | 45858 | 45910 | 45980 | 46026 | 46072 | 46134 | 46199 |
| 45651 | 45743 | 45802 | 45859 | 45911 | 45981 | 46027 | 46073 | 46135 | 46200 |
| 45654 | 45744 | 45803 | 45860 | 45912 | 45982 | 46028 | 46074 | 46136 | 46201 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46202 | 46248 | 46294 | 46367 | 46434 | 46495 | 46561 | 46626 | 46695 | 46769 |
| 46203 | 46249 | 46295 | 46368 | 46439 | 46496 | 46563 | 46632 | 46697 | 46770 |
| 46204 | 46250 | 46296 | 46369 | 46440 | 46497 | 46564 | 46633 | 46699 | 46773 |
| 46205 | 46251 | 46297 | 46370 | 46441 | 46498 | 46565 | 46634 | 46703 | 46775 |
| 46206 | 46252 | 46298 | 46371 | 46442 | 46499 | 46566 | 46635 | 46704 | 46776 |
| 46207 | 46253 | 46299 | 46373 | 46443 | 46500 | 46567 | 46637 | 46707 | 46777 |
| 46208 | 46254 | 46300 | 46374 | 46444 | 46501 | 46569 | 46638 | 46708 | 46778 |
| 46209 | 46255 | 46301 | 46378 | 46445 | 46502 | 46573 | 46640 | 46709 | 46779 |
| 46210 | 46256 | 46302 | 46379 | 46446 | 46503 | 46574 | 46641 | 46710 | 46780 |
| 46211 | 46257 | 46303 | 46382 | 46447 | 46504 | 46575 | 46643 | 46713 | 46783 |
| 46212 | 46258 | 46304 | 46383 | 46448 | 46505 | 46576 | 46645 | 46715 | 46784 |
| 46213 | 46259 | 46305 | 46386 | 46449 | 46506 | 46577 | 46647 | 46717 | 46785 |
| 46214 | 46260 | 46306 | 46388 | 46450 | 46507 | 46578 | 46648 | 46720 | 46786 |
| 46215 | 46261 | 46307 | 46391 | 46451 | 46508 | 46579 | 46649 | 46723 | 46787 |
| 46216 | 46262 | 46308 | 46393 | 46452 | 46509 | 46582 | 46650 | 46724 | 46788 |
| 46217 | 46263 | 46309 | 46396 | 46453 | 46510 | 46583 | 46652 | 46727 | 46789 |
| 46218 | 46264 | 46310 | 46397 | 46455 | 46511 | 46584 | 46653 | 46731 | 46790 |
| 46219 | 46265 | 46311 | 46398 | 46456 | 46512 | 46585 | 46659 | 46732 | 46791 |
| 46220 | 46266 | 46312 | 46400 | 46457 | 46513 | 46587 | 46661 | 46733 | 46792 |
| 46221 | 46267 | 46313 | 46401 | 46459 | 46514 | 46590 | 46662 | 46735 | 46794 |
| 46222 | 46268 | 46314 | 46402 | 46460 | 46516 | 46591 | 46663 | 46737 | 46795 |
| 46223 | 46269 | 46315 | 46403 | 46462 | 46517 | 46592 | 46664 | 46739 | 46798 |
| 46224 | 46270 | 46316 | 46404 | 46463 | 46518 | 46593 | 46666 | 46740 | 46799 |
| 46225 | 46271 | 46317 | 46405 | 46465 | 46519 | 46594 | 46668 | 46741 | 46801 |
| 46226 | 46272 | 46318 | 46407 | 46466 | 46520 | 46595 | 46669 | 46742 | 46803 |
| 46227 | 46273 | 46319 | 46408 | 46467 | 46521 | 46596 | 46670 | 46743 | 46804 |
| 46228 | 46274 | 46320 | 46409 | 46468 | 46523 | 46597 | 46671 | 46744 | 46805 |
| 46229 | 46275 | 46321 | 46410 | 46471 | 46525 | 46598 | 46672 | 46745 | 46806 |
| 46230 | 46276 | 46322 | 46411 | 46472 | 46526 | 46599 | 46674 | 46746 | 46807 |
| 46231 | 46277 | 46323 | 46412 | 46473 | 46527 | 46600 | 46676 | 46747 | 46808 |
| 46232 | 46278 | 46324 | 46414 | 46475 | 46529 | 46601 | 46677 | 46748 | 46815 |
| 46233 | 46279 | 46325 | 46416 | 46476 | 46530 | 46602 | 46679 | 46749 | 46816 |
| 46234 | 46280 | 46326 | 46417 | 46478 | 46532 | 46603 | 46680 | 46750 | 46819 |
| 46235 | 46281 | 46327 | 46418 | 46479 | 46533 | 46604 | 46681 | 46751 | 46820 |
| 46236 | 46282 | 46328 | 46419 | 46480 | 46541 | 46605 | 46682 | 46752 | 46821 |
| 46237 | 46283 | 46330 | 46421 | 46481 | 46543 | 46606 | 46684 | 46754 | 46831 |
| 46238 | 46284 | 46331 | 46422 | 46484 | 46544 | 46607 | 46685 | 46755 | 46832 |
| 46239 | 46285 | 46332 | 46423 | 46485 | 46545 | 46612 | 46686 | 46757 | 46835 |
| 46240 | 46286 | 46333 | 46424 | 46487 | 46546 | 46613 | 46687 | 46758 | 46836 |
| 46241 | 46287 | 46335 | 46426 | 46488 | 46548 | 46615 | 46688 | 46759 | 46841 |
| 46242 | 46288 | 46336 | 46427 | 46489 | 46551 | 46617 | 46689 | 46760 | 46846 |
| 46243 | 46289 | 46341 | 46428 | 46490 | 46553 | 46618 | 46690 | 46761 | 46848 |
| 46244 | 46290 | 46363 | 46429 | 46491 | 46556 | 46619 | 46691 | 46762 | 46852 |
| 46245 | 46291 | 46364 | 46431 | 46492 | 46557 | 46620 | 46692 | 46764 | 46853 |
| 46246 | 46292 | 46365 | 46432 | 46493 | 46558 | 46624 | 46693 | 46765 | 46857 |
| 46247 | 46293 | 46366 | 46433 | 46494 | 46559 | 46625 | 46694 | 46766 | 46858 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46859 | 46938 | 47031 | 47108 | 47200 | 47275 | 47332 | 47384 | 47535 | 47581 |
| 46860 | 46939 | 47036 | 47109 | 47206 | 47276 | 47333 | 47385 | 47536 | 47582 |
| 46861 | 46940 | 47037 | 47110 | 47207 | 47277 | 47334 | 47386 | 47537 | 47583 |
| 46863 | 46941 | 47038 | 47112 | 47210 | 47278 | 47335 | 47387 | 47538 | 47584 |
| 46864 | 46942 | 47039 | 47113 | 47211 | 47279 | 47336 | 47388 | 47539 | 47585 |
| 46865 | 46943 | 47040 | 47114 | 47212 | 47280 | 47337 | 47389 | 47540 | 47586 |
| 46868 | 46944 | 47041 | 47115 | 47213 | 47281 | 47338 | 47390 | 47541 | 47587 |
| 46869 | 46945 | 47042 | 47116 | 47214 | 47282 | 47339 | 47392 | 47542 | 47588 |
| 46870 | 46946 | 47043 | 47117 | 47215 | 47283 | 47340 | 47393 | 47543 | 47589 |
| 46874 | 46960 | 47047 | 47118 | 47226 | 47284 | 47341 | 47394 | 47544 | 47590 |
| 46875 | 46961 | 47048 | 47121 | 47227 | 47285 | 47342 | 47395 | 47545 | 47591 |
| 46876 | 46962 | 47053 | 47122 | 47228 | 47286 | 47343 | 47400 | 47546 | 47592 |
| 46877 | 46963 | 47061 | 47123 | 47229 | 47287 | 47344 | 47501 | 47547 | 47593 |
| 46878 | 46964 | 47062 | 47124 | 47239 | 47288 | 47345 | 47502 | 47548 | 47594 |
| 46879 | 46968 | 47063 | 47125 | 47240 | 47289 | 47346 | 47503 | 47549 | 47595 |
| 46890 | 46970 | 47064 | 47128 | 47241 | 47290 | 47347 | 47504 | 47550 | 47596 |
| 46891 | 46973 | 47065 | 47130 | 47242 | 47291 | 47348 | 47505 | 47551 | 47597 |
| 46892 | 46976 | 47066 | 47131 | 47243 | 47292 | 47349 | 47506 | 47552 | 47598 |
| 46893 | 46978 | 47067 | 47132 | 47244 | 47293 | 47351 | 47507 | 47553 | 47600 |
| 46895 | 46981 | 47068 | 47133 | 47247 | 47297 | 47352 | 47508 | 47554 | 47601 |
| 46896 | 46982 | 47069 | 47134 | 47248 | 47298 | 47353 | 47509 | 47555 | 47602 |
| 46897 | 46983 | 47071 | 47135 | 47249 | 47299 | 47354 | 47510 | 47556 | 47603 |
| 46898 | 46984 | 47072 | 47136 | 47250 | 47300 | 47355 | 47511 | 47557 | 47605 |
| 46899 | 46985 | 47073 | 47137 | 47251 | 47301 | 47356 | 47512 | 47558 | 47606 |
| 46900 | 46986 | 47075 | 47173 | 47253 | 47302 | 47357 | 47513 | 47559 | 47607 |
| 46901 | 46987 | 47076 | 47175 | 47254 | 47303 | 47358 | 47514 | 47560 | 47608 |
| 46902 | 46988 | 47077 | 47176 | 47255 | 47306 | 47360 | 47515 | 47561 | 47610 |
| 46903 | 46989 | 47078 | 47177 | 47256 | 47307 | 47361 | 47516 | 47562 | 47611 |
| 46905 | 46995 | 47079 | 47178 | 47257 | 47308 | 47362 | 47517 | 47563 | 47614 |
| 46908 | 46996 | 47080 | 47179 | 47258 | 47309 | 47363 | 47518 | 47564 | 47617 |
| 46909 | 46997 | 47081 | 47180 | 47259 | 47310 | 47364 | 47519 | 47565 | 47618 |
| 46915 | 47005 | 47084 | 47181 | 47260 | 47311 | 47365 | 47520 | 47566 | 47619 |
| 46916 | 47006 | 47086 | 47182 | 47261 | 47312 | 47366 | 47521 | 47567 | 47620 |
| 46917 | 47010 | 47087 | 47184 | 47262 | 47313 | 47367 | 47522 | 47568 | 47621 |
| 46918 | 47011 | 47088 | 47185 | 47263 | 47314 | 47368 | 47523 | 47569 | 47623 |
| 46919 | 47012 | 47089 | 47186 | 47264 | 47318 | 47369 | 47524 | 47570 | 47625 |
| 46920 | 47013 | 47090 | 47187 | 47265 | 47319 | 47370 | 47525 | 47571 | 47626 |
| 46921 | 47016 | 47095 | 47188 | 47266 | 47320 | 47371 | 47526 | 47572 | 47627 |
| 46922 | 47022 | 47098 | 47189 | 47267 | 47321 | 47372 | 47527 | 47573 | 47628 |
| 46923 | 47023 | 47101 | 47190 | 47268 | 47322 | 47373 | 47528 | 47574 | 47629 |
| 46924 | 47025 | 47102 | 47191 | 47269 | 47324 | 47374 | 47529 | 47575 | 47630 |
| 46925 | 47026 | 47103 | 47192 | 47270 | 47325 | 47375 | 47530 | 47576 | 47633 |
| 46926 | 47027 | 47104 | 47193 | 47271 | 47327 | 47376 | 47531 | 47577 | 47634 |
| 46935 | 47028 | 47105 | 47196 | 47272 | 47329 | 47380 | 47532 | 47578 | 47635 |
| 46936 | 47029 | 47106 | 47198 | 47273 | 47330 | 47382 | 47533 | 47579 | 47637 |
| 46937 | 47030 | 47107 | 47199 | 47274 | 47331 | 47383 | 47534 | 47580 | 47638 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47639 | 47697 | 47761 | 47809 | 47877 | 47941 | 48008 | 48054 | 48100 | 48146 |
| 47640 | 47698 | 47762 | 47810 | 47878 | 47949 | 48009 | 48055 | 48101 | 48147 |
| 47648 | 47699 | 47763 | 47811 | 47879 | 47950 | 48010 | 48056 | 48102 | 48148 |
| 47649 | 47700 | 47764 | 47830 | 47881 | 47952 | 48011 | 48057 | 48103 | 48149 |
| 47652 | 47701 | 47765 | 47831 | 47882 | 47953 | 48012 | 48058 | 48104 | 48150 |
| 47653 | 47702 | 47766 | 47832 | 47883 | 47954 | 48013 | 48059 | 48105 | 48151 |
| 47656 | 47703 | 47767 | 47833 | 47884 | 47955 | 48014 | 48060 | 48106 | 48152 |
| 47657 | 47704 | 47768 | 47834 | 47885 | 47956 | 48015 | 48061 | 48107 | 48153 |
| 47658 | 47705 | 47769 | 47835 | 47886 | 47957 | 48016 | 48062 | 48108 | 48154 |
| 47659 | 47706 | 47770 | 47836 | 47891 | 47958 | 48017 | 48063 | 48109 | 48155 |
| 47660 | 47707 | 47771 | 47837 | 47892 | 47959 | 48018 | 48064 | 48110 | 48156 |
| 47661 | 47708 | 47772 | 47838 | 47893 | 47960 | 48019 | 48065 | 48111 | 48157 |
| 47662 | 47709 | 47773 | 47839 | 47894 | 47961 | 48020 | 48066 | 48112 | 48158 |
| 47664 | 47710 | 47775 | 47840 | 47895 | 47962 | 48021 | 48067 | 48113 | 48159 |
| 47665 | 47711 | 47776 | 47841 | 47896 | 47963 | 48022 | 48068 | 48114 | 48160 |
| 47666 | 47713 | 47777 | 47842 | 47897 | 47964 | 48023 | 48069 | 48115 | 48161 |
| 47667 | 47714 | 47778 | 47843 | 47898 | 47965 | 48024 | 48070 | 48116 | 48162 |
| 47668 | 47719 | 47779 | 47844 | 47899 | 47966 | 48025 | 48071 | 48117 | 48163 |
| 47669 | 47720 | 47781 | 47845 | 47900 | 47969 | 48026 | 48072 | 48118 | 48164 |
| 47670 | 47721 | 47782 | 47846 | 47901 | 47970 | 48027 | 48073 | 48119 | 48165 |
| 47671 | 47722 | 47783 | 47847 | 47902 | 47971 | 48028 | 48074 | 48120 | 48166 |
| 47672 | 47724 | 47784 | 47848 | 47903 | 47972 | 48029 | 48075 | 48121 | 48167 |
| 47673 | 47725 | 47785 | 47849 | 47904 | 47973 | 48030 | 48076 | 48122 | 48168 |
| 47674 | 47726 | 47786 | 47850 | 47905 | 47975 | 48031 | 48077 | 48123 | 48169 |
| 47675 | 47727 | 47787 | 47851 | 47906 | 47976 | 48032 | 48078 | 48124 | 48170 |
| 47676 | 47728 | 47788 | 47852 | 47907 | 47977 | 48033 | 48079 | 48125 | 48171 |
| 47677 | 47729 | 47789 | 47853 | 47908 | 47978 | 48034 | 48080 | 48126 | 48172 |
| 47678 | 47730 | 47790 | 47854 | 47909 | 47979 | 48035 | 48081 | 48127 | 48173 |
| 47679 | 47732 | 47791 | 47855 | 47916 | 47980 | 48036 | 48082 | 48128 | 48174 |
| 47680 | 47734 | 47792 | 47856 | 47917 | 47982 | 48037 | 48083 | 48129 | 48175 |
| 47681 | 47736 | 47793 | 47857 | 47918 | 47987 | 48038 | 48084 | 48130 | 48176 |
| 47682 | 47737 | 47794 | 47858 | 47919 | 47988 | 48039 | 48085 | 48131 | 48177 |
| 47683 | 47738 | 47795 | 47859 | 47920 | 47989 | 48040 | 48086 | 48132 | 48178 |
| 47684 | 47740 | 47796 | 47860 | 47921 | 47990 | 48041 | 48087 | 48133 | 48179 |
| 47685 | 47741 | 47797 | 47861 | 47922 | 47991 | 48042 | 48088 | 48134 | 48180 |
| 47686 | 47742 | 47798 | 47862 | 47923 | 47992 | 48043 | 48089 | 48135 | 48181 |
| 47687 | 47743 | 47799 | 47863 | 47924 | 47997 | 48044 | 48090 | 48136 | 48182 |
| 47688 | 47745 | 47800 | 47864 | 47925 | 47999 | 48045 | 48091 | 48137 | 48183 |
| 47689 | 47746 | 47801 | 47865 | 47926 | 48000 | 48046 | 48092 | 48138 | 48184 |
| 47690 | 47750 | 47802 | 47869 | 47927 | 48001 | 48047 | 48093 | 48139 | 48185 |
| 47691 | 47751 | 47803 | 47870 | 47928 | 48002 | 48048 | 48094 | 48140 | 48186 |
| 47692 | 47752 | 47804 | 47871 | 47929 | 48003 | 48049 | 48095 | 48141 | 48187 |
| 47693 | 47753 | 47805 | 47872 | 47930 | 48004 | 48050 | 48096 | 48142 | 48188 |
| 47694 | 47754 | 47806 | 47874 | 47931 | 48005 | 48051 | 48097 | 48143 | 48189 |
| 47695 | 47756 | 47807 | 47875 | 47932 | 48006 | 48052 | 48098 | 48144 | 48190 |
| 47696 | 47757 | 47808 | 47876 | 47940 | 48007 | 48053 | 48099 | 48145 | 48191 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48192 | 48240 | 48290 | 48336 | 48382 | 48428 | 48474 | 48520 | 48568 | 48640 |
| 48193 | 48241 | 48291 | 48337 | 48383 | 48429 | 48475 | 48521 | 48572 | 48641 |
| 48194 | 48244 | 48292 | 48338 | 48384 | 48430 | 48476 | 48522 | 48573 | 48642 |
| 48195 | 48245 | 48293 | 48339 | 48385 | 48431 | 48477 | 48523 | 48574 | 48643 |
| 48196 | 48248 | 48294 | 48340 | 48386 | 48432 | 48478 | 48524 | 48575 | 48644 |
| 48197 | 48249 | 48295 | 48341 | 48387 | 48433 | 48479 | 48525 | 48576 | 48645 |
| 48198 | 48250 | 48296 | 48342 | 48388 | 48434 | 48480 | 48526 | 48577 | 48650 |
| 48199 | 48251 | 48297 | 48343 | 48389 | 48435 | 48481 | 48527 | 48578 | 48651 |
| 48200 | 48252 | 48298 | 48344 | 48390 | 48436 | 48482 | 48528 | 48579 | 48652 |
| 48201 | 48253 | 48299 | 48345 | 48391 | 48437 | 48483 | 48529 | 48581 | 48653 |
| 48202 | 48254 | 48300 | 48346 | 48392 | 48438 | 48484 | 48530 | 48583 | 48654 |
| 48203 | 48255 | 48301 | 48347 | 48393 | 48439 | 48485 | 48531 | 48584 | 48656 |
| 48204 | 48256 | 48302 | 48348 | 48394 | 48440 | 48486 | 48532 | 48585 | 48657 |
| 48205 | 48257 | 48303 | 48349 | 48395 | 48441 | 48487 | 48533 | 48586 | 48658 |
| 48206 | 48258 | 48304 | 48350 | 48396 | 48442 | 48488 | 48534 | 48587 | 48659 |
| 48207 | 48259 | 48305 | 48351 | 48397 | 48443 | 48489 | 48535 | 48588 | 48662 |
| 48208 | 48260 | 48306 | 48352 | 48398 | 48444 | 48490 | 48536 | 48589 | 48663 |
| 48209 | 48261 | 48307 | 48353 | 48399 | 48445 | 48491 | 48537 | 48590 | 48665 |
| 48210 | 48262 | 48308 | 48354 | 48400 | 48446 | 48492 | 48538 | 48591 | 48667 |
| 48211 | 48263 | 48309 | 48355 | 48401 | 48447 | 48493 | 48539 | 48592 | 48668 |
| 48212 | 48264 | 48310 | 48356 | 48402 | 48448 | 48494 | 48540 | 48593 | 48670 |
| 48213 | 48265 | 48311 | 48357 | 48403 | 48449 | 48495 | 48541 | 48594 | 48671 |
| 48214 | 48266 | 48312 | 48358 | 48404 | 48450 | 48496 | 48542 | 48595 | 48672 |
| 48215 | 48267 | 48313 | 48359 | 48405 | 48451 | 48497 | 48543 | 48596 | 48676 |
| 48216 | 48268 | 48314 | 48360 | 48406 | 48452 | 48498 | 48544 | 48597 | 48677 |
| 48217 | 48269 | 48315 | 48361 | 48407 | 48453 | 48499 | 48545 | 48598 | 48678 |
| 48218 | 48270 | 48316 | 48362 | 48408 | 48454 | 48500 | 48546 | 48600 | 48679 |
| 48219 | 48271 | 48317 | 48363 | 48409 | 48455 | 48501 | 48547 | 48604 | 48680 |
| 48220 | 48272 | 48318 | 48364 | 48410 | 48456 | 48502 | 48548 | 48605 | 48681 |
| 48221 | 48273 | 48319 | 48365 | 48411 | 48457 | 48503 | 48549 | 48606 | 48682 |
| 48222 | 48274 | 48320 | 48366 | 48412 | 48458 | 48504 | 48550 | 48607 | 48683 |
| 48223 | 48275 | 48321 | 48367 | 48413 | 48459 | 48505 | 48551 | 48608 | 48684 |
| 48224 | 48276 | 48322 | 48368 | 48414 | 48460 | 48506 | 48552 | 48609 | 48685 |
| 48225 | 48277 | 48323 | 48369 | 48415 | 48461 | 48507 | 48553 | 48610 | 48690 |
| 48226 | 48278 | 48324 | 48370 | 48416 | 48462 | 48508 | 48554 | 48611 | 48691 |
| 48227 | 48279 | 48325 | 48371 | 48417 | 48463 | 48509 | 48555 | 48612 | 48692 |
| 48228 | 48280 | 48326 | 48372 | 48418 | 48464 | 48510 | 48556 | 48614 | 48693 |
| 48229 | 48281 | 48327 | 48373 | 48419 | 48465 | 48511 | 48559 | 48615 | 48695 |
| 48230 | 48282 | 48328 | 48374 | 48420 | 48466 | 48512 | 48560 | 48616 | 48696 |
| 48231 | 48283 | 48329 | 48375 | 48421 | 48467 | 48513 | 48561 | 48617 | 48697 |
| 48232 | 48284 | 48330 | 48376 | 48422 | 48468 | 48514 | 48562 | 48623 | 48698 |
| 48233 | 48285 | 48331 | 48377 | 48423 | 48469 | 48515 | 48563 | 48624 | 48699 |
| 48235 | 48286 | 48332 | 48378 | 48424 | 48470 | 48516 | 48564 | 48625 | 48700 |
| 48236 | 48287 | 48333 | 48379 | 48425 | 48471 | 48517 | 48565 | 48633 | 48701 |
| 48237 | 48288 | 48334 | 48380 | 48426 | 48472 | 48518 | 48566 | 48638 | 48702 |
| 48238 | 48289 | 48335 | 48381 | 48427 | 48473 | 48519 | 48567 | 48639 | 48704 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48705 | 48798 | 48891 | 48943 | 49010 | 49084 | 49144 | 49201 | 49267 | 49316 |
| 48706 | 48800 | 48892 | 48944 | 49011 | 49085 | 49145 | 49202 | 49268 | 49317 |
| 48708 | 48802 | 48893 | 48945 | 49014 | 49087 | 49146 | 49203 | 49269 | 49319 |
| 48711 | 48804 | 48894 | 48946 | 49015 | 49088 | 49147 | 49204 | 49270 | 49320 |
| 48712 | 48805 | 48895 | 48947 | 49016 | 49091 | 49149 | 49205 | 49271 | 49321 |
| 48714 | 48806 | 48896 | 48948 | 49017 | 49092 | 49151 | 49206 | 49272 | 49323 |
| 48717 | 48807 | 48897 | 48950 | 49018 | 49093 | 49153 | 49207 | 49273 | 49324 |
| 48719 | 48808 | 48898 | 48952 | 49019 | 49094 | 49154 | 49208 | 49274 | 49325 |
| 48720 | 48811 | 48899 | 48953 | 49020 | 49095 | 49155 | 49210 | 49275 | 49326 |
| 48734 | 48812 | 48900 | 48954 | 49022 | 49096 | 49157 | 49211 | 49276 | 49327 |
| 48735 | 48813 | 48901 | 48955 | 49025 | 49097 | 49158 | 49212 | 49277 | 49332 |
| 48737 | 48814 | 48902 | 48956 | 49028 | 49099 | 49162 | 49213 | 49278 | 49334 |
| 48738 | 48816 | 48903 | 48957 | 49029 | 49100 | 49164 | 49214 | 49279 | 49335 |
| 48739 | 48817 | 48904 | 48958 | 49031 | 49101 | 49165 | 49215 | 49280 | 49336 |
| 48740 | 48818 | 48905 | 48959 | 49032 | 49102 | 49166 | 49216 | 49281 | 49337 |
| 48741 | 48820 | 48906 | 48960 | 49034 | 49103 | 49167 | 49218 | 49282 | 49338 |
| 48743 | 48835 | 48907 | 48961 | 49036 | 49107 | 49168 | 49219 | 49283 | 49339 |
| 48744 | 48836 | 48908 | 48962 | 49037 | 49108 | 49170 | 49220 | 49284 | 49340 |
| 48746 | 48837 | 48909 | 48964 | 49038 | 49109 | 49171 | 49222 | 49285 | 49341 |
| 48747 | 48838 | 48910 | 48965 | 49044 | 49110 | 49172 | 49223 | 49286 | 49342 |
| 48748 | 48839 | 48911 | 48966 | 49045 | 49111 | 49173 | 49224 | 49289 | 49343 |
| 48749 | 48841 | 48912 | 48967 | 49048 | 49113 | 49174 | 49226 | 49290 | 49347 |
| 48750 | 48842 | 48913 | 48968 | 49051 | 49116 | 49175 | 49227 | 49291 | 49348 |
| 48751 | 48843 | 48914 | 48969 | 49052 | 49117 | 49176 | 49228 | 49292 | 49349 |
| 48752 | 48844 | 48915 | 48970 | 49054 | 49118 | 49177 | 49229 | 49293 | 49350 |
| 48753 | 48848 | 48917 | 48972 | 49055 | 49120 | 49178 | 49230 | 49294 | 49352 |
| 48754 | 48854 | 48920 | 48975 | 49057 | 49121 | 49179 | 49233 | 49295 | 49353 |
| 48757 | 48855 | 48921 | 48977 | 49058 | 49122 | 49180 | 49234 | 49296 | 49355 |
| 48758 | 48856 | 48922 | 48978 | 49061 | 49123 | 49181 | 49236 | 49297 | 49356 |
| 48759 | 48857 | 48923 | 48979 | 49063 | 49124 | 49182 | 49237 | 49298 | 49357 |
| 48760 | 48858 | 48924 | 48980 | 49064 | 49125 | 49183 | 49238 | 49299 | 49359 |
| 48761 | 48859 | 48925 | 48981 | 49065 | 49127 | 49185 | 49240 | 49300 | 49360 |
| 48762 | 48860 | 48927 | 48984 | 49066 | 49128 | 49186 | 49242 | 49301 | 49361 |
| 48764 | 48862 | 48928 | 48986 | 49067 | 49129 | 49187 | 49245 | 49302 | 49363 |
| 48767 | 48863 | 48929 | 48987 | 49069 | 49130 | 49188 | 49246 | 49303 | 49364 |
| 48768 | 48868 | 48930 | 48988 | 49071 | 49131 | 49189 | 49247 | 49304 | 49365 |
| 48769 | 48871 | 48931 | 48992 | 49071 | 49133 | 49190 | 49248 | 49305 | 49366 |
| 48771 | 48872 | 48932 | 48993 | 49072 | 49134 | 49191 | 49249 | 49306 | 49367 |
| 48773 | 48873 | 48933 | 48995 | 49073 | 49135 | 49192 | 49250 | 49307 | 49368 |
| 48774 | 48874 | 48934 | 48998 | 49074 | 49136 | 49193 | 49252 | 49308 | 49369 |
| 48778 | 48881 | 48936 | 48999 | 49075 | 49137 | 49194 | 49253 | 49309 | 49370 |
| 48779 | 48882 | 48937 | 49000 | 49077 | 49138 | 49195 | 49256 | 49310 | 49371 |
| 48781 | 48887 | 48938 | 49004 | 49080 | 49140 | 49196 | 49257 | 49311 | 49372 |
| 48783 | 48888 | 48940 | 49005 | 49081 | 49141 | 49197 | 49262 | 49312 | 49373 |
| 48795 | 48889 | 48941 | 49007 | 49082 | 49142 | 49198 | 49263 | 49313 | 49374 |
| 48796 | 48890 | 48942 | 49009 | 49083 | 49143 | 49200 | 49264 | 49315 | 49376 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49377 | 49440 | 49511 | 49586 | 49651 | 49735 | 49843 | 49925 | 49990 | 50068 |
| 49378 | 49441 | 49513 | 49587 | 49653 | 49736 | 49845 | 49927 | 49991 | 50069 |
| 49380 | 49443 | 49514 | 49589 | 49654 | 49737 | 49847 | 49929 | 49992 | 50070 |
| 49381 | 49444 | 49515 | 49590 | 49656 | 49739 | 49852 | 49931 | 49993 | 50071 |
| 49382 | 49447 | 49517 | 49591 | 49657 | 49740 | 49853 | 49932 | 49994 | 50072 |
| 49383 | 49448 | 49518 | 49592 | 49666 | 49744 | 49854 | 49934 | 49995 | 50073 |
| 49384 | 49450 | 49520 | 49593 | 49667 | 49745 | 49855 | 49935 | 49996 | 50074 |
| 49385 | 49452 | 49521 | 49594 | 49668 | 49747 | 49856 | 49938 | 49999 | 50075 |
| 49386 | 49453 | 49522 | 49595 | 49669 | 49748 | 49859 | 49939 | 50000 | 50080 |
| 49387 | 49454 | 49523 | 49604 | 49672 | 49755 | 49861 | 49940 | 50001 | 50087 |
| 49388 | 49455 | 49524 | 49605 | 49673 | 49756 | 49862 | 49941 | 50002 | 50088 |
| 49389 | 49456 | 49525 | 49611 | 49676 | 49757 | 49863 | 49942 | 50005 | 50095 |
| 49390 | 49459 | 49532 | 49612 | 49678 | 49758 | 49865 | 49943 | 50006 | 50096 |
| 49391 | 49460 | 49534 | 49613 | 49679 | 49762 | 49867 | 49945 | 50007 | 50098 |
| 49393 | 49461 | 49535 | 49614 | 49680 | 49763 | 49868 | 49946 | 50008 | 50099 |
| 49394 | 49462 | 49536 | 49616 | 49682 | 49764 | 49870 | 49947 | 50011 | 50100 |
| 49395 | 49463 | 49537 | 49617 | 49688 | 49777 | 49871 | 49948 | 50016 | 50101 |
| 49396 | 49467 | 49539 | 49618 | 49689 | 49778 | 49872 | 49949 | 50018 | 50102 |
| 49397 | 49471 | 49540 | 49619 | 49692 | 49779 | 49873 | 49950 | 50019 | 50103 |
| 49398 | 49473 | 49542 | 49620 | 49693 | 49787 | 49875 | 49951 | 50021 | 50104 |
| 49399 | 49474 | 49544 | 49622 | 49699 | 49790 | 49876 | 49952 | 50022 | 50105 |
| 49401 | 49477 | 49545 | 49623 | 49700 | 49792 | 49877 | 49953 | 50023 | 50106 |
| 49402 | 49482 | 49546 | 49625 | 49701 | 49793 | 49880 | 49957 | 50024 | 50107 |
| 49403 | 49483 | 49547 | 49626 | 49702 | 49800 | 49882 | 49958 | 50025 | 50108 |
| 49404 | 49484 | 49554 | 49627 | 49703 | 49802 | 49883 | 49959 | 50026 | 50109 |
| 49405 | 49485 | 49555 | 49628 | 49704 | 49803 | 49884 | 49960 | 50027 | 50110 |
| 49406 | 49489 | 49556 | 49629 | 49705 | 49807 | 49885 | 49961 | 50028 | 50111 |
| 49407 | 49491 | 49558 | 49630 | 49706 | 49809 | 49887 | 49962 | 50032 | 50112 |
| 49408 | 49492 | 49559 | 49631 | 49707 | 49812 | 49888 | 49965 | 50033 | 50113 |
| 49409 | 49493 | 49561 | 49632 | 49709 | 49813 | 49889 | 49966 | 50034 | 50114 |
| 49410 | 49494 | 49562 | 49633 | 49711 | 49814 | 49890 | 49970 | 50035 | 50115 |
| 49411 | 49495 | 49563 | 49634 | 49713 | 49816 | 49891 | 49971 | 50037 | 50116 |
| 49413 | 49496 | 49564 | 49635 | 49715 | 49819 | 49893 | 49972 | 50039 | 50117 |
| 49414 | 49497 | 49565 | 49636 | 49716 | 49820 | 49907 | 49973 | 50041 | 50118 |
| 49415 | 49498 | 49566 | 49637 | 49719 | 49821 | 49908 | 49974 | 50042 | 50121 |
| 49419 | 49499 | 49568 | 49638 | 49720 | 49825 | 49909 | 49976 | 50043 | 50122 |
| 49420 | 49500 | 49569 | 49639 | 49721 | 49826 | 49910 | 49977 | 50044 | 50123 |
| 49421 | 49501 | 49570 | 49640 | 49722 | 49830 | 49911 | 49981 | 50046 | 50124 |
| 49422 | 49503 | 49571 | 49641 | 49723 | 49831 | 49912 | 49982 | 50053 | 50125 |
| 49424 | 49504 | 49572 | 49642 | 49726 | 49832 | 49913 | 49983 | 50054 | 50126 |
| 49430 | 49505 | 49573 | 49643 | 49727 | 49834 | 49914 | 49984 | 50055 | 50127 |
| 49431 | 49506 | 49575 | 49644 | 49728 | 49835 | 49915 | 49985 | 50056 | 50128 |
| 49434 | 49507 | 49578 | 49645 | 49729 | 49838 | 49917 | 49986 | 50058 | 50129 |
| 49435 | 49508 | 49580 | 49646 | 49730 | 49839 | 49918 | 49987 | 50059 | 50130 |
| 49437 | 49509 | 49581 | 49647 | 49731 | 49841 | 49919 | 49988 | 50066 | 50131 |
| 49439 | 49510 | 49585 | 49649 | 49732 | 49842 | 49921 | 49989 | 50067 | 50132 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50133 | 50227 | 50281 | 50396 | 50524 | 50631 | 50695 | 50764 | 50810 | 50864 |
| 50134 | 50228 | 50282 | 50397 | 50525 | 50632 | 50696 | 50765 | 50811 | 50865 |
| 50135 | 50230 | 50283 | 50404 | 50527 | 50633 | 50697 | 50766 | 50812 | 50866 |
| 50136 | 50231 | 50285 | 50405 | 50528 | 50634 | 50698 | 50767 | 50813 | 50868 |
| 50137 | 50232 | 50286 | 50406 | 50529 | 50637 | 50699 | 50768 | 50814 | 50873 |
| 50138 | 50233 | 50288 | 50407 | 50530 | 50638 | 50700 | 50769 | 50815 | 50874 |
| 50139 | 50234 | 50305 | 50408 | 50531 | 50639 | 50702 | 50770 | 50816 | 50875 |
| 50140 | 50235 | 50307 | 50422 | 50534 | 50640 | 50703 | 50771 | 50817 | 50876 |
| 50141 | 50236 | 50309 | 50452 | 50535 | 50641 | 50704 | 50772 | 50818 | 50877 |
| 50149 | 50238 | 50312 | 50457 | 50536 | 50646 | 50705 | 50773 | 50819 | 50878 |
| 50150 | 50241 | 50313 | 50458 | 50538 | 50648 | 50706 | 50774 | 50820 | 50879 |
| 50152 | 50242 | 50315 | 50459 | 50539 | 50649 | 50707 | 50775 | 50821 | 50880 |
| 50158 | 50245 | 50316 | 50460 | 50540 | 50651 | 50708 | 50776 | 50822 | 50881 |
| 50162 | 50246 | 50328 | 50461 | 50541 | 50652 | 50710 | 50777 | 50823 | 50882 |
| 50168 | 50247 | 50329 | 50462 | 50542 | 50653 | 50711 | 50778 | 50824 | 50885 |
| 50177 | 50248 | 50330 | 50464 | 50543 | 50656 | 50712 | 50779 | 50827 | 50886 |
| 50186 | 50249 | 50337 | 50465 | 50544 | 50657 | 50714 | 50780 | 50828 | 50887 |
| 50192 | 50250 | 50338 | 50466 | 50545 | 50658 | 50715 | 50781 | 50829 | 50888 |
| 50193 | 50251 | 50340 | 50469 | 50546 | 50659 | 50716 | 50782 | 50830 | 50889 |
| 50194 | 50252 | 50343 | 50471 | 50547 | 50661 | 50717 | 50783 | 50831 | 50890 |
| 50195 | 50253 | 50344 | 50472 | 50548 | 50662 | 50718 | 50784 | 50832 | 50891 |
| 50196 | 50254 | 50347 | 50473 | 50549 | 50663 | 50720 | 50785 | 50833 | 50892 |
| 50197 | 50255 | 50348 | 50474 | 50554 | 50664 | 50737 | 50786 | 50834 | 50893 |
| 50198 | 50256 | 50349 | 50475 | 50555 | 50665 | 50738 | 50787 | 50835 | 50894 |
| 50199 | 50257 | 50350 | 50476 | 50556 | 50667 | 50739 | 50788 | 50836 | 50895 |
| 50200 | 50258 | 50351 | 50477 | 50557 | 50668 | 50740 | 50789 | 50837 | 50896 |
| 50201 | 50259 | 50353 | 50479 | 50570 | 50669 | 50741 | 50790 | 50839 | 50897 |
| 50202 | 50260 | 50354 | 50480 | 50571 | 50670 | 50742 | 50791 | 50840 | 50898 |
| 50203 | 50261 | 50355 | 50481 | 50572 | 50671 | 50743 | 50792 | 50843 | 50899 |
| 50204 | 50262 | 50357 | 50482 | 50573 | 50672 | 50744 | 50793 | 50844 | 50900 |
| 50205 | 50263 | 50358 | 50484 | 50574 | 50673 | 50745 | 50794 | 50845 | 50901 |
| 50206 | 50264 | 50359 | 50485 | 50575 | 50674 | 50746 | 50795 | 50846 | 50902 |
| 50207 | 50265 | 50370 | 50487 | 50576 | 50675 | 50748 | 50796 | 50849 | 50903 |
| 50208 | 50266 | 50371 | 50494 | 50577 | 50676 | 50749 | 50797 | 50850 | 50904 |
| 50209 | 50267 | 50373 | 50497 | 50579 | 50678 | 50750 | 50798 | 50851 | 50906 |
| 50210 | 50268 | 50375 | 50504 | 50580 | 50679 | 50751 | 50799 | 50852 | 50907 |
| 50211 | 50269 | 50378 | 50505 | 50583 | 50680 | 50752 | 50800 | 50853 | 50911 |
| 50212 | 50270 | 50379 | 50506 | 50588 | 50681 | 50753 | 50801 | 50854 | 50914 |
| 50213 | 50271 | 50381 | 50508 | 50589 | 50684 | 50754 | 50802 | 50855 | 50916 |
| 50214 | 50272 | 50382 | 50510 | 50590 | 50685 | 50755 | 50803 | 50856 | 50917 |
| 50215 | 50273 | 50383 | 50515 | 50593 | 50686 | 50756 | 50804 | 50857 | 50921 |
| 50221 | 50274 | 50386 | 50516 | 50604 | 50687 | 50758 | 50805 | 50858 | 50924 |
| 50222 | 50275 | 50387 | 50518 | 50605 | 50688 | 50760 | 50806 | 50859 | 50925 |
| 50223 | 50276 | 50390 | 50520 | 50606 | 50690 | 50761 | 50807 | 50861 | 50927 |
| 50224 | 50279 | 50391 | 50522 | 50607 | 50691 | 50762 | 50808 | 50862 | 50928 |
| 50225 | 50280 | 50395 | 50523 | 50625 | 50694 | 50763 | 50809 | 50863 | 50930 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50931 | 51002 | 51049 | 51099 | 51155 | 51231 | 51307 | 51354 | 51400 | 51450 |
| 50933 | 51003 | 51050 | 51100 | 51156 | 51234 | 51308 | 51355 | 51401 | 51451 |
| 50934 | 51004 | 51052 | 51101 | 51157 | 51235 | 51309 | 51356 | 51402 | 51452 |
| 50936 | 51005 | 51053 | 51102 | 51158 | 51236 | 51310 | 51357 | 51403 | 51453 |
| 50938 | 51006 | 51054 | 51103 | 51159 | 51237 | 51311 | 51358 | 51404 | 51454 |
| 50939 | 51007 | 51055 | 51104 | 51160 | 51238 | 51312 | 51359 | 51405 | 51455 |
| 50941 | 51008 | 51056 | 51105 | 51161 | 51244 | 51313 | 51360 | 51406 | 51456 |
| 50942 | 51009 | 51057 | 51106 | 51162 | 51248 | 51314 | 51361 | 51407 | 51458 |
| 50943 | 51010 | 51058 | 51107 | 51163 | 51249 | 51315 | 51362 | 51408 | 51459 |
| 50944 | 51011 | 51059 | 51108 | 51164 | 51250 | 51316 | 51363 | 51409 | 51460 |
| 50945 | 51012 | 51060 | 51109 | 51165 | 51251 | 51317 | 51364 | 51410 | 51461 |
| 50946 | 51013 | 51061 | 51110 | 51166 | 51261 | 51318 | 51365 | 51411 | 51462 |
| 50947 | 51014 | 51062 | 51111 | 51167 | 51262 | 51319 | 51366 | 51412 | 51463 |
| 50948 | 51015 | 51063 | 51112 | 51168 | 51263 | 51320 | 51367 | 51413 | 51464 |
| 50949 | 51016 | 51064 | 51113 | 51169 | 51264 | 51321 | 51368 | 51414 | 51465 |
| 50950 | 51017 | 51065 | 51114 | 51170 | 51267 | 51323 | 51369 | 51415 | 51466 |
| 50951 | 51018 | 51066 | 51115 | 51171 | 51268 | 51324 | 51370 | 51416 | 51467 |
| 50953 | 51019 | 51067 | 51116 | 51172 | 51269 | 51325 | 51371 | 51417 | 51468 |
| 50954 | 51020 | 51068 | 51117 | 51173 | 51270 | 51326 | 51372 | 51418 | 51469 |
| 50955 | 51021 | 51069 | 51118 | 51174 | 51271 | 51327 | 51373 | 51419 | 51470 |
| 50956 | 51022 | 51070 | 51119 | 51177 | 51272 | 51328 | 51374 | 51420 | 51471 |
| 50957 | 51023 | 51071 | 51120 | 51180 | 51273 | 51329 | 51375 | 51421 | 51472 |
| 50964 | 51024 | 51072 | 51122 | 51182 | 51274 | 51330 | 51376 | 51422 | 51473 |
| 50965 | 51025 | 51073 | 51123 | 51183 | 51275 | 51331 | 51377 | 51423 | 51474 |
| 50968 | 51026 | 51074 | 51124 | 51184 | 51276 | 51332 | 51378 | 51424 | 51475 |
| 50969 | 51027 | 51075 | 51125 | 51185 | 51277 | 51333 | 51379 | 51425 | 51476 |
| 50970 | 51028 | 51076 | 51129 | 51188 | 51278 | 51334 | 51380 | 51426 | 51477 |
| 50972 | 51029 | 51077 | 51132 | 51190 | 51279 | 51335 | 51381 | 51428 | 51479 |
| 50973 | 51030 | 51078 | 51133 | 51191 | 51280 | 51336 | 51382 | 51429 | 51480 |
| 50975 | 51031 | 51079 | 51136 | 51192 | 51282 | 51337 | 51383 | 51430 | 51481 |
| 50976 | 51032 | 51080 | 51137 | 51193 | 51283 | 51338 | 51384 | 51431 | 51482 |
| 50978 | 51033 | 51081 | 51140 | 51200 | 51284 | 51339 | 51385 | 51432 | 51490 |
| 50980 | 51034 | 51082 | 51141 | 51202 | 51287 | 51340 | 51386 | 51433 | 51491 |
| 50982 | 51035 | 51083 | 51142 | 51203 | 51288 | 51341 | 51387 | 51434 | 51497 |
| 50983 | 51036 | 51084 | 51143 | 51205 | 51289 | 51342 | 51388 | 51438 | 51498 |
| 50984 | 51037 | 51085 | 51144 | 51206 | 51290 | 51343 | 51389 | 51439 | 51499 |
| 50985 | 51038 | 51086 | 51145 | 51207 | 51291 | 51344 | 51390 | 51440 | 51500 |
| 50986 | 51039 | 51087 | 51146 | 51208 | 51294 | 51345 | 51391 | 51441 | 51501 |
| 50987 | 51040 | 51088 | 51147 | 51213 | 51295 | 51346 | 51392 | 51442 | 51507 |
| 50990 | 51041 | 51090 | 51148 | 51215 | 51299 | 51347 | 51393 | 51443 | 51509 |
| 50993 | 51042 | 51093 | 51149 | 51216 | 51301 | 51348 | 51394 | 51444 | 51510 |
| 50997 | 51043 | 51094 | 51150 | 51217 | 51302 | 51349 | 51395 | 51445 | 51511 |
| 50998 | 51044 | 51095 | 51151 | 51219 | 51303 | 51350 | 51396 | 51446 | 51513 |
| 50999 | 51046 | 51096 | 51152 | 51226 | 51304 | 51351 | 51397 | 51447 | 51514 |
| 51000 | 51047 | 51097 | 51153 | 51229 | 51305 | 51352 | 51398 | 51448 | 51515 |
| 51001 | 51048 | 51098 | 51154 | 51230 | 51306 | 51353 | 51399 | 51449 | 51516 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51517 | 51620 | 51768 | 51845 | 51895 | 51983 | 52063 | 52130 | 52195 | 52247 |
| 51520 | 51623 | 51769 | 51846 | 51896 | 51984 | 52064 | 52131 | 52196 | 52248 |
| 51521 | 51626 | 51770 | 51847 | 51897 | 51985 | 52065 | 52132 | 52197 | 52249 |
| 51522 | 51628 | 51771 | 51848 | 51898 | 51986 | 52066 | 52133 | 52198 | 52250 |
| 51526 | 51629 | 51772 | 51849 | 51910 | 51987 | 52067 | 52134 | 52200 | 52251 |
| 51527 | 51630 | 51773 | 51850 | 51912 | 51988 | 52068 | 52135 | 52201 | 52252 |
| 51528 | 51631 | 51775 | 51851 | 51913 | 51989 | 52069 | 52136 | 52202 | 52253 |
| 51530 | 51632 | 51776 | 51852 | 51914 | 51990 | 52070 | 52138 | 52203 | 52254 |
| 51531 | 51633 | 51777 | 51853 | 51915 | 51991 | 52071 | 52139 | 52204 | 52255 |
| 51532 | 51634 | 51780 | 51854 | 51916 | 51992 | 52072 | 52142 | 52205 | 52256 |
| 51533 | 51636 | 51786 | 51855 | 51917 | 51993 | 52073 | 52144 | 52206 | 52257 |
| 51536 | 51638 | 51793 | 51856 | 51918 | 51994 | 52074 | 52145 | 52207 | 52258 |
| 51537 | 51639 | 51794 | 51857 | 51920 | 51995 | 52075 | 52146 | 52208 | 52259 |
| 51538 | 51643 | 51795 | 51858 | 51921 | 51998 | 52076 | 52147 | 52209 | 52260 |
| 51539 | 51645 | 51796 | 51859 | 51924 | 51999 | 52077 | 52149 | 52211 | 52261 |
| 51545 | 51727 | 51797 | 51860 | 51927 | 52001 | 52078 | 52150 | 52212 | 52262 |
| 51546 | 51728 | 51798 | 51862 | 51932 | 52002 | 52079 | 52151 | 52213 | 52263 |
| 51548 | 51729 | 51799 | 51863 | 51934 | 52003 | 52080 | 52152 | 52215 | 52264 |
| 51549 | 51730 | 51803 | 51864 | 51935 | 52005 | 52081 | 52153 | 52216 | 52265 |
| 51550 | 51732 | 51805 | 51865 | 51938 | 52008 | 52082 | 52154 | 52217 | 52266 |
| 51551 | 51733 | 51806 | 51866 | 51939 | 52010 | 52083 | 52155 | 52219 | 52267 |
| 51552 | 51734 | 51807 | 51867 | 51940 | 52013 | 52084 | 52156 | 52220 | 52268 |
| 51553 | 51735 | 51809 | 51868 | 51956 | 52014 | 52085 | 52157 | 52221 | 52269 |
| 51554 | 51736 | 51810 | 51869 | 51957 | 52015 | 52086 | 52158 | 52222 | 52270 |
| 51566 | 51737 | 51812 | 51870 | 51958 | 52016 | 52087 | 52159 | 52223 | 52272 |
| 51567 | 51738 | 51814 | 51871 | 51959 | 52017 | 52088 | 52160 | 52224 | 52273 |
| 51570 | 51739 | 51815 | 51872 | 51960 | 52020 | 52089 | 52161 | 52225 | 52274 |
| 51571 | 51740 | 51817 | 51873 | 51961 | 52023 | 52090 | 52170 | 52226 | 52275 |
| 51572 | 51741 | 51819 | 51874 | 51962 | 52024 | 52091 | 52171 | 52227 | 52276 |
| 51573 | 51742 | 51821 | 51875 | 51963 | 52027 | 52096 | 52172 | 52228 | 52277 |
| 51574 | 51743 | 51822 | 51876 | 51964 | 52028 | 52097 | 52173 | 52229 | 52278 |
| 51578 | 51744 | 51823 | 51878 | 51965 | 52029 | 52098 | 52174 | 52230 | 52279 |
| 51579 | 51745 | 51824 | 51879 | 51966 | 52033 | 52099 | 52175 | 52231 | 52280 |
| 51580 | 51746 | 51826 | 51880 | 51967 | 52034 | 52100 | 52177 | 52232 | 52281 |
| 51581 | 51747 | 51827 | 51881 | 51968 | 52035 | 52101 | 52179 | 52233 | 52287 |
| 51591 | 51748 | 51828 | 51882 | 51969 | 52040 | 52102 | 52180 | 52234 | 52292 |
| 51596 | 51751 | 51829 | 51883 | 51970 | 52046 | 52103 | 52181 | 52235 | 52294 |
| 51598 | 51753 | 51830 | 51884 | 51971 | 52048 | 52105 | 52182 | 52236 | 52296 |
| 51599 | 51755 | 51833 | 51886 | 51972 | 52049 | 52106 | 52183 | 52237 | 52297 |
| 51601 | 51756 | 51837 | 51887 | 51976 | 52050 | 52107 | 52188 | 52238 | 52298 |
| 51602 | 51757 | 51838 | 51888 | 51977 | 52051 | 52115 | 52189 | 52239 | 52299 |
| 51603 | 51759 | 51839 | 51889 | 51978 | 52053 | 52116 | 52190 | 52240 | 52300 |
| 51605 | 51760 | 51841 | 51890 | 51979 | 52058 | 52120 | 52191 | 52243 | 52301 |
| 51607 | 51762 | 51842 | 51892 | 51980 | 52059 | 52121 | 52192 | 52244 | 52302 |
| 51608 | 51763 | 51843 | 51893 | 51981 | 52061 | 52128 | 52193 | 52245 | 52303 |
| 51609 | 51767 | 51844 | 51894 | 51982 | 52062 | 52129 | 52194 | 52246 | 52304 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52305 | 52355 | 52426 | 52509 | 52579 | 52656 | 52718 | 52783 | 52835 | 52884 |
| 52306 | 52356 | 52427 | 52510 | 52580 | 52657 | 52719 | 52784 | 52836 | 52885 |
| 52307 | 52357 | 52428 | 52511 | 52581 | 52658 | 52728 | 52785 | 52837 | 52886 |
| 52308 | 52358 | 52429 | 52512 | 52582 | 52659 | 52729 | 52786 | 52838 | 52887 |
| 52309 | 52359 | 52430 | 52513 | 52583 | 52660 | 52730 | 52787 | 52839 | 52888 |
| 52310 | 52360 | 52431 | 52514 | 52584 | 52661 | 52733 | 52788 | 52840 | 52889 |
| 52311 | 52361 | 52432 | 52515 | 52587 | 52662 | 52734 | 52789 | 52841 | 52890 |
| 52312 | 52362 | 52455 | 52516 | 52588 | 52663 | 52735 | 52790 | 52842 | 52891 |
| 52313 | 52363 | 52456 | 52517 | 52589 | 52664 | 52736 | 52791 | 52843 | 52892 |
| 52314 | 52367 | 52457 | 52518 | 52590 | 52667 | 52737 | 52792 | 52844 | 52893 |
| 52315 | 52369 | 52458 | 52519 | 52591 | 52668 | 52738 | 52793 | 52846 | 52895 |
| 52316 | 52371 | 52459 | 52520 | 52592 | 52669 | 52739 | 52795 | 52847 | 52896 |
| 52317 | 52372 | 52460 | 52521 | 52593 | 52670 | 52740 | 52796 | 52848 | 52898 |
| 52318 | 52379 | 52461 | 52522 | 52594 | 52671 | 52741 | 52797 | 52849 | 52899 |
| 52319 | 52380 | 52462 | 52523 | 52595 | 52672 | 52742 | 52798 | 52850 | 52900 |
| 52320 | 52381 | 52463 | 52545 | 52596 | 52673 | 52743 | 52799 | 52851 | 52901 |
| 52321 | 52382 | 52464 | 52546 | 52597 | 52674 | 52750 | 52800 | 52852 | 52903 |
| 52322 | 52383 | 52465 | 52547 | 52598 | 52675 | 52751 | 52801 | 52853 | 52904 |
| 52323 | 52384 | 52466 | 52548 | 52599 | 52676 | 52752 | 52802 | 52854 | 52905 |
| 52324 | 52385 | 52467 | 52549 | 52600 | 52677 | 52753 | 52804 | 52855 | 52906 |
| 52325 | 52386 | 52468 | 52550 | 52601 | 52678 | 52754 | 52805 | 52856 | 52907 |
| 52326 | 52387 | 52469 | 52551 | 52602 | 52679 | 52755 | 52806 | 52857 | 52908 |
| 52327 | 52388 | 52470 | 52552 | 52603 | 52680 | 52756 | 52807 | 52858 | 52909 |
| 52328 | 52389 | 52471 | 52553 | 52604 | 52681 | 52757 | 52809 | 52859 | 52910 |
| 52329 | 52390 | 52472 | 52554 | 52605 | 52682 | 52758 | 52810 | 52860 | 52911 |
| 52330 | 52391 | 52473 | 52555 | 52606 | 52683 | 52759 | 52811 | 52861 | 52912 |
| 52331 | 52392 | 52474 | 52556 | 52607 | 52684 | 52760 | 52812 | 52862 | 52913 |
| 52332 | 52400 | 52475 | 52557 | 52608 | 52686 | 52761 | 52813 | 52863 | 52914 |
| 52333 | 52401 | 52476 | 52558 | 52609 | 52687 | 52762 | 52815 | 52864 | 52915 |
| 52334 | 52402 | 52477 | 52559 | 52610 | 52688 | 52763 | 52816 | 52865 | 52916 |
| 52335 | 52403 | 52478 | 52560 | 52614 | 52689 | 52765 | 52817 | 52866 | 52917 |
| 52336 | 52404 | 52489 | 52561 | 52620 | 52690 | 52767 | 52818 | 52867 | 52918 |
| 52339 | 52405 | 52490 | 52562 | 52641 | 52691 | 52768 | 52819 | 52868 | 52919 |
| 52340 | 52406 | 52491 | 52563 | 52642 | 52692 | 52769 | 52820 | 52869 | 52920 |
| 52341 | 52414 | 52492 | 52564 | 52643 | 52693 | 52770 | 52821 | 52870 | 52921 |
| 52342 | 52415 | 52493 | 52565 | 52644 | 52695 | 52771 | 52823 | 52871 | 52922 |
| 52343 | 52416 | 52494 | 52566 | 52645 | 52696 | 52772 | 52824 | 52872 | 52923 |
| 52344 | 52417 | 52495 | 52567 | 52646 | 52697 | 52773 | 52825 | 52873 | 52924 |
| 52345 | 52418 | 52496 | 52568 | 52648 | 52698 | 52774 | 52826 | 52874 | 52925 |
| 52346 | 52419 | 52497 | 52569 | 52649 | 52701 | 52775 | 52827 | 52875 | 52926 |
| 52347 | 52420 | 52503 | 52570 | 52650 | 52711 | 52776 | 52828 | 52876 | 52927 |
| 52350 | 52421 | 52504 | 52571 | 52651 | 52712 | 52777 | 52830 | 52878 | 52928 |
| 52351 | 52422 | 52505 | 52572 | 52652 | 52714 | 52779 | 52831 | 52879 | 52929 |
| 52352 | 52423 | 52506 | 52573 | 52653 | 52715 | 52780 | 52832 | 52880 | 52930 |
| 52353 | 52424 | 52507 | 52574 | 52654 | 52716 | 52781 | 52833 | 52882 | 52931 |
| 52354 | 52425 | 52508 | 52578 | 52655 | 52717 | 52782 | 52834 | 52883 | 52932 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52933 | 52982 | 53031 | 53082 | 53130 | 53188 | 53240 | 53292 | 53341 | 53388 |
| 52934 | 52983 | 53032 | 53083 | 53132 | 53189 | 53241 | 53293 | 53342 | 53390 |
| 52935 | 52984 | 53033 | 53084 | 53133 | 53190 | 53242 | 53294 | 53343 | 53391 |
| 52936 | 52985 | 53035 | 53085 | 53134 | 53191 | 53243 | 53295 | 53344 | 53392 |
| 52937 | 52986 | 53038 | 53086 | 53135 | 53192 | 53244 | 53297 | 53345 | 53393 |
| 52938 | 52987 | 53039 | 53087 | 53137 | 53193 | 53245 | 53298 | 53346 | 53394 |
| 52939 | 52988 | 53040 | 53088 | 53138 | 53194 | 53247 | 53299 | 53347 | 53395 |
| 52940 | 52989 | 53041 | 53090 | 53139 | 53195 | 53248 | 53300 | 53348 | 53396 |
| 52941 | 52990 | 53042 | 53091 | 53140 | 53196 | 53249 | 53301 | 53349 | 53397 |
| 52942 | 52991 | 53043 | 53092 | 53141 | 53197 | 53250 | 53302 | 53350 | 53399 |
| 52943 | 52992 | 53044 | 53093 | 53143 | 53198 | 53251 | 53303 | 53351 | 53401 |
| 52944 | 52993 | 53045 | 53094 | 53144 | 53199 | 53252 | 53304 | 53352 | 53402 |
| 52946 | 52994 | 53046 | 53095 | 53145 | 53200 | 53254 | 53305 | 53353 | 53403 |
| 52947 | 52995 | 53047 | 53096 | 53146 | 53201 | 53255 | 53306 | 53354 | 53404 |
| 52948 | 52996 | 53049 | 53097 | 53147 | 53202 | 53256 | 53307 | 53355 | 53405 |
| 52949 | 52998 | 53050 | 53098 | 53148 | 53203 | 53257 | 53308 | 53356 | 53406 |
| 52950 | 52999 | 53051 | 53100 | 53149 | 53204 | 53258 | 53309 | 53357 | 53407 |
| 52951 | 53000 | 53052 | 53101 | 53150 | 53205 | 53259 | 53310 | 53358 | 53408 |
| 52952 | 53001 | 53053 | 53102 | 53151 | 53206 | 53260 | 53311 | 53359 | 53409 |
| 52953 | 53002 | 53054 | 53103 | 53152 | 53207 | 53261 | 53312 | 53360 | 53410 |
| 52954 | 53003 | 53055 | 53104 | 53153 | 53208 | 53263 | 53313 | 53361 | 53411 |
| 52955 | 53004 | 53056 | 53105 | 53155 | 53209 | 53266 | 53314 | 53362 | 53413 |
| 52956 | 53005 | 53057 | 53106 | 53156 | 53210 | 53267 | 53315 | 53363 | 53414 |
| 52957 | 53006 | 53058 | 53107 | 53158 | 53211 | 53268 | 53316 | 53364 | 53415 |
| 52958 | 53007 | 53059 | 53108 | 53161 | 53212 | 53269 | 53317 | 53365 | 53416 |
| 52959 | 53008 | 53060 | 53109 | 53162 | 53214 | 53270 | 53318 | 53366 | 53417 |
| 52960 | 53009 | 53061 | 53110 | 53163 | 53215 | 53271 | 53319 | 53367 | 53418 |
| 52961 | 53010 | 53062 | 53111 | 53164 | 53216 | 53272 | 53320 | 53368 | 53419 |
| 52962 | 53011 | 53063 | 53112 | 53166 | 53219 | 53273 | 53321 | 53370 | 53420 |
| 52963 | 53012 | 53064 | 53113 | 53167 | 53221 | 53274 | 53322 | 53371 | 53421 |
| 52964 | 53013 | 53065 | 53114 | 53168 | 53222 | 53275 | 53323 | 53372 | 53422 |
| 52965 | 53014 | 53066 | 53115 | 53170 | 53223 | 53276 | 53324 | 53373 | 53423 |
| 52966 | 53015 | 53067 | 53116 | 53171 | 53224 | 53277 | 53325 | 53374 | 53424 |
| 52967 | 53016 | 53068 | 53117 | 53172 | 53225 | 53278 | 53326 | 53375 | 53425 |
| 52968 | 53017 | 53069 | 53118 | 53174 | 53227 | 53279 | 53327 | 53376 | 53426 |
| 52969 | 53019 | 53070 | 53119 | 53175 | 53228 | 53280 | 53328 | 53377 | 53427 |
| 52970 | 53020 | 53071 | 53120 | 53176 | 53229 | 53281 | 53329 | 53378 | 53428 |
| 52971 | 53021 | 53072 | 53121 | 53178 | 53230 | 53282 | 53330 | 53379 | 53429 |
| 52972 | 53023 | 53073 | 53122 | 53179 | 53231 | 53283 | 53331 | 53380 | 53430 |
| 52973 | 53024 | 53074 | 53123 | 53180 | 53232 | 53284 | 53332 | 53381 | 53431 |
| 52975 | 53025 | 53075 | 53124 | 53181 | 53233 | 53285 | 53333 | 53382 | 53432 |
| 52976 | 53026 | 53076 | 53125 | 53182 | 53234 | 53286 | 53334 | 53383 | 53433 |
| 52977 | 53027 | 53077 | 53126 | 53183 | 53235 | 53287 | 53335 | 53384 | 53434 |
| 52978 | 53028 | 53078 | 53127 | 53184 | 53236 | 53289 | 53336 | 53385 | 53435 |
| 52979 | 53029 | 53079 | 53128 | 53185 | 53237 | 53290 | 53337 | 53386 | 53436 |
| 52981 | 53030 | 53081 | 53129 | 53187 | 53238 | 53291 | 53338 | 53387 | 53437 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53438 | 53487 | 53538 | 53591 | 53643 | 53893 | 53939 | 53985 | 54031 | 54077 |
| 53439 | 53488 | 53539 | 53592 | 53645 | 53894 | 53940 | 53986 | 54032 | 54078 |
| 53440 | 53489 | 53540 | 53593 | 53646 | 53895 | 53941 | 53987 | 54033 | 54079 |
| 53441 | 53490 | 53541 | 53594 | 53647 | 53896 | 53942 | 53988 | 54034 | 54080 |
| 53442 | 53491 | 53542 | 53595 | 53649 | 53897 | 53943 | 53989 | 54035 | 54081 |
| 53443 | 53492 | 53543 | 53596 | 53650 | 53898 | 53944 | 53990 | 54036 | 54082 |
| 53444 | 53493 | 53544 | 53597 | 53652 | 53899 | 53945 | 53991 | 54037 | 54083 |
| 53445 | 53494 | 53545 | 53598 | 53653 | 53900 | 53946 | 53992 | 54038 | 54084 |
| 53446 | 53495 | 53546 | 53599 | 53655 | 53901 | 53947 | 53993 | 54039 | 54085 |
| 53447 | 53496 | 53547 | 53600 | 53656 | 53902 | 53948 | 53994 | 54040 | 54086 |
| 53448 | 53497 | 53548 | 53602 | 53657 | 53903 | 53949 | 53995 | 54041 | 54087 |
| 53449 | 53499 | 53549 | 53603 | 53658 | 53904 | 53950 | 53996 | 54042 | 54088 |
| 53450 | 53500 | 53550 | 53605 | 53659 | 53905 | 53951 | 53997 | 54043 | 54089 |
| 53451 | 53501 | 53551 | 53607 | 53660 | 53906 | 53952 | 53998 | 54044 | 54090 |
| 53452 | 53504 | 53552 | 53608 | 53661 | 53907 | 53953 | 53999 | 54045 | 54091 |
| 53454 | 53505 | 53553 | 53609 | 53662 | 53908 | 53954 | 54000 | 54046 | 54092 |
| 53455 | 53506 | 53554 | 53610 | 53663 | 53909 | 53955 | 54001 | 54047 | 54093 |
| 53456 | 53507 | 53559 | 53611 | 53664 | 53910 | 53956 | 54002 | 54048 | 54094 |
| 53457 | 53508 | 53560 | 53612 | 53665 | 53911 | 53957 | 54003 | 54049 | 54095 |
| 53458 | 53510 | 53561 | 53613 | 53666 | 53912 | 53958 | 54004 | 54050 | 54096 |
| 53459 | 53511 | 53564 | 53614 | 53667 | 53913 | 53959 | 54005 | 54051 | 54097 |
| 53460 | 53512 | 53565 | 53615 | 53668 | 53914 | 53960 | 54006 | 54052 | 54098 |
| 53461 | 53513 | 53566 | 53616 | 53669 | 53915 | 53961 | 54007 | 54053 | 54099 |
| 53462 | 53514 | 53567 | 53618 | 53670 | 53916 | 53962 | 54008 | 54054 | 54100 |
| 53463 | 53515 | 53568 | 53619 | 53672 | 53917 | 53963 | 54009 | 54055 | 54101 |
| 53464 | 53516 | 53570 | 53620 | 53673 | 53918 | 53964 | 54010 | 54056 | 54102 |
| 53465 | 53517 | 53571 | 53621 | 53674 | 53919 | 53965 | 54011 | 54057 | 54103 |
| 53466 | 53518 | 53572 | 53622 | 53675 | 53920 | 53966 | 54012 | 54058 | 54104 |
| 53467 | 53519 | 53573 | 53623 | 53676 | 53921 | 53967 | 54013 | 54059 | 54105 |
| 53468 | 53520 | 53574 | 53624 | 53677 | 53922 | 53968 | 54014 | 54060 | 54106 |
| 53469 | 53521 | 53575 | 53625 | 53724 | 53923 | 53969 | 54015 | 54061 | 54107 |
| 53470 | 53522 | 53576 | 53626 | 53878 | 53924 | 53970 | 54016 | 54062 | 54108 |
| 53471 | 53523 | 53577 | 53627 | 53879 | 53925 | 53971 | 54017 | 54063 | 54109 |
| 53472 | 53524 | 53578 | 53628 | 53880 | 53926 | 53972 | 54018 | 54064 | 54110 |
| 53473 | 53526 | 53579 | 53629 | 53881 | 53927 | 53973 | 54019 | 54065 | 54111 |
| 53474 | 53527 | 53580 | 53630 | 53882 | 53928 | 53974 | 54020 | 54066 | 54112 |
| 53475 | 53528 | 53581 | 53631 | 53883 | 53929 | 53975 | 54021 | 54067 | 54113 |
| 53476 | 53529 | 53582 | 53632 | 53884 | 53930 | 53976 | 54022 | 54068 | 54114 |
| 53478 | 53530 | 53583 | 53633 | 53885 | 53931 | 53977 | 54023 | 54069 | 54115 |
| 53479 | 53531 | 53584 | 53634 | 53886 | 53932 | 53978 | 54024 | 54070 | 54150 |
| 53480 | 53532 | 53585 | 53635 | 53887 | 53933 | 53979 | 54025 | 54071 | 54258 |
| 53481 | 53533 | 53586 | 53636 | 53888 | 53934 | 53980 | 54026 | 54072 | 54259 |
| 53482 | 53534 | 53587 | 53637 | 53889 | 53935 | 53981 | 54027 | 54073 | 54260 |
| 53483 | 53535 | 53588 | 53640 | 53890 | 53936 | 53982 | 54028 | 54074 | 54261 |
| 53484 | 53536 | 53589 | 53641 | 53891 | 53937 | 53983 | 54029 | 54075 | 54262 |
| 53485 | 53537 | 53590 | 53642 | 53892 | 53938 | 53984 | 54030 | 54076 | 54263 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54264 | 54310 | 54356 | 54402 | 54448 | 54495 | 54543 | 54628 | 54675 | 54723 |
| 54265 | 54311 | 54357 | 54403 | 54449 | 54496 | 54544 | 54630 | 54676 | 54724 |
| 54266 | 54312 | 54358 | 54404 | 54450 | 54497 | 54546 | 54631 | 54677 | 54725 |
| 54267 | 54313 | 54359 | 54405 | 54451 | 54499 | 54547 | 54632 | 54678 | 54726 |
| 54268 | 54314 | 54360 | 54406 | 54452 | 54500 | 54573 | 54633 | 54679 | 54727 |
| 54269 | 54315 | 54361 | 54407 | 54453 | 54501 | 54574 | 54634 | 54680 | 54728 |
| 54270 | 54316 | 54362 | 54408 | 54454 | 54502 | 54575 | 54635 | 54681 | 54729 |
| 54271 | 54317 | 54363 | 54409 | 54455 | 54503 | 54576 | 54636 | 54682 | 54730 |
| 54272 | 54318 | 54364 | 54410 | 54456 | 54504 | 54587 | 54637 | 54683 | 54731 |
| 54273 | 54319 | 54365 | 54411 | 54457 | 54505 | 54588 | 54638 | 54684 | 54732 |
| 54274 | 54320 | 54366 | 54412 | 54458 | 54506 | 54589 | 54639 | 54685 | 54733 |
| 54275 | 54321 | 54367 | 54413 | 54459 | 54507 | 54590 | 54640 | 54686 | 54734 |
| 54276 | 54322 | 54368 | 54414 | 54460 | 54508 | 54591 | 54641 | 54687 | 54735 |
| 54277 | 54323 | 54369 | 54415 | 54461 | 54509 | 54592 | 54642 | 54688 | 54736 |
| 54278 | 54324 | 54370 | 54416 | 54462 | 54510 | 54593 | 54643 | 54689 | 54737 |
| 54279 | 54325 | 54371 | 54417 | 54463 | 54511 | 54594 | 54644 | 54690 | 54738 |
| 54280 | 54326 | 54372 | 54418 | 54464 | 54512 | 54595 | 54645 | 54691 | 54739 |
| 54281 | 54327 | 54373 | 54419 | 54465 | 54513 | 54596 | 54646 | 54694 | 54740 |
| 54282 | 54328 | 54374 | 54420 | 54466 | 54514 | 54597 | 54647 | 54695 | 54741 |
| 54283 | 54329 | 54375 | 54421 | 54467 | 54515 | 54598 | 54648 | 54696 | 54742 |
| 54284 | 54330 | 54376 | 54422 | 54468 | 54516 | 54599 | 54649 | 54697 | 54743 |
| 54285 | 54331 | 54377 | 54423 | 54469 | 54517 | 54600 | 54650 | 54698 | 54744 |
| 54286 | 54332 | 54378 | 54424 | 54470 | 54518 | 54601 | 54651 | 54699 | 54745 |
| 54287 | 54333 | 54379 | 54425 | 54471 | 54519 | 54602 | 54652 | 54700 | 54746 |
| 54288 | 54334 | 54380 | 54426 | 54472 | 54520 | 54603 | 54653 | 54701 | 54747 |
| 54289 | 54335 | 54381 | 54427 | 54473 | 54521 | 54604 | 54654 | 54702 | 54748 |
| 54290 | 54336 | 54382 | 54428 | 54474 | 54522 | 54605 | 54655 | 54703 | 54749 |
| 54291 | 54337 | 54383 | 54429 | 54475 | 54523 | 54606 | 54656 | 54704 | 54750 |
| 54292 | 54338 | 54384 | 54430 | 54476 | 54524 | 54607 | 54657 | 54705 | 54751 |
| 54293 | 54339 | 54385 | 54431 | 54477 | 54526 | 54608 | 54658 | 54706 | 54752 |
| 54294 | 54340 | 54386 | 54432 | 54478 | 54527 | 54609 | 54659 | 54707 | 54753 |
| 54295 | 54341 | 54387 | 54433 | 54479 | 54528 | 54610 | 54660 | 54708 | 54754 |
| 54296 | 54342 | 54388 | 54434 | 54480 | 54529 | 54611 | 54661 | 54709 | 54755 |
| 54297 | 54343 | 54389 | 54435 | 54481 | 54530 | 54612 | 54662 | 54710 | 54756 |
| 54298 | 54344 | 54390 | 54436 | 54482 | 54531 | 54613 | 54663 | 54711 | 54757 |
| 54299 | 54345 | 54391 | 54437 | 54483 | 54532 | 54614 | 54664 | 54712 | 54758 |
| 54300 | 54346 | 54392 | 54438 | 54484 | 54533 | 54615 | 54665 | 54713 | 54759 |
| 54301 | 54347 | 54393 | 54439 | 54485 | 54534 | 54616 | 54666 | 54714 | 54760 |
| 54302 | 54348 | 54394 | 54440 | 54486 | 54535 | 54617 | 54667 | 54715 | 54761 |
| 54303 | 54349 | 54395 | 54441 | 54487 | 54536 | 54618 | 54668 | 54716 | 54762 |
| 54304 | 54350 | 54396 | 54442 | 54488 | 54537 | 54619 | 54669 | 54717 | 54763 |
| 54305 | 54351 | 54397 | 54443 | 54489 | 54538 | 54620 | 54670 | 54718 | 54764 |
| 54306 | 54352 | 54398 | 54444 | 54490 | 54539 | 54621 | 54671 | 54719 | 54765 |
| 54307 | 54353 | 54399 | 54445 | 54491 | 54540 | 54622 | 54672 | 54720 | 54766 |
| 54308 | 54354 | 54400 | 54446 | 54493 | 54541 | 54623 | 54673 | 54721 | 54769 |
| 54309 | 54355 | 54401 | 54447 | 54494 | 54542 | 54627 | 54674 | 54722 | 54770 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54772 | 54880 | 54951 | 55012 | 55084 | 55143 | 55224 | 55284 | 55340 | 55390 |
| 54777 | 54883 | 54952 | 55013 | 55085 | 55144 | 55225 | 55285 | 55341 | 55391 |
| 54778 | 54884 | 54953 | 55014 | 55086 | 55145 | 55226 | 55286 | 55342 | 55392 |
| 54779 | 54885 | 54954 | 55015 | 55087 | 55153 | 55227 | 55287 | 55343 | 55393 |
| 54783 | 54886 | 54955 | 55016 | 55088 | 55154 | 55228 | 55288 | 55344 | 55394 |
| 54784 | 54887 | 54956 | 55017 | 55089 | 55156 | 55238 | 55290 | 55345 | 55395 |
| 54785 | 54888 | 54957 | 55018 | 55091 | 55157 | 55240 | 55291 | 55348 | 55396 |
| 54786 | 54889 | 54958 | 55019 | 55092 | 55160 | 55241 | 55292 | 55350 | 55398 |
| 54787 | 54890 | 54959 | 55020 | 55093 | 55161 | 55242 | 55293 | 55351 | 55399 |
| 54788 | 54892 | 54960 | 55022 | 55094 | 55162 | 55243 | 55297 | 55352 | 55401 |
| 54793 | 54893 | 54961 | 55023 | 55095 | 55163 | 55244 | 55298 | 55353 | 55402 |
| 54794 | 54895 | 54962 | 55024 | 55097 | 55164 | 55246 | 55299 | 55354 | 55403 |
| 54796 | 54896 | 54963 | 55025 | 55098 | 55165 | 55247 | 55300 | 55356 | 55404 |
| 54803 | 54900 | 54964 | 55026 | 55099 | 55166 | 55248 | 55301 | 55357 | 55405 |
| 54804 | 54901 | 54965 | 55027 | 55100 | 55168 | 55249 | 55302 | 55358 | 55406 |
| 54806 | 54902 | 54966 | 55028 | 55101 | 55169 | 55250 | 55303 | 55359 | 55407 |
| 54807 | 54905 | 54967 | 55029 | 55102 | 55170 | 55251 | 55304 | 55360 | 55408 |
| 54815 | 54906 | 54968 | 55030 | 55103 | 55171 | 55252 | 55305 | 55361 | 55409 |
| 54818 | 54910 | 54969 | 55042 | 55104 | 55172 | 55253 | 55306 | 55362 | 55410 |
| 54822 | 54914 | 54970 | 55043 | 55105 | 55173 | 55256 | 55307 | 55363 | 55411 |
| 54823 | 54916 | 54971 | 55044 | 55107 | 55174 | 55257 | 55308 | 55364 | 55413 |
| 54824 | 54917 | 54972 | 55045 | 55108 | 55175 | 55258 | 55309 | 55365 | 55414 |
| 54827 | 54918 | 54973 | 55046 | 55109 | 55176 | 55259 | 55311 | 55366 | 55415 |
| 54829 | 54919 | 54974 | 55047 | 55110 | 55177 | 55260 | 55315 | 55367 | 55416 |
| 54831 | 54920 | 54975 | 55051 | 55111 | 55178 | 55261 | 55316 | 55368 | 55417 |
| 54832 | 54921 | 54976 | 55052 | 55112 | 55179 | 55262 | 55318 | 55369 | 55418 |
| 54834 | 54922 | 54977 | 55053 | 55121 | 55180 | 55263 | 55320 | 55370 | 55419 |
| 54836 | 54923 | 54978 | 55054 | 55122 | 55181 | 55264 | 55321 | 55371 | 55420 |
| 54838 | 54925 | 54979 | 55055 | 55123 | 55182 | 55265 | 55322 | 55372 | 55421 |
| 54839 | 54926 | 54980 | 55056 | 55124 | 55183 | 55266 | 55323 | 55373 | 55422 |
| 54841 | 54927 | 54983 | 55057 | 55126 | 55184 | 55267 | 55324 | 55374 | 55423 |
| 54842 | 54928 | 54985 | 55058 | 55127 | 55185 | 55268 | 55325 | 55375 | 55424 |
| 54843 | 54930 | 54986 | 55059 | 55128 | 55186 | 55269 | 55326 | 55376 | 55425 |
| 54844 | 54931 | 54987 | 55060 | 55129 | 55187 | 55270 | 55327 | 55377 | 55426 |
| 54845 | 54937 | 54995 | 55063 | 55130 | 55188 | 55271 | 55328 | 55378 | 55427 |
| 54848 | 54939 | 55000 | 55066 | 55131 | 55189 | 55272 | 55329 | 55379 | 55428 |
| 54869 | 54941 | 55001 | 55067 | 55132 | 55190 | 55273 | 55330 | 55380 | 55429 |
| 54870 | 54942 | 55002 | 55071 | 55133 | 55191 | 55274 | 55331 | 55381 | 55430 |
| 54871 | 54943 | 55004 | 55072 | 55134 | 55192 | 55275 | 55332 | 55382 | 55431 |
| 54872 | 54944 | 55005 | 55073 | 55135 | 55213 | 55276 | 55333 | 55383 | 55432 |
| 54874 | 54945 | 55006 | 55076 | 55136 | 55214 | 55277 | 55334 | 55384 | 55433 |
| 54875 | 54946 | 55007 | 55079 | 55137 | 55215 | 55278 | 55335 | 55385 | 55434 |
| 54876 | 54947 | 55008 | 55080 | 55138 | 55216 | 55279 | 55336 | 55386 | 55435 |
| 54877 | 54948 | 55009 | 55081 | 55139 | 55220 | 55280 | 55337 | 55387 | 55436 |
| 54878 | 54949 | 55010 | 55082 | 55141 | 55222 | 55282 | 55338 | 55388 | 55437 |
| 54879 | 54950 | 55011 | 55083 | 55142 | 55223 | 55283 | 55339 | 55389 | 55438 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55439 | 55485 | 55567 | 55767 | 55824 | 55937 | 55989 | 56051 | 56130 | 56205 |
| 55440 | 55486 | 55569 | 55768 | 55825 | 55938 | 55992 | 56053 | 56136 | 56206 |
| 55441 | 55487 | 55573 | 55769 | 55826 | 55939 | 55993 | 56054 | 56137 | 56207 |
| 55442 | 55488 | 55575 | 55770 | 55827 | 55940 | 55994 | 56055 | 56138 | 56208 |
| 55443 | 55489 | 55603 | 55771 | 55828 | 55943 | 55995 | 56056 | 56141 | 56212 |
| 55444 | 55490 | 55636 | 55772 | 55829 | 55945 | 55996 | 56057 | 56142 | 56213 |
| 55445 | 55491 | 55638 | 55773 | 55833 | 55946 | 55997 | 56060 | 56143 | 56214 |
| 55446 | 55492 | 55680 | 55774 | 55834 | 55947 | 55998 | 56061 | 56151 | 56215 |
| 55447 | 55493 | 55681 | 55775 | 55837 | 55948 | 55999 | 56062 | 56155 | 56216 |
| 55448 | 55494 | 55682 | 55776 | 55838 | 55949 | 56000 | 56064 | 56156 | 56217 |
| 55449 | 55495 | 55683 | 55777 | 55839 | 55950 | 56001 | 56067 | 56157 | 56218 |
| 55450 | 55496 | 55685 | 55778 | 55840 | 55951 | 56002 | 56068 | 56158 | 56219 |
| 55451 | 55497 | 55694 | 55779 | 55841 | 55952 | 56003 | 56069 | 56159 | 56220 |
| 55452 | 55498 | 55695 | 55780 | 55842 | 55953 | 56004 | 56071 | 56160 | 56221 |
| 55453 | 55500 | 55696 | 55781 | 55844 | 55954 | 56005 | 56072 | 56162 | 56222 |
| 55454 | 55501 | 55697 | 55782 | 55847 | 55955 | 56006 | 56073 | 56163 | 56223 |
| 55455 | 55502 | 55698 | 55783 | 55848 | 55956 | 56007 | 56074 | 56164 | 56224 |
| 55456 | 55519 | 55699 | 55784 | 55849 | 55957 | 56008 | 56081 | 56165 | 56225 |
| 55457 | 55520 | 55700 | 55785 | 55852 | 55958 | 56009 | 56082 | 56168 | 56226 |
| 55458 | 55521 | 55701 | 55786 | 55854 | 55959 | 56011 | 56087 | 56169 | 56227 |
| 55459 | 55522 | 55702 | 55787 | 55855 | 55960 | 56012 | 56091 | 56171 | 56228 |
| 55460 | 55526 | 55703 | 55788 | 55856 | 55961 | 56013 | 56092 | 56172 | 56229 |
| 55461 | 55527 | 55706 | 55789 | 55857 | 55962 | 56014 | 56094 | 56173 | 56230 |
| 55462 | 55528 | 55724 | 55790 | 55858 | 55963 | 56015 | 56095 | 56175 | 56231 |
| 55463 | 55529 | 55725 | 55791 | 55859 | 55964 | 56016 | 56096 | 56176 | 56232 |
| 55464 | 55530 | 55726 | 55792 | 55860 | 55965 | 56017 | 56097 | 56177 | 56233 |
| 55465 | 55531 | 55727 | 55793 | 55862 | 55966 | 56018 | 56098 | 56179 | 56234 |
| 55466 | 55532 | 55728 | 55794 | 55863 | 55967 | 56019 | 56099 | 56180 | 56235 |
| 55467 | 55533 | 55729 | 55795 | 55893 | 55968 | 56020 | 56100 | 56183 | 56236 |
| 55468 | 55534 | 55732 | 55796 | 55895 | 55969 | 56021 | 56101 | 56184 | 56237 |
| 55469 | 55535 | 55741 | 55797 | 55897 | 55970 | 56022 | 56102 | 56185 | 56238 |
| 55470 | 55536 | 55742 | 55798 | 55898 | 55971 | 56023 | 56112 | 56186 | 56239 |
| 55471 | 55537 | 55743 | 55808 | 55900 | 55972 | 56024 | 56113 | 56187 | 56240 |
| 55472 | 55539 | 55744 | 55809 | 55902 | 55973 | 56025 | 56114 | 56188 | 56241 |
| 55473 | 55540 | 55755 | 55811 | 55903 | 55974 | 56026 | 56115 | 56191 | 56242 |
| 55474 | 55541 | 55756 | 55812 | 55904 | 55975 | 56028 | 56116 | 56194 | 56243 |
| 55475 | 55542 | 55757 | 55813 | 55905 | 55976 | 56031 | 56117 | 56195 | 56244 |
| 55476 | 55543 | 55758 | 55814 | 55906 | 55977 | 56034 | 56118 | 56196 | 56245 |
| 55477 | 55548 | 55759 | 55815 | 55907 | 55978 | 56037 | 56119 | 56197 | 56246 |
| 55478 | 55550 | 55760 | 55816 | 55908 | 55979 | 56038 | 56121 | 56198 | 56247 |
| 55479 | 55552 | 55761 | 55817 | 55912 | 55981 | 56041 | 56122 | 56199 | 56248 |
| 55480 | 55555 | 55762 | 55818 | 55913 | 55982 | 56042 | 56123 | 56200 | 56249 |
| 55481 | 55558 | 55763 | 55819 | 55915 | 55983 | 56043 | 56124 | 56201 | 56250 |
| 55482 | 55559 | 55764 | 55820 | 55934 | 55984 | 56044 | 56125 | 56202 | 56252 |
| 55483 | 55564 | 55765 | 55822 | 55935 | 55985 | 56048 | 56127 | 56203 | 56253 |
| 55484 | 55566 | 55766 | 55823 | 55936 | 55986 | 56050 | 56128 | 56204 | 56254 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56255 | 56321 | 56367 | 56415 | 56464 | 56519 | 56569 | 56631 | 56710 | 56814 |
| 56256 | 56322 | 56368 | 56416 | 56465 | 56520 | 56570 | 56632 | 56711 | 56815 |
| 56259 | 56323 | 56369 | 56417 | 56466 | 56521 | 56571 | 56633 | 56713 | 56816 |
| 56262 | 56324 | 56370 | 56418 | 56467 | 56522 | 56572 | 56634 | 56715 | 56817 |
| 56263 | 56325 | 56371 | 56419 | 56468 | 56524 | 56573 | 56635 | 56717 | 56818 |
| 56264 | 56326 | 56372 | 56420 | 56469 | 56525 | 56574 | 56638 | 56718 | 56819 |
| 56267 | 56327 | 56373 | 56421 | 56470 | 56526 | 56575 | 56639 | 56719 | 56820 |
| 56269 | 56328 | 56374 | 56422 | 56471 | 56527 | 56576 | 56641 | 56720 | 56821 |
| 56271 | 56329 | 56375 | 56423 | 56472 | 56528 | 56577 | 56642 | 56723 | 56822 |
| 56272 | 56330 | 56376 | 56424 | 56473 | 56529 | 56578 | 56643 | 56724 | 56823 |
| 56276 | 56331 | 56377 | 56425 | 56474 | 56530 | 56579 | 56644 | 56725 | 56824 |
| 56277 | 56332 | 56378 | 56426 | 56475 | 56531 | 56580 | 56645 | 56726 | 56825 |
| 56279 | 56333 | 56379 | 56427 | 56476 | 56532 | 56581 | 56646 | 56727 | 56826 |
| 56280 | 56334 | 56380 | 56428 | 56477 | 56533 | 56582 | 56649 | 56728 | 56827 |
| 56281 | 56335 | 56381 | 56429 | 56479 | 56534 | 56583 | 56652 | 56730 | 56828 |
| 56282 | 56336 | 56382 | 56430 | 56481 | 56535 | 56584 | 56653 | 56731 | 56829 |
| 56284 | 56337 | 56383 | 56431 | 56482 | 56536 | 56585 | 56654 | 56732 | 56830 |
| 56285 | 56338 | 56384 | 56432 | 56490 | 56537 | 56586 | 56655 | 56733 | 56831 |
| 56286 | 56339 | 56385 | 56433 | 56491 | 56538 | 56587 | 56660 | 56734 | 56832 |
| 56287 | 56340 | 56386 | 56434 | 56492 | 56539 | 56589 | 56661 | 56735 | 56833 |
| 56288 | 56341 | 56387 | 56435 | 56493 | 56540 | 56590 | 56662 | 56736 | 56834 |
| 56289 | 56342 | 56388 | 56436 | 56494 | 56541 | 56591 | 56663 | 56737 | 56835 |
| 56290 | 56343 | 56389 | 56437 | 56495 | 56542 | 56593 | 56664 | 56738 | 56836 |
| 56291 | 56344 | 56390 | 56438 | 56496 | 56543 | 56594 | 56666 | 56739 | 56837 |
| 56292 | 56345 | 56391 | 56440 | 56497 | 56544 | 56595 | 56669 | 56740 | 56838 |
| 56293 | 56346 | 56392 | 56441 | 56498 | 56545 | 56596 | 56671 | 56741 | 56839 |
| 56295 | 56347 | 56393 | 56442 | 56499 | 56546 | 56598 | 56672 | 56742 | 56840 |
| 56296 | 56348 | 56394 | 56443 | 56500 | 56547 | 56603 | 56673 | 56743 | 56841 |
| 56297 | 56349 | 56395 | 56444 | 56501 | 56548 | 56604 | 56674 | 56744 | 56842 |
| 56301 | 56350 | 56396 | 56445 | 56502 | 56549 | 56606 | 56677 | 56755 | 56843 |
| 56302 | 56351 | 56397 | 56446 | 56503 | 56550 | 56607 | 56681 | 56768 | 56844 |
| 56306 | 56352 | 56398 | 56447 | 56504 | 56551 | 56608 | 56682 | 56769 | 56845 |
| 56307 | 56353 | 56399 | 56448 | 56505 | 56552 | 56612 | 56684 | 56770 | 56846 |
| 56308 | 56354 | 56400 | 56449 | 56506 | 56553 | 56613 | 56685 | 56772 | 56847 |
| 56309 | 56355 | 56401 | 56450 | 56507 | 56554 | 56614 | 56688 | 56777 | 56848 |
| 56310 | 56356 | 56402 | 56451 | 56508 | 56556 | 56615 | 56690 | 56778 | 56849 |
| 56311 | 56357 | 56403 | 56452 | 56509 | 56558 | 56616 | 56692 | 56779 | 56850 |
| 56312 | 56358 | 56404 | 56453 | 56510 | 56559 | 56617 | 56695 | 56780 | 56860 |
| 56313 | 56359 | 56405 | 56454 | 56511 | 56560 | 56618 | 56696 | 56781 | 56861 |
| 56314 | 56360 | 56406 | 56455 | 56512 | 56561 | 56619 | 56697 | 56782 | 56862 |
| 56315 | 56361 | 56407 | 56458 | 56513 | 56562 | 56621 | 56698 | 56783 | 56863 |
| 56316 | 56362 | 56408 | 56459 | 56514 | 56563 | 56624 | 56699 | 56784 | 56864 |
| 56317 | 56363 | 56409 | 56460 | 56515 | 56565 | 56625 | 56700 | 56791 | 56865 |
| 56318 | 56364 | 56410 | 56461 | 56516 | 56566 | 56626 | 56703 | 56792 | 56868 |
| 56319 | 56365 | 56413 | 56462 | 56517 | 56567 | 56629 | 56704 | 56812 | 56869 |
| 56320 | 56366 | 56414 | 56463 | 56518 | 56568 | 56630 | 56709 | 56813 | 56870 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56871 | 56950 | 57053 | 57120 | 57192 | 57257 | 57324 | 57439 | 57507 | 57572 |
| 56872 | 56951 | 57054 | 57123 | 57193 | 57259 | 57325 | 57440 | 57508 | 57573 |
| 56873 | 56952 | 57055 | 57124 | 57194 | 57260 | 57326 | 57442 | 57509 | 57578 |
| 56874 | 56953 | 57057 | 57126 | 57195 | 57261 | 57327 | 57443 | 57510 | 57579 |
| 56875 | 56954 | 57058 | 57127 | 57196 | 57262 | 57329 | 57444 | 57511 | 57580 |
| 56876 | 56955 | 57059 | 57128 | 57197 | 57263 | 57330 | 57446 | 57512 | 57581 |
| 56877 | 56956 | 57060 | 57129 | 57198 | 57264 | 57332 | 57449 | 57513 | 57582 |
| 56878 | 56957 | 57061 | 57130 | 57199 | 57265 | 57333 | 57451 | 57514 | 57583 |
| 56879 | 56958 | 57062 | 57131 | 57200 | 57266 | 57334 | 57452 | 57516 | 57584 |
| 56880 | 56959 | 57064 | 57133 | 57201 | 57267 | 57338 | 57453 | 57517 | 57585 |
| 56881 | 56960 | 57065 | 57134 | 57202 | 57268 | 57396 | 57454 | 57518 | 57586 |
| 56882 | 56961 | 57067 | 57135 | 57205 | 57269 | 57397 | 57455 | 57519 | 57587 |
| 56883 | 56962 | 57068 | 57136 | 57207 | 57270 | 57398 | 57457 | 57520 | 57588 |
| 56885 | 56963 | 57069 | 57137 | 57208 | 57271 | 57399 | 57459 | 57521 | 57589 |
| 56888 | 56964 | 57070 | 57140 | 57209 | 57272 | 57400 | 57460 | 57522 | 57590 |
| 56889 | 56965 | 57071 | 57141 | 57210 | 57273 | 57401 | 57462 | 57523 | 57591 |
| 56890 | 56966 | 57072 | 57144 | 57211 | 57274 | 57402 | 57463 | 57524 | 57592 |
| 56891 | 56967 | 57075 | 57145 | 57212 | 57275 | 57403 | 57467 | 57525 | 57593 |
| 56892 | 56968 | 57076 | 57152 | 57213 | 57276 | 57404 | 57468 | 57526 | 57594 |
| 56893 | 56969 | 57081 | 57153 | 57215 | 57282 | 57405 | 57470 | 57527 | 57595 |
| 56894 | 56970 | 57084 | 57154 | 57216 | 57289 | 57406 | 57474 | 57528 | 57596 |
| 56897 | 56971 | 57085 | 57155 | 57217 | 57291 | 57407 | 57476 | 57529 | 57597 |
| 56898 | 56972 | 57088 | 57156 | 57219 | 57292 | 57408 | 57477 | 57530 | 57598 |
| 56914 | 56973 | 57090 | 57157 | 57221 | 57293 | 57410 | 57483 | 57531 | 57599 |
| 56915 | 56974 | 57091 | 57158 | 57222 | 57295 | 57411 | 57484 | 57532 | 57600 |
| 56916 | 56975 | 57092 | 57161 | 57225 | 57297 | 57412 | 57485 | 57533 | 57601 |
| 56917 | 56976 | 57093 | 57162 | 57226 | 57298 | 57414 | 57486 | 57535 | 57602 |
| 56918 | 56982 | 57094 | 57166 | 57230 | 57299 | 57416 | 57487 | 57541 | 57603 |
| 56919 | 56983 | 57096 | 57167 | 57231 | 57302 | 57417 | 57488 | 57542 | 57604 |
| 56920 | 56984 | 57097 | 57168 | 57232 | 57303 | 57418 | 57489 | 57543 | 57605 |
| 56921 | 56986 | 57098 | 57170 | 57233 | 57306 | 57419 | 57490 | 57544 | 57606 |
| 56922 | 56987 | 57099 | 57172 | 57234 | 57307 | 57420 | 57491 | 57554 | 57607 |
| 56923 | 56994 | 57100 | 57173 | 57235 | 57308 | 57421 | 57492 | 57555 | 57608 |
| 56925 | 56995 | 57102 | 57174 | 57236 | 57309 | 57422 | 57493 | 57557 | 57609 |
| 56926 | 56996 | 57103 | 57175 | 57238 | 57310 | 57423 | 57494 | 57560 | 57610 |
| 56929 | 56997 | 57104 | 57177 | 57243 | 57312 | 57425 | 57495 | 57561 | 57611 |
| 56930 | 56999 | 57107 | 57178 | 57244 | 57313 | 57427 | 57496 | 57562 | 57612 |
| 56931 | 57001 | 57108 | 57179 | 57245 | 57314 | 57429 | 57497 | 57563 | 57613 |
| 56932 | 57035 | 57110 | 57181 | 57246 | 57315 | 57431 | 57498 | 57564 | 57614 |
| 56935 | 57036 | 57111 | 57182 | 57247 | 57317 | 57432 | 57499 | 57565 | 57615 |
| 56938 | 57037 | 57113 | 57184 | 57248 | 57318 | 57433 | 57500 | 57566 | 57616 |
| 56940 | 57040 | 57115 | 57185 | 57250 | 57319 | 57434 | 57501 | 57567 | 57617 |
| 56941 | 57045 | 57116 | 57186 | 57252 | 57320 | 57435 | 57502 | 57568 | 57619 |
| 56946 | 57048 | 57117 | 57187 | 57253 | 57321 | 57436 | 57503 | 57569 | 57620 |
| 56947 | 57051 | 57118 | 57188 | 57254 | 57322 | 57437 | 57504 | 57570 | 57621 |
| 56948 | 57052 | 57119 | 57191 | 57256 | 57323 | 57438 | 57506 | 57571 | 57622 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57623 | 57682 | 57736 | 57803 | 57875 | 57950 | 57996 | 58045 | 58108 | 58390 |
| 57624 | 57683 | 57741 | 57804 | 57876 | 57951 | 57997 | 58046 | 58109 | 58391 |
| 57625 | 57684 | 57743 | 57805 | 57877 | 57952 | 57998 | 58047 | 58110 | 58392 |
| 57626 | 57685 | 57744 | 57806 | 57878 | 57953 | 57999 | 58048 | 58111 | 58393 |
| 57628 | 57686 | 57745 | 57807 | 57882 | 57954 | 58000 | 58049 | 58113 | 58394 |
| 57629 | 57687 | 57746 | 57808 | 57883 | 57955 | 58001 | 58050 | 58119 | 58395 |
| 57630 | 57688 | 57747 | 57809 | 57884 | 57956 | 58002 | 58051 | 58120 | 58396 |
| 57631 | 57689 | 57748 | 57810 | 57885 | 57957 | 58003 | 58052 | 58211 | 58397 |
| 57632 | 57690 | 57749 | 57811 | 57886 | 57958 | 58004 | 58053 | 58221 | 58398 |
| 57634 | 57691 | 57750 | 57812 | 57887 | 57959 | 58005 | 58054 | 58222 | 58400 |
| 57635 | 57692 | 57751 | 57813 | 57888 | 57960 | 58006 | 58055 | 58223 | 58401 |
| 57636 | 57693 | 57752 | 57814 | 57890 | 57961 | 58007 | 58056 | 58224 | 58413 |
| 57637 | 57694 | 57753 | 57815 | 57891 | 57962 | 58008 | 58057 | 58225 | 58414 |
| 57638 | 57695 | 57754 | 57816 | 57892 | 57963 | 58009 | 58058 | 58226 | 58415 |
| 57639 | 57696 | 57755 | 57817 | 57893 | 57964 | 58010 | 58059 | 58227 | 58416 |
| 57640 | 57697 | 57756 | 57818 | 57894 | 57965 | 58011 | 58060 | 58234 | 58430 |
| 57641 | 57698 | 57757 | 57819 | 57895 | 57966 | 58012 | 58061 | 58235 | 58431 |
| 57642 | 57699 | 57758 | 57821 | 57896 | 57967 | 58013 | 58062 | 58239 | 58432 |
| 57646 | 57700 | 57762 | 57822 | 57897 | 57968 | 58014 | 58063 | 58247 | 58433 |
| 57647 | 57701 | 57764 | 57823 | 57900 | 57969 | 58015 | 58064 | 58339 | 58434 |
| 57649 | 57702 | 57765 | 57824 | 57918 | 57970 | 58016 | 58065 | 58341 | 58435 |
| 57650 | 57703 | 57766 | 57826 | 57919 | 57971 | 58017 | 58073 | 58345 | 58436 |
| 57651 | 57704 | 57769 | 57827 | 57922 | 57972 | 58021 | 58074 | 58346 | 58437 |
| 57658 | 57705 | 57771 | 57828 | 57923 | 57973 | 58022 | 58075 | 58347 | 58438 |
| 57659 | 57706 | 57772 | 57832 | 57924 | 57974 | 58023 | 58076 | 58348 | 58459 |
| 57660 | 57707 | 57774 | 57834 | 57925 | 57975 | 58024 | 58077 | 58349 | 58460 |
| 57661 | 57710 | 57776 | 57835 | 57928 | 57976 | 58025 | 58078 | 58350 | 58461 |
| 57663 | 57711 | 57777 | 57836 | 57930 | 57977 | 58026 | 58079 | 58365 | 58475 |
| 57664 | 57712 | 57778 | 57837 | 57931 | 57978 | 58027 | 58080 | 58366 | 58477 |
| 57665 | 57717 | 57779 | 57842 | 57933 | 57979 | 58028 | 58081 | 58367 | 58478 |
| 57666 | 57718 | 57780 | 57844 | 57934 | 57980 | 58029 | 58082 | 58368 | 58479 |
| 57667 | 57719 | 57781 | 57845 | 57935 | 57981 | 58030 | 58083 | 58371 | 58480 |
| 57668 | 57720 | 57784 | 57846 | 57936 | 57982 | 58031 | 58084 | 58372 | 58481 |
| 57669 | 57721 | 57790 | 57849 | 57937 | 57983 | 58032 | 58088 | 58373 | 58482 |
| 57670 | 57722 | 57791 | 57850 | 57938 | 57984 | 58033 | 58091 | 58374 | 58483 |
| 57671 | 57723 | 57792 | 57851 | 57939 | 57985 | 58034 | 58092 | 58375 | 58484 |
| 57672 | 57724 | 57793 | 57853 | 57940 | 57986 | 58035 | 58093 | 58376 | 58485 |
| 57673 | 57726 | 57794 | 57854 | 57941 | 57987 | 58036 | 58094 | 58377 | 58486 |
| 57674 | 57727 | 57795 | 57855 | 57942 | 57988 | 58037 | 58095 | 58381 | 58487 |
| 57675 | 57728 | 57796 | 57857 | 57943 | 57989 | 58038 | 58096 | 58382 | 58488 |
| 57676 | 57729 | 57797 | 57858 | 57944 | 57990 | 58039 | 58097 | 58383 | 58489 |
| 57677 | 57730 | 57798 | 57859 | 57945 | 57991 | 58040 | 58098 | 58384 | 58490 |
| 57678 | 57731 | 57799 | 57860 | 57946 | 57992 | 58041 | 58099 | 58386 | 58492 |
| 57679 | 57732 | 57800 | 57864 | 57947 | 57993 | 58042 | 58103 | 58387 | 58494 |
| 57680 | 57734 | 57801 | 57873 | 57948 | 57994 | 58043 | 58104 | 58388 | 58495 |
| 57681 | 57735 | 57802 | 57874 | 57949 | 57995 | 58044 | 58106 | 58389 | 58496 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58497 | 58548 | 58648 | 58787 | 58880 | 59008 | 59091 | 59213 | 59280 | 59362 |
| 58498 | 58549 | 58668 | 58792 | 58881 | 59009 | 59098 | 59214 | 59281 | 59363 |
| 58499 | 58550 | 58669 | 58795 | 58882 | 59013 | 59101 | 59215 | 59282 | 59364 |
| 58500 | 58551 | 58670 | 58797 | 58883 | 59014 | 59102 | 59216 | 59283 | 59365 |
| 58501 | 58552 | 58671 | 58798 | 58884 | 59015 | 59103 | 59217 | 59284 | 59366 |
| 58502 | 58553 | 58686 | 58799 | 58885 | 59027 | 59104 | 59218 | 59285 | 59368 |
| 58504 | 58554 | 58687 | 58800 | 58886 | 59031 | 59107 | 59219 | 59286 | 59369 |
| 58505 | 58555 | 58689 | 58801 | 58887 | 59033 | 59115 | 59220 | 59287 | 59370 |
| 58506 | 58556 | 58690 | 58803 | 58888 | 59034 | 59116 | 59221 | 59288 | 59371 |
| 58507 | 58557 | 58691 | 58804 | 58889 | 59037 | 59117 | 59222 | 59289 | 59372 |
| 58508 | 58558 | 58692 | 58806 | 58890 | 59039 | 59120 | 59223 | 59291 | 59373 |
| 58509 | 58559 | 58699 | 58807 | 58892 | 59042 | 59121 | 59224 | 59292 | 59377 |
| 58510 | 58561 | 58700 | 58808 | 58893 | 59045 | 59123 | 59225 | 59293 | 59378 |
| 58511 | 58562 | 58701 | 58809 | 58894 | 59048 | 59124 | 59226 | 59295 | 59379 |
| 58512 | 58563 | 58721 | 58810 | 58895 | 59049 | 59133 | 59227 | 59296 | 59380 |
| 58513 | 58564 | 58723 | 58811 | 58897 | 59050 | 59135 | 59230 | 59297 | 59381 |
| 58514 | 58565 | 58724 | 58812 | 58898 | 59051 | 59139 | 59233 | 59299 | 59382 |
| 58515 | 58566 | 58725 | 58813 | 58910 | 59052 | 59140 | 59234 | 59300 | 59384 |
| 58516 | 58567 | 58726 | 58814 | 58911 | 59053 | 59143 | 59237 | 59301 | 59385 |
| 58517 | 58568 | 58727 | 58815 | 58913 | 59054 | 59144 | 59247 | 59302 | 59386 |
| 58518 | 58569 | 58728 | 58816 | 58914 | 59055 | 59146 | 59248 | 59303 | 59387 |
| 58519 | 58570 | 58729 | 58817 | 58915 | 59056 | 59147 | 59249 | 59304 | 59389 |
| 58520 | 58571 | 58734 | 58819 | 58916 | 59057 | 59150 | 59250 | 59305 | 59391 |
| 58521 | 58572 | 58749 | 58820 | 58917 | 59058 | 59152 | 59253 | 59307 | 59392 |
| 58522 | 58573 | 58750 | 58822 | 58918 | 59060 | 59154 | 59254 | 59308 | 59394 |
| 58523 | 58574 | 58751 | 58824 | 58919 | 59061 | 59155 | 59255 | 59309 | 59395 |
| 58524 | 58575 | 58752 | 58827 | 58920 | 59071 | 59162 | 59256 | 59313 | 59396 |
| 58525 | 58576 | 58753 | 58830 | 58921 | 59072 | 59163 | 59257 | 59314 | 59397 |
| 58526 | 58577 | 58754 | 58832 | 58946 | 59073 | 59164 | 59258 | 59315 | 59398 |
| 58527 | 58578 | 58755 | 58834 | 58957 | 59074 | 59165 | 59259 | 59316 | 59399 |
| 58528 | 58585 | 58756 | 58850 | 58958 | 59075 | 59169 | 59260 | 59317 | 59400 |
| 58529 | 58587 | 58767 | 58851 | 58960 | 59076 | 59179 | 59261 | 59319 | 59401 |
| 58530 | 58589 | 58768 | 58866 | 58980 | 59077 | 59181 | 59262 | 59322 | 59402 |
| 58531 | 58590 | 58769 | 58867 | 58981 | 59078 | 59183 | 59263 | 59326 | 59405 |
| 58536 | 58591 | 58770 | 58868 | 58982 | 59079 | 59184 | 59264 | 59327 | 59407 |
| 58537 | 58593 | 58771 | 58869 | 58986 | 59080 | 59197 | 59265 | 59328 | 59411 |
| 58538 | 58596 | 58772 | 58870 | 58987 | 59081 | 59199 | 59266 | 59332 | 59412 |
| 58539 | 58597 | 58773 | 58871 | 58988 | 59082 | 59200 | 59267 | 59335 | 59413 |
| 58540 | 58599 | 58774 | 58872 | 58989 | 59083 | 59202 | 59268 | 59336 | 59415 |
| 58541 | 58600 | 58775 | 58873 | 58990 | 59084 | 59203 | 59272 | 59338 | 59416 |
| 58542 | 58601 | 58776 | 58874 | 58993 | 59085 | 59204 | 59273 | 59340 | 59417 |
| 58543 | 58602 | 58777 | 58875 | 58994 | 59086 | 59205 | 59274 | 59341 | 59418 |
| 58544 | 58603 | 58778 | 58876 | 58999 | 59087 | 59206 | 59275 | 59348 | 59419 |
| 58545 | 58604 | 58779 | 58877 | 59001 | 59088 | 59209 | 59276 | 59353 | 59420 |
| 58546 | 58605 | 58781 | 58878 | 59003 | 59089 | 59211 | 59277 | 59360 | 59421 |
| 58547 | 58608 | 58786 | 58879 | 59007 | 59090 | 59212 | 59278 | 59361 | 59422 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59423 | 59469 | 59534 | 59592 | 59639 | 59702 | 59754 | 59826 | 59886 | 59932 |
| 59424 | 59470 | 59535 | 59593 | 59640 | 59703 | 59755 | 59827 | 59887 | 59933 |
| 59425 | 59471 | 59536 | 59595 | 59642 | 59704 | 59756 | 59828 | 59888 | 59934 |
| 59426 | 59472 | 59537 | 59596 | 59643 | 59705 | 59757 | 59830 | 59889 | 59935 |
| 59427 | 59473 | 59538 | 59597 | 59644 | 59706 | 59758 | 59831 | 59890 | 59936 |
| 59428 | 59474 | 59539 | 59598 | 59645 | 59707 | 59759 | 59833 | 59891 | 59937 |
| 59429 | 59475 | 59540 | 59599 | 59646 | 59708 | 59760 | 59834 | 59892 | 59938 |
| 59430 | 59476 | 59541 | 59600 | 59648 | 59709 | 59761 | 59835 | 59893 | 59939 |
| 59431 | 59477 | 59544 | 59601 | 59650 | 59710 | 59762 | 59836 | 59894 | 59940 |
| 59432 | 59478 | 59545 | 59602 | 59651 | 59711 | 59763 | 59837 | 59895 | 59941 |
| 59433 | 59479 | 59547 | 59603 | 59652 | 59712 | 59764 | 59838 | 59896 | 59942 |
| 59434 | 59480 | 59549 | 59604 | 59654 | 59713 | 59765 | 59840 | 59897 | 59943 |
| 59435 | 59481 | 59551 | 59605 | 59657 | 59714 | 59766 | 59841 | 59898 | 59944 |
| 59436 | 59482 | 59552 | 59606 | 59658 | 59715 | 59767 | 59846 | 59899 | 59945 |
| 59437 | 59483 | 59553 | 59607 | 59659 | 59716 | 59768 | 59847 | 59900 | 59946 |
| 59438 | 59484 | 59556 | 59608 | 59661 | 59717 | 59769 | 59848 | 59901 | 59947 |
| 59439 | 59485 | 59557 | 59609 | 59662 | 59719 | 59770 | 59849 | 59902 | 59948 |
| 59440 | 59486 | 59558 | 59610 | 59664 | 59720 | 59771 | 59850 | 59903 | 59949 |
| 59441 | 59492 | 59559 | 59611 | 59666 | 59721 | 59772 | 59851 | 59904 | 59950 |
| 59442 | 59494 | 59564 | 59612 | 59667 | 59722 | 59773 | 59852 | 59905 | 59951 |
| 59443 | 59495 | 59565 | 59613 | 59668 | 59723 | 59774 | 59853 | 59906 | 59952 |
| 59444 | 59496 | 59566 | 59614 | 59669 | 59724 | 59775 | 59854 | 59907 | 59953 |
| 59445 | 59497 | 59567 | 59615 | 59675 | 59725 | 59776 | 59855 | 59908 | 59954 |
| 59446 | 59498 | 59568 | 59616 | 59676 | 59726 | 59777 | 59856 | 59909 | 59955 |
| 59447 | 59499 | 59569 | 59617 | 59678 | 59727 | 59778 | 59857 | 59910 | 59956 |
| 59448 | 59500 | 59570 | 59618 | 59680 | 59728 | 59779 | 59858 | 59911 | 59957 |
| 59449 | 59501 | 59572 | 59619 | 59682 | 59729 | 59780 | 59859 | 59912 | 59958 |
| 59450 | 59502 | 59573 | 59620 | 59683 | 59730 | 59781 | 59861 | 59913 | 59959 |
| 59451 | 59503 | 59574 | 59621 | 59684 | 59731 | 59782 | 59862 | 59914 | 59960 |
| 59452 | 59504 | 59575 | 59622 | 59685 | 59732 | 59783 | 59863 | 59915 | 59961 |
| 59453 | 59505 | 59576 | 59623 | 59686 | 59733 | 59784 | 59864 | 59916 | 59962 |
| 59454 | 59507 | 59577 | 59624 | 59687 | 59734 | 59785 | 59865 | 59917 | 59963 |
| 59455 | 59516 | 59578 | 59625 | 59688 | 59735 | 59788 | 59866 | 59918 | 59964 |
| 59456 | 59518 | 59579 | 59626 | 59689 | 59736 | 59789 | 59867 | 59919 | 59965 |
| 59457 | 59519 | 59580 | 59627 | 59690 | 59737 | 59791 | 59868 | 59920 | 59966 |
| 59458 | 59521 | 59581 | 59628 | 59691 | 59738 | 59793 | 59869 | 59921 | 59967 |
| 59459 | 59522 | 59582 | 59629 | 59692 | 59739 | 59794 | 59873 | 59922 | 59968 |
| 59460 | 59523 | 59583 | 59630 | 59693 | 59740 | 59796 | 59875 | 59923 | 59969 |
| 59461 | 59524 | 59584 | 59631 | 59694 | 59741 | 59798 | 59876 | 59924 | 59970 |
| 59462 | 59525 | 59585 | 59632 | 59695 | 59742 | 59799 | 59877 | 59925 | 59971 |
| 59463 | 59526 | 59586 | 59633 | 59696 | 59743 | 59801 | 59878 | 59926 | 59972 |
| 59464 | 59527 | 59587 | 59634 | 59697 | 59745 | 59806 | 59879 | 59927 | 59973 |
| 59465 | 59530 | 59588 | 59635 | 59698 | 59747 | 59810 | 59880 | 59928 | 59974 |
| 59466 | 59531 | 59589 | 59636 | 59699 | 59750 | 59812 | 59882 | 59929 | 59975 |
| 59467 | 59532 | 59590 | 59637 | 59700 | 59751 | 59814 | 59884 | 59930 | 59976 |
| 59468 | 59533 | 59591 | 59638 | 59701 | 59753 | 59817 | 59885 | 59931 | 59977 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59978 | 60025 | 60075 | 60121 | 60167 | 60213 | 60259 | 60305 | 60401 | 60528 |
| 59979 | 60027 | 60076 | 60122 | 60168 | 60214 | 60260 | 60306 | 60402 | 60530 |
| 59980 | 60028 | 60077 | 60123 | 60169 | 60215 | 60261 | 60307 | 60403 | 60534 |
| 59981 | 60029 | 60078 | 60124 | 60170 | 60216 | 60262 | 60308 | 60405 | 60535 |
| 59982 | 60032 | 60079 | 60125 | 60171 | 60217 | 60263 | 60309 | 60406 | 60536 |
| 59983 | 60033 | 60080 | 60126 | 60172 | 60218 | 60264 | 60310 | 60408 | 60537 |
| 59984 | 60034 | 60081 | 60127 | 60173 | 60219 | 60265 | 60311 | 60409 | 60538 |
| 59985 | 60035 | 60082 | 60128 | 60174 | 60220 | 60266 | 60312 | 60410 | 60539 |
| 59986 | 60036 | 60083 | 60129 | 60175 | 60221 | 60267 | 60313 | 60411 | 60540 |
| 59987 | 60037 | 60084 | 60130 | 60176 | 60222 | 60268 | 60314 | 60412 | 60541 |
| 59988 | 60038 | 60085 | 60131 | 60177 | 60223 | 60269 | 60315 | 60413 | 60542 |
| 59989 | 60039 | 60086 | 60132 | 60178 | 60224 | 60270 | 60316 | 60414 | 60544 |
| 59990 | 60040 | 60087 | 60133 | 60179 | 60225 | 60271 | 60317 | 60415 | 60545 |
| 59991 | 60041 | 60088 | 60134 | 60180 | 60226 | 60272 | 60318 | 60417 | 60546 |
| 59992 | 60042 | 60089 | 60135 | 60181 | 60227 | 60273 | 60320 | 60420 | 60547 |
| 59993 | 60043 | 60090 | 60136 | 60182 | 60228 | 60274 | 60324 | 60421 | 60549 |
| 59994 | 60044 | 60091 | 60137 | 60183 | 60229 | 60275 | 60327 | 60422 | 60550 |
| 59995 | 60045 | 60092 | 60138 | 60184 | 60230 | 60276 | 60334 | 60423 | 60551 |
| 59996 | 60047 | 60093 | 60139 | 60185 | 60231 | 60277 | 60337 | 60424 | 60557 |
| 59997 | 60048 | 60094 | 60140 | 60186 | 60232 | 60278 | 60338 | 60425 | 60558 |
| 59998 | 60049 | 60095 | 60141 | 60187 | 60233 | 60279 | 60341 | 60426 | 60561 |
| 59999 | 60050 | 60096 | 60142 | 60188 | 60234 | 60280 | 60348 | 60427 | 60563 |
| 60000 | 60051 | 60097 | 60143 | 60189 | 60235 | 60281 | 60349 | 60428 | 60564 |
| 60001 | 60052 | 60098 | 60144 | 60190 | 60236 | 60282 | 60350 | 60429 | 60565 |
| 60002 | 60053 | 60099 | 60145 | 60191 | 60237 | 60283 | 60351 | 60430 | 60566 |
| 60003 | 60054 | 60100 | 60146 | 60192 | 60238 | 60284 | 60352 | 60431 | 60567 |
| 60004 | 60055 | 60101 | 60147 | 60193 | 60239 | 60285 | 60353 | 60441 | 60569 |
| 60005 | 60056 | 60102 | 60148 | 60194 | 60240 | 60286 | 60354 | 60481 | 60570 |
| 60006 | 60057 | 60103 | 60149 | 60195 | 60241 | 60287 | 60355 | 60485 | 60571 |
| 60007 | 60058 | 60104 | 60150 | 60196 | 60242 | 60288 | 60375 | 60487 | 60572 |
| 60008 | 60059 | 60105 | 60151 | 60197 | 60243 | 60289 | 60384 | 60491 | 60574 |
| 60009 | 60060 | 60106 | 60152 | 60198 | 60244 | 60290 | 60385 | 60492 | 60575 |
| 60010 | 60061 | 60107 | 60153 | 60199 | 60245 | 60291 | 60386 | 60493 | 60577 |
| 60011 | 60062 | 60108 | 60154 | 60200 | 60246 | 60292 | 60387 | 60495 | 60582 |
| 60012 | 60063 | 60109 | 60155 | 60201 | 60247 | 60293 | 60389 | 60496 | 60596 |
| 60013 | 60064 | 60110 | 60156 | 60202 | 60248 | 60294 | 60390 | 60504 | 60597 |
| 60014 | 60065 | 60111 | 60157 | 60203 | 60249 | 60295 | 60391 | 60505 | 60598 |
| 60015 | 60066 | 60112 | 60158 | 60204 | 60250 | 60296 | 60392 | 60506 | 60599 |
| 60016 | 60067 | 60113 | 60159 | 60205 | 60251 | 60297 | 60393 | 60509 | 60600 |
| 60017 | 60068 | 60114 | 60160 | 60206 | 60252 | 60298 | 60394 | 60513 | 60601 |
| 60018 | 60069 | 60115 | 60161 | 60207 | 60253 | 60299 | 60395 | 60519 | 60602 |
| 60019 | 60070 | 60116 | 60162 | 60208 | 60254 | 60300 | 60396 | 60523 | 60605 |
| 60020 | 60071 | 60117 | 60163 | 60209 | 60255 | 60301 | 60397 | 60524 | 60623 |
| 60021 | 60072 | 60118 | 60164 | 60210 | 60256 | 60302 | 60398 | 60525 | 60624 |
| 60022 | 60073 | 60119 | 60165 | 60211 | 60257 | 60303 | 60399 | 60526 | 60625 |
| 60023 | 60074 | 60120 | 60166 | 60212 | 60258 | 60304 | 60400 | 60527 | 60626 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60627 | 60693 | 60852 | 60917 | 61000 | 61061 | 61131 | 61215 | 61278 | 61348 |
| 60628 | 60694 | 60853 | 60918 | 61001 | 61062 | 61132 | 61216 | 61279 | 61349 |
| 60631 | 60696 | 60854 | 60919 | 61002 | 61064 | 61133 | 61217 | 61280 | 61350 |
| 60637 | 60699 | 60855 | 60920 | 61003 | 61065 | 61134 | 61218 | 61281 | 61351 |
| 60638 | 60700 | 60856 | 60921 | 61004 | 61067 | 61135 | 61219 | 61283 | 61352 |
| 60639 | 60701 | 60857 | 60922 | 61009 | 61068 | 61136 | 61221 | 61287 | 61353 |
| 60641 | 60702 | 60858 | 60923 | 61010 | 61069 | 61137 | 61222 | 61288 | 61354 |
| 60642 | 60705 | 60859 | 60924 | 61011 | 61070 | 61138 | 61223 | 61289 | 61355 |
| 60643 | 60706 | 60861 | 60925 | 61012 | 61071 | 61139 | 61224 | 61294 | 61356 |
| 60644 | 60708 | 60862 | 60926 | 61013 | 61072 | 61147 | 61225 | 61297 | 61357 |
| 60645 | 60713 | 60864 | 60927 | 61014 | 61073 | 61148 | 61226 | 61298 | 61358 |
| 60646 | 60715 | 60865 | 60928 | 61015 | 61074 | 61149 | 61227 | 61300 | 61360 |
| 60647 | 60718 | 60866 | 60929 | 61016 | 61075 | 61150 | 61228 | 61301 | 61361 |
| 60652 | 60719 | 60867 | 60930 | 61021 | 61076 | 61151 | 61229 | 61302 | 61362 |
| 60653 | 60722 | 60868 | 60931 | 61022 | 61077 | 61157 | 61231 | 61303 | 61363 |
| 60654 | 60723 | 60869 | 60932 | 61023 | 61078 | 61158 | 61232 | 61305 | 61364 |
| 60655 | 60797 | 60870 | 60933 | 61024 | 61079 | 61159 | 61233 | 61306 | 61365 |
| 60656 | 60811 | 60871 | 60935 | 61025 | 61080 | 61160 | 61236 | 61307 | 61368 |
| 60657 | 60812 | 60873 | 60936 | 61026 | 61082 | 61161 | 61238 | 61308 | 61370 |
| 60658 | 60813 | 60875 | 60937 | 61027 | 61089 | 61162 | 61239 | 61310 | 61371 |
| 60659 | 60814 | 60880 | 60938 | 61028 | 61090 | 61163 | 61240 | 61311 | 61374 |
| 60660 | 60815 | 60881 | 60939 | 61029 | 61094 | 61164 | 61242 | 61312 | 61376 |
| 60661 | 60816 | 60883 | 60940 | 61032 | 61095 | 61166 | 61243 | 61313 | 61380 |
| 60662 | 60818 | 60884 | 60941 | 61033 | 61096 | 61167 | 61244 | 61314 | 61381 |
| 60663 | 60822 | 60885 | 60943 | 61034 | 61098 | 61170 | 61245 | 61315 | 61386 |
| 60664 | 60823 | 60886 | 60946 | 61035 | 61099 | 61171 | 61246 | 61317 | 61393 |
| 60665 | 60825 | 60888 | 60947 | 61036 | 61100 | 61172 | 61248 | 61318 | 61395 |
| 60666 | 60827 | 60891 | 60948 | 61040 | 61104 | 61174 | 61249 | 61319 | 61398 |
| 60667 | 60829 | 60892 | 60949 | 61041 | 61105 | 61176 | 61250 | 61320 | 61400 |
| 60668 | 60831 | 60893 | 60951 | 61042 | 61106 | 61178 | 61252 | 61321 | 61401 |
| 60669 | 60832 | 60894 | 60952 | 61043 | 61107 | 61180 | 61253 | 61327 | 61402 |
| 60670 | 60836 | 60895 | 60953 | 61044 | 61108 | 61181 | 61254 | 61330 | 61405 |
| 60671 | 60837 | 60896 | 60956 | 61045 | 61109 | 61185 | 61255 | 61331 | 61407 |
| 60672 | 60838 | 60897 | 60957 | 61048 | 61110 | 61187 | 61256 | 61332 | 61409 |
| 60673 | 60839 | 60898 | 60958 | 61049 | 61111 | 61188 | 61261 | 61335 | 61411 |
| 60674 | 60840 | 60899 | 60959 | 61050 | 61112 | 61191 | 61263 | 61336 | 61412 |
| 60675 | 60841 | 60900 | 60961 | 61051 | 61113 | 61192 | 61264 | 61338 | 61413 |
| 60676 | 60842 | 60903 | 60963 | 61052 | 61114 | 61194 | 61265 | 61339 | 61414 |
| 60677 | 60843 | 60907 | 60964 | 61053 | 61115 | 61195 | 61266 | 61340 | 61415 |
| 60681 | 60844 | 60908 | 60966 | 61054 | 61117 | 61197 | 61268 | 61341 | 61416 |
| 60683 | 60845 | 60910 | 60967 | 61055 | 61118 | 61198 | 61269 | 61342 | 61417 |
| 60685 | 60846 | 60911 | 60974 | 61056 | 61120 | 61199 | 61271 | 61343 | 61419 |
| 60689 | 60847 | 60913 | 60975 | 61057 | 61127 | 61201 | 61272 | 61344 | 61420 |
| 60690 | 60848 | 60914 | 60997 | 61058 | 61128 | 61203 | 61273 | 61345 | 61421 |
| 60691 | 60849 | 60915 | 60998 | 61059 | 61129 | 61206 | 61274 | 61346 | 61422 |
| 60692 | 60851 | 60916 | 60999 | 61060 | 61130 | 61211 | 61275 | 61347 | 61423 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61425 | 61635 | 62369 | 62523 | 62604 | 62652 | 62700 | 62794 | 62876 | 62965 |
| 61426 | 61637 | 62473 | 62524 | 62605 | 62653 | 62703 | 62795 | 62877 | 62966 |
| 61427 | 61638 | 62474 | 62533 | 62606 | 62654 | 62704 | 62799 | 62880 | 62967 |
| 61428 | 61639 | 62475 | 62534 | 62607 | 62655 | 62705 | 62803 | 62881 | 62968 |
| 61518 | 61641 | 62476 | 62535 | 62608 | 62656 | 62706 | 62806 | 62882 | 62969 |
| 61522 | 61642 | 62477 | 62536 | 62609 | 62657 | 62707 | 62809 | 62884 | 62970 |
| 61524 | 61646 | 62482 | 62537 | 62610 | 62658 | 62708 | 62810 | 62885 | 62971 |
| 61529 | 61647 | 62483 | 62538 | 62611 | 62659 | 62709 | 62811 | 62888 | 62972 |
| 61532 | 61649 | 62484 | 62565 | 62612 | 62660 | 62710 | 62812 | 62889 | 62973 |
| 61535 | 61652 | 62485 | 62566 | 62613 | 62661 | 62711 | 62813 | 62890 | 62974 |
| 61537 | 61653 | 62486 | 62567 | 62614 | 62662 | 62712 | 62814 | 62892 | 62975 |
| 61540 | 61657 | 62487 | 62568 | 62615 | 62663 | 62713 | 62815 | 62894 | 62976 |
| 61541 | 61659 | 62488 | 62569 | 62616 | 62664 | 62714 | 62816 | 62898 | 62977 |
| 61542 | 61660 | 62489 | 62570 | 62617 | 62665 | 62715 | 62817 | 62901 | 62978 |
| 61543 | 61661 | 62490 | 62571 | 62618 | 62666 | 62717 | 62818 | 62903 | 62979 |
| 61551 | 61666 | 62491 | 62572 | 62619 | 62667 | 62718 | 62819 | 62905 | 62980 |
| 61552 | 61667 | 62492 | 62573 | 62620 | 62668 | 62719 | 62820 | 62908 | 62981 |
| 61553 | 61668 | 62493 | 62574 | 62621 | 62669 | 62721 | 62821 | 62909 | 62998 |
| 61554 | 61669 | 62494 | 62575 | 62622 | 62670 | 62722 | 62822 | 62910 | 63000 |
| 61557 | 61670 | 62495 | 62576 | 62623 | 62671 | 62723 | 62823 | 62914 | 63001 |
| 61558 | 61672 | 62496 | 62577 | 62624 | 62672 | 62724 | 62824 | 62915 | 63002 |
| 61559 | 61674 | 62497 | 62578 | 62625 | 62673 | 62725 | 62825 | 62917 | 63003 |
| 61560 | 61676 | 62498 | 62579 | 62626 | 62674 | 62726 | 62833 | 62918 | 63004 |
| 61561 | 61678 | 62499 | 62580 | 62627 | 62675 | 62727 | 62834 | 62919 | 63005 |
| 61562 | 61682 | 62500 | 62581 | 62628 | 62677 | 62728 | 62835 | 62924 | 63006 |
| 61563 | 61683 | 62501 | 62582 | 62629 | 62678 | 62733 | 62836 | 62926 | 63007 |
| 61568 | 61684 | 62502 | 62583 | 62630 | 62679 | 62735 | 62837 | 62928 | 63008 |
| 61601 | 61686 | 62503 | 62584 | 62631 | 62680 | 62739 | 62838 | 62930 | 63027 |
| 61602 | 61688 | 62504 | 62585 | 62632 | 62681 | 62740 | 62839 | 62934 | 63028 |
| 61605 | 61689 | 62505 | 62586 | 62633 | 62682 | 62742 | 62840 | 62935 | 63029 |
| 61608 | 61690 | 62506 | 62587 | 62634 | 62683 | 62743 | 62842 | 62936 | 63030 |
| 61611 | 61691 | 62507 | 62588 | 62635 | 62684 | 62744 | 62843 | 62937 | 63031 |
| 61612 | 61693 | 62508 | 62589 | 62636 | 62685 | 62745 | 62844 | 62938 | 63032 |
| 61613 | 61694 | 62509 | 62590 | 62637 | 62686 | 62746 | 62845 | 62939 | 63033 |
| 61614 | 61695 | 62510 | 62591 | 62638 | 62687 | 62747 | 62846 | 62940 | 63034 |
| 61616 | 61696 | 62511 | 62592 | 62639 | 62688 | 62748 | 62847 | 62941 | 63035 |
| 61617 | 61699 | 62512 | 62593 | 62640 | 62690 | 62750 | 62848 | 62942 | 63036 |
| 61622 | 61702 | 62514 | 62594 | 62641 | 62691 | 62753 | 62849 | 62943 | 63037 |
| 61623 | 61703 | 62515 | 62595 | 62642 | 62692 | 62757 | 62850 | 62947 | 63038 |
| 61624 | 61704 | 62516 | 62596 | 62643 | 62693 | 62758 | 62852 | 62948 | 63039 |
| 61625 | 61705 | 62517 | 62597 | 62644 | 62694 | 62759 | 62855 | 62954 | 63040 |
| 61626 | 61745 | 62518 | 62598 | 62645 | 62695 | 62760 | 62858 | 62955 | 63041 |
| 61627 | 61772 | 62519 | 62599 | 62646 | 62696 | 62761 | 62870 | 62956 | 63042 |
| 61630 | 61859 | 62520 | 62600 | 62648 | 62697 | 62762 | 62871 | 62959 | 63043 |
| 61632 | 61899 | 62521 | 62601 | 62649 | 62698 | 62778 | 62872 | 62961 | 63044 |
| 61633 | 62229 | 62522 | 62602 | 62650 | 62699 | 62783 | 62875 | 62962 | 63045 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63046 | 63102 | 63151 | 63198 | 63245 | 63294 | 63371 | 63471 | 63583 | 63642 |
| 63047 | 63103 | 63152 | 63199 | 63246 | 63295 | 63372 | 63474 | 63584 | 63643 |
| 63048 | 63104 | 63153 | 63200 | 63247 | 63296 | 63373 | 63475 | 63585 | 63644 |
| 63049 | 63105 | 63154 | 63201 | 63248 | 63297 | 63374 | 63477 | 63586 | 63645 |
| 63050 | 63106 | 63155 | 63202 | 63249 | 63298 | 63375 | 63482 | 63591 | 63646 |
| 63051 | 63107 | 63156 | 63203 | 63250 | 63311 | 63376 | 63483 | 63593 | 63647 |
| 63052 | 63108 | 63157 | 63204 | 63251 | 63312 | 63377 | 63499 | 63595 | 63648 |
| 63053 | 63109 | 63158 | 63205 | 63252 | 63313 | 63389 | 63502 | 63597 | 63649 |
| 63054 | 63110 | 63159 | 63206 | 63253 | 63314 | 63390 | 63503 | 63598 | 63650 |
| 63055 | 63111 | 63160 | 63207 | 63254 | 63315 | 63391 | 63504 | 63602 | 63651 |
| 63056 | 63112 | 63161 | 63208 | 63255 | 63316 | 63392 | 63505 | 63603 | 63653 |
| 63057 | 63113 | 63162 | 63209 | 63256 | 63317 | 63393 | 63506 | 63604 | 63654 |
| 63058 | 63114 | 63163 | 63210 | 63257 | 63318 | 63394 | 63507 | 63605 | 63659 |
| 63059 | 63115 | 63164 | 63211 | 63258 | 63319 | 63395 | 63508 | 63607 | 63660 |
| 63060 | 63116 | 63166 | 63212 | 63259 | 63320 | 63396 | 63509 | 63608 | 63661 |
| 63061 | 63117 | 63167 | 63213 | 63260 | 63321 | 63397 | 63513 | 63611 | 63691 |
| 63062 | 63118 | 63168 | 63214 | 63261 | 63322 | 63414 | 63519 | 63612 | 63693 |
| 63063 | 63119 | 63169 | 63215 | 63262 | 63323 | 63415 | 63520 | 63613 | 63694 |
| 63064 | 63120 | 63170 | 63216 | 63263 | 63324 | 63416 | 63521 | 63614 | 63695 |
| 63065 | 63121 | 63171 | 63217 | 63264 | 63325 | 63417 | 63539 | 63615 | 63696 |
| 63066 | 63122 | 63172 | 63218 | 63265 | 63326 | 63418 | 63540 | 63616 | 63697 |
| 63067 | 63123 | 63173 | 63219 | 63266 | 63327 | 63419 | 63541 | 63617 | 63698 |
| 63068 | 63124 | 63174 | 63220 | 63267 | 63328 | 63420 | 63542 | 63618 | 63699 |
| 63079 | 63125 | 63175 | 63221 | 63268 | 63329 | 63421 | 63543 | 63619 | 63700 |
| 63080 | 63126 | 63176 | 63222 | 63269 | 63330 | 63422 | 63544 | 63620 | 63704 |
| 63081 | 63127 | 63177 | 63223 | 63270 | 63331 | 63423 | 63545 | 63621 | 63707 |
| 63082 | 63128 | 63178 | 63224 | 63274 | 63332 | 63424 | 63546 | 63622 | 63708 |
| 63083 | 63129 | 63179 | 63225 | 63275 | 63333 | 63426 | 63547 | 63623 | 63712 |
| 63084 | 63130 | 63180 | 63226 | 63276 | 63336 | 63427 | 63548 | 63624 | 63714 |
| 63085 | 63131 | 63181 | 63227 | 63277 | 63337 | 63428 | 63549 | 63625 | 63715 |
| 63086 | 63132 | 63182 | 63228 | 63278 | 63338 | 63429 | 63550 | 63626 | 63719 |
| 63087 | 63133 | 63183 | 63229 | 63279 | 63339 | 63430 | 63551 | 63627 | 63720 |
| 63088 | 63134 | 63184 | 63230 | 63280 | 63340 | 63432 | 63552 | 63628 | 63721 |
| 63089 | 63135 | 63185 | 63231 | 63281 | 63341 | 63435 | 63553 | 63629 | 63722 |
| 63090 | 63136 | 63186 | 63232 | 63282 | 63347 | 63436 | 63561 | 63630 | 63724 |
| 63091 | 63137 | 63187 | 63233 | 63283 | 63348 | 63441 | 63563 | 63631 | 63726 |
| 63092 | 63138 | 63188 | 63234 | 63284 | 63349 | 63442 | 63564 | 63632 | 63727 |
| 63093 | 63139 | 63189 | 63235 | 63285 | 63350 | 63444 | 63565 | 63633 | 63728 |
| 63094 | 63140 | 63190 | 63236 | 63286 | 63358 | 63446 | 63566 | 63634 | 63729 |
| 63095 | 63141 | 63191 | 63237 | 63287 | 63359 | 63447 | 63567 | 63635 | 63730 |
| 63096 | 63142 | 63192 | 63238 | 63288 | 63364 | 63448 | 63568 | 63636 | 63733 |
| 63097 | 63143 | 63193 | 63239 | 63289 | 63365 | 63449 | 63569 | 63637 | 63734 |
| 63098 | 63144 | 63194 | 63240 | 63290 | 63366 | 63450 | 63570 | 63638 | 63735 |
| 63099 | 63145 | 63195 | 63241 | 63291 | 63367 | 63465 | 63572 | 63639 | 63736 |
| 63100 | 63146 | 63196 | 63242 | 63292 | 63368 | 63469 | 63581 | 63640 | 63737 |
| 63101 | 63150 | 63197 | 63244 | 63293 | 63370 | 63470 | 63582 | 63641 | 63739 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63740 | 63812 | 63876 | 63922 | 63968 | 64022 | 64147 | 64388 | 64707 | 65032 |
| 63742 | 63813 | 63877 | 63923 | 63969 | 64023 | 64148 | 64396 | 64850 | 65033 |
| 63743 | 63814 | 63878 | 63924 | 63970 | 64024 | 64149 | 64409 | 64851 | 65059 |
| 63744 | 63815 | 63879 | 63925 | 63971 | 64025 | 64150 | 64414 | 64852 | 65061 |
| 63748 | 63816 | 63880 | 63926 | 63972 | 64029 | 64151 | 64424 | 64857 | 65090 |
| 63749 | 63817 | 63881 | 63927 | 63973 | 64031 | 64152 | 64425 | 64858 | 65102 |
| 63750 | 63818 | 63882 | 63928 | 63974 | 64034 | 64153 | 64460 | 64862 | 65120 |
| 63751 | 63819 | 63883 | 63929 | 63975 | 64035 | 64154 | 64466 | 64863 | 65128 |
| 63752 | 63820 | 63884 | 63930 | 63976 | 64036 | 64155 | 64469 | 64864 | 65129 |
| 63753 | 63821 | 63885 | 63931 | 63977 | 64043 | 64156 | 64476 | 64866 | 65143 |
| 63757 | 63822 | 63886 | 63932 | 63978 | 64045 | 64157 | 64488 | 64873 | 65158 |
| 63758 | 63823 | 63887 | 63933 | 63979 | 64047 | 64165 | 64512 | 64876 | 65159 |
| 63759 | 63824 | 63888 | 63934 | 63980 | 64048 | 64171 | 64514 | 64877 | 65160 |
| 63761 | 63825 | 63889 | 63935 | 63981 | 64050 | 64173 | 64516 | 64894 | 65162 |
| 63762 | 63826 | 63890 | 63936 | 63982 | 64051 | 64174 | 64518 | 64895 | 65163 |
| 63763 | 63827 | 63891 | 63937 | 63983 | 64052 | 64175 | 64519 | 64896 | 65164 |
| 63764 | 63829 | 63892 | 63938 | 63984 | 64054 | 64176 | 64521 | 64897 | 65203 |
| 63765 | 63830 | 63893 | 63939 | 63985 | 64055 | 64177 | 64548 | 64898 | 65204 |
| 63766 | 63831 | 63894 | 63940 | 63986 | 64056 | 64178 | 64555 | 64899 | 65205 |
| 63767 | 63832 | 63895 | 63941 | 63987 | 64057 | 64179 | 64579 | 64900 | 65226 |
| 63770 | 63833 | 63896 | 63942 | 63988 | 64059 | 64180 | 64583 | 64901 | 65242 |
| 63771 | 63834 | 63897 | 63943 | 63989 | 64061 | 64181 | 64586 | 64902 | 65258 |
| 63773 | 63835 | 63898 | 63944 | 63990 | 64062 | 64182 | 64589 | 64903 | 65266 |
| 63774 | 63836 | 63899 | 63945 | 63991 | 64064 | 64183 | 64595 | 64904 | 65272 |
| 63775 | 63837 | 63900 | 63946 | 63992 | 64067 | 64184 | 64596 | 64905 | 65280 |
| 63776 | 63838 | 63901 | 63947 | 63993 | 64072 | 64185 | 64597 | 64906 | 65284 |
| 63777 | 63846 | 63902 | 63948 | 63994 | 64073 | 64186 | 64598 | 64907 | 65291 |
| 63780 | 63849 | 63903 | 63949 | 63995 | 64074 | 64187 | 64599 | 64908 | 65305 |
| 63781 | 63852 | 63904 | 63950 | 63996 | 64078 | 64188 | 64600 | 64909 | 65306 |
| 63785 | 63854 | 63905 | 63951 | 63997 | 64079 | 64189 | 64601 | 64910 | 65307 |
| 63786 | 63856 | 63906 | 63952 | 63998 | 64080 | 64190 | 64602 | 64911 | 65311 |
| 63790 | 63857 | 63907 | 63953 | 63999 | 64100 | 64248 | 64603 | 64912 | 65330 |
| 63791 | 63860 | 63908 | 63954 | 64000 | 64101 | 64249 | 64607 | 64913 | 65331 |
| 63795 | 63862 | 63909 | 63955 | 64001 | 64106 | 64252 | 64621 | 64919 | 65332 |
| 63796 | 63864 | 63910 | 63956 | 64002 | 64108 | 64264 | 64625 | 64920 | 65333 |
| 63797 | 63865 | 63911 | 63957 | 64003 | 64109 | 64306 | 64626 | 64926 | 65334 |
| 63798 | 63866 | 63912 | 63958 | 64008 | 64110 | 64309 | 64627 | 64928 | 65335 |
| 63799 | 63867 | 63913 | 63959 | 64011 | 64111 | 64315 | 64633 | 64937 | 65336 |
| 63800 | 63868 | 63914 | 63960 | 64012 | 64135 | 64316 | 64637 | 64939 | 65337 |
| 63803 | 63869 | 63915 | 63961 | 64013 | 64138 | 64319 | 64638 | 64970 | 65338 |
| 63805 | 63870 | 63916 | 63962 | 64014 | 64139 | 64321 | 64652 | 64972 | 65339 |
| 63807 | 63871 | 63917 | 63963 | 64015 | 64140 | 64323 | 64653 | 64973 | 65349 |
| 63808 | 63872 | 63918 | 63964 | 64016 | 64141 | 64331 | 64657 | 64974 | 65351 |
| 63809 | 63873 | 63919 | 63965 | 64017 | 64142 | 64385 | 64665 | 64977 | 65352 |
| 63810 | 63874 | 63920 | 63966 | 64020 | 64145 | 64386 | 64670 | 64995 | 65354 |
| 63811 | 63875 | 63921 | 63967 | 64021 | 64146 | 64387 | 64705 | 65031 | 65360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65361 | 65454 | 65845 | 66377 | 66944 | 67116 | 67373 |
| 65362 | 65455 | 65854 | 66378 | 66948 | 67117 | 67414 |
| 65363 | 65456 | 65873 | 66384 | 66954 | 67120 | 67417 |
| 65364 | 65457 | 65875 | 66396 | 66955 | 67121 | 67420 |
| 65374 | 65458 | 65879 | 66397 | 66956 | 67126 | 67421 |
| 65375 | 65459 | 65886 | 66407 | 66957 | 67148 | 67422 |
| 65378 | 65462 | 65888 | 66416 | 66958 | 67149 | 67423 |
| 65379 | 65471 | 65921 | 66418 | 66959 | 67158 | 67424 |
| 65380 | 65472 | 65948 | 66420 | 66962 | 67178 | 67425 |
| 65381 | 65477 | 65951 | 66433 | 66980 | 67179 | 67426 |
| 65382 | 65492 | 65952 | 66434 | 67014 | 67180 | 67427 |
| 65383 | 65521 | 65970 | 66501 | 67037 | 67181 | 67428 |
| 65384 | 65536 | 65975 | 66522 | 67038 | 67182 | 67429 |
| 65419 | 65537 | 65976 | 66531 | 67039 | 67183 | 67430 |
| 65422 | 65538 | 65983 | 66532 | 67040 | 67184 | 67431 |
| 65423 | 65550 | 65986 | 66533 | 67045 | 67185 | 67432 |
| 65424 | 65586 | 66005 | 66534 | 67046 | 67193 | 67433 |
| 65425 | 65588 | 66022 | 66535 | 67047 | 67196 | 67434 |
| 65426 | 65597 | 66023 | 66536 | 67048 | 67197 | 67435 |
| 65427 | 65606 | 66027 | 66557 | 67049 | 67198 | 67436 |
| 65428 | 65610 | 66056 | 66569 | 67050 | 67200 | 67437 |
| 65429 | 65611 | 66063 | 66572 | 67051 | 67236 | 67438 |
| 65430 | 65623 | 66088 | 66580 | 67052 | 67237 | 67456 |
| 65431 | 65624 | 66090 | 66597 | 67053 | 67239 | 67457 |
| 65432 | 65625 | 66100 | 66608 | 67054 | 67240 | 67460 |
| 65433 | 65626 | 66106 | 66693 | 67055 | 67257 | 67465 |
| 65434 | 65627 | 66112 | 66755 | 67056 | 67258 | 67469 |
| 65435 | 65628 | 66136 | 66756 | 67057 | 67260 | 67470 |
| 65436 | 65630 | 66137 | 66757 | 67058 | 67261 | 67474 |
| 65437 | 65645 | 66158 | 66758 | 67059 | 67262 | 67475 |
| 65438 | 65648 | 66159 | 66759 | 67060 | 67263 | 67476 |
| 65439 | 65665 | 66164 | 66760 | 67061 | 67264 | 67477 |
| 65440 | 65670 | 66244 | 66761 | 67062 | 67265 | 67478 |
| 65441 | 65672 | 66245 | 66762 | 67063 | 67267 | 67479 |
| 65442 | 65673 | 66247 | 66789 | 67064 | 67270 | 67480 |
| 65443 | 65696 | 66248 | 66792 | 67065 | 67276 | |
| 65444 | 65711 | 66249 | 66803 | 67066 | 67277 | |
| 65445 | 65713 | 66250 | 66804 | 67067 | 67287 | |
| 65446 | 65714 | 66251 | 66806 | 67068 | 67315 | |
| 65447 | 65715 | 66259 | 66875 | 67069 | 67326 | |
| 65448 | 65716 | 66260 | 66876 | 67070 | 67353 | |
| 65449 | 65717 | 66283 | 66879 | 67078 | 67354 | |
| 65450 | 65720 | 66286 | 66884 | 67083 | 67361 | |
| 65451 | 65764 | 66350 | 66921 | 67108 | 67362 | |
| 65452 | 65792 | 66356 | 66926 | 67109 | 67370 | |
| 65453 | 65816 | 66376 | 66929 | 67115 | 67371 | |

Exhibit 2

**Included on this Exhibit 2 is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI. The claims listed on this Exhibit 2 were not listed on Exhibit A to the Motion, but are Claims based on Structured Securities and therefore are included on Exhibit 1 to this Order and are subject to this Order.**

2457
67456
67457
67460
67465
67469
67470
67474
67475
67476
67477
67478
67479
67480

Exhibit 3

Included on this Exhibit 3 is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI. The claims listed on this Exhibit 3 were mistakenly included on Exhibit A to the Motion, but are either Claims that are not based on Structured Securities or Claims that have previously been disallowed and expunged. These Claims are not included on Exhibit 1 to this Order and are not subject to this Order.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | 2664 | 5052 | 7077 | 9756 | 11219 | 13617 |
| 87 | 2732 | 5066 | 7134 | 9757 | 11220 | 13618 |
| 453 | 2853 | 5081 | 7292 | 10082 | 11221 | 13620 |
| 454 | 2860 | 5085 | 7412 | 10134 | 11222 | 13622 |
| 501 | 2996 | 5086 | 7648 | 10150 | 11223 | 13625 |
| 780 | 3295 | 5087 | 7849 | 10305 | 11280 | 13627 |
| 1152 | 3296 | 5104 | 7938 | 10360 | 11974 | 13629 |
| 1158 | 3391 | 5105 | 7942 | 10519 | 12177 | 13639 |
| 1203 | 3571 | 5153 | 8047 | 10668 | 12212 | 13641 |
| 1321 | 3582 | 5165 | 8241 | 10751 | 12213 | 13645 |
| 1487 | 3755 | 5167 | 8243 | 10834 | 12364 | 13957 |
| 1576 | 3794 | 5170 | 8247 | 10934 | 12422 | 14029 |
| 1607 | 3802 | 5269 | 8250 | 11034 | 12423 | 14030 |
| 1656 | 3813 | 5271 | 8255 | 11081 | 12424 | 14324 |
| 1749 | 3860 | 5555 | 8256 | 11172 | 12431 | 14856 |
| 1758 | 3870 | 5568 | 8260 | 11174 | 12432 | 15155 |
| 1845 | 3911 | 5656 | 8485 | 11180 | 12433 | 15159 |
| 1943 | 4026 | 5765 | 8545 | 11182 | 12434 | 15194 |
| 1944 | 4030 | 5915 | 8560 | 11183 | 12436 | 15404 |
| 1945 | 4032 | 6105 | 8660 | 11185 | 12437 | 15418 |
| 1946 | 4075 | 6121 | 8661 | 11186 | 12439 | 15533 |
| 1953 | 4170 | 6180 | 8662 | 11188 | 12445 | 15534 |
| 1972 | 4200 | 6210 | 8675 | 11189 | 12481 | 15649 |
| 2048 | 4372 | 6552 | 8691 | 11194 | 12833 | 15751 |
| 2057 | 4436 | 6598 | 8913 | 11195 | 12916 | 15930 |
| 2059 | 4466 | 6756 | 8925 | 11204 | 12981 | 15959 |
| 2179 | 4576 | 6789 | 9099 | 11205 | 12988 | 16229 |
| 2192 | 4759 | 6797 | 9116 | 11208 | 13023 | 16249 |
| 2533 | 4776 | 6810 | 9488 | 11214 | 13119 | 16961 |
| 2574 | 4833 | 6900 | 9572 | 11215 | 13347 | 16975 |
| 2575 | 4886 | 6911 | 9585 | 11216 | 13482 | 17319 |
| 2629 | 4971 | 7016 | 9600 | 11217 | 13612 | 17320 |
| 2637 | 5042 | 7046 | 9699 | 11218 | 13614 | 17391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17394 | 24989 | 33051 | 43888 | 50468 | 63355 | 67218 |
| 17397 | 24992 | 33052 | 43889 | 50470 | 63433 | 67314 |
| 17593 | 24993 | 33174 | 43890 | 51210 | 63434 | 67439 |
| 17594 | 24994 | 33176 | 43891 | 54813 | 63580 | |
| 17596 | 24997 | 34291 | 43892 | 55412 | 63858 | |
| 17610 | 25095 | 34520 | 43893 | 55554 | 64616 | |
| 17791 | 25209 | 34564 | 43894 | 56066 | 65391 | |
| 18141 | 25268 | 34679 | 43895 | 56209 | 65392 | |
| 18142 | 25270 | 34701 | 43896 | 56210 | 65393 | |
| 18280 | 25296 | 34708 | 43897 | 56211 | 65394 | |
| 18618 | 25356 | 34771 | 43898 | 56298 | 65466 | |
| 18849 | 25439 | 34972 | 43899 | 57014 | 65771 | |
| 18943 | 25607 | 35184 | 43900 | 57138 | 65896 | |
| 19208 | 26096 | 35185 | 43901 | 57139 | 65897 | |
| 19226 | 26232 | 35189 | 43902 | 57159 | 65922 | |
| 21382 | 26271 | 35224 | 43903 | 57160 | 65925 | |
| 21797 | 26272 | 35589 | 43904 | 57426 | 66020 | |
| 21798 | 26284 | 35601 | 43905 | 57464 | 66406 | |
| 21799 | 26285 | 35939 | 43906 | 57725 | 66427 | |
| 21800 | 27276 | 36084 | 43907 | 57759 | 66431 | |
| 21801 | 27847 | 36451 | 43908 | 59210 | 66478 | |
| 21802 | 27851 | 36557 | 43909 | 59832 | 66479 | |
| 21804 | 27852 | 37279 | 43910 | 60031 | 66480 | |
| 22202 | 29097 | 37591 | 43911 | 60486 | 66481 | |
| 22264 | 29099 | 40272 | 43912 | 60515 | 66482 | |
| 22880 | 29100 | 40826 | 44187 | 60520 | 66483 | |
| 22881 | 29858 | 41137 | 44384 | 60522 | 66484 | |
| 22886 | 30583 | 41138 | 44391 | 61424 | 66485 | |
| 22996 | 30694 | 41139 | 45448 | 61606 | 66487 | |
| 22999 | 31153 | 41654 | 45456 | 61650 | 66488 | |
| 23002 | 31885 | 42062 | 45656 | 62472 | 66489 | |
| 23011 | 32009 | 42088 | 45899 | 62479 | 66490 | |
| 23012 | 32094 | 42089 | 45900 | 62481 | 66491 | |
| 23013 | 32138 | 42718 | 46436 | 62513 | 66492 | |
| 23024 | 32145 | 43227 | 46486 | 62603 | 66493 | |
| 23027 | 32457 | 43353 | 46700 | 62647 | 66520 | |
| 23625 | 32482 | 43879 | 48675 | 62651 | 66528 | |
| 24220 | 32591 | 43880 | 48733 | 62676 | 66611 | |
| 24268 | 32634 | 43881 | 48809 | 62689 | 66616 | |
| 24416 | 32729 | 43882 | 49818 | 62716 | 66617 | |
| 24518 | 32759 | 43883 | 50187 | 62793 | 66618 | |
| 24688 | 32782 | 43884 | 50188 | 62874 | 66619 | |
| 24706 | 32783 | 43885 | 50189 | 63345 | 67028 | |
| 24986 | 33007 | 43886 | 50190 | 63353 | 67143 | |
| 24988 | 33049 | 43887 | 50392 | 63354 | 67146 | |

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                  :

In re                             :       **Chapter 11 Case No.**
                                  :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :       **08-13555 (JMP)**
                                  :

                   **Debtors.**        :       **(Jointly Administered)**
                                  :

                                  :
-------------------------------------------------------------------x

### ORDER PURSUANT TO SECTIONS 105(a) AND 502(b) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019 APPROVING PROCEDURES FOR THE DETERMINATION OF THE ALLOWED AMOUNT OF CLAIMS FILED BASED ON STRUCTURED SECURITIES ISSUED OR GUARANTEED BY LEHMAN BROTHERS HOLDINGS INC.

Upon the motion, dated April 27, 2011 (the "Motion"), of Lehman

Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors" and,

together with their non-debtor affiliates, "Lehman") pursuant to sections 105(a) and

502(b) of the Bankruptcy Code and Bankruptcy Rule 9019, for approval of procedures

determining the allowed amount of claims filed based on Structured Securities[1] issued or

guaranteed by LBHI , all as more fully described in the Motion; and the Court having

jurisdiction to consider the Motion and the relief requested therein in accordance with 28

U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges

for the Southern District of New York Any and All Proceedings Under Title 11, dated

July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Motion.

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue

being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and

proper notice of the Motion having been provided to (i) the U.S. Trustee; (ii) the

attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District

of New York; and (vi) all other parties entitled to notice in accordance with the

procedures set forth in the second amended order entered on June 17, 2010 governing

case management and administrative procedures for these cases [Docket No. 9635]; and a

hearing (the "Hearing") having been held to consider the relief requested in the Motion;

and the Court having found and determined that the relief sought in the Motion is in the

best interests of LBHI, its estate and creditors, and all parties in interest and that the legal

and factual bases set forth in the Motion establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

       ORDERED that the Motion is granted to the extent set forth herein; and it

is further

       ORDERED that, pursuant to sections 105(a) and 502(b) of the Bankruptcy

Code and Bankruptcy Rule 9019, the following procedures (the "Structured Securities

Claim Determination Procedures") are approved for the determination of the allowed

amount of the portion of the Structured Securities Claims included on Exhibit A1

attached to the Motionhereto (the "Structured Securities Claims") that are based on

Structured Securities for the purposes of voting and distributions under the Debtors' Plan

(as such may be amended, modified or supplemented) (the "Plan"):

2

(a)     Notice of Proposed Allowed Claim Amount:  On or prior to June 15, 2011, the Debtors shall publish on www.lehman-docket.com a list of each Structured Security Claim and the corresponding the Proposed Allowed Claim Amount.[2]  In addition, on or prior to June 24, 2011, the Debtors  shall send to each holder of a Structured Securities Claim included on the official claims register ("Claims Register") on June 1, 2011 a notice substantially in the form annexed as Exhibit D to the Motion (the "Notice of Proposed Allowed Claim Amount") by overnight mail delivery, fax or email (where available) to each Claimant (and any known attorneys for such Claimant that have appeared in these cases) at the address set forth on the Proof of Claim or relevant claim transfer notice, as applicable.

(b)     Claimant's Response to Proposed Allowed Claim Amount: If any holder of a Structured Securities Claim disputes the Proposed Allowed Claim Amount, then such holder must deliver a written response (a "Response"), so that such Response is actually received no later than 4560 days after the delivery of the Notice of Proposed Allowed Claim Amount (the "Response Deadline") to LBHI at 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), with a copy to Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York, 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.); provided that the Debtors may in their reasonable discretion extend such Response Deadline with respect to any Structured Securities Claims.  Any such Response must specify the grounds for such dispute.

(c)     Claim Allowance.  To the extent that any Claimant does not timely deliver a Response as set forth above on or prior to the Response Deadline, (1) such Claimant will be deemed to have consented to the Proposed Allowed Claim Amount for the portion of their claim based on Structured Securities for purposes of voting and distributions under the Plan and (2) Epiq Bankruptcy Solutions, LLC, as the Court-appointed claims agent (the "Claims Agent") shall be authorized to modify the Claims Register to reflect the

---

[2] To the extent the Debtors are unable to complete the calculations for, or obtain the approval of the Creditors' Committee for the valuations of, one or more Structured Securities Claims prior to June 15, 2011, the Debtors will identify such Structured Securities Claims and indicate that the Proposed Allowed Claim Amount has not yet been determined.  Additionally, the Debtors reserve the right to object to any such claims for voting purposes prior to the deadline established for objections to claims for voting purposes.

Proposed Allowed Claim Amount and to reflect that for the portion of their claim based on Structured Securities such claim is deemed allowed in such amount for the purposes of voting and distributions under the Plan.

(d)    <u>Claims ADR</u>.  If the Debtors and a Claimant are unable to consensually resolve any timely delivered Response, the Motion shall be deemed an objection to such claim and the claim shall be deemed to be a "Contested Claim" as such term is defined in the *Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures For Claims Against Debtors* [Docket No. 8474] (the "<u>Claims ADR Order</u>"), and the Debtors may commence the ADR Procedures or schedule a Merits Hearing (as such terms are defined in the Claims ADR Order) in accordance with the provisions of the Claims ADR Order.

and it is further

ORDERED that, pursuant to Bankruptcy Rule 9019, the compromise of the amounts of the portion of the Structured Securities Claims based on Structured Securities at the Proposed Allowed Claim Amounts, or such other amount agreed to between the Debtors and the applicable Claimant are approved; and it is further

ORDERED that, providing the Notice of Proposed Allowed Claim Amount to each Claimant (and any attorney's that have appeared in this case on behalf of such Claimants) at the address set forth on the Structured Securities Claims <u>or at such other or additional address as Claimants have requested in writing</u> is fair, reasonable and proper notice to the Claimants regarding the Debtor's request to allow the Structured Securities Claims for the purposes of voting and distribution under the Plan; and it is further

ORDERED that the Debtors are authorized to take any and all steps necessary and appropriate to implement the Structured Securities Claim Determination Procedures; and it is further

ORDERED that the Structured Securities Claim Determination Procedures do not affect of modify the rights of any holder of a Structured Securities Claim under the terms of the Structured Securities or their rights to dispute or challenge the Proposed Allowed Claim Amount or to defend the previously asserted claim amount; and it is further

ORDERED that, notwithstanding anything herein, the Debtors reserve the right to object to the Structured Securities Claims on all grounds and at any time, including, after such claims have been allowed for the purposes of voting and distributions under the Plan, on the grounds that such claims do not include a blocking number or include an invalid blocking number, are duplicative of other claims, have been amended and superseded, or otherwise do not comply with the provisions of the Bar Date Order; and it is further

ORDERED, that nothing contained herein shall preclude any party in interest from using the Proposed Allowed Claim Amount or such other amount at which a Structured Securities Claim may be deemed allowed pursuant to the Structured Securities Claim Valuation Procedures as the allowed amount of a Structured Securities Claim for purposes of voting and distribution in connection with any alternative chapter 11 plan now pending before the Court or that may be subsequently filed in the Debtors' chapter 11 cases by any party in interest (it being understood that all parties reserve their rights with respect thereto); and it is further

ORDERED that within the (10) business days following the Response Deadline, the Debtors will file with the Court a notice identifying (i) each Structured Securities Claim and Structured Security, identified by the International Securities Identification Number, for which timely Responses were received by the Debtors and (ii) a list of Structured Securities Claims for which the Response Deadline has been extended; and it is further

ORDERED that notwithstanding that the claims included on Exhibit 2 annexed hereto were not included on Exhibit A to the Motion, the claims included on Exhibit 2 annexed hereto, shall be subject to this Order and as such, are also included on Exhibit 1 annexed hereto; and it is further

ORDERED that notwithstanding that the claims included on Exhibit 3 annexed hereto were included on Exhibit A to the Motion, or anything else included in the Motion or this Order, this Order shall not apply to, and have no affect on, proofs of claim identified by claim number on Exhibit 3 annexed hereto; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion; and it is further

ORDERED that this Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order and the relief granted herein.

Dated: _____, 2011
       New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

Exhibit 1

**Structured Securities Claims**

**Included on this Exhibit 1 is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI.  The claims listed on this Exhibit 1 are the Structured Securities Claims that are subject to this Order.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369 | 1865 | 2780 | 2816 | 3559 | 5062 | 8319 | 9571 | 10052 | 10558 |
| 382 | 2037 | 2781 | 2817 | 3563 | 5161 | 8357 | 9598 | 10053 | 10569 |
| 385 | 2040 | 2782 | 2818 | 3590 | 5348 | 8478 | 9614 | 10054 | 10575 |
| 498 | 2067 | 2783 | 2820 | 3707 | 5443 | 8606 | 9624 | 10055 | 10589 |
| 503 | 2123 | 2784 | 2821 | 3708 | 5644 | 8613 | 9643 | 10056 | 10612 |
| 566 | 2137 | 2785 | 2822 | 3746 | 5712 | 8674 | 9693 | 10057 | 10693 |
| 583 | 2144 | 2786 | 2823 | 3749 | 5859 | 8810 | 9694 | 10081 | 10699 |
| 767 | 2152 | 2787 | 2824 | 3809 | 6162 | 8844 | 9731 | 10090 | 10707 |
| 790 | 2228 | 2788 | 2825 | 3810 | 6199 | 8927 | 9755 | 10092 | 10754 |
| 795 | 2457 | 2789 | 2826 | 3825 | 6213 | 8928 | 9790 | 10106 | 10762 |
| 799 | 2499 | 2790 | 2827 | 3929 | 6214 | 8949 | 9794 | 10108 | 10765 |
| 835 | 2506 | 2791 | 2828 | 3996 | 6502 | 8965 | 9795 | 10207 | 10768 |
| 911 | 2515 | 2792 | 2829 | 3999 | 6571 | 9016 | 9796 | 10208 | 10776 |
| 1113 | 2516 | 2793 | 2830 | 4002 | 6685 | 9059 | 9841 | 10290 | 10783 |
| 1146 | 2699 | 2794 | 2849 | 4031 | 6910 | 9066 | 9848 | 10291 | 10788 |
| 1168 | 2754 | 2795 | 2880 | 4258 | 6912 | 9076 | 9925 | 10298 | 10801 |
| 1176 | 2760 | 2796 | 2881 | 4276 | 6954 | 9077 | 9932 | 10299 | 10805 |
| 1177 | 2761 | 2797 | 2940 | 4313 | 6986 | 9111 | 9945 | 10302 | 10806 |
| 1194 | 2762 | 2798 | 3018 | 4364 | 7074 | 9114 | 9955 | 10303 | 10807 |
| 1214 | 2763 | 2799 | 3492 | 4373 | 7075 | 9115 | 9956 | 10317 | 10827 |
| 1233 | 2764 | 2800 | 3493 | 4439 | 7323 | 9129 | 9958 | 10318 | 10837 |
| 1356 | 2765 | 2801 | 3494 | 4612 | 7399 | 9133 | 9977 | 10329 | 10841 |
| 1435 | 2766 | 2802 | 3495 | 4613 | 7563 | 9140 | 9978 | 10336 | 10853 |
| 1442 | 2767 | 2803 | 3496 | 4619 | 7664 | 9195 | 9982 | 10337 | 10857 |
| 1443 | 2768 | 2804 | 3497 | 4703 | 7808 | 9279 | 9988 | 10362 | 10858 |
| 1447 | 2769 | 2805 | 3498 | 4862 | 7809 | 9308 | 9996 | 10364 | 10864 |
| 1538 | 2770 | 2806 | 3499 | 4888 | 7857 | 9310 | 9998 | 10426 | 10892 |
| 1539 | 2771 | 2807 | 3500 | 4896 | 7877 | 9311 | 10002 | 10439 | 10893 |
| 1566 | 2772 | 2808 | 3501 | 4901 | 7988 | 9411 | 10015 | 10448 | 10899 |
| 1638 | 2773 | 2809 | 3502 | 4972 | 8000 | 9431 | 10034 | 10453 | 10901 |
| 1662 | 2774 | 2810 | 3503 | 4983 | 8024 | 9491 | 10037 | 10454 | 10902 |
| 1702 | 2775 | 2811 | 3504 | 5004 | 8040 | 9498 | 10038 | 10455 | 10903 |
| 1703 | 2776 | 2812 | 3505 | 5005 | 8041 | 9532 | 10039 | 10464 | 10912 |
| 1744 | 2777 | 2813 | 3506 | 5010 | 8043 | 9538 | 10040 | 10465 | 10913 |
| 1766 | 2778 | 2814 | 3507 | 5011 | 8242 | 9543 | 10042 | 10532 | 10924 |
| 1788 | 2779 | 2815 | 3508 | 5049 | 8315 | 9550 | 10051 | 10533 | 10931 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11036 | 11273 | 12241 | 12446 | 13608 | 14323 | 15501 | 17579 | 18630 | 21581 |
| 11041 | 11274 | 12246 | 12447 | 13609 | 14328 | 15571 | 17580 | 18631 | 21597 |
| 11097 | 11279 | 12254 | 12448 | 13610 | 14382 | 15574 | 17581 | 18651 | 21598 |
| 11100 | 11298 | 12255 | 12458 | 13611 | 14405 | 15576 | 17582 | 18659 | 21722 |
| 11101 | 11377 | 12274 | 12459 | 13613 | 14421 | 15689 | 17583 | 18660 | 21727 |
| 11102 | 11379 | 12277 | 12460 | 13615 | 14669 | 15716 | 17590 | 18687 | 21806 |
| 11169 | 11380 | 12278 | 12551 | 13616 | 14744 | 15721 | 17591 | 18779 | 21846 |
| 11170 | 11435 | 12280 | 12560 | 13619 | 14745 | 15727 | 17592 | 18912 | 21847 |
| 11171 | 11436 | 12281 | 12563 | 13621 | 14854 | 15756 | 17790 | 18916 | 21848 |
| 11173 | 11443 | 12282 | 12736 | 13623 | 14858 | 15759 | 17805 | 19201 | 21903 |
| 11177 | 11456 | 12283 | 12737 | 13624 | 15067 | 15849 | 17828 | 19202 | 21904 |
| 11178 | 11457 | 12284 | 12753 | 13626 | 15068 | 15957 | 17829 | 19210 | 21912 |
| 11179 | 11458 | 12285 | 12822 | 13628 | 15103 | 16042 | 17831 | 19320 | 21924 |
| 11181 | 11459 | 12286 | 12823 | 13631 | 15135 | 16079 | 17832 | 19323 | 22061 |
| 11184 | 11492 | 12287 | 12824 | 13632 | 15138 | 16085 | 17833 | 19325 | 22062 |
| 11187 | 11517 | 12288 | 12825 | 13634 | 15139 | 16092 | 17834 | 19329 | 22070 |
| 11190 | 11524 | 12290 | 12826 | 13635 | 15143 | 16113 | 17838 | 19367 | 22071 |
| 11191 | 11525 | 12291 | 12827 | 13636 | 15146 | 16114 | 17839 | 19376 | 22072 |
| 11192 | 11526 | 12307 | 12971 | 13637 | 15154 | 16115 | 17840 | 19377 | 22075 |
| 11193 | 11545 | 12320 | 12977 | 13638 | 15170 | 16116 | 17841 | 19378 | 22076 |
| 11196 | 11553 | 12323 | 12984 | 13642 | 15182 | 16117 | 17842 | 19381 | 22164 |
| 11197 | 11581 | 12325 | 12985 | 13643 | 15184 | 16118 | 17844 | 19384 | 22271 |
| 11198 | 11582 | 12336 | 12986 | 13644 | 15198 | 16119 | 17859 | 19385 | 22276 |
| 11199 | 11586 | 12341 | 12989 | 13818 | 15199 | 16120 | 17865 | 19388 | 22303 |
| 11200 | 11587 | 12345 | 13024 | 13895 | 15200 | 16176 | 18064 | 19428 | 22316 |
| 11201 | 11589 | 12346 | 13065 | 13911 | 15201 | 16237 | 18098 | 19441 | 22368 |
| 11202 | 11596 | 12349 | 13098 | 13954 | 15206 | 16248 | 18113 | 19541 | 22477 |
| 11203 | 12042 | 12366 | 13114 | 13955 | 15214 | 16254 | 18147 | 19559 | 22478 |
| 11207 | 12046 | 12367 | 13303 | 13958 | 15215 | 16264 | 18148 | 19599 | 22598 |
| 11209 | 12048 | 12378 | 13356 | 13961 | 15225 | 16298 | 18179 | 19600 | 22599 |
| 11210 | 12050 | 12379 | 13365 | 13983 | 15243 | 16331 | 18182 | 19608 | 22631 |
| 11211 | 12053 | 12381 | 13366 | 13984 | 15245 | 16332 | 18192 | 19609 | 22632 |
| 11212 | 12054 | 12395 | 13367 | 13985 | 15246 | 16334 | 18210 | 19610 | 22633 |
| 11213 | 12057 | 12396 | 13368 | 13986 | 15247 | 16474 | 18270 | 19631 | 22634 |
| 11224 | 12058 | 12397 | 13382 | 13987 | 15256 | 16515 | 18271 | 19632 | 22698 |
| 11225 | 12087 | 12398 | 13383 | 13988 | 15288 | 17254 | 18273 | 19633 | 22779 |
| 11226 | 12133 | 12414 | 13389 | 13989 | 15289 | 17301 | 18276 | 19634 | 22878 |
| 11232 | 12146 | 12425 | 13391 | 13990 | 15290 | 17392 | 18284 | 19640 | 22879 |
| 11233 | 12148 | 12426 | 13413 | 13991 | 15385 | 17393 | 18310 | 19700 | 22923 |
| 11236 | 12158 | 12427 | 13414 | 13992 | 15405 | 17395 | 18343 | 19850 | 22933 |
| 11237 | 12185 | 12428 | 13463 | 13996 | 15406 | 17396 | 18595 | 20168 | 22960 |
| 11240 | 12202 | 12440 | 13474 | 13997 | 15420 | 17398 | 18607 | 20293 | 23008 |
| 11242 | 12214 | 12441 | 13602 | 14024 | 15422 | 17399 | 18608 | 20308 | 23611 |
| 11243 | 12215 | 12442 | 13603 | 14194 | 15425 | 17400 | 18619 | 20311 | 23624 |
| 11248 | 12216 | 12443 | 13605 | 14268 | 15430 | 17573 | 18620 | 20341 | 23843 |
| 11257 | 12221 | 12444 | 13606 | 14307 | 15431 | 17574 | 18629 | 20800 | 23872 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23873 | 24982 | 25461 | 28964 | 29010 | 29131 | 29177 | 30168 | 30214 | 30260 |
| 23881 | 24983 | 25462 | 28965 | 29011 | 29132 | 29178 | 30169 | 30215 | 30261 |
| 23882 | 24984 | 25467 | 28966 | 29012 | 29133 | 29179 | 30170 | 30216 | 30262 |
| 23908 | 24987 | 25468 | 28967 | 29013 | 29134 | 29180 | 30171 | 30217 | 30263 |
| 23918 | 24990 | 25482 | 28968 | 29014 | 29135 | 29181 | 30172 | 30218 | 30264 |
| 23923 | 24991 | 25487 | 28969 | 29015 | 29136 | 29182 | 30173 | 30219 | 30265 |
| 23926 | 24995 | 25497 | 28970 | 29016 | 29137 | 29183 | 30174 | 30220 | 30266 |
| 24076 | 24996 | 25505 | 28971 | 29017 | 29138 | 29184 | 30175 | 30221 | 30267 |
| 24126 | 25063 | 25517 | 28972 | 29018 | 29139 | 29185 | 30176 | 30222 | 30268 |
| 24129 | 25064 | 25518 | 28973 | 29019 | 29140 | 29530 | 30177 | 30223 | 30269 |
| 24130 | 25066 | 25520 | 28974 | 29020 | 29141 | 29531 | 30178 | 30224 | 30270 |
| 24237 | 25074 | 25521 | 28975 | 29021 | 29142 | 30133 | 30179 | 30225 | 30271 |
| 24282 | 25075 | 25523 | 28976 | 29022 | 29143 | 30134 | 30180 | 30226 | 30272 |
| 24283 | 25076 | 25524 | 28977 | 29023 | 29144 | 30135 | 30181 | 30227 | 30273 |
| 24343 | 25079 | 25526 | 28978 | 29024 | 29145 | 30136 | 30182 | 30228 | 30274 |
| 24417 | 25091 | 25564 | 28979 | 29025 | 29146 | 30137 | 30183 | 30229 | 30275 |
| 24449 | 25092 | 25565 | 28980 | 29026 | 29147 | 30138 | 30184 | 30230 | 30276 |
| 24450 | 25124 | 25586 | 28981 | 29027 | 29148 | 30139 | 30185 | 30231 | 30277 |
| 24454 | 25193 | 25589 | 28982 | 29028 | 29149 | 30140 | 30186 | 30232 | 30278 |
| 24455 | 25207 | 25590 | 28983 | 29029 | 29150 | 30141 | 30187 | 30233 | 30279 |
| 24457 | 25214 | 25591 | 28984 | 29030 | 29151 | 30142 | 30188 | 30234 | 30280 |
| 24459 | 25216 | 26089 | 28985 | 29031 | 29152 | 30143 | 30189 | 30235 | 30281 |
| 24461 | 25224 | 26138 | 28986 | 29032 | 29153 | 30144 | 30190 | 30236 | 30282 |
| 24464 | 25225 | 26234 | 28987 | 29033 | 29154 | 30145 | 30191 | 30237 | 30283 |
| 24465 | 25272 | 26269 | 28988 | 29034 | 29155 | 30146 | 30192 | 30238 | 30284 |
| 24497 | 25276 | 26273 | 28989 | 29035 | 29156 | 30147 | 30193 | 30239 | 30285 |
| 24508 | 25282 | 26314 | 28990 | 29036 | 29157 | 30148 | 30194 | 30240 | 30286 |
| 24510 | 25284 | 26563 | 28991 | 29037 | 29158 | 30149 | 30195 | 30241 | 30287 |
| 24513 | 25285 | 26564 | 28992 | 29038 | 29159 | 30150 | 30196 | 30242 | 30288 |
| 24607 | 25286 | 27146 | 28993 | 29039 | 29160 | 30151 | 30197 | 30243 | 30289 |
| 24629 | 25288 | 27147 | 28994 | 29040 | 29161 | 30152 | 30198 | 30244 | 30290 |
| 24686 | 25300 | 27185 | 28995 | 29041 | 29162 | 30153 | 30199 | 30245 | 30291 |
| 24699 | 25303 | 27188 | 28996 | 29042 | 29163 | 30154 | 30200 | 30246 | 30292 |
| 24700 | 25366 | 27196 | 28997 | 29043 | 29164 | 30155 | 30201 | 30247 | 30293 |
| 24701 | 25389 | 27232 | 28998 | 29044 | 29165 | 30156 | 30202 | 30248 | 30294 |
| 24709 | 25392 | 27327 | 28999 | 29045 | 29166 | 30157 | 30203 | 30249 | 30295 |
| 24728 | 25393 | 27598 | 29000 | 29077 | 29167 | 30158 | 30204 | 30250 | 30296 |
| 24734 | 25399 | 27939 | 29001 | 29078 | 29168 | 30159 | 30205 | 30251 | 30297 |
| 24875 | 25400 | 27940 | 29002 | 29079 | 29169 | 30160 | 30206 | 30252 | 30298 |
| 24901 | 25401 | 28010 | 29003 | 29080 | 29170 | 30161 | 30207 | 30253 | 30299 |
| 24902 | 25425 | 28231 | 29004 | 29081 | 29171 | 30162 | 30208 | 30254 | 30300 |
| 24903 | 25429 | 28233 | 29005 | 29095 | 29172 | 30163 | 30209 | 30255 | 30301 |
| 24911 | 25430 | 28234 | 29006 | 29127 | 29173 | 30164 | 30210 | 30256 | 30302 |
| 24914 | 25434 | 28528 | 29007 | 29128 | 29174 | 30165 | 30211 | 30257 | 30303 |
| 24960 | 25450 | 28657 | 29008 | 29129 | 29175 | 30166 | 30212 | 30258 | 30304 |
| 24970 | 25459 | 28963 | 29009 | 29130 | 29176 | 30167 | 30213 | 30259 | 30305 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30306 | 30483 | 30648 | 31304 | 31848 | 33670 | 34687 | 34906 | 35068 | 35155 |
| 30307 | 30484 | 30649 | 31306 | 31849 | 34190 | 34688 | 34907 | 35070 | 35157 |
| 30308 | 30485 | 30650 | 31308 | 31850 | 34208 | 34695 | 34959 | 35071 | 35159 |
| 30309 | 30486 | 30651 | 31309 | 31851 | 34347 | 34702 | 34960 | 35072 | 35167 |
| 30310 | 30487 | 30652 | 31310 | 31852 | 34348 | 34703 | 34962 | 35075 | 35168 |
| 30311 | 30488 | 30653 | 31311 | 31853 | 34350 | 34735 | 34976 | 35076 | 35175 |
| 30312 | 30489 | 30654 | 31314 | 31854 | 34392 | 34750 | 34978 | 35077 | 35180 |
| 30313 | 30490 | 30655 | 31317 | 31855 | 34393 | 34765 | 34981 | 35078 | 35182 |
| 30314 | 30491 | 30656 | 31324 | 31856 | 34394 | 34780 | 34982 | 35079 | 35183 |
| 30315 | 30492 | 30657 | 31325 | 31857 | 34397 | 34786 | 34984 | 35083 | 35190 |
| 30316 | 30493 | 30658 | 31335 | 31858 | 34416 | 34787 | 34985 | 35084 | 35192 |
| 30317 | 30494 | 30659 | 31336 | 31859 | 34432 | 34791 | 34993 | 35085 | 35193 |
| 30318 | 30495 | 30660 | 31347 | 31860 | 34438 | 34792 | 34996 | 35086 | 35194 |
| 30319 | 30496 | 30664 | 31349 | 31861 | 34439 | 34793 | 35005 | 35087 | 35196 |
| 30320 | 30497 | 30723 | 31394 | 31862 | 34440 | 34799 | 35006 | 35098 | 35197 |
| 30321 | 30498 | 30724 | 31395 | 31863 | 34441 | 34800 | 35007 | 35100 | 35198 |
| 30322 | 30499 | 30761 | 31404 | 31864 | 34445 | 34801 | 35008 | 35105 | 35199 |
| 30323 | 30500 | 30790 | 31406 | 31865 | 34446 | 34804 | 35011 | 35106 | 35202 |
| 30324 | 30501 | 30791 | 31407 | 31866 | 34447 | 34805 | 35016 | 35107 | 35203 |
| 30325 | 30502 | 30796 | 31411 | 31867 | 34455 | 34806 | 35017 | 35108 | 35204 |
| 30326 | 30503 | 30797 | 31412 | 31868 | 34471 | 34808 | 35018 | 35109 | 35208 |
| 30327 | 30504 | 30798 | 31413 | 31869 | 34503 | 34809 | 35019 | 35110 | 35209 |
| 30328 | 30505 | 30799 | 31416 | 31870 | 34509 | 34811 | 35020 | 35115 | 35210 |
| 30329 | 30506 | 30800 | 31633 | 31955 | 34543 | 34818 | 35022 | 35116 | 35211 |
| 30330 | 30507 | 30801 | 31635 | 32005 | 34575 | 34820 | 35025 | 35124 | 35212 |
| 30331 | 30508 | 30802 | 31636 | 32040 | 34578 | 34823 | 35026 | 35125 | 35213 |
| 30332 | 30509 | 31078 | 31637 | 32086 | 34580 | 34825 | 35027 | 35126 | 35214 |
| 30333 | 30510 | 31079 | 31638 | 32179 | 34590 | 34826 | 35028 | 35127 | 35215 |
| 30334 | 30511 | 31091 | 31639 | 32180 | 34594 | 34830 | 35029 | 35128 | 35216 |
| 30335 | 30512 | 31126 | 31641 | 32181 | 34636 | 34834 | 35031 | 35129 | 35217 |
| 30336 | 30513 | 31127 | 31645 | 32182 | 34638 | 34837 | 35032 | 35130 | 35218 |
| 30337 | 30514 | 31135 | 31653 | 32183 | 34641 | 34843 | 35033 | 35131 | 35219 |
| 30338 | 30515 | 31145 | 31753 | 32184 | 34642 | 34844 | 35034 | 35132 | 35220 |
| 30339 | 30516 | 31172 | 31835 | 32185 | 34645 | 34845 | 35035 | 35133 | 35221 |
| 30340 | 30517 | 31206 | 31836 | 32186 | 34646 | 34846 | 35036 | 35134 | 35222 |
| 30341 | 30518 | 31209 | 31837 | 32387 | 34657 | 34854 | 35037 | 35135 | 35225 |
| 30402 | 30578 | 31232 | 31838 | 32492 | 34658 | 34862 | 35040 | 35136 | 35227 |
| 30415 | 30621 | 31236 | 31839 | 32506 | 34659 | 34868 | 35041 | 35137 | 35228 |
| 30447 | 30627 | 31237 | 31840 | 32517 | 34660 | 34887 | 35044 | 35138 | 35230 |
| 30453 | 30641 | 31238 | 31841 | 32528 | 34662 | 34888 | 35046 | 35140 | 35231 |
| 30454 | 30642 | 31288 | 31842 | 32551 | 34663 | 34889 | 35050 | 35142 | 35233 |
| 30467 | 30643 | 31292 | 31843 | 32730 | 34664 | 34890 | 35051 | 35144 | 35234 |
| 30479 | 30644 | 31295 | 31844 | 32780 | 34668 | 34891 | 35052 | 35147 | 35237 |
| 30480 | 30645 | 31297 | 31845 | 32789 | 34680 | 34894 | 35054 | 35148 | 35240 |
| 30481 | 30646 | 31299 | 31846 | 32790 | 34681 | 34904 | 35056 | 35149 | 35242 |
| 30482 | 30647 | 31303 | 31847 | 33415 | 34682 | 34905 | 35058 | 35153 | 35244 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35251 | 35328 | 35402 | 35486 | 35606 | 35664 | 35710 | 35832 | 35914 | 36010 |
| 35252 | 35331 | 35403 | 35487 | 35608 | 35665 | 35711 | 35833 | 35915 | 36011 |
| 35253 | 35336 | 35407 | 35489 | 35609 | 35666 | 35712 | 35834 | 35919 | 36012 |
| 35255 | 35337 | 35408 | 35491 | 35610 | 35667 | 35713 | 35835 | 35920 | 36013 |
| 35256 | 35338 | 35410 | 35496 | 35611 | 35668 | 35714 | 35836 | 35921 | 36014 |
| 35257 | 35340 | 35412 | 35497 | 35612 | 35669 | 35715 | 35837 | 35925 | 36015 |
| 35258 | 35341 | 35413 | 35499 | 35614 | 35670 | 35716 | 35838 | 35926 | 36016 |
| 35261 | 35342 | 35420 | 35500 | 35615 | 35671 | 35717 | 35839 | 35928 | 36017 |
| 35262 | 35343 | 35425 | 35501 | 35616 | 35672 | 35718 | 35841 | 35933 | 36018 |
| 35263 | 35346 | 35433 | 35502 | 35621 | 35673 | 35719 | 35845 | 35934 | 36019 |
| 35264 | 35347 | 35439 | 35509 | 35622 | 35674 | 35720 | 35847 | 35941 | 36020 |
| 35267 | 35348 | 35443 | 35510 | 35623 | 35675 | 35721 | 35848 | 35942 | 36021 |
| 35268 | 35349 | 35444 | 35511 | 35625 | 35676 | 35722 | 35850 | 35943 | 36023 |
| 35270 | 35350 | 35445 | 35533 | 35628 | 35677 | 35723 | 35851 | 35947 | 36024 |
| 35271 | 35352 | 35447 | 35534 | 35629 | 35678 | 35724 | 35852 | 35949 | 36025 |
| 35273 | 35353 | 35448 | 35535 | 35630 | 35679 | 35725 | 35853 | 35952 | 36026 |
| 35277 | 35354 | 35449 | 35536 | 35631 | 35680 | 35726 | 35854 | 35954 | 36029 |
| 35278 | 35355 | 35450 | 35537 | 35632 | 35681 | 35727 | 35855 | 35956 | 36030 |
| 35279 | 35356 | 35452 | 35538 | 35633 | 35682 | 35728 | 35856 | 35957 | 36031 |
| 35283 | 35357 | 35453 | 35539 | 35635 | 35683 | 35729 | 35857 | 35958 | 36032 |
| 35284 | 35359 | 35454 | 35541 | 35636 | 35684 | 35730 | 35859 | 35959 | 36033 |
| 35285 | 35360 | 35455 | 35542 | 35639 | 35685 | 35731 | 35860 | 35960 | 36035 |
| 35286 | 35361 | 35456 | 35549 | 35640 | 35686 | 35732 | 35863 | 35961 | 36036 |
| 35287 | 35362 | 35457 | 35550 | 35641 | 35687 | 35733 | 35866 | 35962 | 36037 |
| 35288 | 35363 | 35458 | 35551 | 35642 | 35688 | 35734 | 35868 | 35963 | 36038 |
| 35289 | 35364 | 35459 | 35552 | 35643 | 35689 | 35735 | 35873 | 35964 | 36040 |
| 35290 | 35365 | 35460 | 35554 | 35644 | 35690 | 35736 | 35874 | 35965 | 36041 |
| 35291 | 35366 | 35461 | 35555 | 35645 | 35691 | 35737 | 35876 | 35966 | 36042 |
| 35293 | 35367 | 35462 | 35556 | 35646 | 35692 | 35738 | 35890 | 35968 | 36043 |
| 35295 | 35368 | 35463 | 35557 | 35647 | 35693 | 35815 | 35891 | 35969 | 36044 |
| 35297 | 35369 | 35464 | 35558 | 35648 | 35694 | 35816 | 35892 | 35972 | 36045 |
| 35299 | 35370 | 35465 | 35559 | 35650 | 35695 | 35817 | 35893 | 35973 | 36046 |
| 35301 | 35371 | 35466 | 35560 | 35651 | 35696 | 35818 | 35894 | 35974 | 36047 |
| 35305 | 35372 | 35468 | 35562 | 35652 | 35697 | 35819 | 35896 | 35988 | 36049 |
| 35307 | 35373 | 35469 | 35564 | 35652 | 35698 | 35820 | 35897 | 35990 | 36051 |
| 35308 | 35374 | 35470 | 35566 | 35653 | 35699 | 35821 | 35898 | 35993 | 36052 |
| 35313 | 35375 | 35474 | 35567 | 35654 | 35700 | 35822 | 35899 | 35994 | 36053 |
| 35314 | 35376 | 35475 | 35569 | 35655 | 35701 | 35823 | 35902 | 35995 | 36054 |
| 35315 | 35377 | 35476 | 35571 | 35656 | 35702 | 35824 | 35903 | 35996 | 36055 |
| 35316 | 35378 | 35477 | 35572 | 35657 | 35703 | 35825 | 35906 | 35997 | 36056 |
| 35318 | 35381 | 35478 | 35576 | 35658 | 35704 | 35826 | 35908 | 35998 | 36057 |
| 35319 | 35382 | 35479 | 35577 | 35659 | 35705 | 35827 | 35909 | 35999 | 36058 |
| 35320 | 35393 | 35480 | 35578 | 35660 | 35706 | 35828 | 35910 | 36003 | 36059 |
| 35321 | 35394 | 35481 | 35581 | 35661 | 35707 | 35829 | 35911 | 36004 | 36060 |
| 35322 | 35398 | 35484 | 35598 | 35662 | 35708 | 35830 | 35912 | 36006 | 36061 |
| 35323 | 35401 | 35485 | 35603 | 35663 | 35709 | 35831 | 35913 | 36007 | 36062 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36064 | 36131 | 36220 | 36308 | 36383 | 36455 | 36544 | 36609 | 36683 | 36743 |
| 36067 | 36135 | 36221 | 36320 | 36384 | 36457 | 36545 | 36610 | 36685 | 36744 |
| 36069 | 36136 | 36223 | 36321 | 36385 | 36458 | 36546 | 36611 | 36686 | 36746 |
| 36070 | 36140 | 36224 | 36322 | 36386 | 36459 | 36548 | 36612 | 36687 | 36747 |
| 36072 | 36141 | 36227 | 36323 | 36387 | 36461 | 36549 | 36613 | 36688 | 36748 |
| 36073 | 36142 | 36228 | 36324 | 36389 | 36462 | 36550 | 36614 | 36689 | 36750 |
| 36075 | 36144 | 36229 | 36325 | 36390 | 36464 | 36551 | 36615 | 36690 | 36766 |
| 36078 | 36145 | 36230 | 36326 | 36391 | 36465 | 36553 | 36616 | 36691 | 36769 |
| 36081 | 36146 | 36232 | 36327 | 36392 | 36466 | 36554 | 36617 | 36692 | 36771 |
| 36082 | 36147 | 36240 | 36328 | 36393 | 36467 | 36556 | 36618 | 36693 | 36772 |
| 36083 | 36148 | 36241 | 36329 | 36394 | 36468 | 36558 | 36619 | 36694 | 36777 |
| 36085 | 36150 | 36242 | 36330 | 36396 | 36469 | 36559 | 36620 | 36695 | 36782 |
| 36087 | 36151 | 36243 | 36331 | 36397 | 36471 | 36562 | 36621 | 36696 | 36783 |
| 36088 | 36152 | 36244 | 36332 | 36398 | 36472 | 36563 | 36622 | 36697 | 36784 |
| 36090 | 36153 | 36245 | 36333 | 36399 | 36473 | 36569 | 36623 | 36698 | 36785 |
| 36092 | 36154 | 36259 | 36334 | 36400 | 36474 | 36570 | 36624 | 36699 | 36786 |
| 36093 | 36155 | 36265 | 36335 | 36401 | 36475 | 36571 | 36625 | 36700 | 36798 |
| 36094 | 36157 | 36266 | 36340 | 36402 | 36476 | 36572 | 36626 | 36701 | 36801 |
| 36095 | 36160 | 36267 | 36341 | 36405 | 36478 | 36573 | 36627 | 36702 | 36821 |
| 36097 | 36164 | 36275 | 36342 | 36406 | 36480 | 36574 | 36629 | 36703 | 36822 |
| 36098 | 36165 | 36276 | 36346 | 36407 | 36483 | 36575 | 36630 | 36704 | 36823 |
| 36099 | 36166 | 36277 | 36349 | 36408 | 36484 | 36576 | 36631 | 36705 | 36824 |
| 36100 | 36169 | 36278 | 36350 | 36409 | 36488 | 36577 | 36653 | 36706 | 36825 |
| 36101 | 36174 | 36279 | 36352 | 36415 | 36491 | 36578 | 36654 | 36707 | 36826 |
| 36102 | 36177 | 36280 | 36354 | 36417 | 36493 | 36579 | 36655 | 36708 | 36827 |
| 36104 | 36178 | 36281 | 36355 | 36422 | 36494 | 36580 | 36656 | 36709 | 36828 |
| 36106 | 36179 | 36282 | 36356 | 36425 | 36496 | 36581 | 36657 | 36710 | 36829 |
| 36107 | 36180 | 36283 | 36357 | 36426 | 36497 | 36583 | 36658 | 36711 | 36833 |
| 36108 | 36182 | 36284 | 36358 | 36428 | 36498 | 36584 | 36659 | 36712 | 36835 |
| 36110 | 36183 | 36285 | 36359 | 36429 | 36501 | 36585 | 36660 | 36713 | 36840 |
| 36111 | 36186 | 36287 | 36360 | 36430 | 36504 | 36587 | 36661 | 36716 | 36841 |
| 36112 | 36190 | 36288 | 36363 | 36431 | 36506 | 36588 | 36662 | 36717 | 36842 |
| 36115 | 36192 | 36289 | 36364 | 36432 | 36508 | 36590 | 36663 | 36721 | 36843 |
| 36116 | 36193 | 36290 | 36366 | 36433 | 36513 | 36591 | 36664 | 36722 | 36844 |
| 36117 | 36194 | 36291 | 36367 | 36434 | 36514 | 36592 | 36665 | 36723 | 36845 |
| 36118 | 36196 | 36292 | 36369 | 36435 | 36517 | 36593 | 36666 | 36724 | 36846 |
| 36119 | 36200 | 36293 | 36370 | 36436 | 36527 | 36599 | 36667 | 36726 | 36847 |
| 36122 | 36202 | 36294 | 36371 | 36438 | 36528 | 36600 | 36668 | 36727 | 36848 |
| 36123 | 36203 | 36295 | 36372 | 36441 | 36529 | 36601 | 36670 | 36728 | 36850 |
| 36124 | 36204 | 36296 | 36373 | 36442 | 36530 | 36602 | 36671 | 36729 | 36854 |
| 36125 | 36207 | 36297 | 36375 | 36445 | 36532 | 36603 | 36673 | 36730 | 36855 |
| 36126 | 36212 | 36298 | 36376 | 36446 | 36536 | 36604 | 36678 | 36731 | 36857 |
| 36127 | 36213 | 36299 | 36377 | 36447 | 36537 | 36605 | 36679 | 36733 | 36858 |
| 36128 | 36214 | 36300 | 36378 | 36448 | 36538 | 36606 | 36680 | 36735 | 36859 |
| 36129 | 36216 | 36302 | 36379 | 36450 | 36541 | 36607 | 36681 | 36739 | 36860 |
| 36130 | 36217 | 36303 | 36380 | 36453 | 36543 | 36608 | 36682 | 36740 | 36861 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36862 | 36919 | 36987 | 37053 | 37121 | 37202 | 37269 | 37345 | 37454 | 37522 |
| 36863 | 36920 | 36988 | 37054 | 37123 | 37203 | 37270 | 37346 | 37455 | 37523 |
| 36864 | 36921 | 36989 | 37055 | 37124 | 37205 | 37271 | 37347 | 37458 | 37524 |
| 36865 | 36922 | 36991 | 37059 | 37125 | 37206 | 37272 | 37357 | 37461 | 37525 |
| 36866 | 36923 | 36992 | 37060 | 37126 | 37207 | 37273 | 37358 | 37462 | 37526 |
| 36868 | 36925 | 36993 | 37061 | 37127 | 37209 | 37275 | 37359 | 37463 | 37527 |
| 36869 | 36926 | 36994 | 37062 | 37128 | 37210 | 37277 | 37363 | 37464 | 37529 |
| 36870 | 36927 | 36995 | 37063 | 37129 | 37212 | 37278 | 37364 | 37465 | 37530 |
| 36871 | 36928 | 36996 | 37064 | 37130 | 37213 | 37280 | 37365 | 37466 | 37532 |
| 36872 | 36929 | 36997 | 37065 | 37132 | 37216 | 37281 | 37366 | 37467 | 37533 |
| 36873 | 36930 | 36998 | 37066 | 37141 | 37217 | 37282 | 37367 | 37468 | 37534 |
| 36874 | 36931 | 36999 | 37068 | 37143 | 37218 | 37284 | 37369 | 37469 | 37535 |
| 36875 | 36932 | 37000 | 37069 | 37144 | 37219 | 37285 | 37370 | 37470 | 37536 |
| 36876 | 36939 | 37001 | 37070 | 37145 | 37221 | 37286 | 37373 | 37471 | 37537 |
| 36878 | 36940 | 37002 | 37071 | 37146 | 37223 | 37288 | 37380 | 37472 | 37538 |
| 36879 | 36941 | 37003 | 37072 | 37147 | 37224 | 37290 | 37381 | 37473 | 37539 |
| 36880 | 36942 | 37004 | 37073 | 37148 | 37225 | 37292 | 37382 | 37475 | 37540 |
| 36881 | 36943 | 37005 | 37077 | 37149 | 37226 | 37293 | 37383 | 37476 | 37541 |
| 36882 | 36951 | 37007 | 37078 | 37150 | 37227 | 37294 | 37384 | 37477 | 37542 |
| 36883 | 36952 | 37008 | 37079 | 37151 | 37228 | 37295 | 37388 | 37478 | 37543 |
| 36884 | 36953 | 37009 | 37080 | 37152 | 37230 | 37299 | 37393 | 37480 | 37544 |
| 36885 | 36954 | 37010 | 37082 | 37156 | 37231 | 37301 | 37399 | 37483 | 37545 |
| 36886 | 36955 | 37011 | 37083 | 37157 | 37232 | 37303 | 37400 | 37484 | 37549 |
| 36887 | 36956 | 37012 | 37084 | 37158 | 37233 | 37304 | 37401 | 37485 | 37550 |
| 36888 | 36957 | 37014 | 37085 | 37159 | 37234 | 37305 | 37407 | 37492 | 37551 |
| 36890 | 36958 | 37018 | 37086 | 37160 | 37235 | 37306 | 37408 | 37493 | 37552 |
| 36891 | 36959 | 37019 | 37089 | 37161 | 37237 | 37307 | 37409 | 37494 | 37553 |
| 36892 | 36960 | 37021 | 37090 | 37162 | 37238 | 37308 | 37412 | 37495 | 37554 |
| 36893 | 36961 | 37022 | 37091 | 37163 | 37239 | 37310 | 37413 | 37496 | 37555 |
| 36894 | 36963 | 37023 | 37092 | 37164 | 37240 | 37312 | 37414 | 37497 | 37556 |
| 36895 | 36964 | 37024 | 37093 | 37166 | 37242 | 37313 | 37415 | 37498 | 37557 |
| 36896 | 36965 | 37026 | 37094 | 37168 | 37243 | 37314 | 37416 | 37499 | 37558 |
| 36897 | 36966 | 37027 | 37095 | 37169 | 37244 | 37315 | 37421 | 37500 | 37561 |
| 36898 | 36967 | 37029 | 37097 | 37172 | 37246 | 37316 | 37422 | 37502 | 37562 |
| 36899 | 36968 | 37032 | 37098 | 37173 | 37247 | 37317 | 37425 | 37503 | 37563 |
| 36903 | 36969 | 37036 | 37099 | 37174 | 37249 | 37319 | 37429 | 37504 | 37565 |
| 36904 | 36970 | 37037 | 37100 | 37180 | 37250 | 37323 | 37430 | 37508 | 37569 |
| 36905 | 36971 | 37038 | 37101 | 37181 | 37251 | 37325 | 37434 | 37510 | 37570 |
| 36906 | 36972 | 37041 | 37102 | 37182 | 37252 | 37328 | 37437 | 37511 | 37571 |
| 36907 | 36973 | 37042 | 37103 | 37183 | 37254 | 37338 | 37438 | 37512 | 37572 |
| 36908 | 36974 | 37043 | 37106 | 37184 | 37260 | 37339 | 37440 | 37513 | 37573 |
| 36911 | 36975 | 37044 | 37107 | 37185 | 37261 | 37340 | 37441 | 37515 | 37575 |
| 36913 | 36976 | 37045 | 37109 | 37193 | 37262 | 37341 | 37442 | 37516 | 37576 |
| 36914 | 36977 | 37047 | 37115 | 37195 | 37263 | 37342 | 37444 | 37517 | 37578 |
| 36915 | 36983 | 37048 | 37117 | 37196 | 37264 | 37343 | 37450 | 37519 | 37580 |
| 36917 | 36986 | 37052 | 37120 | 37197 | 37265 | 37344 | 37453 | 37521 | 37582 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37583 | 37650 | 37713 | 37778 | 37824 | 37871 | 37917 | 37963 | 38009 | 38056 |
| 37584 | 37651 | 37714 | 37779 | 37825 | 37872 | 37918 | 37964 | 38010 | 38057 |
| 37585 | 37652 | 37715 | 37780 | 37826 | 37873 | 37919 | 37965 | 38011 | 38058 |
| 37586 | 37655 | 37717 | 37781 | 37827 | 37874 | 37920 | 37966 | 38012 | 38059 |
| 37589 | 37656 | 37719 | 37782 | 37828 | 37875 | 37921 | 37967 | 38013 | 38060 |
| 37590 | 37657 | 37721 | 37783 | 37829 | 37876 | 37922 | 37968 | 38014 | 38061 |
| 37592 | 37658 | 37723 | 37784 | 37830 | 37877 | 37923 | 37969 | 38015 | 38062 |
| 37593 | 37659 | 37724 | 37785 | 37831 | 37878 | 37924 | 37970 | 38016 | 38063 |
| 37594 | 37660 | 37725 | 37786 | 37832 | 37879 | 37925 | 37971 | 38017 | 38064 |
| 37595 | 37662 | 37726 | 37787 | 37833 | 37880 | 37926 | 37972 | 38018 | 38065 |
| 37596 | 37663 | 37727 | 37788 | 37834 | 37881 | 37927 | 37973 | 38019 | 38066 |
| 37597 | 37664 | 37728 | 37789 | 37835 | 37882 | 37928 | 37974 | 38020 | 38067 |
| 37598 | 37665 | 37729 | 37790 | 37836 | 37883 | 37929 | 37975 | 38021 | 38068 |
| 37599 | 37666 | 37730 | 37791 | 37837 | 37884 | 37930 | 37976 | 38022 | 38069 |
| 37600 | 37667 | 37732 | 37792 | 37838 | 37885 | 37931 | 37977 | 38023 | 38070 |
| 37601 | 37671 | 37733 | 37793 | 37839 | 37886 | 37932 | 37978 | 38024 | 38071 |
| 37602 | 37673 | 37736 | 37794 | 37840 | 37887 | 37933 | 37979 | 38025 | 38072 |
| 37603 | 37674 | 37737 | 37795 | 37841 | 37888 | 37934 | 37980 | 38026 | 38073 |
| 37606 | 37676 | 37742 | 37796 | 37842 | 37889 | 37935 | 37981 | 38027 | 38074 |
| 37607 | 37677 | 37743 | 37797 | 37843 | 37890 | 37936 | 37982 | 38028 | 38075 |
| 37608 | 37678 | 37745 | 37798 | 37844 | 37891 | 37937 | 37983 | 38029 | 38076 |
| 37609 | 37679 | 37746 | 37799 | 37845 | 37892 | 37938 | 37984 | 38030 | 38077 |
| 37610 | 37680 | 37747 | 37800 | 37846 | 37893 | 37939 | 37985 | 38031 | 38078 |
| 37612 | 37681 | 37748 | 37801 | 37847 | 37894 | 37940 | 37986 | 38032 | 38079 |
| 37614 | 37682 | 37750 | 37802 | 37848 | 37895 | 37941 | 37987 | 38033 | 38080 |
| 37615 | 37686 | 37751 | 37803 | 37849 | 37896 | 37942 | 37988 | 38034 | 38081 |
| 37616 | 37687 | 37752 | 37804 | 37850 | 37897 | 37943 | 37989 | 38035 | 38082 |
| 37617 | 37689 | 37755 | 37805 | 37851 | 37898 | 37944 | 37990 | 38036 | 38083 |
| 37618 | 37690 | 37756 | 37806 | 37852 | 37899 | 37945 | 37991 | 38037 | 38084 |
| 37619 | 37691 | 37757 | 37807 | 37853 | 37900 | 37946 | 37992 | 38038 | 38085 |
| 37620 | 37692 | 37758 | 37808 | 37854 | 37901 | 37947 | 37993 | 38040 | 38086 |
| 37622 | 37693 | 37759 | 37809 | 37855 | 37902 | 37948 | 37994 | 38041 | 38087 |
| 37624 | 37694 | 37762 | 37810 | 37856 | 37903 | 37949 | 37995 | 38042 | 38088 |
| 37625 | 37695 | 37765 | 37811 | 37857 | 37904 | 37950 | 37996 | 38043 | 38089 |
| 37626 | 37696 | 37766 | 37812 | 37858 | 37905 | 37951 | 37997 | 38044 | 38090 |
| 37627 | 37697 | 37767 | 37813 | 37860 | 37906 | 37952 | 37998 | 38045 | 38091 |
| 37628 | 37698 | 37768 | 37814 | 37861 | 37907 | 37953 | 37999 | 38046 | 38092 |
| 37630 | 37701 | 37769 | 37815 | 37862 | 37908 | 37954 | 38000 | 38047 | 38093 |
| 37635 | 37702 | 37770 | 37816 | 37863 | 37909 | 37955 | 38001 | 38048 | 38094 |
| 37638 | 37704 | 37771 | 37817 | 37864 | 37910 | 37956 | 38002 | 38049 | 38095 |
| 37639 | 37705 | 37772 | 37818 | 37865 | 37911 | 37957 | 38003 | 38050 | 38096 |
| 37643 | 37706 | 37773 | 37819 | 37866 | 37912 | 37958 | 38004 | 38051 | 38097 |
| 37645 | 37708 | 37774 | 37820 | 37867 | 37913 | 37959 | 38005 | 38052 | 38098 |
| 37646 | 37709 | 37775 | 37821 | 37868 | 37914 | 37960 | 38006 | 38053 | 38099 |
| 37647 | 37710 | 37776 | 37822 | 37869 | 37915 | 37961 | 38007 | 38054 | 38100 |
| 37649 | 37711 | 37777 | 37823 | 37870 | 37916 | 37962 | 38008 | 38055 | 38101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38102 | 38148 | 38194 | 38240 | 38286 | 38332 | 38387 | 38457 | 38509 | 38558 |
| 38103 | 38149 | 38195 | 38241 | 38287 | 38333 | 38389 | 38458 | 38510 | 38559 |
| 38104 | 38150 | 38196 | 38242 | 38288 | 38334 | 38391 | 38460 | 38511 | 38560 |
| 38105 | 38151 | 38197 | 38243 | 38289 | 38335 | 38392 | 38461 | 38512 | 38561 |
| 38106 | 38152 | 38198 | 38244 | 38290 | 38336 | 38394 | 38462 | 38513 | 38562 |
| 38107 | 38153 | 38199 | 38245 | 38291 | 38337 | 38395 | 38463 | 38514 | 38563 |
| 38108 | 38154 | 38200 | 38246 | 38292 | 38338 | 38397 | 38464 | 38515 | 38564 |
| 38109 | 38155 | 38201 | 38247 | 38293 | 38339 | 38399 | 38465 | 38516 | 38565 |
| 38110 | 38156 | 38202 | 38248 | 38294 | 38340 | 38400 | 38466 | 38517 | 38566 |
| 38111 | 38157 | 38203 | 38249 | 38295 | 38341 | 38401 | 38467 | 38518 | 38567 |
| 38112 | 38158 | 38204 | 38250 | 38296 | 38342 | 38402 | 38468 | 38519 | 38568 |
| 38113 | 38159 | 38205 | 38251 | 38297 | 38343 | 38403 | 38469 | 38520 | 38569 |
| 38114 | 38160 | 38206 | 38252 | 38298 | 38344 | 38404 | 38470 | 38521 | 38570 |
| 38115 | 38161 | 38207 | 38253 | 38299 | 38345 | 38405 | 38472 | 38522 | 38571 |
| 38116 | 38162 | 38208 | 38254 | 38300 | 38346 | 38406 | 38473 | 38523 | 38572 |
| 38117 | 38163 | 38209 | 38255 | 38301 | 38347 | 38407 | 38474 | 38524 | 38573 |
| 38118 | 38164 | 38210 | 38256 | 38302 | 38348 | 38408 | 38476 | 38525 | 38574 |
| 38119 | 38165 | 38211 | 38257 | 38303 | 38349 | 38409 | 38477 | 38526 | 38575 |
| 38120 | 38166 | 38212 | 38258 | 38304 | 38350 | 38412 | 38478 | 38528 | 38576 |
| 38121 | 38167 | 38213 | 38259 | 38305 | 38351 | 38413 | 38479 | 38529 | 38577 |
| 38122 | 38168 | 38214 | 38260 | 38306 | 38352 | 38421 | 38480 | 38530 | 38578 |
| 38123 | 38169 | 38215 | 38261 | 38307 | 38353 | 38422 | 38481 | 38532 | 38579 |
| 38124 | 38170 | 38216 | 38262 | 38308 | 38354 | 38423 | 38483 | 38533 | 38580 |
| 38125 | 38171 | 38217 | 38263 | 38309 | 38355 | 38424 | 38484 | 38534 | 38581 |
| 38126 | 38172 | 38218 | 38264 | 38310 | 38356 | 38425 | 38486 | 38535 | 38582 |
| 38127 | 38173 | 38219 | 38265 | 38311 | 38358 | 38426 | 38487 | 38537 | 38583 |
| 38128 | 38174 | 38220 | 38266 | 38312 | 38359 | 38429 | 38488 | 38538 | 38584 |
| 38129 | 38175 | 38221 | 38267 | 38313 | 38361 | 38430 | 38489 | 38539 | 38585 |
| 38130 | 38176 | 38222 | 38268 | 38314 | 38362 | 38431 | 38490 | 38540 | 38586 |
| 38131 | 38177 | 38223 | 38269 | 38315 | 38364 | 38432 | 38491 | 38541 | 38587 |
| 38132 | 38178 | 38224 | 38270 | 38316 | 38366 | 38433 | 38492 | 38542 | 38588 |
| 38133 | 38179 | 38225 | 38271 | 38317 | 38367 | 38434 | 38493 | 38543 | 38589 |
| 38134 | 38180 | 38226 | 38272 | 38318 | 38369 | 38435 | 38494 | 38544 | 38590 |
| 38135 | 38181 | 38227 | 38273 | 38319 | 38370 | 38436 | 38495 | 38545 | 38591 |
| 38136 | 38182 | 38228 | 38274 | 38320 | 38372 | 38437 | 38496 | 38546 | 38592 |
| 38137 | 38183 | 38229 | 38275 | 38321 | 38373 | 38442 | 38497 | 38547 | 38593 |
| 38138 | 38184 | 38230 | 38276 | 38322 | 38374 | 38443 | 38499 | 38548 | 38594 |
| 38139 | 38185 | 38231 | 38277 | 38323 | 38377 | 38444 | 38500 | 38549 | 38595 |
| 38140 | 38186 | 38232 | 38278 | 38324 | 38379 | 38449 | 38501 | 38550 | 38596 |
| 38141 | 38187 | 38233 | 38279 | 38325 | 38380 | 38450 | 38502 | 38551 | 38597 |
| 38142 | 38188 | 38234 | 38280 | 38326 | 38381 | 38451 | 38503 | 38552 | 38598 |
| 38143 | 38189 | 38235 | 38281 | 38327 | 38382 | 38452 | 38504 | 38553 | 38599 |
| 38144 | 38190 | 38236 | 38282 | 38328 | 38383 | 38453 | 38505 | 38554 | 38600 |
| 38145 | 38191 | 38237 | 38283 | 38329 | 38384 | 38454 | 38506 | 38555 | 38601 |
| 38146 | 38192 | 38238 | 38284 | 38330 | 38385 | 38455 | 38507 | 38556 | 38602 |
| 38147 | 38193 | 38239 | 38285 | 38331 | 38386 | 38456 | 38508 | 38557 | 38603 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38604 | 38650 | 38696 | 38742 | 38788 | 38834 | 38880 | 38926 | 38972 | 39018 |
| 38605 | 38651 | 38697 | 38743 | 38789 | 38835 | 38881 | 38927 | 38973 | 39019 |
| 38606 | 38652 | 38698 | 38744 | 38790 | 38836 | 38882 | 38928 | 38974 | 39020 |
| 38607 | 38653 | 38699 | 38745 | 38791 | 38837 | 38883 | 38929 | 38975 | 39021 |
| 38608 | 38654 | 38700 | 38746 | 38792 | 38838 | 38884 | 38930 | 38976 | 39022 |
| 38609 | 38655 | 38701 | 38747 | 38793 | 38839 | 38885 | 38931 | 38977 | 39023 |
| 38610 | 38656 | 38702 | 38748 | 38794 | 38840 | 38886 | 38932 | 38978 | 39024 |
| 38611 | 38657 | 38703 | 38749 | 38795 | 38841 | 38887 | 38933 | 38979 | 39025 |
| 38612 | 38658 | 38704 | 38750 | 38796 | 38842 | 38888 | 38934 | 38980 | 39026 |
| 38613 | 38659 | 38705 | 38751 | 38797 | 38843 | 38889 | 38935 | 38981 | 39027 |
| 38614 | 38660 | 38706 | 38752 | 38798 | 38844 | 38890 | 38936 | 38982 | 39028 |
| 38615 | 38661 | 38707 | 38753 | 38799 | 38845 | 38891 | 38937 | 38983 | 39029 |
| 38616 | 38662 | 38708 | 38754 | 38800 | 38846 | 38892 | 38938 | 38984 | 39030 |
| 38617 | 38663 | 38709 | 38755 | 38801 | 38847 | 38893 | 38939 | 38985 | 39031 |
| 38618 | 38664 | 38710 | 38756 | 38802 | 38848 | 38894 | 38940 | 38986 | 39032 |
| 38619 | 38665 | 38711 | 38757 | 38803 | 38849 | 38895 | 38941 | 38987 | 39033 |
| 38620 | 38666 | 38712 | 38758 | 38804 | 38850 | 38896 | 38942 | 38988 | 39034 |
| 38621 | 38667 | 38713 | 38759 | 38805 | 38851 | 38897 | 38943 | 38989 | 39035 |
| 38622 | 38668 | 38714 | 38760 | 38806 | 38852 | 38898 | 38944 | 38990 | 39036 |
| 38623 | 38669 | 38715 | 38761 | 38807 | 38853 | 38899 | 38945 | 38991 | 39037 |
| 38624 | 38670 | 38716 | 38762 | 38808 | 38854 | 38900 | 38946 | 38992 | 39038 |
| 38625 | 38671 | 38717 | 38763 | 38809 | 38855 | 38901 | 38947 | 38993 | 39039 |
| 38626 | 38672 | 38718 | 38764 | 38810 | 38856 | 38902 | 38948 | 38994 | 39040 |
| 38627 | 38673 | 38719 | 38765 | 38811 | 38857 | 38903 | 38949 | 38995 | 39041 |
| 38628 | 38674 | 38720 | 38766 | 38812 | 38858 | 38904 | 38950 | 38996 | 39042 |
| 38629 | 38675 | 38721 | 38767 | 38813 | 38859 | 38905 | 38951 | 38997 | 39043 |
| 38630 | 38676 | 38722 | 38768 | 38814 | 38860 | 38906 | 38952 | 38998 | 39044 |
| 38631 | 38677 | 38723 | 38769 | 38815 | 38861 | 38907 | 38953 | 38999 | 39045 |
| 38632 | 38678 | 38724 | 38770 | 38816 | 38862 | 38908 | 38954 | 39000 | 39046 |
| 38633 | 38679 | 38725 | 38771 | 38817 | 38863 | 38909 | 38955 | 39001 | 39047 |
| 38634 | 38680 | 38726 | 38772 | 38818 | 38864 | 38910 | 38956 | 39002 | 39048 |
| 38635 | 38681 | 38727 | 38773 | 38819 | 38865 | 38911 | 38957 | 39003 | 39049 |
| 38636 | 38682 | 38728 | 38774 | 38820 | 38866 | 38912 | 38958 | 39004 | 39050 |
| 38637 | 38683 | 38729 | 38775 | 38821 | 38867 | 38913 | 38959 | 39005 | 39051 |
| 38638 | 38684 | 38730 | 38776 | 38822 | 38868 | 38914 | 38960 | 39006 | 39052 |
| 38639 | 38685 | 38731 | 38777 | 38823 | 38869 | 38915 | 38961 | 39007 | 39053 |
| 38640 | 38686 | 38732 | 38778 | 38824 | 38870 | 38916 | 38962 | 39008 | 39054 |
| 38641 | 38687 | 38733 | 38779 | 38825 | 38871 | 38917 | 38963 | 39009 | 39055 |
| 38642 | 38688 | 38734 | 38780 | 38826 | 38872 | 38918 | 38964 | 39010 | 39056 |
| 38643 | 38689 | 38735 | 38781 | 38827 | 38873 | 38919 | 38965 | 39011 | 39057 |
| 38644 | 38690 | 38736 | 38782 | 38828 | 38874 | 38920 | 38966 | 39012 | 39058 |
| 38645 | 38691 | 38737 | 38783 | 38829 | 38875 | 38921 | 38967 | 39013 | 39059 |
| 38646 | 38692 | 38738 | 38784 | 38830 | 38876 | 38922 | 38968 | 39014 | 39060 |
| 38647 | 38693 | 38739 | 38785 | 38831 | 38877 | 38923 | 38969 | 39015 | 39061 |
| 38648 | 38694 | 38740 | 38786 | 38832 | 38878 | 38924 | 38970 | 39016 | 39062 |
| 38649 | 38695 | 38741 | 38787 | 38833 | 38879 | 38925 | 38971 | 39017 | 39063 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39064 | 39111 | 39157 | 39204 | 39250 | 39296 | 39342 | 39388 | 39434 | 39480 |
| 39065 | 39112 | 39158 | 39205 | 39251 | 39297 | 39343 | 39389 | 39435 | 39481 |
| 39066 | 39113 | 39159 | 39206 | 39252 | 39298 | 39344 | 39390 | 39436 | 39482 |
| 39067 | 39114 | 39160 | 39207 | 39253 | 39299 | 39345 | 39391 | 39437 | 39483 |
| 39068 | 39115 | 39161 | 39208 | 39254 | 39300 | 39346 | 39392 | 39438 | 39484 |
| 39069 | 39116 | 39162 | 39209 | 39255 | 39301 | 39347 | 39393 | 39439 | 39485 |
| 39070 | 39117 | 39163 | 39210 | 39256 | 39302 | 39348 | 39394 | 39440 | 39486 |
| 39071 | 39118 | 39164 | 39211 | 39257 | 39303 | 39349 | 39395 | 39441 | 39487 |
| 39072 | 39119 | 39165 | 39212 | 39258 | 39304 | 39350 | 39396 | 39442 | 39488 |
| 39073 | 39120 | 39166 | 39213 | 39259 | 39305 | 39351 | 39397 | 39443 | 39489 |
| 39074 | 39121 | 39167 | 39214 | 39260 | 39306 | 39352 | 39398 | 39444 | 39490 |
| 39075 | 39122 | 39168 | 39215 | 39261 | 39307 | 39353 | 39399 | 39445 | 39491 |
| 39076 | 39123 | 39169 | 39216 | 39262 | 39308 | 39354 | 39400 | 39446 | 39492 |
| 39077 | 39124 | 39170 | 39217 | 39263 | 39309 | 39355 | 39401 | 39447 | 39493 |
| 39078 | 39125 | 39171 | 39218 | 39264 | 39310 | 39356 | 39402 | 39448 | 39494 |
| 39079 | 39126 | 39172 | 39219 | 39265 | 39311 | 39357 | 39403 | 39449 | 39495 |
| 39080 | 39127 | 39173 | 39220 | 39266 | 39312 | 39358 | 39404 | 39450 | 39496 |
| 39081 | 39128 | 39174 | 39221 | 39267 | 39313 | 39359 | 39405 | 39451 | 39497 |
| 39082 | 39129 | 39175 | 39222 | 39268 | 39314 | 39360 | 39406 | 39452 | 39498 |
| 39083 | 39130 | 39176 | 39223 | 39269 | 39315 | 39361 | 39407 | 39453 | 39499 |
| 39084 | 39131 | 39177 | 39224 | 39270 | 39316 | 39362 | 39408 | 39454 | 39500 |
| 39085 | 39132 | 39178 | 39225 | 39271 | 39317 | 39363 | 39409 | 39455 | 39501 |
| 39086 | 39133 | 39179 | 39226 | 39272 | 39318 | 39364 | 39410 | 39456 | 39502 |
| 39087 | 39134 | 39180 | 39227 | 39273 | 39319 | 39365 | 39411 | 39457 | 39503 |
| 39088 | 39135 | 39181 | 39228 | 39274 | 39320 | 39366 | 39412 | 39458 | 39504 |
| 39089 | 39136 | 39183 | 39229 | 39275 | 39321 | 39367 | 39413 | 39459 | 39505 |
| 39090 | 39137 | 39184 | 39230 | 39276 | 39322 | 39368 | 39414 | 39460 | 39506 |
| 39091 | 39138 | 39185 | 39231 | 39277 | 39323 | 39369 | 39415 | 39461 | 39507 |
| 39092 | 39139 | 39186 | 39232 | 39278 | 39324 | 39370 | 39416 | 39462 | 39508 |
| 39093 | 39140 | 39187 | 39233 | 39279 | 39325 | 39371 | 39417 | 39463 | 39509 |
| 39094 | 39141 | 39188 | 39234 | 39280 | 39326 | 39372 | 39418 | 39464 | 39510 |
| 39095 | 39142 | 39189 | 39235 | 39281 | 39327 | 39373 | 39419 | 39465 | 39511 |
| 39096 | 39143 | 39190 | 39236 | 39282 | 39328 | 39374 | 39420 | 39466 | 39512 |
| 39097 | 39144 | 39191 | 39237 | 39283 | 39329 | 39375 | 39421 | 39467 | 39513 |
| 39099 | 39145 | 39192 | 39238 | 39284 | 39330 | 39376 | 39422 | 39468 | 39514 |
| 39100 | 39146 | 39193 | 39239 | 39285 | 39331 | 39377 | 39423 | 39469 | 39515 |
| 39101 | 39147 | 39194 | 39240 | 39286 | 39332 | 39378 | 39424 | 39470 | 39516 |
| 39102 | 39148 | 39195 | 39241 | 39287 | 39333 | 39379 | 39425 | 39471 | 39517 |
| 39103 | 39149 | 39196 | 39242 | 39288 | 39334 | 39380 | 39426 | 39472 | 39518 |
| 39104 | 39150 | 39197 | 39243 | 39289 | 39335 | 39381 | 39427 | 39473 | 39519 |
| 39105 | 39151 | 39198 | 39244 | 39290 | 39336 | 39382 | 39428 | 39474 | 39520 |
| 39106 | 39152 | 39199 | 39245 | 39291 | 39337 | 39383 | 39429 | 39475 | 39521 |
| 39107 | 39153 | 39200 | 39246 | 39292 | 39338 | 39384 | 39430 | 39476 | 39522 |
| 39108 | 39154 | 39201 | 39247 | 39293 | 39339 | 39385 | 39431 | 39477 | 39523 |
| 39109 | 39155 | 39202 | 39248 | 39294 | 39340 | 39386 | 39432 | 39478 | 39524 |
| 39110 | 39156 | 39203 | 39249 | 39295 | 39341 | 39387 | 39433 | 39479 | 39525 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39526 | 39573 | 39624 | 39672 | 39718 | 39789 | 39853 | 39899 | 39957 | 40003 |
| 39527 | 39574 | 39625 | 39673 | 39720 | 39791 | 39854 | 39900 | 39958 | 40004 |
| 39528 | 39575 | 39626 | 39674 | 39726 | 39792 | 39855 | 39901 | 39959 | 40005 |
| 39529 | 39576 | 39627 | 39675 | 39728 | 39793 | 39856 | 39902 | 39960 | 40006 |
| 39530 | 39577 | 39628 | 39676 | 39729 | 39795 | 39857 | 39903 | 39961 | 40007 |
| 39531 | 39578 | 39629 | 39677 | 39731 | 39800 | 39858 | 39904 | 39962 | 40008 |
| 39532 | 39579 | 39630 | 39678 | 39732 | 39801 | 39859 | 39905 | 39963 | 40009 |
| 39533 | 39580 | 39631 | 39679 | 39733 | 39802 | 39860 | 39906 | 39964 | 40010 |
| 39534 | 39581 | 39632 | 39680 | 39734 | 39803 | 39861 | 39907 | 39965 | 40011 |
| 39535 | 39584 | 39633 | 39681 | 39735 | 39804 | 39862 | 39908 | 39966 | 40012 |
| 39537 | 39586 | 39634 | 39682 | 39736 | 39805 | 39863 | 39909 | 39967 | 40013 |
| 39538 | 39587 | 39635 | 39683 | 39737 | 39806 | 39864 | 39910 | 39968 | 40014 |
| 39539 | 39590 | 39636 | 39684 | 39738 | 39807 | 39865 | 39911 | 39969 | 40015 |
| 39540 | 39591 | 39637 | 39685 | 39741 | 39808 | 39866 | 39912 | 39970 | 40016 |
| 39541 | 39592 | 39638 | 39686 | 39744 | 39809 | 39867 | 39913 | 39971 | 40017 |
| 39542 | 39593 | 39641 | 39687 | 39745 | 39810 | 39868 | 39914 | 39972 | 40018 |
| 39543 | 39594 | 39642 | 39688 | 39746 | 39811 | 39869 | 39915 | 39973 | 40019 |
| 39544 | 39595 | 39643 | 39689 | 39747 | 39812 | 39870 | 39916 | 39974 | 40020 |
| 39545 | 39596 | 39644 | 39690 | 39748 | 39813 | 39871 | 39917 | 39975 | 40021 |
| 39546 | 39597 | 39645 | 39691 | 39749 | 39814 | 39872 | 39918 | 39976 | 40022 |
| 39547 | 39598 | 39646 | 39692 | 39750 | 39815 | 39873 | 39919 | 39977 | 40023 |
| 39548 | 39599 | 39647 | 39693 | 39751 | 39816 | 39874 | 39920 | 39978 | 40024 |
| 39549 | 39600 | 39648 | 39694 | 39752 | 39817 | 39875 | 39921 | 39979 | 40025 |
| 39550 | 39601 | 39649 | 39695 | 39753 | 39818 | 39876 | 39922 | 39980 | 40026 |
| 39551 | 39602 | 39650 | 39696 | 39755 | 39819 | 39877 | 39923 | 39981 | 40027 |
| 39552 | 39603 | 39651 | 39697 | 39757 | 39820 | 39878 | 39924 | 39982 | 40028 |
| 39553 | 39604 | 39652 | 39698 | 39758 | 39823 | 39879 | 39925 | 39983 | 40029 |
| 39554 | 39605 | 39653 | 39699 | 39759 | 39824 | 39880 | 39926 | 39984 | 40030 |
| 39555 | 39606 | 39654 | 39700 | 39760 | 39827 | 39881 | 39927 | 39985 | 40031 |
| 39556 | 39607 | 39655 | 39701 | 39761 | 39828 | 39882 | 39928 | 39986 | 40032 |
| 39557 | 39608 | 39656 | 39702 | 39762 | 39836 | 39883 | 39929 | 39987 | 40033 |
| 39558 | 39609 | 39657 | 39703 | 39763 | 39837 | 39884 | 39930 | 39988 | 40034 |
| 39559 | 39610 | 39658 | 39704 | 39764 | 39838 | 39885 | 39931 | 39989 | 40035 |
| 39560 | 39611 | 39659 | 39705 | 39767 | 39839 | 39886 | 39932 | 39990 | 40036 |
| 39561 | 39612 | 39660 | 39706 | 39768 | 39840 | 39887 | 39933 | 39991 | 40037 |
| 39562 | 39613 | 39661 | 39707 | 39769 | 39841 | 39888 | 39934 | 39992 | 40038 |
| 39563 | 39614 | 39662 | 39708 | 39771 | 39843 | 39889 | 39935 | 39993 | 40039 |
| 39564 | 39615 | 39663 | 39709 | 39777 | 39844 | 39890 | 39936 | 39994 | 40040 |
| 39565 | 39616 | 39664 | 39710 | 39778 | 39845 | 39891 | 39937 | 39995 | 40041 |
| 39566 | 39617 | 39665 | 39711 | 39780 | 39846 | 39892 | 39938 | 39996 | 40042 |
| 39567 | 39618 | 39666 | 39712 | 39781 | 39847 | 39893 | 39939 | 39997 | 40043 |
| 39568 | 39619 | 39667 | 39713 | 39782 | 39848 | 39894 | 39940 | 39998 | 40044 |
| 39569 | 39620 | 39668 | 39714 | 39783 | 39849 | 39895 | 39953 | 39999 | 40045 |
| 39570 | 39621 | 39669 | 39715 | 39786 | 39850 | 39896 | 39954 | 40000 | 40046 |
| 39571 | 39622 | 39670 | 39716 | 39787 | 39851 | 39897 | 39955 | 40001 | 40047 |
| 39572 | 39623 | 39671 | 39717 | 39788 | 39852 | 39898 | 39956 | 40002 | 40048 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40049 | 40095 | 40157 | 40225 | 40347 | 40421 | 40516 | 40612 | 40677 | 40799 |
| 40050 | 40096 | 40158 | 40226 | 40348 | 40422 | 40517 | 40613 | 40678 | 40806 |
| 40051 | 40097 | 40159 | 40227 | 40355 | 40423 | 40518 | 40618 | 40679 | 40821 |
| 40052 | 40098 | 40160 | 40228 | 40356 | 40424 | 40519 | 40619 | 40680 | 40822 |
| 40053 | 40099 | 40162 | 40229 | 40359 | 40427 | 40522 | 40620 | 40681 | 40823 |
| 40054 | 40100 | 40163 | 40233 | 40361 | 40429 | 40523 | 40621 | 40724 | 40824 |
| 40055 | 40101 | 40164 | 40235 | 40362 | 40430 | 40524 | 40625 | 40725 | 40825 |
| 40056 | 40102 | 40165 | 40236 | 40363 | 40431 | 40528 | 40626 | 40726 | 40827 |
| 40057 | 40103 | 40167 | 40237 | 40364 | 40433 | 40531 | 40627 | 40727 | 40828 |
| 40058 | 40104 | 40169 | 40239 | 40365 | 40434 | 40534 | 40629 | 40728 | 40829 |
| 40059 | 40105 | 40170 | 40240 | 40366 | 40435 | 40536 | 40630 | 40731 | 40830 |
| 40060 | 40106 | 40171 | 40244 | 40367 | 40437 | 40540 | 40631 | 40732 | 40831 |
| 40061 | 40107 | 40176 | 40246 | 40368 | 40438 | 40577 | 40632 | 40733 | 40832 |
| 40062 | 40108 | 40177 | 40248 | 40369 | 40439 | 40578 | 40633 | 40734 | 40836 |
| 40063 | 40109 | 40178 | 40250 | 40371 | 40442 | 40579 | 40634 | 40745 | 40837 |
| 40064 | 40110 | 40179 | 40251 | 40372 | 40444 | 40580 | 40635 | 40746 | 40838 |
| 40065 | 40111 | 40180 | 40253 | 40373 | 40446 | 40581 | 40637 | 40747 | 40843 |
| 40066 | 40112 | 40181 | 40254 | 40374 | 40447 | 40582 | 40638 | 40748 | 40844 |
| 40067 | 40113 | 40182 | 40255 | 40375 | 40450 | 40583 | 40639 | 40749 | 40848 |
| 40068 | 40114 | 40183 | 40256 | 40376 | 40453 | 40584 | 40645 | 40755 | 40849 |
| 40069 | 40117 | 40184 | 40263 | 40377 | 40454 | 40585 | 40646 | 40756 | 40850 |
| 40070 | 40120 | 40185 | 40264 | 40379 | 40455 | 40586 | 40647 | 40757 | 40851 |
| 40071 | 40122 | 40186 | 40265 | 40380 | 40465 | 40587 | 40649 | 40758 | 40853 |
| 40072 | 40123 | 40187 | 40267 | 40384 | 40466 | 40588 | 40650 | 40759 | 40854 |
| 40073 | 40124 | 40190 | 40268 | 40385 | 40477 | 40589 | 40653 | 40760 | 40856 |
| 40074 | 40127 | 40191 | 40269 | 40386 | 40478 | 40590 | 40654 | 40761 | 40857 |
| 40075 | 40128 | 40192 | 40270 | 40387 | 40481 | 40591 | 40655 | 40762 | 40858 |
| 40076 | 40130 | 40193 | 40275 | 40388 | 40482 | 40592 | 40656 | 40763 | 40860 |
| 40077 | 40131 | 40194 | 40286 | 40389 | 40483 | 40593 | 40658 | 40764 | 40861 |
| 40078 | 40132 | 40195 | 40287 | 40393 | 40484 | 40594 | 40659 | 40765 | 40863 |
| 40079 | 40133 | 40196 | 40288 | 40394 | 40485 | 40595 | 40660 | 40766 | 40864 |
| 40080 | 40134 | 40200 | 40320 | 40395 | 40486 | 40596 | 40661 | 40770 | 40865 |
| 40081 | 40136 | 40201 | 40321 | 40396 | 40487 | 40597 | 40662 | 40772 | 40867 |
| 40082 | 40138 | 40210 | 40322 | 40398 | 40491 | 40598 | 40663 | 40781 | 40869 |
| 40083 | 40139 | 40211 | 40323 | 40400 | 40492 | 40599 | 40664 | 40782 | 40870 |
| 40084 | 40140 | 40212 | 40324 | 40401 | 40493 | 40600 | 40665 | 40783 | 40871 |
| 40085 | 40141 | 40213 | 40326 | 40402 | 40502 | 40601 | 40666 | 40784 | 40872 |
| 40086 | 40143 | 40214 | 40327 | 40404 | 40503 | 40602 | 40667 | 40785 | 40876 |
| 40087 | 40145 | 40215 | 40328 | 40406 | 40506 | 40603 | 40668 | 40787 | 40877 |
| 40088 | 40147 | 40216 | 40330 | 40407 | 40507 | 40604 | 40669 | 40788 | 40879 |
| 40089 | 40149 | 40217 | 40331 | 40410 | 40509 | 40605 | 40670 | 40789 | 40880 |
| 40090 | 40150 | 40218 | 40335 | 40412 | 40510 | 40606 | 40671 | 40790 | 40888 |
| 40091 | 40151 | 40219 | 40336 | 40413 | 40511 | 40607 | 40672 | 40792 | 40889 |
| 40092 | 40153 | 40220 | 40337 | 40414 | 40512 | 40608 | 40673 | 40795 | 40891 |
| 40093 | 40155 | 40223 | 40339 | 40416 | 40513 | 40609 | 40675 | 40796 | 40892 |
| 40094 | 40156 | 40224 | 40344 | 40418 | 40514 | 40610 | 40676 | 40797 | 40893 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40894 | 40961 | 41012 | 41058 | 41167 | 41265 | 41344 | 41423 | 41500 | 41564 |
| 40895 | 40962 | 41013 | 41059 | 41168 | 41269 | 41347 | 41427 | 41501 | 41566 |
| 40897 | 40963 | 41014 | 41060 | 41169 | 41271 | 41356 | 41428 | 41502 | 41567 |
| 40900 | 40964 | 41015 | 41062 | 41170 | 41272 | 41357 | 41429 | 41503 | 41568 |
| 40901 | 40965 | 41016 | 41063 | 41171 | 41273 | 41359 | 41432 | 41505 | 41571 |
| 40906 | 40967 | 41017 | 41064 | 41172 | 41275 | 41360 | 41433 | 41506 | 41572 |
| 40909 | 40969 | 41018 | 41065 | 41173 | 41276 | 41361 | 41435 | 41508 | 41573 |
| 40910 | 40970 | 41019 | 41067 | 41174 | 41277 | 41365 | 41439 | 41509 | 41574 |
| 40911 | 40971 | 41020 | 41068 | 41175 | 41278 | 41367 | 41440 | 41510 | 41575 |
| 40912 | 40972 | 41021 | 41069 | 41176 | 41279 | 41369 | 41441 | 41511 | 41577 |
| 40914 | 40973 | 41022 | 41071 | 41178 | 41280 | 41370 | 41443 | 41512 | 41578 |
| 40915 | 40976 | 41023 | 41072 | 41179 | 41289 | 41372 | 41444 | 41513 | 41579 |
| 40916 | 40977 | 41024 | 41073 | 41187 | 41290 | 41373 | 41445 | 41514 | 41583 |
| 40918 | 40978 | 41025 | 41075 | 41193 | 41291 | 41374 | 41447 | 41515 | 41585 |
| 40919 | 40979 | 41026 | 41076 | 41194 | 41292 | 41381 | 41448 | 41516 | 41586 |
| 40922 | 40980 | 41027 | 41077 | 41195 | 41296 | 41382 | 41449 | 41517 | 41587 |
| 40923 | 40982 | 41028 | 41078 | 41196 | 41297 | 41383 | 41452 | 41519 | 41588 |
| 40924 | 40983 | 41029 | 41080 | 41198 | 41298 | 41391 | 41455 | 41520 | 41589 |
| 40925 | 40984 | 41030 | 41084 | 41210 | 41300 | 41392 | 41456 | 41522 | 41590 |
| 40927 | 40985 | 41031 | 41090 | 41221 | 41302 | 41393 | 41457 | 41523 | 41593 |
| 40928 | 40986 | 41032 | 41095 | 41223 | 41303 | 41394 | 41458 | 41525 | 41594 |
| 40929 | 40987 | 41033 | 41105 | 41224 | 41304 | 41395 | 41459 | 41528 | 41595 |
| 40930 | 40988 | 41034 | 41109 | 41225 | 41305 | 41396 | 41460 | 41529 | 41596 |
| 40931 | 40989 | 41035 | 41112 | 41226 | 41309 | 41397 | 41461 | 41530 | 41598 |
| 40932 | 40990 | 41036 | 41113 | 41228 | 41310 | 41398 | 41462 | 41531 | 41599 |
| 40933 | 40991 | 41037 | 41114 | 41231 | 41311 | 41401 | 41463 | 41534 | 41600 |
| 40934 | 40992 | 41038 | 41141 | 41233 | 41312 | 41402 | 41466 | 41535 | 41601 |
| 40935 | 40993 | 41039 | 41142 | 41234 | 41313 | 41403 | 41467 | 41536 | 41602 |
| 40936 | 40994 | 41040 | 41143 | 41235 | 41314 | 41404 | 41468 | 41537 | 41605 |
| 40937 | 40995 | 41041 | 41146 | 41238 | 41317 | 41405 | 41469 | 41538 | 41608 |
| 40938 | 40996 | 41042 | 41147 | 41239 | 41318 | 41406 | 41472 | 41539 | 41611 |
| 40940 | 40997 | 41043 | 41150 | 41240 | 41320 | 41407 | 41473 | 41542 | 41612 |
| 40943 | 40998 | 41044 | 41151 | 41243 | 41321 | 41408 | 41474 | 41543 | 41613 |
| 40944 | 40999 | 41045 | 41152 | 41246 | 41324 | 41409 | 41475 | 41544 | 41614 |
| 40948 | 41000 | 41046 | 41153 | 41247 | 41325 | 41410 | 41476 | 41546 | 41615 |
| 40949 | 41001 | 41047 | 41154 | 41248 | 41327 | 41411 | 41478 | 41547 | 41616 |
| 40950 | 41002 | 41048 | 41155 | 41249 | 41328 | 41412 | 41479 | 41548 | 41617 |
| 40951 | 41003 | 41049 | 41157 | 41250 | 41330 | 41413 | 41481 | 41550 | 41619 |
| 40952 | 41004 | 41050 | 41158 | 41251 | 41331 | 41414 | 41482 | 41553 | 41622 |
| 40953 | 41005 | 41051 | 41160 | 41252 | 41332 | 41415 | 41484 | 41554 | 41625 |
| 40954 | 41006 | 41052 | 41161 | 41253 | 41333 | 41416 | 41487 | 41556 | 41626 |
| 40955 | 41007 | 41053 | 41162 | 41255 | 41339 | 41417 | 41488 | 41557 | 41627 |
| 40956 | 41008 | 41054 | 41163 | 41256 | 41340 | 41418 | 41490 | 41558 | 41628 |
| 40958 | 41009 | 41055 | 41164 | 41261 | 41341 | 41419 | 41491 | 41560 | 41629 |
| 40959 | 41010 | 41056 | 41165 | 41262 | 41342 | 41420 | 41492 | 41561 | 41630 |
| 40960 | 41011 | 41057 | 41166 | 41264 | 41343 | 41421 | 41498 | 41563 | 41631 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41635 | 41735 | 41800 | 41853 | 41902 | 41949 | 41998 | 42046 | 42108 | 42160 |
| 41640 | 41736 | 41801 | 41854 | 41903 | 41950 | 41999 | 42047 | 42109 | 42161 |
| 41642 | 41737 | 41802 | 41855 | 41904 | 41951 | 42000 | 42048 | 42110 | 42162 |
| 41644 | 41738 | 41803 | 41856 | 41905 | 41952 | 42001 | 42049 | 42111 | 42163 |
| 41646 | 41739 | 41804 | 41857 | 41906 | 41953 | 42002 | 42050 | 42112 | 42165 |
| 41648 | 41740 | 41805 | 41859 | 41907 | 41954 | 42003 | 42051 | 42113 | 42166 |
| 41649 | 41741 | 41806 | 41860 | 41908 | 41955 | 42004 | 42052 | 42114 | 42167 |
| 41650 | 41742 | 41807 | 41861 | 41909 | 41956 | 42005 | 42053 | 42115 | 42168 |
| 41651 | 41743 | 41808 | 41862 | 41910 | 41957 | 42006 | 42054 | 42116 | 42170 |
| 41652 | 41744 | 41809 | 41864 | 41911 | 41958 | 42007 | 42055 | 42117 | 42171 |
| 41653 | 41749 | 41810 | 41865 | 41912 | 41959 | 42008 | 42056 | 42118 | 42172 |
| 41655 | 41750 | 41811 | 41866 | 41913 | 41960 | 42009 | 42057 | 42119 | 42173 |
| 41656 | 41752 | 41812 | 41867 | 41914 | 41961 | 42010 | 42058 | 42121 | 42174 |
| 41657 | 41754 | 41813 | 41868 | 41915 | 41962 | 42011 | 42059 | 42123 | 42175 |
| 41659 | 41756 | 41814 | 41870 | 41916 | 41963 | 42012 | 42060 | 42125 | 42176 |
| 41661 | 41757 | 41815 | 41871 | 41917 | 41964 | 42013 | 42061 | 42126 | 42181 |
| 41662 | 41758 | 41816 | 41872 | 41918 | 41965 | 42014 | 42065 | 42127 | 42182 |
| 41663 | 41759 | 41817 | 41873 | 41919 | 41966 | 42015 | 42066 | 42128 | 42183 |
| 41668 | 41761 | 41818 | 41874 | 41920 | 41967 | 42016 | 42069 | 42129 | 42184 |
| 41669 | 41763 | 41824 | 41875 | 41921 | 41968 | 42017 | 42070 | 42130 | 42185 |
| 41670 | 41764 | 41826 | 41876 | 41922 | 41971 | 42018 | 42072 | 42131 | 42186 |
| 41671 | 41773 | 41827 | 41877 | 41923 | 41972 | 42019 | 42073 | 42132 | 42187 |
| 41672 | 41774 | 41828 | 41878 | 41924 | 41973 | 42020 | 42074 | 42133 | 42188 |
| 41675 | 41776 | 41829 | 41879 | 41926 | 41974 | 42021 | 42075 | 42134 | 42190 |
| 41676 | 41778 | 41830 | 41880 | 41927 | 41975 | 42022 | 42079 | 42135 | 42191 |
| 41677 | 41779 | 41831 | 41881 | 41928 | 41976 | 42023 | 42082 | 42136 | 42192 |
| 41678 | 41780 | 41832 | 41882 | 41929 | 41977 | 42025 | 42083 | 42137 | 42194 |
| 41679 | 41781 | 41833 | 41883 | 41930 | 41978 | 42026 | 42084 | 42138 | 42198 |
| 41686 | 41782 | 41834 | 41884 | 41931 | 41979 | 42027 | 42085 | 42139 | 42200 |
| 41688 | 41783 | 41835 | 41885 | 41932 | 41980 | 42028 | 42090 | 42140 | 42201 |
| 41689 | 41784 | 41836 | 41886 | 41933 | 41981 | 42030 | 42092 | 42141 | 42202 |
| 41690 | 41785 | 41837 | 41887 | 41934 | 41982 | 42031 | 42093 | 42142 | 42203 |
| 41691 | 41786 | 41838 | 41888 | 41935 | 41983 | 42032 | 42094 | 42143 | 42204 |
| 41692 | 41787 | 41839 | 41889 | 41936 | 41984 | 42033 | 42095 | 42144 | 42205 |
| 41695 | 41788 | 41840 | 41890 | 41937 | 41985 | 42034 | 42096 | 42145 | 42206 |
| 41721 | 41789 | 41842 | 41891 | 41938 | 41986 | 42035 | 42097 | 42146 | 42207 |
| 41722 | 41790 | 41843 | 41892 | 41939 | 41988 | 42036 | 42098 | 42147 | 42209 |
| 41724 | 41791 | 41844 | 41893 | 41940 | 41989 | 42037 | 42099 | 42148 | 42211 |
| 41725 | 41792 | 41845 | 41894 | 41941 | 41990 | 42038 | 42100 | 42149 | 42213 |
| 41727 | 41793 | 41846 | 41895 | 41942 | 41991 | 42039 | 42101 | 42150 | 42214 |
| 41728 | 41794 | 41847 | 41896 | 41943 | 41992 | 42040 | 42102 | 42151 | 42215 |
| 41729 | 41795 | 41848 | 41897 | 41944 | 41993 | 42041 | 42103 | 42153 | 42216 |
| 41730 | 41796 | 41849 | 41898 | 41945 | 41994 | 42042 | 42104 | 42154 | 42217 |
| 41731 | 41797 | 41850 | 41899 | 41946 | 41995 | 42043 | 42105 | 42155 | 42218 |
| 41733 | 41798 | 41851 | 41900 | 41947 | 41996 | 42044 | 42106 | 42156 | 42219 |
| 41734 | 41799 | 41852 | 41901 | 41948 | 41997 | 42045 | 42107 | 42158 | 42220 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42221 | 42342 | 42427 | 42493 | 42610 | 42682 | 42758 | 42807 | 42853 | 42922 |
| 42222 | 42344 | 42428 | 42494 | 42611 | 42683 | 42759 | 42808 | 42854 | 42923 |
| 42223 | 42346 | 42429 | 42495 | 42612 | 42684 | 42760 | 42809 | 42855 | 42924 |
| 42224 | 42347 | 42430 | 42496 | 42616 | 42689 | 42762 | 42810 | 42856 | 42936 |
| 42225 | 42349 | 42431 | 42498 | 42617 | 42690 | 42763 | 42811 | 42857 | 42937 |
| 42226 | 42352 | 42432 | 42499 | 42618 | 42691 | 42765 | 42812 | 42858 | 42939 |
| 42227 | 42353 | 42433 | 42501 | 42619 | 42693 | 42766 | 42813 | 42859 | 42941 |
| 42228 | 42354 | 42434 | 42502 | 42620 | 42695 | 42767 | 42814 | 42860 | 42943 |
| 42229 | 42356 | 42435 | 42503 | 42621 | 42696 | 42768 | 42815 | 42861 | 42949 |
| 42230 | 42357 | 42436 | 42504 | 42622 | 42697 | 42769 | 42816 | 42862 | 42950 |
| 42231 | 42358 | 42441 | 42505 | 42626 | 42699 | 42770 | 42817 | 42863 | 42951 |
| 42232 | 42365 | 42443 | 42506 | 42629 | 42701 | 42771 | 42818 | 42864 | 42955 |
| 42233 | 42366 | 42444 | 42507 | 42630 | 42702 | 42772 | 42819 | 42865 | 42956 |
| 42234 | 42367 | 42446 | 42508 | 42631 | 42704 | 42773 | 42820 | 42866 | 42965 |
| 42237 | 42368 | 42448 | 42509 | 42632 | 42705 | 42774 | 42821 | 42867 | 42966 |
| 42238 | 42369 | 42449 | 42510 | 42633 | 42711 | 42775 | 42822 | 42868 | 42967 |
| 42239 | 42370 | 42451 | 42511 | 42634 | 42712 | 42776 | 42823 | 42869 | 42968 |
| 42244 | 42371 | 42452 | 42513 | 42635 | 42713 | 42777 | 42824 | 42870 | 42969 |
| 42266 | 42372 | 42454 | 42514 | 42636 | 42714 | 42778 | 42825 | 42871 | 42970 |
| 42293 | 42374 | 42455 | 42515 | 42637 | 42715 | 42779 | 42826 | 42872 | 42971 |
| 42294 | 42375 | 42457 | 42516 | 42638 | 42716 | 42781 | 42827 | 42873 | 42972 |
| 42295 | 42376 | 42458 | 42523 | 42639 | 42719 | 42782 | 42828 | 42874 | 42973 |
| 42296 | 42378 | 42459 | 42524 | 42640 | 42720 | 42783 | 42829 | 42875 | 42974 |
| 42298 | 42381 | 42461 | 42525 | 42641 | 42721 | 42784 | 42830 | 42876 | 42975 |
| 42299 | 42383 | 42463 | 42532 | 42642 | 42722 | 42785 | 42831 | 42877 | 42979 |
| 42300 | 42384 | 42465 | 42534 | 42643 | 42723 | 42786 | 42832 | 42878 | 42980 |
| 42304 | 42387 | 42466 | 42548 | 42645 | 42724 | 42787 | 42833 | 42879 | 42981 |
| 42306 | 42388 | 42469 | 42581 | 42647 | 42725 | 42788 | 42834 | 42880 | 42982 |
| 42307 | 42391 | 42470 | 42582 | 42648 | 42726 | 42789 | 42835 | 42881 | 42983 |
| 42308 | 42392 | 42471 | 42583 | 42652 | 42727 | 42790 | 42836 | 42882 | 42984 |
| 42310 | 42394 | 42473 | 42587 | 42653 | 42729 | 42791 | 42837 | 42883 | 42985 |
| 42312 | 42398 | 42474 | 42588 | 42660 | 42730 | 42792 | 42838 | 42884 | 42986 |
| 42315 | 42404 | 42475 | 42589 | 42661 | 42731 | 42793 | 42839 | 42885 | 42987 |
| 42317 | 42409 | 42477 | 42593 | 42662 | 42732 | 42794 | 42840 | 42886 | 42988 |
| 42319 | 42411 | 42479 | 42596 | 42663 | 42736 | 42795 | 42841 | 42887 | 42990 |
| 42323 | 42412 | 42480 | 42597 | 42664 | 42738 | 42796 | 42842 | 42888 | 42991 |
| 42324 | 42414 | 42482 | 42599 | 42665 | 42745 | 42797 | 42843 | 42889 | 42992 |
| 42329 | 42415 | 42483 | 42600 | 42667 | 42746 | 42798 | 42844 | 42890 | 42993 |
| 42330 | 42416 | 42484 | 42602 | 42668 | 42747 | 42799 | 42845 | 42891 | 42994 |
| 42331 | 42417 | 42485 | 42603 | 42671 | 42749 | 42800 | 42846 | 42895 | 42995 |
| 42332 | 42418 | 42486 | 42604 | 42676 | 42750 | 42801 | 42847 | 42896 | 42996 |
| 42333 | 42419 | 42487 | 42605 | 42677 | 42751 | 42802 | 42848 | 42904 | 42997 |
| 42334 | 42421 | 42488 | 42606 | 42678 | 42753 | 42803 | 42849 | 42917 | 42998 |
| 42335 | 42423 | 42489 | 42607 | 42679 | 42754 | 42804 | 42850 | 42918 | 42999 |
| 42339 | 42424 | 42490 | 42608 | 42680 | 42756 | 42805 | 42851 | 42920 | 43000 |
| 42340 | 42426 | 42492 | 42609 | 42681 | 42757 | 42806 | 42852 | 42921 | 43001 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43002 | 43106 | 43202 | 43278 | 43368 | 43433 | 43516 | 43572 | 43618 | 43664 |
| 43003 | 43107 | 43203 | 43279 | 43369 | 43434 | 43517 | 43573 | 43619 | 43665 |
| 43006 | 43108 | 43204 | 43280 | 43370 | 43435 | 43518 | 43574 | 43620 | 43666 |
| 43007 | 43109 | 43205 | 43281 | 43371 | 43443 | 43523 | 43575 | 43621 | 43667 |
| 43008 | 43110 | 43206 | 43282 | 43372 | 43445 | 43529 | 43576 | 43622 | 43668 |
| 43009 | 43112 | 43207 | 43283 | 43374 | 43446 | 43531 | 43577 | 43623 | 43669 |
| 43010 | 43114 | 43208 | 43284 | 43376 | 43447 | 43532 | 43578 | 43624 | 43670 |
| 43013 | 43115 | 43209 | 43285 | 43377 | 43450 | 43533 | 43579 | 43625 | 43671 |
| 43017 | 43118 | 43210 | 43286 | 43379 | 43451 | 43534 | 43580 | 43626 | 43672 |
| 43018 | 43119 | 43211 | 43301 | 43380 | 43452 | 43535 | 43581 | 43627 | 43673 |
| 43019 | 43120 | 43212 | 43302 | 43381 | 43453 | 43536 | 43582 | 43628 | 43674 |
| 43020 | 43122 | 43213 | 43303 | 43382 | 43454 | 43537 | 43583 | 43629 | 43675 |
| 43021 | 43126 | 43214 | 43305 | 43383 | 43455 | 43538 | 43584 | 43630 | 43676 |
| 43022 | 43130 | 43215 | 43309 | 43384 | 43461 | 43539 | 43585 | 43631 | 43678 |
| 43023 | 43139 | 43216 | 43312 | 43385 | 43463 | 43540 | 43586 | 43632 | 43679 |
| 43024 | 43140 | 43217 | 43313 | 43387 | 43464 | 43541 | 43587 | 43633 | 43680 |
| 43025 | 43142 | 43219 | 43314 | 43388 | 43465 | 43542 | 43588 | 43634 | 43681 |
| 43026 | 43143 | 43221 | 43316 | 43389 | 43466 | 43543 | 43589 | 43635 | 43682 |
| 43027 | 43144 | 43222 | 43317 | 43390 | 43467 | 43544 | 43590 | 43636 | 43683 |
| 43028 | 43145 | 43223 | 43318 | 43391 | 43468 | 43545 | 43591 | 43637 | 43684 |
| 43034 | 43146 | 43224 | 43319 | 43392 | 43469 | 43546 | 43592 | 43638 | 43685 |
| 43038 | 43147 | 43226 | 43320 | 43393 | 43471 | 43547 | 43593 | 43639 | 43686 |
| 43039 | 43148 | 43228 | 43321 | 43394 | 43472 | 43548 | 43594 | 43640 | 43687 |
| 43040 | 43149 | 43230 | 43322 | 43395 | 43474 | 43549 | 43595 | 43641 | 43688 |
| 43041 | 43150 | 43232 | 43323 | 43396 | 43475 | 43550 | 43596 | 43642 | 43689 |
| 43042 | 43151 | 43233 | 43324 | 43397 | 43476 | 43551 | 43597 | 43643 | 43690 |
| 43043 | 43152 | 43234 | 43325 | 43398 | 43478 | 43552 | 43598 | 43644 | 43691 |
| 43050 | 43153 | 43235 | 43326 | 43399 | 43481 | 43553 | 43599 | 43645 | 43692 |
| 43051 | 43154 | 43236 | 43327 | 43402 | 43482 | 43554 | 43600 | 43646 | 43693 |
| 43053 | 43157 | 43237 | 43328 | 43403 | 43484 | 43555 | 43601 | 43647 | 43694 |
| 43055 | 43158 | 43238 | 43329 | 43406 | 43485 | 43556 | 43602 | 43648 | 43695 |
| 43056 | 43159 | 43239 | 43331 | 43415 | 43487 | 43557 | 43603 | 43649 | 43696 |
| 43057 | 43160 | 43244 | 43332 | 43416 | 43490 | 43558 | 43604 | 43650 | 43697 |
| 43058 | 43161 | 43245 | 43348 | 43417 | 43491 | 43559 | 43605 | 43651 | 43698 |
| 43060 | 43162 | 43246 | 43350 | 43418 | 43493 | 43560 | 43606 | 43652 | 43699 |
| 43061 | 43163 | 43250 | 43352 | 43419 | 43495 | 43561 | 43607 | 43653 | 43700 |
| 43065 | 43168 | 43251 | 43354 | 43420 | 43499 | 43562 | 43608 | 43654 | 43701 |
| 43066 | 43170 | 43252 | 43358 | 43421 | 43501 | 43563 | 43609 | 43655 | 43702 |
| 43067 | 43186 | 43253 | 43359 | 43422 | 43502 | 43564 | 43610 | 43656 | 43703 |
| 43072 | 43188 | 43254 | 43360 | 43423 | 43503 | 43565 | 43611 | 43657 | 43704 |
| 43076 | 43192 | 43255 | 43362 | 43425 | 43504 | 43566 | 43612 | 43658 | 43705 |
| 43087 | 43193 | 43256 | 43363 | 43426 | 43506 | 43567 | 43613 | 43659 | 43706 |
| 43097 | 43194 | 43274 | 43364 | 43427 | 43510 | 43568 | 43614 | 43660 | 43707 |
| 43102 | 43197 | 43275 | 43365 | 43428 | 43512 | 43569 | 43615 | 43661 | 43708 |
| 43103 | 43199 | 43276 | 43366 | 43430 | 43514 | 43570 | 43616 | 43662 | 43709 |
| 43105 | 43201 | 43277 | 43367 | 43432 | 43515 | 43571 | 43617 | 43663 | 43710 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43711 | 43783 | 43861 | 44010 | 44064 | 44130 | 44195 | 44276 | 44383 | 44455 |
| 43712 | 43803 | 43862 | 44011 | 44066 | 44131 | 44196 | 44285 | 44385 | 44456 |
| 43713 | 43804 | 43863 | 44012 | 44067 | 44132 | 44197 | 44286 | 44387 | 44483 |
| 43714 | 43805 | 43864 | 44013 | 44068 | 44133 | 44198 | 44287 | 44388 | 44498 |
| 43715 | 43807 | 43865 | 44014 | 44069 | 44134 | 44199 | 44288 | 44393 | 44499 |
| 43716 | 43809 | 43866 | 44015 | 44070 | 44135 | 44200 | 44289 | 44394 | 44501 |
| 43717 | 43812 | 43867 | 44016 | 44071 | 44137 | 44201 | 44290 | 44396 | 44504 |
| 43718 | 43813 | 43868 | 44017 | 44072 | 44138 | 44207 | 44291 | 44397 | 44505 |
| 43719 | 43814 | 43869 | 44018 | 44073 | 44143 | 44208 | 44292 | 44398 | 44506 |
| 43720 | 43815 | 43870 | 44019 | 44075 | 44144 | 44210 | 44293 | 44399 | 44508 |
| 43721 | 43816 | 43871 | 44020 | 44087 | 44146 | 44212 | 44295 | 44400 | 44509 |
| 43722 | 43818 | 43872 | 44021 | 44088 | 44149 | 44213 | 44297 | 44401 | 44512 |
| 43723 | 43819 | 43873 | 44022 | 44089 | 44150 | 44215 | 44300 | 44402 | 44513 |
| 43724 | 43820 | 43874 | 44023 | 44090 | 44151 | 44216 | 44306 | 44404 | 44515 |
| 43725 | 43821 | 43875 | 44024 | 44091 | 44152 | 44225 | 44309 | 44405 | 44517 |
| 43726 | 43823 | 43876 | 44025 | 44092 | 44153 | 44226 | 44310 | 44406 | 44530 |
| 43727 | 43824 | 43914 | 44026 | 44093 | 44154 | 44231 | 44312 | 44407 | 44532 |
| 43728 | 43826 | 43955 | 44027 | 44094 | 44155 | 44232 | 44313 | 44409 | 44534 |
| 43729 | 43827 | 43961 | 44028 | 44095 | 44156 | 44233 | 44315 | 44411 | 44539 |
| 43730 | 43828 | 43976 | 44029 | 44096 | 44157 | 44234 | 44318 | 44416 | 44540 |
| 43731 | 43829 | 43977 | 44030 | 44097 | 44159 | 44235 | 44321 | 44417 | 44541 |
| 43732 | 43831 | 43980 | 44031 | 44098 | 44160 | 44236 | 44324 | 44418 | 44542 |
| 43733 | 43832 | 43981 | 44032 | 44099 | 44161 | 44237 | 44325 | 44424 | 44543 |
| 43734 | 43833 | 43982 | 44033 | 44100 | 44162 | 44238 | 44326 | 44425 | 44547 |
| 43735 | 43834 | 43988 | 44034 | 44107 | 44163 | 44239 | 44329 | 44426 | 44548 |
| 43736 | 43835 | 43989 | 44035 | 44108 | 44164 | 44240 | 44337 | 44427 | 44551 |
| 43737 | 43836 | 43990 | 44036 | 44109 | 44165 | 44242 | 44339 | 44428 | 44552 |
| 43738 | 43837 | 43991 | 44037 | 44110 | 44166 | 44246 | 44340 | 44429 | 44553 |
| 43739 | 43843 | 43992 | 44038 | 44111 | 44167 | 44248 | 44348 | 44430 | 44554 |
| 43740 | 43844 | 43993 | 44039 | 44112 | 44168 | 44254 | 44354 | 44431 | 44555 |
| 43741 | 43845 | 43994 | 44040 | 44113 | 44169 | 44257 | 44356 | 44432 | 44557 |
| 43742 | 43846 | 43995 | 44041 | 44114 | 44170 | 44258 | 44357 | 44435 | 44558 |
| 43743 | 43847 | 43996 | 44042 | 44115 | 44172 | 44259 | 44358 | 44437 | 44559 |
| 43745 | 43848 | 43997 | 44043 | 44116 | 44173 | 44260 | 44360 | 44438 | 44560 |
| 43746 | 43849 | 43998 | 44044 | 44117 | 44174 | 44261 | 44361 | 44439 | 44561 |
| 43753 | 43850 | 43999 | 44045 | 44118 | 44175 | 44264 | 44364 | 44440 | 44562 |
| 43754 | 43851 | 44000 | 44046 | 44119 | 44176 | 44266 | 44368 | 44441 | 44563 |
| 43761 | 43852 | 44001 | 44047 | 44120 | 44178 | 44267 | 44369 | 44442 | 44564 |
| 43762 | 43853 | 44002 | 44049 | 44121 | 44179 | 44268 | 44371 | 44443 | 44565 |
| 43765 | 43854 | 44003 | 44050 | 44122 | 44188 | 44269 | 44372 | 44445 | 44566 |
| 43766 | 43855 | 44004 | 44051 | 44123 | 44189 | 44270 | 44373 | 44446 | 44567 |
| 43767 | 43856 | 44005 | 44052 | 44124 | 44190 | 44271 | 44375 | 44447 | 44568 |
| 43768 | 43857 | 44006 | 44053 | 44125 | 44191 | 44272 | 44376 | 44448 | 44569 |
| 43769 | 43858 | 44007 | 44058 | 44127 | 44192 | 44273 | 44378 | 44451 | 44570 |
| 43770 | 43859 | 44008 | 44062 | 44128 | 44193 | 44274 | 44379 | 44452 | 44571 |
| 43771 | 43860 | 44009 | 44063 | 44129 | 44194 | 44275 | 44380 | 44454 | 44572 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44573 | 44696 | 44870 | 44919 | 44967 | 45096 | 45176 | 45263 | 45335 | 45409 |
| 44575 | 44697 | 44871 | 44920 | 44968 | 45097 | 45177 | 45264 | 45336 | 45410 |
| 44576 | 44698 | 44872 | 44921 | 44969 | 45098 | 45178 | 45268 | 45338 | 45412 |
| 44577 | 44699 | 44873 | 44922 | 44970 | 45099 | 45179 | 45270 | 45339 | 45413 |
| 44578 | 44700 | 44874 | 44923 | 44971 | 45101 | 45180 | 45271 | 45340 | 45414 |
| 44579 | 44701 | 44875 | 44924 | 44974 | 45102 | 45182 | 45273 | 45342 | 45415 |
| 44580 | 44702 | 44876 | 44925 | 44975 | 45103 | 45185 | 45274 | 45344 | 45416 |
| 44581 | 44703 | 44877 | 44926 | 44976 | 45104 | 45186 | 45275 | 45346 | 45417 |
| 44582 | 44706 | 44878 | 44927 | 44977 | 45106 | 45188 | 45276 | 45351 | 45419 |
| 44583 | 44707 | 44879 | 44928 | 44978 | 45107 | 45189 | 45277 | 45353 | 45423 |
| 44584 | 44708 | 44880 | 44929 | 44979 | 45108 | 45201 | 45279 | 45355 | 45425 |
| 44585 | 44709 | 44881 | 44930 | 44980 | 45109 | 45203 | 45280 | 45356 | 45428 |
| 44586 | 44710 | 44882 | 44931 | 44981 | 45110 | 45204 | 45281 | 45357 | 45429 |
| 44587 | 44711 | 44883 | 44932 | 44983 | 45111 | 45205 | 45282 | 45359 | 45430 |
| 44588 | 44712 | 44885 | 44933 | 44984 | 45112 | 45206 | 45287 | 45361 | 45431 |
| 44589 | 44713 | 44886 | 44934 | 44985 | 45113 | 45207 | 45289 | 45362 | 45432 |
| 44590 | 44714 | 44887 | 44935 | 44987 | 45115 | 45208 | 45291 | 45363 | 45434 |
| 44591 | 44715 | 44888 | 44936 | 44990 | 45116 | 45213 | 45292 | 45365 | 45435 |
| 44592 | 44716 | 44889 | 44937 | 44991 | 45117 | 45214 | 45293 | 45366 | 45436 |
| 44593 | 44717 | 44890 | 44938 | 44992 | 45121 | 45215 | 45296 | 45367 | 45438 |
| 44594 | 44718 | 44891 | 44939 | 44993 | 45123 | 45218 | 45297 | 45368 | 45440 |
| 44595 | 44719 | 44892 | 44940 | 44994 | 45124 | 45220 | 45298 | 45369 | 45441 |
| 44596 | 44720 | 44893 | 44941 | 44995 | 45125 | 45221 | 45299 | 45370 | 45442 |
| 44597 | 44721 | 44894 | 44942 | 44996 | 45126 | 45222 | 45300 | 45372 | 45443 |
| 44598 | 44722 | 44895 | 44943 | 44997 | 45128 | 45226 | 45301 | 45373 | 45444 |
| 44599 | 44723 | 44897 | 44944 | 44998 | 45129 | 45228 | 45302 | 45375 | 45445 |
| 44600 | 44724 | 44898 | 44945 | 44999 | 45130 | 45229 | 45304 | 45376 | 45447 |
| 44601 | 44725 | 44899 | 44946 | 45000 | 45131 | 45230 | 45305 | 45377 | 45451 |
| 44602 | 44726 | 44900 | 44947 | 45001 | 45132 | 45232 | 45311 | 45380 | 45452 |
| 44603 | 44727 | 44901 | 44948 | 45004 | 45133 | 45233 | 45313 | 45382 | 45461 |
| 44604 | 44728 | 44902 | 44949 | 45005 | 45134 | 45234 | 45314 | 45384 | 45462 |
| 44605 | 44729 | 44903 | 44950 | 45006 | 45135 | 45235 | 45315 | 45385 | 45463 |
| 44606 | 44730 | 44904 | 44951 | 45007 | 45136 | 45236 | 45318 | 45388 | 45464 |
| 44607 | 44754 | 44905 | 44952 | 45009 | 45144 | 45238 | 45320 | 45390 | 45468 |
| 44608 | 44763 | 44906 | 44953 | 45018 | 45145 | 45239 | 45322 | 45392 | 45469 |
| 44609 | 44771 | 44907 | 44955 | 45152 | 45152 | 45241 | 45323 | 45395 | 45472 |
| 44610 | 44773 | 44908 | 44956 | 45020 | 45153 | 45243 | 45324 | 45396 | 45473 |
| 44611 | 44779 | 44909 | 44958 | 45021 | 45154 | 45246 | 45325 | 45397 | 45489 |
| 44612 | 44785 | 44910 | 44959 | 45022 | 45155 | 45250 | 45326 | 45398 | 45555 |
| 44616 | 44790 | 44912 | 44960 | 45023 | 45161 | 45253 | 45327 | 45399 | 45556 |
| 44619 | 44803 | 44913 | 44961 | 45024 | 45162 | 45254 | 45328 | 45400 | 45558 |
| 44622 | 44805 | 44914 | 44962 | 45025 | 45163 | 45255 | 45329 | 45401 | 45559 |
| 44629 | 44816 | 44915 | 44963 | 45026 | 45164 | 45256 | 45330 | 45402 | 45561 |
| 44630 | 44867 | 44916 | 44964 | 45036 | 45165 | 45258 | 45331 | 45403 | 45567 |
| 44657 | 44868 | 44917 | 44965 | 45037 | 45166 | 45260 | 45333 | 45405 | 45568 |
| 44695 | 44869 | 44918 | 44966 | 45093 | 45175 | 45262 | 45334 | 45406 | 45574 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45577 | 45655 | 45745 | 45804 | 45861 | 45913 | 45983 | 46029 | 46075 | 46137 |
| 45581 | 45658 | 45746 | 45805 | 45862 | 45914 | 45984 | 46030 | 46076 | 46138 |
| 45582 | 45661 | 45747 | 45806 | 45863 | 45915 | 45985 | 46031 | 46077 | 46139 |
| 45583 | 45662 | 45748 | 45807 | 45864 | 45916 | 45986 | 46032 | 46078 | 46140 |
| 45584 | 45663 | 45749 | 45808 | 45865 | 45917 | 45987 | 46033 | 46079 | 46141 |
| 45589 | 45664 | 45750 | 45810 | 45866 | 45918 | 45988 | 46034 | 46080 | 46142 |
| 45590 | 45666 | 45751 | 45811 | 45867 | 45919 | 45989 | 46035 | 46081 | 46143 |
| 45596 | 45667 | 45752 | 45812 | 45868 | 45920 | 45990 | 46036 | 46082 | 46144 |
| 45597 | 45668 | 45753 | 45813 | 45869 | 45921 | 45991 | 46037 | 46083 | 46145 |
| 45598 | 45669 | 45754 | 45814 | 45870 | 45926 | 45992 | 46038 | 46084 | 46146 |
| 45599 | 45670 | 45755 | 45816 | 45871 | 45930 | 45993 | 46039 | 46085 | 46166 |
| 45601 | 45671 | 45756 | 45817 | 45872 | 45933 | 45994 | 46040 | 46086 | 46167 |
| 45602 | 45672 | 45757 | 45818 | 45873 | 45934 | 45995 | 46041 | 46087 | 46168 |
| 45603 | 45676 | 45758 | 45819 | 45874 | 45935 | 45996 | 46042 | 46088 | 46169 |
| 45604 | 45677 | 45759 | 45821 | 45875 | 45936 | 45997 | 46043 | 46089 | 46170 |
| 45608 | 45678 | 45760 | 45822 | 45876 | 45937 | 45998 | 46044 | 46090 | 46171 |
| 45612 | 45679 | 45761 | 45823 | 45877 | 45938 | 45999 | 46045 | 46091 | 46172 |
| 45613 | 45680 | 45762 | 45824 | 45878 | 45939 | 46000 | 46046 | 46092 | 46173 |
| 45614 | 45681 | 45763 | 45825 | 45879 | 45940 | 46001 | 46047 | 46093 | 46174 |
| 45615 | 45688 | 45764 | 45828 | 45880 | 45941 | 46002 | 46048 | 46094 | 46175 |
| 45616 | 45692 | 45765 | 45829 | 45881 | 45942 | 46003 | 46049 | 46095 | 46176 |
| 45617 | 45697 | 45766 | 45830 | 45882 | 45943 | 46004 | 46050 | 46096 | 46177 |
| 45618 | 45698 | 45767 | 45831 | 45883 | 45944 | 46005 | 46051 | 46099 | 46178 |
| 45619 | 45700 | 45768 | 45832 | 45884 | 45945 | 46006 | 46052 | 46100 | 46179 |
| 45622 | 45702 | 45769 | 45833 | 45885 | 45946 | 46007 | 46053 | 46101 | 46180 |
| 45623 | 45703 | 45770 | 45834 | 45886 | 45947 | 46008 | 46054 | 46102 | 46181 |
| 45624 | 45704 | 45771 | 45835 | 45887 | 45948 | 46009 | 46055 | 46103 | 46182 |
| 45625 | 45705 | 45772 | 45836 | 45888 | 45949 | 46010 | 46056 | 46107 | 46183 |
| 45627 | 45706 | 45773 | 45837 | 45889 | 45950 | 46011 | 46057 | 46110 | 46184 |
| 45628 | 45707 | 45774 | 45838 | 45890 | 45951 | 46012 | 46058 | 46112 | 46185 |
| 45629 | 45708 | 45775 | 45839 | 45891 | 45952 | 46013 | 46059 | 46113 | 46186 |
| 45630 | 45709 | 45776 | 45841 | 45892 | 45953 | 46014 | 46060 | 46114 | 46187 |
| 45632 | 45710 | 45777 | 45843 | 45893 | 45968 | 46015 | 46061 | 46122 | 46188 |
| 45633 | 45711 | 45778 | 45844 | 45894 | 45969 | 46016 | 46062 | 46123 | 46189 |
| 45636 | 45712 | 45779 | 45845 | 45895 | 45970 | 46017 | 46063 | 46124 | 46190 |
| 45638 | 45714 | 45780 | 45846 | 45898 | 45972 | 46018 | 46064 | 46125 | 46191 |
| 45639 | 45715 | 45781 | 45847 | 45901 | 45973 | 46019 | 46065 | 46127 | 46192 |
| 45642 | 45717 | 45795 | 45852 | 45902 | 45974 | 46020 | 46066 | 46128 | 46193 |
| 45643 | 45720 | 45796 | 45853 | 45903 | 45975 | 46021 | 46067 | 46129 | 46194 |
| 45644 | 45722 | 45797 | 45854 | 45905 | 45976 | 46022 | 46068 | 46130 | 46195 |
| 45646 | 45723 | 45798 | 45855 | 45906 | 45977 | 46023 | 46069 | 46131 | 46196 |
| 45648 | 45725 | 45799 | 45856 | 45907 | 45978 | 46024 | 46070 | 46132 | 46197 |
| 45649 | 45731 | 45800 | 45857 | 45908 | 45979 | 46025 | 46071 | 46133 | 46198 |
| 45650 | 45735 | 45801 | 45858 | 45910 | 45980 | 46026 | 46072 | 46134 | 46199 |
| 45651 | 45743 | 45802 | 45859 | 45911 | 45981 | 46027 | 46073 | 46135 | 46200 |
| 45654 | 45744 | 45803 | 45860 | 45912 | 45982 | 46028 | 46074 | 46136 | 46201 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46202 | 46248 | 46294 | 46367 | 46434 | 46495 | 46561 | 46626 | 46695 | 46769 |
| 46203 | 46249 | 46295 | 46368 | 46439 | 46496 | 46563 | 46632 | 46697 | 46770 |
| 46204 | 46250 | 46296 | 46369 | 46440 | 46497 | 46564 | 46633 | 46699 | 46773 |
| 46205 | 46251 | 46297 | 46370 | 46441 | 46498 | 46565 | 46634 | 46703 | 46775 |
| 46206 | 46252 | 46298 | 46371 | 46442 | 46499 | 46566 | 46635 | 46704 | 46776 |
| 46207 | 46253 | 46299 | 46373 | 46443 | 46500 | 46567 | 46637 | 46707 | 46777 |
| 46208 | 46254 | 46300 | 46374 | 46444 | 46501 | 46569 | 46638 | 46708 | 46778 |
| 46209 | 46255 | 46301 | 46378 | 46445 | 46502 | 46573 | 46640 | 46709 | 46779 |
| 46210 | 46256 | 46302 | 46379 | 46446 | 46503 | 46574 | 46641 | 46710 | 46780 |
| 46211 | 46257 | 46303 | 46382 | 46447 | 46504 | 46575 | 46643 | 46713 | 46783 |
| 46212 | 46258 | 46304 | 46383 | 46448 | 46505 | 46576 | 46645 | 46715 | 46784 |
| 46213 | 46259 | 46305 | 46386 | 46449 | 46506 | 46577 | 46647 | 46717 | 46785 |
| 46214 | 46260 | 46306 | 46388 | 46450 | 46507 | 46578 | 46648 | 46720 | 46786 |
| 46215 | 46261 | 46307 | 46391 | 46451 | 46508 | 46579 | 46649 | 46723 | 46787 |
| 46216 | 46262 | 46308 | 46393 | 46452 | 46509 | 46582 | 46650 | 46724 | 46788 |
| 46217 | 46263 | 46309 | 46396 | 46453 | 46510 | 46583 | 46652 | 46727 | 46789 |
| 46218 | 46264 | 46310 | 46397 | 46455 | 46511 | 46584 | 46653 | 46731 | 46790 |
| 46219 | 46265 | 46311 | 46398 | 46456 | 46512 | 46585 | 46659 | 46732 | 46791 |
| 46220 | 46266 | 46312 | 46400 | 46457 | 46513 | 46587 | 46661 | 46733 | 46792 |
| 46221 | 46267 | 46313 | 46401 | 46459 | 46514 | 46590 | 46662 | 46735 | 46794 |
| 46222 | 46268 | 46314 | 46402 | 46460 | 46516 | 46591 | 46663 | 46737 | 46795 |
| 46223 | 46269 | 46315 | 46403 | 46462 | 46517 | 46592 | 46664 | 46739 | 46798 |
| 46224 | 46270 | 46316 | 46404 | 46463 | 46518 | 46593 | 46666 | 46740 | 46799 |
| 46225 | 46271 | 46317 | 46405 | 46465 | 46519 | 46594 | 46668 | 46741 | 46801 |
| 46226 | 46272 | 46318 | 46407 | 46466 | 46520 | 46595 | 46669 | 46742 | 46803 |
| 46227 | 46273 | 46319 | 46408 | 46467 | 46521 | 46596 | 46670 | 46743 | 46804 |
| 46228 | 46274 | 46320 | 46409 | 46468 | 46523 | 46597 | 46671 | 46744 | 46805 |
| 46229 | 46275 | 46321 | 46410 | 46471 | 46525 | 46598 | 46672 | 46745 | 46806 |
| 46230 | 46276 | 46322 | 46411 | 46472 | 46526 | 46599 | 46674 | 46746 | 46807 |
| 46231 | 46277 | 46323 | 46412 | 46473 | 46527 | 46600 | 46676 | 46747 | 46808 |
| 46232 | 46278 | 46324 | 46414 | 46475 | 46529 | 46601 | 46677 | 46748 | 46815 |
| 46233 | 46279 | 46325 | 46416 | 46476 | 46530 | 46602 | 46679 | 46749 | 46816 |
| 46234 | 46280 | 46326 | 46417 | 46478 | 46532 | 46603 | 46680 | 46750 | 46819 |
| 46235 | 46281 | 46327 | 46418 | 46479 | 46533 | 46604 | 46681 | 46751 | 46820 |
| 46236 | 46282 | 46328 | 46419 | 46480 | 46541 | 46605 | 46682 | 46752 | 46821 |
| 46237 | 46283 | 46330 | 46421 | 46481 | 46543 | 46606 | 46684 | 46754 | 46831 |
| 46238 | 46284 | 46331 | 46422 | 46484 | 46544 | 46607 | 46685 | 46755 | 46832 |
| 46239 | 46285 | 46332 | 46423 | 46485 | 46545 | 46612 | 46686 | 46757 | 46835 |
| 46240 | 46286 | 46333 | 46424 | 46487 | 46546 | 46613 | 46687 | 46758 | 46836 |
| 46241 | 46287 | 46335 | 46426 | 46488 | 46548 | 46615 | 46688 | 46759 | 46841 |
| 46242 | 46288 | 46336 | 46427 | 46489 | 46551 | 46617 | 46689 | 46760 | 46846 |
| 46243 | 46289 | 46341 | 46428 | 46490 | 46553 | 46618 | 46690 | 46761 | 46848 |
| 46244 | 46290 | 46363 | 46429 | 46491 | 46556 | 46619 | 46691 | 46762 | 46852 |
| 46245 | 46291 | 46364 | 46431 | 46492 | 46557 | 46620 | 46692 | 46764 | 46853 |
| 46246 | 46292 | 46365 | 46432 | 46493 | 46558 | 46624 | 46693 | 46765 | 46857 |
| 46247 | 46293 | 46366 | 46433 | 46494 | 46559 | 46625 | 46694 | 46766 | 46858 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46859 | 46938 | 47031 | 47108 | 47200 | 47275 | 47332 | 47384 | 47535 | 47581 |
| 46860 | 46939 | 47036 | 47109 | 47206 | 47276 | 47333 | 47385 | 47536 | 47582 |
| 46861 | 46940 | 47037 | 47110 | 47207 | 47277 | 47334 | 47386 | 47537 | 47583 |
| 46863 | 46941 | 47038 | 47112 | 47210 | 47278 | 47335 | 47387 | 47538 | 47584 |
| 46864 | 46942 | 47039 | 47113 | 47211 | 47279 | 47336 | 47388 | 47539 | 47585 |
| 46865 | 46943 | 47040 | 47114 | 47212 | 47280 | 47337 | 47389 | 47540 | 47586 |
| 46868 | 46944 | 47041 | 47115 | 47213 | 47281 | 47338 | 47390 | 47541 | 47587 |
| 46869 | 46945 | 47042 | 47116 | 47214 | 47282 | 47339 | 47392 | 47542 | 47588 |
| 46870 | 46946 | 47043 | 47117 | 47215 | 47283 | 47340 | 47393 | 47543 | 47589 |
| 46874 | 46960 | 47047 | 47118 | 47226 | 47284 | 47341 | 47394 | 47544 | 47590 |
| 46875 | 46961 | 47048 | 47121 | 47227 | 47285 | 47342 | 47395 | 47545 | 47591 |
| 46876 | 46962 | 47053 | 47122 | 47228 | 47286 | 47343 | 47400 | 47546 | 47592 |
| 46877 | 46963 | 47061 | 47123 | 47229 | 47287 | 47344 | 47501 | 47547 | 47593 |
| 46878 | 46964 | 47062 | 47124 | 47239 | 47288 | 47345 | 47502 | 47548 | 47594 |
| 46879 | 46968 | 47063 | 47125 | 47240 | 47289 | 47346 | 47503 | 47549 | 47595 |
| 46890 | 46970 | 47064 | 47128 | 47241 | 47290 | 47347 | 47504 | 47550 | 47596 |
| 46891 | 46973 | 47065 | 47130 | 47242 | 47291 | 47348 | 47505 | 47551 | 47597 |
| 46892 | 46976 | 47066 | 47131 | 47243 | 47292 | 47349 | 47506 | 47552 | 47598 |
| 46893 | 46978 | 47067 | 47132 | 47244 | 47293 | 47351 | 47507 | 47553 | 47600 |
| 46895 | 46981 | 47068 | 47133 | 47247 | 47297 | 47352 | 47508 | 47554 | 47601 |
| 46896 | 46982 | 47069 | 47134 | 47248 | 47298 | 47353 | 47509 | 47555 | 47602 |
| 46897 | 46983 | 47071 | 47135 | 47249 | 47299 | 47354 | 47510 | 47556 | 47603 |
| 46898 | 46984 | 47072 | 47136 | 47250 | 47300 | 47355 | 47511 | 47557 | 47605 |
| 46899 | 46985 | 47073 | 47137 | 47251 | 47301 | 47356 | 47512 | 47558 | 47606 |
| 46900 | 46986 | 47075 | 47173 | 47253 | 47302 | 47357 | 47513 | 47559 | 47607 |
| 46901 | 46987 | 47076 | 47175 | 47254 | 47303 | 47358 | 47514 | 47560 | 47608 |
| 46902 | 46988 | 47077 | 47176 | 47255 | 47306 | 47360 | 47515 | 47561 | 47610 |
| 46903 | 46989 | 47078 | 47177 | 47256 | 47307 | 47361 | 47516 | 47562 | 47611 |
| 46905 | 46995 | 47079 | 47178 | 47257 | 47308 | 47362 | 47517 | 47563 | 47614 |
| 46908 | 46996 | 47080 | 47179 | 47258 | 47309 | 47363 | 47518 | 47564 | 47617 |
| 46909 | 46997 | 47081 | 47180 | 47259 | 47310 | 47364 | 47519 | 47565 | 47618 |
| 46915 | 47005 | 47084 | 47181 | 47260 | 47311 | 47365 | 47520 | 47566 | 47619 |
| 46916 | 47006 | 47086 | 47182 | 47261 | 47312 | 47366 | 47521 | 47567 | 47620 |
| 46917 | 47010 | 47087 | 47184 | 47262 | 47313 | 47367 | 47522 | 47568 | 47621 |
| 46918 | 47011 | 47088 | 47185 | 47263 | 47314 | 47368 | 47523 | 47569 | 47623 |
| 46919 | 47012 | 47089 | 47186 | 47264 | 47318 | 47369 | 47524 | 47570 | 47625 |
| 46920 | 47013 | 47090 | 47187 | 47265 | 47319 | 47370 | 47525 | 47571 | 47626 |
| 46921 | 47016 | 47095 | 47188 | 47266 | 47320 | 47371 | 47526 | 47572 | 47627 |
| 46922 | 47022 | 47098 | 47189 | 47267 | 47321 | 47372 | 47527 | 47573 | 47628 |
| 46923 | 47023 | 47101 | 47190 | 47268 | 47322 | 47373 | 47528 | 47574 | 47629 |
| 46924 | 47025 | 47102 | 47191 | 47269 | 47324 | 47374 | 47529 | 47575 | 47630 |
| 46925 | 47026 | 47103 | 47192 | 47270 | 47325 | 47375 | 47530 | 47576 | 47633 |
| 46926 | 47027 | 47104 | 47193 | 47271 | 47327 | 47376 | 47531 | 47577 | 47634 |
| 46935 | 47028 | 47105 | 47196 | 47272 | 47329 | 47380 | 47532 | 47578 | 47635 |
| 46936 | 47029 | 47106 | 47198 | 47273 | 47330 | 47382 | 47533 | 47579 | 47637 |
| 46937 | 47030 | 47107 | 47199 | 47274 | 47331 | 47383 | 47534 | 47580 | 47638 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47639 | 47697 | 47761 | 47809 | 47877 | 47941 | 48008 | 48054 | 48100 | 48146 |
| 47640 | 47698 | 47762 | 47810 | 47878 | 47949 | 48009 | 48055 | 48101 | 48147 |
| 47648 | 47699 | 47763 | 47811 | 47879 | 47950 | 48010 | 48056 | 48102 | 48148 |
| 47649 | 47700 | 47764 | 47830 | 47881 | 47952 | 48011 | 48057 | 48103 | 48149 |
| 47652 | 47701 | 47765 | 47831 | 47882 | 47953 | 48012 | 48058 | 48104 | 48150 |
| 47653 | 47702 | 47766 | 47832 | 47883 | 47954 | 48013 | 48059 | 48105 | 48151 |
| 47656 | 47703 | 47767 | 47833 | 47884 | 47955 | 48014 | 48060 | 48106 | 48152 |
| 47657 | 47704 | 47768 | 47834 | 47885 | 47956 | 48015 | 48061 | 48107 | 48153 |
| 47658 | 47705 | 47769 | 47835 | 47886 | 47957 | 48016 | 48062 | 48108 | 48154 |
| 47659 | 47706 | 47770 | 47836 | 47891 | 47958 | 48017 | 48063 | 48109 | 48155 |
| 47660 | 47707 | 47771 | 47837 | 47892 | 47959 | 48018 | 48064 | 48110 | 48156 |
| 47661 | 47708 | 47772 | 47838 | 47893 | 47960 | 48019 | 48065 | 48111 | 48157 |
| 47662 | 47709 | 47773 | 47839 | 47894 | 47961 | 48020 | 48066 | 48112 | 48158 |
| 47664 | 47710 | 47775 | 47840 | 47895 | 47962 | 48021 | 48067 | 48113 | 48159 |
| 47665 | 47711 | 47776 | 47841 | 47896 | 47963 | 48022 | 48068 | 48114 | 48160 |
| 47666 | 47713 | 47777 | 47842 | 47897 | 47964 | 48023 | 48069 | 48115 | 48161 |
| 47667 | 47714 | 47778 | 47843 | 47898 | 47965 | 48024 | 48070 | 48116 | 48162 |
| 47668 | 47719 | 47779 | 47844 | 47899 | 47966 | 48025 | 48071 | 48117 | 48163 |
| 47669 | 47720 | 47781 | 47845 | 47900 | 47969 | 48026 | 48072 | 48118 | 48164 |
| 47670 | 47721 | 47782 | 47846 | 47901 | 47970 | 48027 | 48073 | 48119 | 48165 |
| 47671 | 47722 | 47783 | 47847 | 47902 | 47971 | 48028 | 48074 | 48120 | 48166 |
| 47672 | 47724 | 47784 | 47848 | 47903 | 47972 | 48029 | 48075 | 48121 | 48167 |
| 47673 | 47725 | 47786 | 47849 | 47904 | 47973 | 48030 | 48076 | 48122 | 48168 |
| 47674 | 47726 | 47786 | 47850 | 47905 | 47975 | 48031 | 48077 | 48123 | 48169 |
| 47675 | 47727 | 47787 | 47851 | 47906 | 47976 | 48032 | 48078 | 48124 | 48170 |
| 47676 | 47728 | 47788 | 47852 | 47907 | 47977 | 48033 | 48079 | 48125 | 48171 |
| 47677 | 47729 | 47789 | 47853 | 47908 | 47978 | 48034 | 48080 | 48126 | 48172 |
| 47678 | 47730 | 47790 | 47854 | 47909 | 47979 | 48035 | 48081 | 48127 | 48173 |
| 47679 | 47732 | 47791 | 47855 | 47916 | 47980 | 48036 | 48082 | 48128 | 48174 |
| 47680 | 47734 | 47792 | 47856 | 47917 | 47982 | 48037 | 48083 | 48129 | 48175 |
| 47681 | 47736 | 47793 | 47857 | 47918 | 47987 | 48038 | 48084 | 48130 | 48176 |
| 47682 | 47737 | 47794 | 47858 | 47919 | 47988 | 48039 | 48085 | 48131 | 48177 |
| 47683 | 47738 | 47795 | 47859 | 47920 | 47989 | 48040 | 48086 | 48132 | 48178 |
| 47684 | 47740 | 47796 | 47860 | 47921 | 47990 | 48041 | 48087 | 48133 | 48179 |
| 47685 | 47741 | 47797 | 47861 | 47922 | 47991 | 48042 | 48088 | 48134 | 48180 |
| 47686 | 47742 | 47798 | 47862 | 47923 | 47992 | 48043 | 48089 | 48135 | 48181 |
| 47687 | 47743 | 47799 | 47863 | 47924 | 47997 | 48044 | 48090 | 48136 | 48182 |
| 47688 | 47745 | 47800 | 47864 | 47925 | 47999 | 48045 | 48091 | 48137 | 48183 |
| 47689 | 47746 | 47801 | 47865 | 47926 | 48000 | 48046 | 48092 | 48138 | 48184 |
| 47690 | 47750 | 47802 | 47869 | 47927 | 48001 | 48047 | 48093 | 48139 | 48185 |
| 47691 | 47751 | 47803 | 47870 | 47928 | 48002 | 48048 | 48094 | 48140 | 48186 |
| 47692 | 47752 | 47804 | 47871 | 47929 | 48003 | 48049 | 48095 | 48141 | 48187 |
| 47693 | 47753 | 47805 | 47872 | 47930 | 48004 | 48050 | 48096 | 48142 | 48188 |
| 47694 | 47754 | 47806 | 47874 | 47931 | 48005 | 48051 | 48097 | 48143 | 48189 |
| 47695 | 47756 | 47807 | 47875 | 47932 | 48006 | 48052 | 48098 | 48144 | 48190 |
| 47696 | 47757 | 47808 | 47876 | 47940 | 48007 | 48053 | 48099 | 48145 | 48191 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48192 | 48240 | 48290 | 48336 | 48382 | 48428 | 48474 | 48520 | 48568 | 48640 |
| 48193 | 48241 | 48291 | 48337 | 48383 | 48429 | 48475 | 48521 | 48572 | 48641 |
| 48194 | 48244 | 48292 | 48338 | 48384 | 48430 | 48476 | 48522 | 48573 | 48642 |
| 48195 | 48245 | 48293 | 48339 | 48385 | 48431 | 48477 | 48523 | 48574 | 48643 |
| 48196 | 48248 | 48294 | 48340 | 48386 | 48432 | 48478 | 48524 | 48575 | 48644 |
| 48197 | 48249 | 48295 | 48341 | 48387 | 48433 | 48479 | 48525 | 48576 | 48645 |
| 48198 | 48250 | 48296 | 48342 | 48388 | 48434 | 48480 | 48526 | 48577 | 48650 |
| 48199 | 48251 | 48297 | 48343 | 48389 | 48435 | 48481 | 48527 | 48578 | 48651 |
| 48200 | 48252 | 48298 | 48344 | 48390 | 48436 | 48482 | 48528 | 48579 | 48652 |
| 48201 | 48253 | 48299 | 48345 | 48391 | 48437 | 48483 | 48529 | 48581 | 48653 |
| 48202 | 48254 | 48300 | 48346 | 48392 | 48438 | 48484 | 48530 | 48583 | 48654 |
| 48203 | 48255 | 48301 | 48347 | 48393 | 48439 | 48485 | 48531 | 48584 | 48656 |
| 48204 | 48256 | 48302 | 48348 | 48394 | 48440 | 48486 | 48532 | 48585 | 48657 |
| 48205 | 48257 | 48303 | 48349 | 48395 | 48441 | 48487 | 48533 | 48586 | 48658 |
| 48206 | 48258 | 48304 | 48350 | 48396 | 48442 | 48488 | 48534 | 48587 | 48659 |
| 48207 | 48259 | 48305 | 48351 | 48397 | 48443 | 48489 | 48535 | 48588 | 48662 |
| 48208 | 48260 | 48306 | 48352 | 48398 | 48444 | 48490 | 48536 | 48589 | 48663 |
| 48209 | 48261 | 48307 | 48353 | 48399 | 48445 | 48491 | 48537 | 48590 | 48665 |
| 48210 | 48262 | 48308 | 48354 | 48400 | 48446 | 48492 | 48538 | 48591 | 48667 |
| 48211 | 48263 | 48309 | 48355 | 48401 | 48447 | 48493 | 48539 | 48592 | 48668 |
| 48212 | 48264 | 48310 | 48356 | 48402 | 48448 | 48494 | 48540 | 48593 | 48670 |
| 48213 | 48265 | 48311 | 48357 | 48403 | 48449 | 48495 | 48541 | 48594 | 48671 |
| 48214 | 48266 | 48312 | 48358 | 48404 | 48450 | 48496 | 48542 | 48595 | 48672 |
| 48215 | 48267 | 48313 | 48359 | 48405 | 48451 | 48497 | 48543 | 48596 | 48676 |
| 48216 | 48268 | 48314 | 48360 | 48406 | 48452 | 48498 | 48544 | 48597 | 48677 |
| 48217 | 48269 | 48315 | 48361 | 48407 | 48453 | 48499 | 48545 | 48598 | 48678 |
| 48218 | 48270 | 48316 | 48362 | 48408 | 48454 | 48500 | 48546 | 48600 | 48679 |
| 48219 | 48271 | 48317 | 48363 | 48409 | 48455 | 48501 | 48547 | 48604 | 48680 |
| 48220 | 48272 | 48318 | 48364 | 48410 | 48456 | 48502 | 48548 | 48605 | 48681 |
| 48221 | 48273 | 48319 | 48365 | 48411 | 48457 | 48503 | 48549 | 48606 | 48682 |
| 48222 | 48274 | 48320 | 48366 | 48412 | 48458 | 48504 | 48550 | 48607 | 48683 |
| 48223 | 48275 | 48321 | 48367 | 48413 | 48459 | 48505 | 48551 | 48608 | 48684 |
| 48224 | 48276 | 48322 | 48368 | 48414 | 48460 | 48506 | 48552 | 48609 | 48685 |
| 48225 | 48277 | 48323 | 48369 | 48415 | 48461 | 48507 | 48553 | 48610 | 48690 |
| 48226 | 48278 | 48324 | 48370 | 48416 | 48462 | 48508 | 48554 | 48611 | 48691 |
| 48227 | 48279 | 48325 | 48371 | 48417 | 48463 | 48509 | 48555 | 48612 | 48692 |
| 48228 | 48280 | 48326 | 48372 | 48418 | 48464 | 48510 | 48556 | 48614 | 48693 |
| 48229 | 48281 | 48327 | 48373 | 48419 | 48465 | 48511 | 48559 | 48615 | 48695 |
| 48230 | 48282 | 48328 | 48374 | 48420 | 48466 | 48512 | 48560 | 48616 | 48696 |
| 48231 | 48283 | 48329 | 48375 | 48421 | 48467 | 48513 | 48561 | 48617 | 48697 |
| 48232 | 48284 | 48330 | 48376 | 48422 | 48468 | 48514 | 48562 | 48623 | 48698 |
| 48233 | 48285 | 48331 | 48377 | 48423 | 48469 | 48515 | 48563 | 48624 | 48699 |
| 48235 | 48286 | 48332 | 48378 | 48424 | 48470 | 48516 | 48564 | 48625 | 48700 |
| 48236 | 48287 | 48333 | 48379 | 48425 | 48471 | 48517 | 48565 | 48633 | 48701 |
| 48237 | 48288 | 48334 | 48380 | 48426 | 48472 | 48518 | 48566 | 48638 | 48702 |
| 48238 | 48289 | 48335 | 48381 | 48427 | 48473 | 48519 | 48567 | 48639 | 48704 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48705 | 48798 | 48891 | 48943 | 49010 | 49084 | 49144 | 49201 | 49267 | 49316 |
| 48706 | 48800 | 48892 | 48944 | 49011 | 49085 | 49145 | 49202 | 49268 | 49317 |
| 48708 | 48802 | 48893 | 48945 | 49014 | 49087 | 49146 | 49203 | 49269 | 49319 |
| 48711 | 48804 | 48894 | 48946 | 49015 | 49088 | 49147 | 49204 | 49270 | 49320 |
| 48712 | 48805 | 48895 | 48947 | 49016 | 49091 | 49149 | 49205 | 49271 | 49321 |
| 48714 | 48806 | 48896 | 48948 | 49017 | 49092 | 49151 | 49206 | 49272 | 49323 |
| 48717 | 48807 | 48897 | 48950 | 49018 | 49093 | 49153 | 49207 | 49273 | 49324 |
| 48719 | 48808 | 48898 | 48952 | 49019 | 49094 | 49154 | 49208 | 49274 | 49325 |
| 48720 | 48811 | 48899 | 48953 | 49020 | 49095 | 49155 | 49210 | 49275 | 49326 |
| 48734 | 48812 | 48900 | 48954 | 49022 | 49096 | 49157 | 49211 | 49276 | 49327 |
| 48735 | 48813 | 48901 | 48955 | 49025 | 49097 | 49158 | 49212 | 49277 | 49332 |
| 48737 | 48814 | 48902 | 48956 | 49028 | 49099 | 49162 | 49213 | 49278 | 49334 |
| 48738 | 48816 | 48903 | 48957 | 49029 | 49100 | 49164 | 49214 | 49279 | 49335 |
| 48739 | 48817 | 48904 | 48958 | 49031 | 49101 | 49165 | 49215 | 49280 | 49336 |
| 48740 | 48818 | 48905 | 48959 | 49032 | 49102 | 49166 | 49216 | 49281 | 49337 |
| 48741 | 48820 | 48906 | 48960 | 49034 | 49103 | 49167 | 49218 | 49282 | 49338 |
| 48743 | 48835 | 48907 | 48961 | 49036 | 49107 | 49168 | 49219 | 49283 | 49339 |
| 48744 | 48836 | 48908 | 48962 | 49037 | 49108 | 49170 | 49220 | 49284 | 49340 |
| 48746 | 48837 | 48909 | 48964 | 49038 | 49109 | 49171 | 49222 | 49285 | 49341 |
| 48747 | 48838 | 48910 | 48965 | 49044 | 49110 | 49172 | 49223 | 49286 | 49342 |
| 48748 | 48839 | 48911 | 48966 | 49045 | 49111 | 49173 | 49224 | 49289 | 49343 |
| 48749 | 48841 | 48912 | 48967 | 49048 | 49113 | 49174 | 49226 | 49290 | 49347 |
| 48750 | 48842 | 48913 | 48968 | 49051 | 49116 | 49175 | 49227 | 49291 | 49348 |
| 48751 | 48843 | 48914 | 48969 | 49052 | 49117 | 49176 | 49228 | 49292 | 49349 |
| 48752 | 48844 | 48915 | 48970 | 49054 | 49118 | 49177 | 49229 | 49293 | 49350 |
| 48753 | 48848 | 48917 | 48972 | 49055 | 49120 | 49178 | 49230 | 49294 | 49352 |
| 48754 | 48854 | 48920 | 48975 | 49057 | 49121 | 49179 | 49233 | 49295 | 49353 |
| 48757 | 48855 | 48921 | 48977 | 49058 | 49122 | 49180 | 49234 | 49296 | 49355 |
| 48758 | 48856 | 48922 | 48978 | 49061 | 49123 | 49181 | 49236 | 49297 | 49356 |
| 48759 | 48857 | 48923 | 48979 | 49063 | 49124 | 49182 | 49237 | 49298 | 49357 |
| 48760 | 48858 | 48924 | 48980 | 49064 | 49125 | 49183 | 49238 | 49299 | 49359 |
| 48761 | 48859 | 48925 | 48981 | 49065 | 49127 | 49185 | 49240 | 49300 | 49360 |
| 48762 | 48860 | 48927 | 48984 | 49066 | 49128 | 49186 | 49242 | 49301 | 49361 |
| 48764 | 48862 | 48928 | 48986 | 49067 | 49129 | 49187 | 49245 | 49302 | 49363 |
| 48767 | 48863 | 48929 | 48987 | 49069 | 49130 | 49188 | 49246 | 49303 | 49364 |
| 48768 | 48868 | 48930 | 48988 | 49070 | 49131 | 49189 | 49247 | 49304 | 49365 |
| 48769 | 48871 | 48931 | 48992 | 49071 | 49133 | 49190 | 49248 | 49305 | 49366 |
| 48771 | 48872 | 48932 | 48993 | 49072 | 49134 | 49191 | 49249 | 49306 | 49367 |
| 48773 | 48873 | 48933 | 48995 | 49073 | 49135 | 49192 | 49250 | 49307 | 49368 |
| 48774 | 48874 | 48934 | 48998 | 49074 | 49136 | 49193 | 49252 | 49308 | 49369 |
| 48778 | 48881 | 48936 | 48999 | 49075 | 49137 | 49194 | 49253 | 49309 | 49370 |
| 48779 | 48882 | 48937 | 49000 | 49077 | 49138 | 49195 | 49256 | 49310 | 49371 |
| 48781 | 48887 | 48938 | 49004 | 49080 | 49140 | 49196 | 49257 | 49311 | 49372 |
| 48783 | 48888 | 48940 | 49005 | 49081 | 49141 | 49197 | 49262 | 49312 | 49373 |
| 48795 | 48889 | 48941 | 49007 | 49082 | 49142 | 49198 | 49263 | 49313 | 49374 |
| 48796 | 48890 | 48942 | 49009 | 49083 | 49143 | 49200 | 49264 | 49315 | 49376 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49377 | 49440 | 49511 | 49586 | 49651 | 49735 | 49843 | 49925 | 49990 | 50068 |
| 49378 | 49441 | 49513 | 49587 | 49653 | 49736 | 49845 | 49927 | 49991 | 50069 |
| 49380 | 49443 | 49514 | 49589 | 49654 | 49737 | 49847 | 49929 | 49992 | 50070 |
| 49381 | 49444 | 49515 | 49590 | 49656 | 49739 | 49852 | 49931 | 49993 | 50071 |
| 49382 | 49447 | 49517 | 49591 | 49657 | 49740 | 49853 | 49932 | 49994 | 50072 |
| 49383 | 49448 | 49518 | 49592 | 49666 | 49744 | 49854 | 49934 | 49995 | 50073 |
| 49384 | 49450 | 49520 | 49593 | 49667 | 49745 | 49855 | 49935 | 49996 | 50074 |
| 49385 | 49452 | 49521 | 49594 | 49668 | 49747 | 49856 | 49938 | 49999 | 50075 |
| 49386 | 49453 | 49522 | 49595 | 49669 | 49748 | 49859 | 49939 | 50000 | 50080 |
| 49387 | 49454 | 49523 | 49604 | 49672 | 49755 | 49861 | 49940 | 50001 | 50087 |
| 49388 | 49455 | 49524 | 49605 | 49673 | 49756 | 49862 | 49941 | 50002 | 50088 |
| 49389 | 49456 | 49525 | 49611 | 49676 | 49757 | 49863 | 49942 | 50005 | 50095 |
| 49390 | 49459 | 49532 | 49612 | 49678 | 49758 | 49865 | 49943 | 50006 | 50096 |
| 49391 | 49460 | 49534 | 49613 | 49679 | 49762 | 49867 | 49945 | 50007 | 50098 |
| 49393 | 49461 | 49535 | 49614 | 49680 | 49763 | 49868 | 49946 | 50008 | 50099 |
| 49394 | 49462 | 49536 | 49616 | 49682 | 49764 | 49870 | 49947 | 50011 | 50100 |
| 49395 | 49463 | 49537 | 49617 | 49688 | 49777 | 49871 | 49948 | 50016 | 50101 |
| 49396 | 49467 | 49539 | 49618 | 49689 | 49778 | 49872 | 49949 | 50018 | 50102 |
| 49397 | 49471 | 49540 | 49619 | 49692 | 49779 | 49873 | 49950 | 50019 | 50103 |
| 49398 | 49473 | 49542 | 49620 | 49693 | 49787 | 49875 | 49951 | 50021 | 50104 |
| 49399 | 49474 | 49544 | 49622 | 49699 | 49790 | 49876 | 49952 | 50022 | 50105 |
| 49401 | 49477 | 49545 | 49623 | 49700 | 49792 | 49877 | 49953 | 50023 | 50106 |
| 49402 | 49482 | 49546 | 49625 | 49701 | 49793 | 49880 | 49957 | 50024 | 50107 |
| 49403 | 49483 | 49547 | 49626 | 49702 | 49800 | 49882 | 49958 | 50025 | 50108 |
| 49404 | 49484 | 49554 | 49627 | 49703 | 49802 | 49883 | 49959 | 50026 | 50109 |
| 49405 | 49485 | 49555 | 49628 | 49704 | 49803 | 49884 | 49960 | 50027 | 50110 |
| 49406 | 49489 | 49556 | 49629 | 49705 | 49807 | 49885 | 49961 | 50028 | 50111 |
| 49407 | 49491 | 49558 | 49630 | 49706 | 49809 | 49887 | 49962 | 50032 | 50112 |
| 49408 | 49492 | 49559 | 49631 | 49707 | 49812 | 49888 | 49965 | 50033 | 50113 |
| 49409 | 49493 | 49561 | 49632 | 49709 | 49813 | 49889 | 49966 | 50034 | 50114 |
| 49410 | 49494 | 49562 | 49633 | 49711 | 49814 | 49890 | 49970 | 50035 | 50115 |
| 49411 | 49495 | 49563 | 49634 | 49713 | 49816 | 49891 | 49971 | 50037 | 50116 |
| 49413 | 49496 | 49564 | 49635 | 49715 | 49819 | 49893 | 49972 | 50039 | 50117 |
| 49414 | 49497 | 49565 | 49636 | 49716 | 49820 | 49907 | 49973 | 50041 | 50118 |
| 49415 | 49498 | 49566 | 49637 | 49719 | 49821 | 49908 | 49974 | 50042 | 50121 |
| 49419 | 49499 | 49568 | 49638 | 49720 | 49825 | 49909 | 49976 | 50043 | 50122 |
| 49420 | 49500 | 49569 | 49639 | 49721 | 49826 | 49910 | 49977 | 50044 | 50123 |
| 49421 | 49501 | 49570 | 49640 | 49722 | 49830 | 49911 | 49981 | 50046 | 50124 |
| 49422 | 49503 | 49571 | 49641 | 49723 | 49831 | 49912 | 49982 | 50053 | 50125 |
| 49424 | 49504 | 49572 | 49642 | 49726 | 49832 | 49913 | 49983 | 50054 | 50126 |
| 49430 | 49505 | 49573 | 49643 | 49727 | 49834 | 49914 | 49984 | 50055 | 50127 |
| 49431 | 49506 | 49575 | 49644 | 49728 | 49835 | 49915 | 49985 | 50056 | 50128 |
| 49434 | 49507 | 49578 | 49645 | 49729 | 49838 | 49917 | 49986 | 50058 | 50129 |
| 49435 | 49508 | 49580 | 49646 | 49730 | 49839 | 49918 | 49987 | 50059 | 50130 |
| 49437 | 49509 | 49581 | 49647 | 49731 | 49841 | 49919 | 49988 | 50066 | 50131 |
| 49439 | 49510 | 49585 | 49649 | 49732 | 49842 | 49921 | 49989 | 50067 | 50132 |

| 50133 | 50227 | 50281 | 50396 | 50524 | 50631 | 50695 | 50764 | 50810 | 50864 |
| 50134 | 50228 | 50282 | 50397 | 50525 | 50632 | 50696 | 50765 | 50811 | 50865 |
| 50135 | 50230 | 50283 | 50404 | 50527 | 50633 | 50697 | 50766 | 50812 | 50866 |
| 50136 | 50231 | 50285 | 50405 | 50528 | 50634 | 50698 | 50767 | 50813 | 50868 |
| 50137 | 50232 | 50286 | 50406 | 50529 | 50637 | 50699 | 50768 | 50814 | 50873 |
| 50138 | 50233 | 50288 | 50407 | 50530 | 50638 | 50700 | 50769 | 50815 | 50874 |
| 50139 | 50234 | 50305 | 50408 | 50531 | 50639 | 50702 | 50770 | 50816 | 50875 |
| 50140 | 50235 | 50307 | 50422 | 50534 | 50640 | 50703 | 50771 | 50817 | 50876 |
| 50141 | 50236 | 50309 | 50452 | 50535 | 50641 | 50704 | 50772 | 50818 | 50877 |
| 50149 | 50238 | 50312 | 50457 | 50536 | 50646 | 50705 | 50773 | 50819 | 50878 |
| 50150 | 50241 | 50313 | 50458 | 50538 | 50648 | 50706 | 50774 | 50820 | 50879 |
| 50152 | 50242 | 50315 | 50459 | 50539 | 50649 | 50707 | 50775 | 50821 | 50880 |
| 50158 | 50245 | 50316 | 50460 | 50540 | 50651 | 50708 | 50776 | 50822 | 50881 |
| 50162 | 50246 | 50328 | 50461 | 50541 | 50652 | 50710 | 50777 | 50823 | 50882 |
| 50168 | 50247 | 50329 | 50462 | 50542 | 50653 | 50711 | 50778 | 50824 | 50885 |
| 50177 | 50248 | 50330 | 50464 | 50543 | 50656 | 50712 | 50779 | 50827 | 50886 |
| 50186 | 50249 | 50337 | 50465 | 50544 | 50657 | 50714 | 50780 | 50828 | 50887 |
| 50192 | 50250 | 50338 | 50466 | 50545 | 50658 | 50715 | 50781 | 50829 | 50888 |
| 50193 | 50251 | 50340 | 50469 | 50546 | 50659 | 50716 | 50782 | 50830 | 50889 |
| 50194 | 50252 | 50343 | 50471 | 50547 | 50661 | 50717 | 50783 | 50831 | 50890 |
| 50195 | 50253 | 50344 | 50472 | 50548 | 50662 | 50718 | 50784 | 50832 | 50891 |
| 50196 | 50254 | 50347 | 50473 | 50549 | 50663 | 50720 | 50785 | 50833 | 50892 |
| 50197 | 50255 | 50348 | 50474 | 50554 | 50664 | 50737 | 50786 | 50834 | 50893 |
| 50198 | 50256 | 50349 | 50475 | 50555 | 50665 | 50738 | 50787 | 50835 | 50894 |
| 50199 | 50257 | 50350 | 50476 | 50556 | 50667 | 50739 | 50788 | 50836 | 50895 |
| 50200 | 50258 | 50351 | 50477 | 50557 | 50668 | 50740 | 50789 | 50837 | 50896 |
| 50201 | 50259 | 50353 | 50479 | 50570 | 50669 | 50741 | 50790 | 50839 | 50897 |
| 50202 | 50260 | 50354 | 50480 | 50571 | 50670 | 50742 | 50791 | 50840 | 50898 |
| 50203 | 50261 | 50355 | 50481 | 50572 | 50671 | 50743 | 50792 | 50843 | 50899 |
| 50204 | 50262 | 50357 | 50482 | 50573 | 50672 | 50744 | 50793 | 50844 | 50900 |
| 50205 | 50263 | 50358 | 50484 | 50574 | 50673 | 50745 | 50794 | 50845 | 50901 |
| 50206 | 50264 | 50359 | 50485 | 50575 | 50674 | 50746 | 50795 | 50846 | 50902 |
| 50207 | 50265 | 50370 | 50487 | 50576 | 50675 | 50748 | 50796 | 50849 | 50903 |
| 50208 | 50266 | 50371 | 50494 | 50577 | 50676 | 50749 | 50797 | 50850 | 50904 |
| 50209 | 50267 | 50373 | 50497 | 50579 | 50678 | 50750 | 50798 | 50851 | 50906 |
| 50210 | 50268 | 50375 | 50504 | 50580 | 50679 | 50751 | 50799 | 50852 | 50907 |
| 50211 | 50269 | 50378 | 50505 | 50583 | 50680 | 50752 | 50800 | 50853 | 50911 |
| 50212 | 50270 | 50379 | 50506 | 50588 | 50681 | 50753 | 50801 | 50854 | 50914 |
| 50213 | 50271 | 50381 | 50508 | 50589 | 50684 | 50754 | 50802 | 50855 | 50916 |
| 50214 | 50272 | 50382 | 50510 | 50590 | 50685 | 50755 | 50803 | 50856 | 50917 |
| 50215 | 50273 | 50383 | 50515 | 50593 | 50686 | 50756 | 50804 | 50857 | 50921 |
| 50221 | 50274 | 50386 | 50516 | 50604 | 50687 | 50758 | 50805 | 50858 | 50924 |
| 50222 | 50275 | 50387 | 50518 | 50605 | 50688 | 50760 | 50806 | 50859 | 50925 |
| 50223 | 50276 | 50390 | 50520 | 50606 | 50690 | 50761 | 50807 | 50861 | 50927 |
| 50224 | 50279 | 50391 | 50522 | 50607 | 50691 | 50762 | 50808 | 50862 | 50928 |
| 50225 | 50280 | 50395 | 50523 | 50625 | 50694 | 50763 | 50809 | 50863 | 50930 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50931 | 51002 | 51049 | 51099 | 51155 | 51231 | 51307 | 51354 | 51400 | 51450 |
| 50933 | 51003 | 51050 | 51100 | 51156 | 51234 | 51308 | 51355 | 51401 | 51451 |
| 50934 | 51004 | 51052 | 51101 | 51157 | 51235 | 51309 | 51356 | 51402 | 51452 |
| 50936 | 51005 | 51053 | 51102 | 51158 | 51236 | 51310 | 51357 | 51403 | 51453 |
| 50938 | 51006 | 51054 | 51103 | 51159 | 51237 | 51311 | 51358 | 51404 | 51454 |
| 50939 | 51007 | 51055 | 51104 | 51160 | 51238 | 51312 | 51359 | 51405 | 51455 |
| 50941 | 51008 | 51056 | 51105 | 51161 | 51244 | 51313 | 51360 | 51406 | 51456 |
| 50942 | 51009 | 51057 | 51106 | 51162 | 51248 | 51314 | 51361 | 51407 | 51458 |
| 50943 | 51010 | 51058 | 51107 | 51163 | 51249 | 51315 | 51362 | 51408 | 51459 |
| 50944 | 51011 | 51059 | 51108 | 51164 | 51250 | 51316 | 51363 | 51409 | 51460 |
| 50945 | 51012 | 51060 | 51109 | 51165 | 51251 | 51317 | 51364 | 51410 | 51461 |
| 50946 | 51013 | 51061 | 51110 | 51166 | 51261 | 51318 | 51365 | 51411 | 51462 |
| 50947 | 51014 | 51062 | 51111 | 51167 | 51262 | 51319 | 51366 | 51412 | 51463 |
| 50948 | 51015 | 51063 | 51112 | 51168 | 51263 | 51320 | 51367 | 51413 | 51464 |
| 50949 | 51016 | 51064 | 51113 | 51169 | 51264 | 51321 | 51368 | 51414 | 51465 |
| 50950 | 51017 | 51065 | 51114 | 51170 | 51267 | 51323 | 51369 | 51415 | 51466 |
| 50951 | 51018 | 51066 | 51115 | 51171 | 51268 | 51324 | 51370 | 51416 | 51467 |
| 50953 | 51019 | 51067 | 51116 | 51172 | 51269 | 51325 | 51371 | 51417 | 51468 |
| 50954 | 51020 | 51068 | 51117 | 51173 | 51270 | 51326 | 51372 | 51418 | 51469 |
| 50955 | 51021 | 51069 | 51118 | 51174 | 51271 | 51327 | 51373 | 51419 | 51470 |
| 50956 | 51022 | 51070 | 51119 | 51177 | 51272 | 51328 | 51374 | 51420 | 51471 |
| 50957 | 51023 | 51071 | 51120 | 51180 | 51273 | 51329 | 51375 | 51421 | 51472 |
| 50964 | 51024 | 51072 | 51122 | 51182 | 51274 | 51330 | 51376 | 51422 | 51473 |
| 50965 | 51025 | 51073 | 51123 | 51183 | 51275 | 51331 | 51377 | 51423 | 51474 |
| 50968 | 51026 | 51074 | 51124 | 51184 | 51276 | 51332 | 51378 | 51424 | 51475 |
| 50969 | 51027 | 51075 | 51125 | 51185 | 51277 | 51333 | 51379 | 51425 | 51476 |
| 50970 | 51028 | 51076 | 51129 | 51188 | 51278 | 51334 | 51380 | 51426 | 51477 |
| 50972 | 51029 | 51077 | 51132 | 51190 | 51279 | 51335 | 51381 | 51428 | 51479 |
| 50973 | 51030 | 51078 | 51133 | 51191 | 51280 | 51336 | 51382 | 51429 | 51480 |
| 50975 | 51031 | 51079 | 51136 | 51192 | 51282 | 51337 | 51383 | 51430 | 51481 |
| 50976 | 51032 | 51080 | 51137 | 51193 | 51283 | 51338 | 51384 | 51431 | 51482 |
| 50978 | 51033 | 51081 | 51140 | 51200 | 51284 | 51339 | 51385 | 51432 | 51490 |
| 50980 | 51034 | 51082 | 51141 | 51202 | 51287 | 51340 | 51386 | 51433 | 51491 |
| 50982 | 51035 | 51083 | 51142 | 51203 | 51288 | 51341 | 51387 | 51434 | 51497 |
| 50983 | 51036 | 51084 | 51143 | 51205 | 51289 | 51342 | 51388 | 51438 | 51498 |
| 50984 | 51037 | 51085 | 51144 | 51206 | 51290 | 51343 | 51389 | 51439 | 51499 |
| 50985 | 51038 | 51086 | 51145 | 51207 | 51291 | 51344 | 51390 | 51440 | 51500 |
| 50986 | 51039 | 51087 | 51146 | 51208 | 51294 | 51345 | 51391 | 51441 | 51501 |
| 50987 | 51040 | 51088 | 51147 | 51213 | 51295 | 51346 | 51392 | 51442 | 51507 |
| 50990 | 51041 | 51090 | 51148 | 51215 | 51299 | 51347 | 51393 | 51443 | 51509 |
| 50993 | 51042 | 51093 | 51149 | 51216 | 51301 | 51348 | 51394 | 51444 | 51510 |
| 50997 | 51043 | 51094 | 51150 | 51217 | 51302 | 51349 | 51395 | 51445 | 51511 |
| 50998 | 51044 | 51095 | 51151 | 51219 | 51303 | 51350 | 51396 | 51446 | 51513 |
| 50999 | 51046 | 51096 | 51152 | 51226 | 51304 | 51351 | 51397 | 51447 | 51514 |
| 51000 | 51047 | 51097 | 51153 | 51229 | 51305 | 51352 | 51398 | 51448 | 51515 |
| 51001 | 51048 | 51098 | 51154 | 51230 | 51306 | 51353 | 51399 | 51449 | 51516 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51517 | 51620 | 51768 | 51845 | 51895 | 51983 | 52063 | 52130 | 52195 | 52247 |
| 51520 | 51623 | 51769 | 51846 | 51896 | 51984 | 52064 | 52131 | 52196 | 52248 |
| 51521 | 51626 | 51770 | 51847 | 51897 | 51985 | 52065 | 52132 | 52197 | 52249 |
| 51522 | 51628 | 51771 | 51848 | 51898 | 51986 | 52066 | 52133 | 52198 | 52250 |
| 51526 | 51629 | 51772 | 51849 | 51910 | 51987 | 52067 | 52134 | 52200 | 52251 |
| 51527 | 51630 | 51773 | 51850 | 51912 | 51988 | 52068 | 52135 | 52201 | 52252 |
| 51528 | 51631 | 51775 | 51851 | 51913 | 51989 | 52069 | 52136 | 52202 | 52253 |
| 51530 | 51632 | 51776 | 51852 | 51914 | 51990 | 52070 | 52138 | 52203 | 52254 |
| 51531 | 51633 | 51777 | 51853 | 51915 | 51991 | 52071 | 52139 | 52204 | 52255 |
| 51532 | 51634 | 51780 | 51854 | 51916 | 51992 | 52072 | 52142 | 52205 | 52256 |
| 51533 | 51636 | 51786 | 51855 | 51917 | 51993 | 52073 | 52144 | 52206 | 52257 |
| 51536 | 51638 | 51793 | 51856 | 51918 | 51994 | 52074 | 52145 | 52207 | 52258 |
| 51537 | 51639 | 51794 | 51857 | 51920 | 51995 | 52075 | 52146 | 52208 | 52259 |
| 51538 | 51643 | 51795 | 51858 | 51921 | 51998 | 52076 | 52147 | 52209 | 52260 |
| 51539 | 51645 | 51796 | 51859 | 51924 | 51999 | 52077 | 52149 | 52211 | 52261 |
| 51545 | 51727 | 51797 | 51860 | 51927 | 52001 | 52078 | 52150 | 52212 | 52262 |
| 51546 | 51728 | 51798 | 51862 | 51932 | 52002 | 52079 | 52151 | 52213 | 52263 |
| 51548 | 51729 | 51799 | 51863 | 51934 | 52003 | 52080 | 52152 | 52215 | 52264 |
| 51549 | 51730 | 51803 | 51864 | 51935 | 52005 | 52081 | 52153 | 52216 | 52265 |
| 51550 | 51732 | 51805 | 51865 | 51938 | 52008 | 52082 | 52154 | 52217 | 52266 |
| 51551 | 51733 | 51806 | 51866 | 51939 | 52010 | 52083 | 52155 | 52219 | 52267 |
| 51552 | 51734 | 51807 | 51867 | 51940 | 52013 | 52084 | 52156 | 52220 | 52268 |
| 51553 | 51735 | 51809 | 51868 | 51956 | 52014 | 52085 | 52157 | 52221 | 52269 |
| 51554 | 51736 | 51810 | 51869 | 51957 | 52015 | 52086 | 52158 | 52222 | 52270 |
| 51566 | 51737 | 51812 | 51870 | 51958 | 52016 | 52087 | 52159 | 52223 | 52272 |
| 51567 | 51738 | 51814 | 51871 | 51959 | 52017 | 52088 | 52160 | 52224 | 52273 |
| 51570 | 51739 | 51815 | 51872 | 51960 | 52020 | 52089 | 52161 | 52225 | 52274 |
| 51571 | 51740 | 51817 | 51873 | 51961 | 52023 | 52090 | 52170 | 52226 | 52275 |
| 51572 | 51741 | 51819 | 51874 | 51962 | 52024 | 52091 | 52171 | 52227 | 52276 |
| 51573 | 51742 | 51821 | 51875 | 51963 | 52027 | 52096 | 52172 | 52228 | 52277 |
| 51574 | 51743 | 51822 | 51876 | 51964 | 52028 | 52097 | 52173 | 52229 | 52278 |
| 51578 | 51744 | 51823 | 51878 | 51965 | 52029 | 52098 | 52174 | 52230 | 52279 |
| 51579 | 51745 | 51824 | 51879 | 51966 | 52033 | 52099 | 52175 | 52231 | 52280 |
| 51580 | 51746 | 51826 | 51880 | 51967 | 52034 | 52100 | 52177 | 52232 | 52281 |
| 51581 | 51747 | 51827 | 51881 | 51968 | 52035 | 52101 | 52179 | 52233 | 52287 |
| 51591 | 51748 | 51828 | 51882 | 51969 | 52040 | 52102 | 52180 | 52234 | 52292 |
| 51596 | 51751 | 51829 | 51883 | 51970 | 52046 | 52103 | 52181 | 52235 | 52294 |
| 51598 | 51753 | 51830 | 51884 | 51971 | 52048 | 52105 | 52182 | 52236 | 52296 |
| 51599 | 51755 | 51833 | 51886 | 51972 | 52049 | 52106 | 52183 | 52237 | 52297 |
| 51601 | 51756 | 51837 | 51887 | 51976 | 52050 | 52107 | 52188 | 52238 | 52298 |
| 51602 | 51757 | 51838 | 51888 | 51977 | 52051 | 52115 | 52189 | 52239 | 52299 |
| 51603 | 51759 | 51839 | 51889 | 51978 | 52053 | 52116 | 52190 | 52240 | 52300 |
| 51605 | 51760 | 51841 | 51890 | 51979 | 52058 | 52120 | 52191 | 52243 | 52301 |
| 51607 | 51762 | 51842 | 51892 | 51980 | 52059 | 52121 | 52192 | 52244 | 52302 |
| 51608 | 51763 | 51843 | 51893 | 51981 | 52061 | 52128 | 52193 | 52245 | 52303 |
| 51609 | 51767 | 51844 | 51894 | 51982 | 52062 | 52129 | 52194 | 52246 | 52304 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52305 | 52355 | 52426 | 52509 | 52579 | 52656 | 52718 | 52783 | 52835 | 52884 |
| 52306 | 52356 | 52427 | 52510 | 52580 | 52657 | 52719 | 52784 | 52836 | 52885 |
| 52307 | 52357 | 52428 | 52511 | 52581 | 52658 | 52728 | 52785 | 52837 | 52886 |
| 52308 | 52358 | 52429 | 52512 | 52582 | 52659 | 52729 | 52786 | 52838 | 52887 |
| 52309 | 52359 | 52430 | 52513 | 52583 | 52660 | 52730 | 52787 | 52839 | 52888 |
| 52310 | 52360 | 52431 | 52514 | 52584 | 52661 | 52733 | 52788 | 52840 | 52889 |
| 52311 | 52361 | 52432 | 52515 | 52587 | 52662 | 52734 | 52789 | 52841 | 52890 |
| 52312 | 52362 | 52455 | 52516 | 52588 | 52663 | 52735 | 52790 | 52842 | 52891 |
| 52313 | 52363 | 52456 | 52517 | 52589 | 52664 | 52736 | 52791 | 52843 | 52892 |
| 52314 | 52367 | 52457 | 52518 | 52590 | 52667 | 52737 | 52792 | 52844 | 52893 |
| 52315 | 52369 | 52458 | 52519 | 52591 | 52668 | 52738 | 52793 | 52846 | 52895 |
| 52316 | 52371 | 52459 | 52520 | 52592 | 52669 | 52739 | 52795 | 52847 | 52896 |
| 52317 | 52372 | 52460 | 52521 | 52593 | 52670 | 52740 | 52796 | 52848 | 52898 |
| 52318 | 52379 | 52461 | 52522 | 52594 | 52671 | 52741 | 52797 | 52849 | 52899 |
| 52319 | 52380 | 52462 | 52523 | 52595 | 52672 | 52742 | 52798 | 52850 | 52900 |
| 52320 | 52381 | 52463 | 52545 | 52596 | 52673 | 52743 | 52799 | 52851 | 52901 |
| 52321 | 52382 | 52464 | 52546 | 52597 | 52674 | 52750 | 52800 | 52852 | 52903 |
| 52322 | 52383 | 52465 | 52547 | 52598 | 52675 | 52751 | 52801 | 52853 | 52904 |
| 52323 | 52384 | 52466 | 52548 | 52599 | 52676 | 52752 | 52802 | 52854 | 52905 |
| 52324 | 52385 | 52467 | 52549 | 52600 | 52677 | 52753 | 52804 | 52855 | 52906 |
| 52325 | 52386 | 52468 | 52550 | 52601 | 52678 | 52754 | 52805 | 52856 | 52907 |
| 52326 | 52387 | 52469 | 52551 | 52602 | 52679 | 52755 | 52806 | 52857 | 52908 |
| 52327 | 52388 | 52470 | 52552 | 52603 | 52680 | 52756 | 52807 | 52858 | 52909 |
| 52328 | 52389 | 52471 | 52553 | 52604 | 52681 | 52757 | 52809 | 52859 | 52910 |
| 52329 | 52390 | 52472 | 52554 | 52605 | 52682 | 52758 | 52810 | 52860 | 52911 |
| 52330 | 52391 | 52473 | 52555 | 52606 | 52683 | 52759 | 52811 | 52861 | 52912 |
| 52331 | 52392 | 52474 | 52556 | 52607 | 52684 | 52760 | 52812 | 52862 | 52913 |
| 52332 | 52400 | 52475 | 52557 | 52608 | 52686 | 52761 | 52813 | 52863 | 52914 |
| 52333 | 52401 | 52476 | 52558 | 52609 | 52687 | 52762 | 52815 | 52864 | 52915 |
| 52334 | 52402 | 52477 | 52559 | 52610 | 52688 | 52763 | 52816 | 52865 | 52916 |
| 52335 | 52403 | 52478 | 52560 | 52614 | 52689 | 52765 | 52817 | 52866 | 52917 |
| 52336 | 52404 | 52489 | 52561 | 52620 | 52690 | 52767 | 52818 | 52867 | 52918 |
| 52339 | 52405 | 52490 | 52562 | 52641 | 52691 | 52768 | 52819 | 52868 | 52919 |
| 52340 | 52406 | 52491 | 52563 | 52642 | 52692 | 52769 | 52820 | 52869 | 52920 |
| 52341 | 52414 | 52492 | 52564 | 52643 | 52693 | 52770 | 52821 | 52870 | 52921 |
| 52342 | 52415 | 52493 | 52565 | 52644 | 52695 | 52771 | 52823 | 52871 | 52922 |
| 52343 | 52416 | 52494 | 52566 | 52645 | 52696 | 52772 | 52824 | 52872 | 52923 |
| 52344 | 52417 | 52495 | 52567 | 52646 | 52697 | 52773 | 52825 | 52873 | 52924 |
| 52345 | 52418 | 52496 | 52568 | 52648 | 52698 | 52774 | 52826 | 52874 | 52925 |
| 52346 | 52419 | 52497 | 52569 | 52649 | 52701 | 52775 | 52827 | 52875 | 52926 |
| 52347 | 52420 | 52503 | 52570 | 52650 | 52711 | 52776 | 52828 | 52876 | 52927 |
| 52350 | 52421 | 52504 | 52571 | 52651 | 52712 | 52777 | 52830 | 52878 | 52928 |
| 52351 | 52422 | 52505 | 52572 | 52652 | 52714 | 52779 | 52831 | 52879 | 52929 |
| 52352 | 52423 | 52506 | 52573 | 52653 | 52715 | 52780 | 52832 | 52880 | 52930 |
| 52353 | 52424 | 52507 | 52574 | 52654 | 52716 | 52781 | 52833 | 52882 | 52931 |
| 52354 | 52425 | 52508 | 52578 | 52655 | 52717 | 52782 | 52834 | 52883 | 52932 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52933 | 52982 | 53031 | 53082 | 53130 | 53188 | 53240 | 53292 | 53341 | 53388 |
| 52934 | 52983 | 53032 | 53083 | 53132 | 53189 | 53241 | 53293 | 53342 | 53390 |
| 52935 | 52984 | 53033 | 53084 | 53133 | 53190 | 53242 | 53294 | 53343 | 53391 |
| 52936 | 52985 | 53035 | 53085 | 53134 | 53191 | 53243 | 53295 | 53344 | 53392 |
| 52937 | 52986 | 53038 | 53086 | 53135 | 53192 | 53244 | 53297 | 53345 | 53393 |
| 52938 | 52987 | 53039 | 53087 | 53137 | 53193 | 53245 | 53298 | 53346 | 53394 |
| 52939 | 52988 | 53040 | 53088 | 53138 | 53194 | 53247 | 53299 | 53347 | 53395 |
| 52940 | 52989 | 53041 | 53090 | 53139 | 53195 | 53248 | 53300 | 53348 | 53396 |
| 52941 | 52990 | 53042 | 53091 | 53140 | 53196 | 53249 | 53301 | 53349 | 53397 |
| 52942 | 52991 | 53043 | 53092 | 53141 | 53197 | 53250 | 53302 | 53350 | 53399 |
| 52943 | 52992 | 53044 | 53093 | 53143 | 53198 | 53251 | 53303 | 53351 | 53401 |
| 52944 | 52993 | 53045 | 53094 | 53144 | 53199 | 53252 | 53304 | 53352 | 53402 |
| 52946 | 52994 | 53046 | 53095 | 53145 | 53200 | 53254 | 53305 | 53353 | 53403 |
| 52947 | 52995 | 53047 | 53096 | 53146 | 53201 | 53255 | 53306 | 53354 | 53404 |
| 52948 | 52996 | 53049 | 53097 | 53147 | 53202 | 53256 | 53307 | 53355 | 53405 |
| 52949 | 52998 | 53050 | 53098 | 53148 | 53203 | 53257 | 53308 | 53356 | 53406 |
| 52950 | 52999 | 53051 | 53100 | 53149 | 53204 | 53258 | 53309 | 53357 | 53407 |
| 52951 | 53000 | 53052 | 53101 | 53150 | 53205 | 53259 | 53310 | 53358 | 53408 |
| 52952 | 53001 | 53053 | 53102 | 53151 | 53206 | 53260 | 53311 | 53359 | 53409 |
| 52953 | 53002 | 53054 | 53103 | 53152 | 53207 | 53261 | 53312 | 53360 | 53410 |
| 52954 | 53003 | 53055 | 53104 | 53153 | 53208 | 53263 | 53313 | 53361 | 53411 |
| 52955 | 53004 | 53056 | 53105 | 53155 | 53209 | 53266 | 53314 | 53362 | 53413 |
| 52956 | 53005 | 53057 | 53106 | 53156 | 53210 | 53267 | 53315 | 53363 | 53414 |
| 52957 | 53006 | 53058 | 53107 | 53158 | 53211 | 53268 | 53316 | 53364 | 53415 |
| 52958 | 53007 | 53059 | 53108 | 53161 | 53212 | 53269 | 53317 | 53365 | 53416 |
| 52959 | 53008 | 53060 | 53109 | 53162 | 53214 | 53270 | 53318 | 53366 | 53417 |
| 52960 | 53009 | 53061 | 53110 | 53163 | 53215 | 53271 | 53319 | 53367 | 53418 |
| 52961 | 53010 | 53062 | 53111 | 53164 | 53216 | 53272 | 53320 | 53368 | 53419 |
| 52962 | 53011 | 53063 | 53112 | 53166 | 53219 | 53273 | 53321 | 53370 | 53420 |
| 52963 | 53012 | 53064 | 53113 | 53167 | 53221 | 53274 | 53322 | 53371 | 53421 |
| 52964 | 53013 | 53065 | 53114 | 53168 | 53222 | 53275 | 53323 | 53372 | 53422 |
| 52965 | 53014 | 53066 | 53115 | 53170 | 53223 | 53276 | 53324 | 53373 | 53423 |
| 52966 | 53015 | 53067 | 53116 | 53171 | 53224 | 53277 | 53325 | 53374 | 53424 |
| 52967 | 53016 | 53068 | 53117 | 53172 | 53225 | 53278 | 53326 | 53375 | 53425 |
| 52968 | 53017 | 53069 | 53118 | 53174 | 53227 | 53279 | 53327 | 53376 | 53426 |
| 52969 | 53019 | 53070 | 53119 | 53175 | 53228 | 53280 | 53328 | 53377 | 53427 |
| 52970 | 53020 | 53071 | 53120 | 53176 | 53229 | 53281 | 53329 | 53378 | 53428 |
| 52971 | 53021 | 53072 | 53121 | 53178 | 53230 | 53282 | 53330 | 53379 | 53429 |
| 52972 | 53023 | 53073 | 53122 | 53179 | 53231 | 53283 | 53331 | 53380 | 53430 |
| 52973 | 53024 | 53074 | 53123 | 53180 | 53232 | 53284 | 53332 | 53381 | 53431 |
| 52975 | 53025 | 53075 | 53124 | 53181 | 53233 | 53285 | 53333 | 53382 | 53432 |
| 52976 | 53026 | 53076 | 53125 | 53182 | 53234 | 53286 | 53334 | 53383 | 53433 |
| 52977 | 53027 | 53077 | 53126 | 53183 | 53235 | 53287 | 53335 | 53384 | 53434 |
| 52978 | 53028 | 53078 | 53127 | 53184 | 53236 | 53289 | 53336 | 53385 | 53435 |
| 52979 | 53029 | 53079 | 53128 | 53185 | 53237 | 53290 | 53337 | 53386 | 53436 |
| 52981 | 53030 | 53081 | 53129 | 53187 | 53238 | 53291 | 53338 | 53387 | 53437 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53438 | 53487 | 53538 | 53591 | 53643 | 53893 | 53939 | 53985 | 54031 | 54077 |
| 53439 | 53488 | 53539 | 53592 | 53645 | 53894 | 53940 | 53986 | 54032 | 54078 |
| 53440 | 53489 | 53540 | 53593 | 53646 | 53895 | 53941 | 53987 | 54033 | 54079 |
| 53441 | 53490 | 53541 | 53594 | 53647 | 53896 | 53942 | 53988 | 54034 | 54080 |
| 53442 | 53491 | 53542 | 53595 | 53649 | 53897 | 53943 | 53989 | 54035 | 54081 |
| 53443 | 53492 | 53543 | 53596 | 53650 | 53898 | 53944 | 53990 | 54036 | 54082 |
| 53444 | 53493 | 53544 | 53597 | 53652 | 53899 | 53945 | 53991 | 54037 | 54083 |
| 53445 | 53494 | 53545 | 53598 | 53653 | 53900 | 53946 | 53992 | 54038 | 54084 |
| 53446 | 53495 | 53546 | 53599 | 53655 | 53901 | 53947 | 53993 | 54039 | 54085 |
| 53447 | 53496 | 53547 | 53600 | 53656 | 53902 | 53948 | 53994 | 54040 | 54086 |
| 53448 | 53497 | 53548 | 53602 | 53657 | 53903 | 53949 | 53995 | 54041 | 54087 |
| 53449 | 53499 | 53549 | 53603 | 53658 | 53904 | 53950 | 53996 | 54042 | 54088 |
| 53450 | 53500 | 53550 | 53605 | 53659 | 53905 | 53951 | 53997 | 54043 | 54089 |
| 53451 | 53501 | 53551 | 53607 | 53660 | 53906 | 53952 | 53998 | 54044 | 54090 |
| 53452 | 53504 | 53552 | 53608 | 53661 | 53907 | 53953 | 53999 | 54045 | 54091 |
| 53454 | 53505 | 53553 | 53609 | 53662 | 53908 | 53954 | 54000 | 54046 | 54092 |
| 53455 | 53506 | 53554 | 53610 | 53663 | 53909 | 53955 | 54001 | 54047 | 54093 |
| 53456 | 53507 | 53559 | 53611 | 53664 | 53910 | 53956 | 54002 | 54048 | 54094 |
| 53457 | 53508 | 53560 | 53612 | 53665 | 53911 | 53957 | 54003 | 54049 | 54095 |
| 53458 | 53510 | 53561 | 53613 | 53666 | 53912 | 53958 | 54004 | 54050 | 54096 |
| 53459 | 53511 | 53564 | 53614 | 53667 | 53913 | 53959 | 54005 | 54051 | 54097 |
| 53460 | 53512 | 53565 | 53615 | 53668 | 53914 | 53960 | 54006 | 54052 | 54098 |
| 53461 | 53513 | 53566 | 53616 | 53669 | 53915 | 53961 | 54007 | 54053 | 54099 |
| 53462 | 53514 | 53567 | 53618 | 53670 | 53916 | 53962 | 54008 | 54054 | 54100 |
| 53463 | 53515 | 53568 | 53619 | 53672 | 53917 | 53963 | 54009 | 54055 | 54101 |
| 53464 | 53516 | 53570 | 53620 | 53673 | 53918 | 53964 | 54010 | 54056 | 54102 |
| 53465 | 53517 | 53571 | 53621 | 53674 | 53919 | 53965 | 54011 | 54057 | 54103 |
| 53466 | 53518 | 53572 | 53622 | 53675 | 53920 | 53966 | 54012 | 54058 | 54104 |
| 53467 | 53519 | 53573 | 53623 | 53676 | 53921 | 53967 | 54013 | 54059 | 54105 |
| 53468 | 53520 | 53574 | 53624 | 53677 | 53922 | 53968 | 54014 | 54060 | 54106 |
| 53469 | 53521 | 53575 | 53625 | 53724 | 53923 | 53969 | 54015 | 54061 | 54107 |
| 53470 | 53522 | 53576 | 53626 | 53878 | 53924 | 53970 | 54016 | 54062 | 54108 |
| 53471 | 53523 | 53577 | 53627 | 53879 | 53925 | 53971 | 54017 | 54063 | 54109 |
| 53472 | 53524 | 53578 | 53628 | 53880 | 53926 | 53972 | 54018 | 54064 | 54110 |
| 53473 | 53526 | 53579 | 53629 | 53881 | 53927 | 53973 | 54019 | 54065 | 54111 |
| 53474 | 53527 | 53580 | 53630 | 53882 | 53928 | 53974 | 54020 | 54066 | 54112 |
| 53475 | 53528 | 53581 | 53631 | 53883 | 53929 | 53975 | 54021 | 54067 | 54113 |
| 53476 | 53529 | 53582 | 53632 | 53884 | 53930 | 53976 | 54022 | 54068 | 54114 |
| 53478 | 53530 | 53583 | 53633 | 53885 | 53931 | 53977 | 54023 | 54069 | 54115 |
| 53479 | 53531 | 53584 | 53634 | 53886 | 53932 | 53978 | 54024 | 54070 | 54150 |
| 53480 | 53532 | 53585 | 53635 | 53887 | 53933 | 53979 | 54025 | 54071 | 54258 |
| 53481 | 53533 | 53586 | 53636 | 53888 | 53934 | 53980 | 54026 | 54072 | 54259 |
| 53482 | 53534 | 53587 | 53637 | 53889 | 53935 | 53981 | 54027 | 54073 | 54260 |
| 53483 | 53535 | 53588 | 53640 | 53890 | 53936 | 53982 | 54028 | 54074 | 54261 |
| 53484 | 53536 | 53589 | 53641 | 53891 | 53937 | 53983 | 54029 | 54075 | 54262 |
| 53485 | 53537 | 53590 | 53642 | 53892 | 53938 | 53984 | 54030 | 54076 | 54263 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54264 | 54310 | 54356 | 54402 | 54448 | 54495 | 54543 | 54628 | 54675 | 54723 |
| 54265 | 54311 | 54357 | 54403 | 54449 | 54496 | 54544 | 54630 | 54676 | 54724 |
| 54266 | 54312 | 54358 | 54404 | 54450 | 54497 | 54546 | 54631 | 54677 | 54725 |
| 54267 | 54313 | 54359 | 54405 | 54451 | 54499 | 54547 | 54632 | 54678 | 54726 |
| 54268 | 54314 | 54360 | 54406 | 54452 | 54500 | 54573 | 54633 | 54679 | 54727 |
| 54269 | 54315 | 54361 | 54407 | 54453 | 54501 | 54574 | 54634 | 54680 | 54728 |
| 54270 | 54316 | 54362 | 54408 | 54454 | 54502 | 54575 | 54635 | 54681 | 54729 |
| 54271 | 54317 | 54363 | 54409 | 54455 | 54503 | 54576 | 54636 | 54682 | 54730 |
| 54272 | 54318 | 54364 | 54410 | 54456 | 54504 | 54587 | 54637 | 54683 | 54731 |
| 54273 | 54319 | 54365 | 54411 | 54457 | 54505 | 54588 | 54638 | 54684 | 54732 |
| 54274 | 54320 | 54366 | 54412 | 54458 | 54506 | 54589 | 54639 | 54685 | 54733 |
| 54275 | 54321 | 54367 | 54413 | 54459 | 54507 | 54590 | 54640 | 54686 | 54734 |
| 54276 | 54322 | 54368 | 54414 | 54460 | 54508 | 54591 | 54641 | 54687 | 54735 |
| 54277 | 54323 | 54369 | 54415 | 54461 | 54509 | 54592 | 54642 | 54688 | 54736 |
| 54278 | 54324 | 54370 | 54416 | 54462 | 54510 | 54593 | 54643 | 54689 | 54737 |
| 54279 | 54325 | 54371 | 54417 | 54463 | 54511 | 54594 | 54644 | 54690 | 54738 |
| 54280 | 54326 | 54372 | 54418 | 54464 | 54512 | 54595 | 54645 | 54691 | 54739 |
| 54281 | 54327 | 54373 | 54419 | 54465 | 54513 | 54596 | 54646 | 54694 | 54740 |
| 54282 | 54328 | 54374 | 54420 | 54466 | 54514 | 54597 | 54647 | 54695 | 54741 |
| 54283 | 54329 | 54375 | 54421 | 54467 | 54515 | 54598 | 54648 | 54696 | 54742 |
| 54284 | 54330 | 54376 | 54422 | 54468 | 54516 | 54599 | 54649 | 54697 | 54743 |
| 54285 | 54331 | 54377 | 54423 | 54469 | 54517 | 54600 | 54650 | 54698 | 54744 |
| 54286 | 54332 | 54378 | 54424 | 54470 | 54518 | 54601 | 54651 | 54699 | 54745 |
| 54287 | 54333 | 54379 | 54425 | 54471 | 54519 | 54602 | 54652 | 54700 | 54746 |
| 54288 | 54334 | 54380 | 54426 | 54472 | 54520 | 54603 | 54653 | 54701 | 54747 |
| 54289 | 54335 | 54381 | 54427 | 54473 | 54521 | 54604 | 54654 | 54702 | 54748 |
| 54290 | 54336 | 54382 | 54428 | 54474 | 54522 | 54605 | 54655 | 54703 | 54749 |
| 54291 | 54337 | 54383 | 54429 | 54475 | 54523 | 54606 | 54656 | 54704 | 54750 |
| 54292 | 54338 | 54384 | 54430 | 54476 | 54524 | 54607 | 54657 | 54705 | 54751 |
| 54293 | 54339 | 54385 | 54431 | 54477 | 54526 | 54608 | 54658 | 54706 | 54752 |
| 54294 | 54340 | 54386 | 54432 | 54478 | 54527 | 54609 | 54659 | 54707 | 54753 |
| 54295 | 54341 | 54387 | 54433 | 54479 | 54528 | 54610 | 54660 | 54708 | 54754 |
| 54296 | 54342 | 54388 | 54434 | 54480 | 54529 | 54611 | 54661 | 54709 | 54755 |
| 54297 | 54343 | 54389 | 54435 | 54481 | 54530 | 54612 | 54662 | 54710 | 54756 |
| 54298 | 54344 | 54390 | 54436 | 54482 | 54531 | 54613 | 54663 | 54711 | 54757 |
| 54299 | 54345 | 54391 | 54437 | 54483 | 54532 | 54614 | 54664 | 54712 | 54758 |
| 54300 | 54346 | 54392 | 54438 | 54484 | 54533 | 54615 | 54665 | 54713 | 54759 |
| 54301 | 54347 | 54393 | 54439 | 54485 | 54534 | 54616 | 54666 | 54714 | 54760 |
| 54302 | 54348 | 54394 | 54440 | 54486 | 54535 | 54617 | 54667 | 54715 | 54761 |
| 54303 | 54349 | 54395 | 54441 | 54487 | 54536 | 54618 | 54668 | 54716 | 54762 |
| 54304 | 54350 | 54396 | 54442 | 54488 | 54537 | 54619 | 54669 | 54717 | 54763 |
| 54305 | 54351 | 54397 | 54443 | 54489 | 54538 | 54620 | 54670 | 54718 | 54764 |
| 54306 | 54352 | 54398 | 54444 | 54490 | 54539 | 54621 | 54671 | 54719 | 54765 |
| 54307 | 54353 | 54399 | 54445 | 54491 | 54540 | 54622 | 54672 | 54720 | 54766 |
| 54308 | 54354 | 54400 | 54446 | 54493 | 54541 | 54623 | 54673 | 54721 | 54769 |
| 54309 | 54355 | 54401 | 54447 | 54494 | 54542 | 54627 | 54674 | 54722 | 54770 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54772 | 54880 | 54951 | 55012 | 55084 | 55143 | 55224 | 55284 | 55340 | 55390 |
| 54777 | 54883 | 54952 | 55013 | 55085 | 55144 | 55225 | 55285 | 55341 | 55391 |
| 54778 | 54884 | 54953 | 55014 | 55086 | 55145 | 55226 | 55286 | 55342 | 55392 |
| 54779 | 54885 | 54954 | 55015 | 55087 | 55153 | 55227 | 55287 | 55343 | 55393 |
| 54783 | 54886 | 54955 | 55016 | 55088 | 55154 | 55228 | 55288 | 55344 | 55394 |
| 54784 | 54887 | 54956 | 55017 | 55089 | 55156 | 55238 | 55290 | 55345 | 55395 |
| 54785 | 54888 | 54957 | 55018 | 55091 | 55157 | 55240 | 55291 | 55348 | 55396 |
| 54786 | 54889 | 54958 | 55019 | 55092 | 55160 | 55241 | 55292 | 55350 | 55398 |
| 54787 | 54890 | 54959 | 55020 | 55093 | 55161 | 55242 | 55293 | 55351 | 55399 |
| 54788 | 54892 | 54960 | 55022 | 55094 | 55162 | 55243 | 55297 | 55352 | 55401 |
| 54793 | 54893 | 54961 | 55023 | 55095 | 55163 | 55244 | 55298 | 55353 | 55402 |
| 54794 | 54895 | 54962 | 55024 | 55097 | 55164 | 55246 | 55299 | 55354 | 55403 |
| 54796 | 54896 | 54963 | 55025 | 55098 | 55165 | 55247 | 55300 | 55356 | 55404 |
| 54803 | 54900 | 54964 | 55026 | 55099 | 55166 | 55248 | 55301 | 55357 | 55405 |
| 54804 | 54901 | 54965 | 55027 | 55100 | 55168 | 55249 | 55302 | 55358 | 55406 |
| 54806 | 54902 | 54966 | 55028 | 55101 | 55169 | 55250 | 55303 | 55359 | 55407 |
| 54807 | 54905 | 54967 | 55029 | 55102 | 55170 | 55251 | 55304 | 55360 | 55408 |
| 54815 | 54906 | 54968 | 55030 | 55103 | 55171 | 55252 | 55305 | 55361 | 55409 |
| 54818 | 54910 | 54969 | 55042 | 55104 | 55172 | 55253 | 55306 | 55362 | 55410 |
| 54822 | 54914 | 54970 | 55043 | 55105 | 55173 | 55256 | 55307 | 55363 | 55411 |
| 54823 | 54916 | 54971 | 55044 | 55107 | 55174 | 55257 | 55308 | 55364 | 55413 |
| 54824 | 54917 | 54972 | 55045 | 55108 | 55175 | 55258 | 55309 | 55365 | 55414 |
| 54827 | 54918 | 54973 | 55046 | 55109 | 55176 | 55259 | 55311 | 55366 | 55415 |
| 54829 | 54919 | 54974 | 55047 | 55110 | 55177 | 55260 | 55315 | 55367 | 55416 |
| 54831 | 54920 | 54975 | 55051 | 55111 | 55178 | 55261 | 55316 | 55368 | 55417 |
| 54832 | 54921 | 54976 | 55052 | 55112 | 55179 | 55262 | 55318 | 55369 | 55418 |
| 54834 | 54922 | 54978 | 55053 | 55121 | 55180 | 55263 | 55320 | 55370 | 55419 |
| 54836 | 54923 | 54978 | 55054 | 55122 | 55181 | 55264 | 55321 | 55371 | 55420 |
| 54838 | 54925 | 54979 | 55055 | 55123 | 55182 | 55265 | 55322 | 55372 | 55421 |
| 54839 | 54926 | 54980 | 55056 | 55124 | 55183 | 55266 | 55323 | 55373 | 55422 |
| 54841 | 54927 | 54983 | 55057 | 55126 | 55184 | 55267 | 55324 | 55374 | 55423 |
| 54842 | 54928 | 54985 | 55058 | 55127 | 55185 | 55268 | 55325 | 55375 | 55424 |
| 54843 | 54930 | 54986 | 55059 | 55128 | 55186 | 55269 | 55326 | 55376 | 55425 |
| 54844 | 54931 | 54987 | 55060 | 55129 | 55187 | 55270 | 55327 | 55377 | 55426 |
| 54845 | 54937 | 54995 | 55063 | 55130 | 55188 | 55271 | 55328 | 55378 | 55427 |
| 54848 | 54939 | 55000 | 55066 | 55131 | 55189 | 55272 | 55329 | 55379 | 55428 |
| 54869 | 54941 | 55001 | 55067 | 55132 | 55190 | 55273 | 55330 | 55380 | 55429 |
| 54870 | 54942 | 55002 | 55071 | 55133 | 55191 | 55274 | 55331 | 55381 | 55430 |
| 54871 | 54943 | 55004 | 55072 | 55134 | 55192 | 55275 | 55332 | 55382 | 55431 |
| 54872 | 54944 | 55005 | 55073 | 55135 | 55213 | 55276 | 55333 | 55383 | 55432 |
| 54874 | 54945 | 55006 | 55076 | 55136 | 55214 | 55277 | 55334 | 55384 | 55433 |
| 54875 | 54946 | 55007 | 55079 | 55137 | 55215 | 55278 | 55335 | 55385 | 55434 |
| 54876 | 54947 | 55008 | 55080 | 55138 | 55216 | 55279 | 55336 | 55386 | 55435 |
| 54877 | 54948 | 55009 | 55081 | 55139 | 55220 | 55280 | 55337 | 55387 | 55436 |
| 54878 | 54949 | 55010 | 55082 | 55141 | 55222 | 55282 | 55338 | 55388 | 55437 |
| 54879 | 54950 | 55011 | 55083 | 55142 | 55223 | 55283 | 55339 | 55389 | 55438 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55439 | 55485 | 55567 | 55767 | 55824 | 55937 | 55989 | 56051 | 56130 | 56205 |
| 55440 | 55486 | 55569 | 55768 | 55825 | 55938 | 55992 | 56053 | 56136 | 56206 |
| 55441 | 55487 | 55573 | 55769 | 55826 | 55939 | 55993 | 56054 | 56137 | 56207 |
| 55442 | 55488 | 55575 | 55770 | 55827 | 55940 | 55994 | 56055 | 56138 | 56208 |
| 55443 | 55489 | 55603 | 55771 | 55828 | 55943 | 55995 | 56056 | 56141 | 56212 |
| 55444 | 55490 | 55636 | 55772 | 55829 | 55945 | 55996 | 56057 | 56142 | 56213 |
| 55445 | 55491 | 55638 | 55773 | 55833 | 55946 | 55997 | 56060 | 56143 | 56214 |
| 55446 | 55492 | 55680 | 55774 | 55834 | 55947 | 55998 | 56061 | 56151 | 56215 |
| 55447 | 55493 | 55681 | 55775 | 55837 | 55948 | 55999 | 56062 | 56155 | 56216 |
| 55448 | 55494 | 55682 | 55776 | 55838 | 55949 | 56000 | 56064 | 56156 | 56217 |
| 55449 | 55495 | 55683 | 55777 | 55839 | 55950 | 56001 | 56067 | 56157 | 56218 |
| 55450 | 55496 | 55685 | 55778 | 55840 | 55951 | 56002 | 56068 | 56158 | 56219 |
| 55451 | 55497 | 55694 | 55779 | 55841 | 55952 | 56003 | 56069 | 56159 | 56220 |
| 55452 | 55498 | 55695 | 55780 | 55842 | 55953 | 56004 | 56071 | 56160 | 56221 |
| 55453 | 55500 | 55696 | 55781 | 55844 | 55954 | 56005 | 56072 | 56162 | 56222 |
| 55454 | 55501 | 55697 | 55782 | 55847 | 55955 | 56006 | 56073 | 56163 | 56223 |
| 55455 | 55502 | 55698 | 55783 | 55848 | 55956 | 56007 | 56074 | 56164 | 56224 |
| 55456 | 55519 | 55699 | 55784 | 55849 | 55957 | 56008 | 56081 | 56165 | 56225 |
| 55457 | 55520 | 55700 | 55785 | 55852 | 55958 | 56009 | 56082 | 56168 | 56226 |
| 55458 | 55521 | 55701 | 55786 | 55854 | 55959 | 56011 | 56087 | 56169 | 56227 |
| 55459 | 55522 | 55702 | 55787 | 55855 | 55960 | 56012 | 56091 | 56171 | 56228 |
| 55460 | 55526 | 55703 | 55788 | 55856 | 55961 | 56013 | 56092 | 56172 | 56229 |
| 55461 | 55527 | 55706 | 55789 | 55857 | 55962 | 56014 | 56094 | 56173 | 56230 |
| 55462 | 55528 | 55724 | 55790 | 55858 | 55963 | 56015 | 56095 | 56175 | 56231 |
| 55463 | 55529 | 55725 | 55791 | 55859 | 55964 | 56016 | 56096 | 56176 | 56232 |
| 55464 | 55530 | 55726 | 55792 | 55860 | 55965 | 56017 | 56097 | 56177 | 56233 |
| 55465 | 55531 | 55727 | 55793 | 55862 | 55966 | 56018 | 56098 | 56179 | 56234 |
| 55466 | 55532 | 55728 | 55794 | 55863 | 55967 | 56019 | 56099 | 56180 | 56235 |
| 55467 | 55533 | 55729 | 55795 | 55893 | 55968 | 56020 | 56100 | 56183 | 56236 |
| 55468 | 55534 | 55732 | 55796 | 55895 | 55969 | 56021 | 56101 | 56184 | 56237 |
| 55469 | 55535 | 55741 | 55797 | 55897 | 55970 | 56022 | 56102 | 56185 | 56238 |
| 55470 | 55536 | 55742 | 55798 | 55898 | 55971 | 56023 | 56112 | 56186 | 56239 |
| 55471 | 55537 | 55743 | 55808 | 55900 | 55972 | 56024 | 56113 | 56187 | 56240 |
| 55472 | 55539 | 55744 | 55809 | 55902 | 55973 | 56025 | 56114 | 56188 | 56241 |
| 55473 | 55540 | 55755 | 55811 | 55903 | 55974 | 56026 | 56115 | 56191 | 56242 |
| 55474 | 55541 | 55756 | 55812 | 55904 | 55975 | 56028 | 56116 | 56194 | 56243 |
| 55475 | 55542 | 55757 | 55813 | 55905 | 55976 | 56031 | 56117 | 56195 | 56244 |
| 55476 | 55543 | 55758 | 55814 | 55906 | 55977 | 56034 | 56118 | 56196 | 56245 |
| 55477 | 55548 | 55759 | 55815 | 55907 | 55978 | 56037 | 56119 | 56197 | 56246 |
| 55478 | 55550 | 55760 | 55816 | 55908 | 55979 | 56038 | 56121 | 56198 | 56247 |
| 55479 | 55552 | 55761 | 55817 | 55912 | 55981 | 56041 | 56122 | 56199 | 56248 |
| 55480 | 55555 | 55762 | 55818 | 55913 | 55982 | 56042 | 56123 | 56200 | 56249 |
| 55481 | 55558 | 55763 | 55819 | 55915 | 55983 | 56043 | 56124 | 56201 | 56250 |
| 55482 | 55559 | 55764 | 55820 | 55934 | 55984 | 56044 | 56125 | 56202 | 56252 |
| 55483 | 55564 | 55765 | 55822 | 55935 | 55985 | 56048 | 56127 | 56203 | 56253 |
| 55484 | 55566 | 55766 | 55823 | 55936 | 55986 | 56050 | 56128 | 56204 | 56254 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56255 | 56321 | 56367 | 56415 | 56464 | 56519 | 56569 | 56631 | 56710 | 56814 |
| 56256 | 56322 | 56368 | 56416 | 56465 | 56520 | 56570 | 56632 | 56711 | 56815 |
| 56259 | 56323 | 56369 | 56417 | 56466 | 56521 | 56571 | 56633 | 56713 | 56816 |
| 56262 | 56324 | 56370 | 56418 | 56467 | 56522 | 56572 | 56634 | 56715 | 56817 |
| 56263 | 56325 | 56371 | 56419 | 56468 | 56524 | 56573 | 56635 | 56717 | 56818 |
| 56264 | 56326 | 56372 | 56420 | 56469 | 56525 | 56574 | 56638 | 56718 | 56819 |
| 56267 | 56327 | 56373 | 56421 | 56470 | 56526 | 56575 | 56639 | 56719 | 56820 |
| 56269 | 56328 | 56374 | 56422 | 56471 | 56527 | 56576 | 56641 | 56720 | 56821 |
| 56271 | 56329 | 56375 | 56423 | 56472 | 56528 | 56577 | 56642 | 56723 | 56822 |
| 56272 | 56330 | 56376 | 56424 | 56473 | 56529 | 56578 | 56643 | 56724 | 56823 |
| 56276 | 56331 | 56377 | 56425 | 56474 | 56530 | 56579 | 56644 | 56725 | 56824 |
| 56277 | 56332 | 56378 | 56426 | 56475 | 56531 | 56580 | 56645 | 56726 | 56825 |
| 56279 | 56333 | 56379 | 56427 | 56476 | 56532 | 56581 | 56646 | 56727 | 56826 |
| 56280 | 56334 | 56380 | 56428 | 56477 | 56533 | 56582 | 56649 | 56728 | 56827 |
| 56281 | 56335 | 56381 | 56429 | 56479 | 56534 | 56583 | 56652 | 56730 | 56828 |
| 56282 | 56336 | 56382 | 56430 | 56481 | 56535 | 56584 | 56653 | 56731 | 56829 |
| 56284 | 56337 | 56383 | 56431 | 56482 | 56536 | 56585 | 56654 | 56732 | 56830 |
| 56285 | 56338 | 56384 | 56432 | 56490 | 56537 | 56586 | 56655 | 56733 | 56831 |
| 56286 | 56339 | 56385 | 56433 | 56491 | 56538 | 56587 | 56660 | 56734 | 56832 |
| 56287 | 56340 | 56386 | 56434 | 56492 | 56539 | 56589 | 56661 | 56735 | 56833 |
| 56288 | 56341 | 56387 | 56435 | 56493 | 56540 | 56590 | 56662 | 56736 | 56834 |
| 56289 | 56342 | 56388 | 56436 | 56494 | 56541 | 56591 | 56663 | 56737 | 56835 |
| 56290 | 56343 | 56389 | 56437 | 56495 | 56542 | 56593 | 56664 | 56738 | 56836 |
| 56291 | 56344 | 56390 | 56438 | 56496 | 56543 | 56594 | 56666 | 56739 | 56837 |
| 56292 | 56345 | 56391 | 56440 | 56497 | 56544 | 56595 | 56669 | 56740 | 56838 |
| 56293 | 56346 | 56392 | 56441 | 56498 | 56545 | 56596 | 56671 | 56741 | 56839 |
| 56295 | 56347 | 56393 | 56442 | 56499 | 56546 | 56598 | 56672 | 56742 | 56840 |
| 56296 | 56348 | 56394 | 56443 | 56500 | 56547 | 56603 | 56673 | 56743 | 56841 |
| 56297 | 56349 | 56395 | 56444 | 56501 | 56548 | 56604 | 56674 | 56744 | 56842 |
| 56301 | 56350 | 56396 | 56445 | 56502 | 56549 | 56606 | 56677 | 56755 | 56843 |
| 56302 | 56351 | 56397 | 56446 | 56503 | 56550 | 56607 | 56681 | 56768 | 56844 |
| 56306 | 56352 | 56398 | 56447 | 56504 | 56551 | 56608 | 56682 | 56769 | 56845 |
| 56307 | 56353 | 56399 | 56448 | 56505 | 56552 | 56612 | 56684 | 56770 | 56846 |
| 56308 | 56354 | 56400 | 56449 | 56506 | 56553 | 56613 | 56685 | 56772 | 56847 |
| 56309 | 56355 | 56401 | 56450 | 56507 | 56554 | 56614 | 56688 | 56777 | 56848 |
| 56310 | 56356 | 56402 | 56451 | 56508 | 56556 | 56615 | 56690 | 56778 | 56849 |
| 56311 | 56357 | 56403 | 56452 | 56509 | 56558 | 56616 | 56692 | 56779 | 56850 |
| 56312 | 56358 | 56404 | 56453 | 56510 | 56559 | 56617 | 56695 | 56780 | 56860 |
| 56313 | 56359 | 56405 | 56454 | 56511 | 56560 | 56618 | 56696 | 56781 | 56861 |
| 56314 | 56360 | 56406 | 56455 | 56512 | 56561 | 56619 | 56697 | 56782 | 56862 |
| 56315 | 56361 | 56407 | 56458 | 56513 | 56562 | 56621 | 56698 | 56783 | 56863 |
| 56316 | 56362 | 56408 | 56459 | 56514 | 56563 | 56624 | 56699 | 56784 | 56864 |
| 56317 | 56363 | 56409 | 56460 | 56515 | 56565 | 56625 | 56700 | 56791 | 56865 |
| 56318 | 56364 | 56410 | 56461 | 56516 | 56566 | 56626 | 56703 | 56792 | 56868 |
| 56319 | 56365 | 56413 | 56462 | 56517 | 56567 | 56629 | 56704 | 56812 | 56869 |
| 56320 | 56366 | 56414 | 56463 | 56518 | 56568 | 56630 | 56709 | 56813 | 56870 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56871 | 56950 | 57053 | 57120 | 57192 | 57257 | 57324 | 57439 | 57507 | 57572 |
| 56872 | 56951 | 57054 | 57123 | 57193 | 57259 | 57325 | 57440 | 57508 | 57573 |
| 56873 | 56952 | 57055 | 57124 | 57194 | 57260 | 57326 | 57442 | 57509 | 57578 |
| 56874 | 56953 | 57056 | 57126 | 57195 | 57261 | 57327 | 57443 | 57510 | 57579 |
| 56875 | 56954 | 57057 | 57127 | 57196 | 57262 | 57329 | 57444 | 57511 | 57580 |
| 56876 | 56955 | 57058 | 57128 | 57197 | 57263 | 57330 | 57446 | 57512 | 57581 |
| 56877 | 56956 | 57059 | 57129 | 57198 | 57264 | 57332 | 57449 | 57513 | 57582 |
| 56878 | 56957 | 57060 | 57130 | 57199 | 57265 | 57333 | 57451 | 57514 | 57583 |
| 56879 | 56958 | 57061 | 57131 | 57200 | 57266 | 57334 | 57452 | 57516 | 57584 |
| 56880 | 56959 | 57062 | 57133 | 57201 | 57267 | 57338 | 57453 | 57517 | 57585 |
| 56881 | 56960 | 57064 | 57134 | 57202 | 57268 | 57396 | 57454 | 57518 | 57586 |
| 56882 | 56961 | 57065 | 57135 | 57205 | 57269 | 57397 | 57455 | 57519 | 57587 |
| 56883 | 56962 | 57067 | 57136 | 57207 | 57270 | 57398 | 57457 | 57520 | 57588 |
| 56885 | 56963 | 57068 | 57137 | 57208 | 57271 | 57399 | 57459 | 57521 | 57589 |
| 56888 | 56964 | 57069 | 57140 | 57209 | 57272 | 57400 | 57460 | 57522 | 57590 |
| 56889 | 56965 | 57070 | 57141 | 57210 | 57273 | 57401 | 57462 | 57523 | 57591 |
| 56890 | 56966 | 57071 | 57144 | 57211 | 57274 | 57402 | 57463 | 57524 | 57592 |
| 56891 | 56967 | 57072 | 57145 | 57212 | 57275 | 57403 | 57467 | 57525 | 57593 |
| 56892 | 56968 | 57075 | 57152 | 57213 | 57276 | 57404 | 57468 | 57526 | 57594 |
| 56893 | 56969 | 57076 | 57153 | 57215 | 57282 | 57405 | 57470 | 57527 | 57595 |
| 56894 | 56970 | 57081 | 57154 | 57216 | 57289 | 57406 | 57474 | 57528 | 57596 |
| 56897 | 56971 | 57084 | 57155 | 57217 | 57291 | 57407 | 57476 | 57529 | 57597 |
| 56898 | 56972 | 57085 | 57156 | 57219 | 57292 | 57408 | 57477 | 57530 | 57598 |
| 56914 | 56973 | 57088 | 57157 | 57221 | 57293 | 57410 | 57483 | 57531 | 57599 |
| 56915 | 56974 | 57090 | 57158 | 57222 | 57295 | 57411 | 57484 | 57532 | 57600 |
| 56916 | 56975 | 57091 | 57161 | 57225 | 57297 | 57412 | 57485 | 57533 | 57601 |
| 56917 | 56976 | 57092 | 57162 | 57226 | 57298 | 57414 | 57486 | 57535 | 57602 |
| 56918 | 56982 | 57094 | 57166 | 57230 | 57299 | 57416 | 57487 | 57541 | 57603 |
| 56919 | 56983 | 57096 | 57167 | 57231 | 57302 | 57417 | 57488 | 57542 | 57604 |
| 56920 | 56984 | 57097 | 57168 | 57232 | 57303 | 57418 | 57489 | 57543 | 57605 |
| 56921 | 56986 | 57098 | 57170 | 57233 | 57306 | 57419 | 57490 | 57544 | 57606 |
| 56922 | 56987 | 57099 | 57172 | 57234 | 57307 | 57420 | 57491 | 57554 | 57607 |
| 56923 | 56994 | 57100 | 57173 | 57235 | 57308 | 57421 | 57492 | 57555 | 57608 |
| 56925 | 56995 | 57102 | 57174 | 57236 | 57309 | 57422 | 57493 | 57557 | 57609 |
| 56926 | 56996 | 57103 | 57175 | 57238 | 57310 | 57423 | 57494 | 57560 | 57610 |
| 56929 | 56997 | 57104 | 57177 | 57243 | 57312 | 57425 | 57495 | 57561 | 57611 |
| 56930 | 56999 | 57107 | 57178 | 57244 | 57313 | 57427 | 57496 | 57562 | 57612 |
| 56931 | 57001 | 57108 | 57179 | 57245 | 57314 | 57429 | 57497 | 57563 | 57613 |
| 56932 | 57035 | 57110 | 57181 | 57246 | 57315 | 57431 | 57498 | 57564 | 57614 |
| 56935 | 57036 | 57111 | 57182 | 57247 | 57317 | 57432 | 57499 | 57565 | 57615 |
| 56938 | 57037 | 57113 | 57184 | 57248 | 57318 | 57433 | 57500 | 57566 | 57616 |
| 56940 | 57040 | 57115 | 57185 | 57250 | 57319 | 57434 | 57501 | 57567 | 57617 |
| 56941 | 57045 | 57116 | 57186 | 57252 | 57320 | 57435 | 57502 | 57568 | 57619 |
| 56946 | 57048 | 57117 | 57187 | 57253 | 57321 | 57436 | 57503 | 57569 | 57620 |
| 56947 | 57051 | 57118 | 57188 | 57254 | 57322 | 57437 | 57504 | 57570 | 57621 |
| 56948 | 57052 | 57119 | 57191 | 57256 | 57323 | 57438 | 57506 | 57571 | 57622 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57623 | 57682 | 57736 | 57803 | 57875 | 57950 | 57996 | 58045 | 58108 | 58390 |
| 57624 | 57683 | 57741 | 57804 | 57876 | 57951 | 57997 | 58046 | 58109 | 58391 |
| 57625 | 57684 | 57743 | 57805 | 57877 | 57952 | 57998 | 58047 | 58110 | 58392 |
| 57626 | 57685 | 57744 | 57806 | 57878 | 57953 | 57999 | 58048 | 58111 | 58393 |
| 57628 | 57686 | 57745 | 57807 | 57882 | 57954 | 58000 | 58049 | 58113 | 58394 |
| 57629 | 57687 | 57746 | 57808 | 57883 | 57955 | 58001 | 58050 | 58119 | 58395 |
| 57630 | 57688 | 57747 | 57809 | 57884 | 57956 | 58002 | 58051 | 58120 | 58396 |
| 57631 | 57689 | 57748 | 57810 | 57885 | 57957 | 58003 | 58052 | 58211 | 58397 |
| 57632 | 57690 | 57749 | 57811 | 57886 | 57958 | 58004 | 58053 | 58221 | 58398 |
| 57634 | 57691 | 57750 | 57812 | 57887 | 57959 | 58005 | 58054 | 58222 | 58400 |
| 57635 | 57692 | 57751 | 57813 | 57888 | 57960 | 58006 | 58055 | 58223 | 58401 |
| 57636 | 57693 | 57752 | 57814 | 57890 | 57961 | 58007 | 58056 | 58224 | 58413 |
| 57637 | 57694 | 57753 | 57815 | 57891 | 57962 | 58008 | 58057 | 58225 | 58414 |
| 57638 | 57695 | 57754 | 57816 | 57892 | 57963 | 58009 | 58058 | 58226 | 58415 |
| 57639 | 57696 | 57755 | 57817 | 57893 | 57964 | 58010 | 58059 | 58227 | 58416 |
| 57640 | 57697 | 57756 | 57818 | 57894 | 57965 | 58011 | 58060 | 58234 | 58430 |
| 57641 | 57698 | 57757 | 57819 | 57895 | 57966 | 58012 | 58061 | 58235 | 58431 |
| 57642 | 57699 | 57758 | 57821 | 57896 | 57967 | 58013 | 58062 | 58239 | 58432 |
| 57646 | 57700 | 57762 | 57822 | 57897 | 57968 | 58014 | 58063 | 58247 | 58433 |
| 57647 | 57701 | 57764 | 57823 | 57900 | 57969 | 58015 | 58064 | 58339 | 58434 |
| 57649 | 57702 | 57765 | 57824 | 57918 | 57970 | 58016 | 58065 | 58341 | 58435 |
| 57650 | 57703 | 57766 | 57826 | 57919 | 57971 | 58017 | 58073 | 58345 | 58436 |
| 57651 | 57704 | 57769 | 57827 | 57922 | 57972 | 58021 | 58074 | 58346 | 58437 |
| 57658 | 57705 | 57771 | 57828 | 57923 | 57973 | 58022 | 58075 | 58347 | 58438 |
| 57659 | 57706 | 57772 | 57832 | 57924 | 57974 | 58023 | 58076 | 58348 | 58459 |
| 57660 | 57707 | 57774 | 57834 | 57925 | 57975 | 58024 | 58077 | 58349 | 58460 |
| 57661 | 57710 | 57776 | 57835 | 57928 | 57976 | 58025 | 58078 | 58350 | 58461 |
| 57663 | 57711 | 57777 | 57836 | 57930 | 57977 | 58026 | 58079 | 58365 | 58475 |
| 57664 | 57712 | 57778 | 57837 | 57931 | 57978 | 58027 | 58080 | 58366 | 58477 |
| 57665 | 57717 | 57779 | 57842 | 57933 | 57979 | 58028 | 58081 | 58367 | 58478 |
| 57666 | 57718 | 57780 | 57844 | 57934 | 57980 | 58029 | 58082 | 58368 | 58479 |
| 57667 | 57719 | 57781 | 57845 | 57935 | 57981 | 58030 | 58083 | 58371 | 58480 |
| 57668 | 57720 | 57784 | 57846 | 57936 | 57982 | 58031 | 58084 | 58372 | 58481 |
| 57669 | 57721 | 57790 | 57849 | 57937 | 57983 | 58032 | 58088 | 58373 | 58482 |
| 57670 | 57722 | 57791 | 57850 | 57938 | 57984 | 58033 | 58091 | 58374 | 58483 |
| 57671 | 57723 | 57792 | 57851 | 57939 | 57985 | 58034 | 58092 | 58375 | 58484 |
| 57672 | 57724 | 57793 | 57853 | 57940 | 57986 | 58035 | 58093 | 58376 | 58485 |
| 57673 | 57726 | 57794 | 57854 | 57941 | 57987 | 58036 | 58094 | 58377 | 58486 |
| 57674 | 57727 | 57795 | 57855 | 57942 | 57988 | 58037 | 58095 | 58381 | 58487 |
| 57675 | 57728 | 57796 | 57857 | 57943 | 57989 | 58038 | 58096 | 58382 | 58488 |
| 57676 | 57729 | 57797 | 57858 | 57944 | 57990 | 58039 | 58097 | 58383 | 58489 |
| 57677 | 57730 | 57798 | 57859 | 57945 | 57991 | 58040 | 58098 | 58384 | 58490 |
| 57678 | 57731 | 57799 | 57860 | 57946 | 57992 | 58041 | 58099 | 58386 | 58492 |
| 57679 | 57732 | 57800 | 57864 | 57947 | 57993 | 58042 | 58103 | 58387 | 58494 |
| 57680 | 57734 | 57801 | 57873 | 57948 | 57994 | 58043 | 58104 | 58388 | 58495 |
| 57681 | 57735 | 57802 | 57874 | 57949 | 57995 | 58044 | 58106 | 58389 | 58496 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58497 | 58548 | 58648 | 58787 | 58880 | 59008 | 59091 | 59213 | 59280 | 59362 |
| 58498 | 58549 | 58668 | 58792 | 58881 | 59009 | 59098 | 59214 | 59281 | 59363 |
| 58499 | 58550 | 58669 | 58795 | 58882 | 59013 | 59101 | 59215 | 59282 | 59364 |
| 58500 | 58551 | 58670 | 58797 | 58883 | 59014 | 59102 | 59216 | 59283 | 59365 |
| 58501 | 58552 | 58671 | 58798 | 58884 | 59015 | 59103 | 59217 | 59284 | 59366 |
| 58502 | 58553 | 58686 | 58799 | 58885 | 59027 | 59104 | 59218 | 59285 | 59368 |
| 58504 | 58554 | 58687 | 58800 | 58886 | 59031 | 59107 | 59219 | 59286 | 59369 |
| 58505 | 58555 | 58689 | 58801 | 58887 | 59033 | 59115 | 59220 | 59287 | 59370 |
| 58506 | 58556 | 58690 | 58803 | 58888 | 59034 | 59116 | 59221 | 59288 | 59371 |
| 58507 | 58557 | 58691 | 58804 | 58889 | 59037 | 59117 | 59222 | 59289 | 59372 |
| 58508 | 58558 | 58692 | 58806 | 58890 | 59039 | 59120 | 59223 | 59291 | 59373 |
| 58509 | 58559 | 58699 | 58807 | 58892 | 59042 | 59121 | 59224 | 59292 | 59377 |
| 58510 | 58561 | 58700 | 58808 | 58893 | 59045 | 59123 | 59225 | 59293 | 59378 |
| 58511 | 58562 | 58701 | 58809 | 58894 | 59048 | 59124 | 59226 | 59295 | 59379 |
| 58512 | 58563 | 58721 | 58810 | 58895 | 59049 | 59133 | 59227 | 59296 | 59380 |
| 58513 | 58564 | 58723 | 58811 | 58897 | 59050 | 59135 | 59230 | 59297 | 59381 |
| 58514 | 58565 | 58724 | 58812 | 58898 | 59051 | 59139 | 59233 | 59299 | 59382 |
| 58515 | 58566 | 58725 | 58813 | 58910 | 59052 | 59140 | 59234 | 59300 | 59384 |
| 58516 | 58567 | 58726 | 58814 | 58911 | 59053 | 59143 | 59237 | 59301 | 59385 |
| 58517 | 58568 | 58727 | 58815 | 58913 | 59054 | 59144 | 59247 | 59302 | 59386 |
| 58518 | 58569 | 58728 | 58816 | 58914 | 59055 | 59146 | 59248 | 59303 | 59387 |
| 58519 | 58570 | 58729 | 58817 | 58915 | 59056 | 59147 | 59249 | 59304 | 59389 |
| 58520 | 58571 | 58734 | 58819 | 58916 | 59057 | 59150 | 59250 | 59305 | 59391 |
| 58521 | 58572 | 58749 | 58820 | 58917 | 59058 | 59152 | 59253 | 59307 | 59392 |
| 58522 | 58573 | 58750 | 58822 | 58918 | 59060 | 59154 | 59254 | 59308 | 59394 |
| 58523 | 58574 | 58751 | 58824 | 58919 | 59061 | 59155 | 59255 | 59309 | 59395 |
| 58524 | 58575 | 58752 | 58827 | 58920 | 59071 | 59162 | 59256 | 59313 | 59396 |
| 58525 | 58576 | 58753 | 58830 | 58921 | 59072 | 59163 | 59257 | 59314 | 59397 |
| 58526 | 58577 | 58754 | 58832 | 58946 | 59073 | 59164 | 59258 | 59315 | 59398 |
| 58527 | 58578 | 58755 | 58834 | 58957 | 59074 | 59165 | 59259 | 59316 | 59399 |
| 58528 | 58585 | 58756 | 58850 | 58958 | 59075 | 59169 | 59260 | 59317 | 59400 |
| 58529 | 58587 | 58767 | 58851 | 58960 | 59076 | 59179 | 59261 | 59319 | 59401 |
| 58530 | 58589 | 58768 | 58866 | 58980 | 59077 | 59181 | 59262 | 59322 | 59402 |
| 58531 | 58590 | 58769 | 58867 | 58981 | 59078 | 59183 | 59263 | 59326 | 59405 |
| 58536 | 58591 | 58770 | 58868 | 58982 | 59079 | 59184 | 59264 | 59327 | 59407 |
| 58537 | 58593 | 58771 | 58869 | 58986 | 59080 | 59197 | 59265 | 59328 | 59411 |
| 58538 | 58596 | 58772 | 58870 | 58987 | 59081 | 59199 | 59266 | 59332 | 59412 |
| 58539 | 58597 | 58773 | 58871 | 58988 | 59082 | 59200 | 59267 | 59335 | 59413 |
| 58540 | 58599 | 58774 | 58872 | 58989 | 59083 | 59202 | 59268 | 59336 | 59415 |
| 58541 | 58600 | 58775 | 58873 | 58990 | 59084 | 59203 | 59272 | 59338 | 59416 |
| 58542 | 58601 | 58776 | 58874 | 58993 | 59085 | 59204 | 59273 | 59340 | 59417 |
| 58543 | 58602 | 58777 | 58875 | 58994 | 59086 | 59205 | 59274 | 59341 | 59418 |
| 58544 | 58603 | 58778 | 58876 | 58999 | 59087 | 59206 | 59275 | 59348 | 59419 |
| 58545 | 58604 | 58779 | 58877 | 59001 | 59088 | 59209 | 59276 | 59353 | 59420 |
| 58546 | 58605 | 58781 | 58878 | 59003 | 59089 | 59211 | 59277 | 59360 | 59421 |
| 58547 | 58608 | 58786 | 58879 | 59007 | 59090 | 59212 | 59278 | 59361 | 59422 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59423 | 59469 | 59534 | 59592 | 59639 | 59702 | 59754 | 59826 | 59886 | 59932 |
| 59424 | 59470 | 59535 | 59593 | 59640 | 59703 | 59755 | 59827 | 59887 | 59933 |
| 59425 | 59471 | 59536 | 59595 | 59642 | 59704 | 59756 | 59828 | 59888 | 59934 |
| 59426 | 59472 | 59537 | 59596 | 59643 | 59705 | 59757 | 59830 | 59889 | 59935 |
| 59427 | 59473 | 59538 | 59597 | 59644 | 59706 | 59758 | 59831 | 59890 | 59936 |
| 59428 | 59474 | 59539 | 59598 | 59645 | 59707 | 59759 | 59833 | 59891 | 59937 |
| 59429 | 59475 | 59540 | 59599 | 59646 | 59708 | 59760 | 59834 | 59892 | 59938 |
| 59430 | 59476 | 59541 | 59600 | 59648 | 59709 | 59761 | 59835 | 59893 | 59939 |
| 59431 | 59477 | 59544 | 59601 | 59650 | 59710 | 59762 | 59836 | 59894 | 59940 |
| 59432 | 59478 | 59545 | 59602 | 59651 | 59711 | 59763 | 59837 | 59895 | 59941 |
| 59433 | 59479 | 59547 | 59603 | 59652 | 59712 | 59764 | 59838 | 59896 | 59942 |
| 59434 | 59480 | 59549 | 59604 | 59654 | 59713 | 59765 | 59840 | 59897 | 59943 |
| 59435 | 59481 | 59551 | 59605 | 59657 | 59714 | 59766 | 59841 | 59898 | 59944 |
| 59436 | 59482 | 59552 | 59606 | 59658 | 59715 | 59767 | 59846 | 59899 | 59945 |
| 59437 | 59483 | 59553 | 59607 | 59659 | 59716 | 59768 | 59847 | 59900 | 59946 |
| 59438 | 59484 | 59556 | 59608 | 59661 | 59717 | 59769 | 59848 | 59901 | 59947 |
| 59439 | 59485 | 59557 | 59609 | 59662 | 59719 | 59770 | 59849 | 59902 | 59948 |
| 59440 | 59486 | 59558 | 59610 | 59664 | 59720 | 59771 | 59850 | 59903 | 59949 |
| 59441 | 59492 | 59559 | 59611 | 59666 | 59721 | 59772 | 59851 | 59904 | 59950 |
| 59442 | 59494 | 59564 | 59612 | 59667 | 59722 | 59773 | 59852 | 59905 | 59951 |
| 59443 | 59495 | 59565 | 59613 | 59668 | 59723 | 59774 | 59853 | 59906 | 59952 |
| 59444 | 59496 | 59566 | 59614 | 59669 | 59724 | 59775 | 59854 | 59907 | 59953 |
| 59445 | 59497 | 59567 | 59615 | 59675 | 59725 | 59776 | 59855 | 59908 | 59954 |
| 59446 | 59498 | 59568 | 59616 | 59676 | 59726 | 59777 | 59856 | 59909 | 59955 |
| 59447 | 59499 | 59569 | 59617 | 59678 | 59727 | 59778 | 59857 | 59910 | 59956 |
| 59448 | 59500 | 59570 | 59618 | 59680 | 59728 | 59779 | 59858 | 59911 | 59957 |
| 59449 | 59501 | 59572 | 59619 | 59682 | 59729 | 59780 | 59859 | 59912 | 59958 |
| 59450 | 59502 | 59573 | 59620 | 59683 | 59730 | 59781 | 59861 | 59913 | 59959 |
| 59451 | 59503 | 59574 | 59621 | 59684 | 59731 | 59782 | 59862 | 59914 | 59960 |
| 59452 | 59504 | 59575 | 59622 | 59685 | 59732 | 59783 | 59863 | 59915 | 59961 |
| 59453 | 59505 | 59576 | 59623 | 59686 | 59733 | 59784 | 59864 | 59916 | 59962 |
| 59454 | 59507 | 59577 | 59624 | 59687 | 59734 | 59785 | 59865 | 59917 | 59963 |
| 59455 | 59516 | 59578 | 59625 | 59688 | 59735 | 59788 | 59866 | 59918 | 59964 |
| 59456 | 59518 | 59579 | 59626 | 59689 | 59736 | 59789 | 59867 | 59919 | 59965 |
| 59457 | 59519 | 59580 | 59627 | 59690 | 59737 | 59791 | 59868 | 59920 | 59966 |
| 59458 | 59521 | 59581 | 59628 | 59691 | 59738 | 59793 | 59869 | 59921 | 59967 |
| 59459 | 59522 | 59582 | 59629 | 59692 | 59739 | 59794 | 59873 | 59922 | 59968 |
| 59460 | 59523 | 59583 | 59630 | 59693 | 59740 | 59796 | 59875 | 59923 | 59969 |
| 59461 | 59524 | 59584 | 59631 | 59694 | 59741 | 59798 | 59876 | 59924 | 59970 |
| 59462 | 59525 | 59585 | 59632 | 59695 | 59742 | 59799 | 59877 | 59925 | 59971 |
| 59463 | 59526 | 59586 | 59633 | 59696 | 59743 | 59801 | 59878 | 59926 | 59972 |
| 59464 | 59527 | 59587 | 59634 | 59697 | 59745 | 59806 | 59879 | 59927 | 59973 |
| 59465 | 59530 | 59588 | 59635 | 59698 | 59747 | 59810 | 59880 | 59928 | 59974 |
| 59466 | 59531 | 59589 | 59636 | 59699 | 59750 | 59812 | 59882 | 59929 | 59975 |
| 59467 | 59532 | 59590 | 59637 | 59700 | 59751 | 59814 | 59884 | 59930 | 59976 |
| 59468 | 59533 | 59591 | 59638 | 59701 | 59753 | 59817 | 59885 | 59931 | 59977 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59978 | 60025 | 60075 | 60121 | 60167 | 60213 | 60259 | 60305 | 60401 | 60528 |
| 59979 | 60027 | 60076 | 60122 | 60168 | 60214 | 60260 | 60306 | 60402 | 60530 |
| 59980 | 60028 | 60077 | 60123 | 60169 | 60215 | 60261 | 60307 | 60403 | 60534 |
| 59981 | 60029 | 60078 | 60124 | 60170 | 60216 | 60262 | 60308 | 60405 | 60535 |
| 59982 | 60032 | 60079 | 60125 | 60171 | 60217 | 60263 | 60309 | 60406 | 60536 |
| 59983 | 60033 | 60080 | 60126 | 60172 | 60218 | 60264 | 60310 | 60408 | 60537 |
| 59984 | 60034 | 60081 | 60127 | 60173 | 60219 | 60265 | 60311 | 60409 | 60538 |
| 59985 | 60035 | 60082 | 60128 | 60174 | 60220 | 60266 | 60312 | 60410 | 60539 |
| 59986 | 60036 | 60083 | 60129 | 60175 | 60221 | 60267 | 60313 | 60411 | 60540 |
| 59987 | 60037 | 60084 | 60130 | 60176 | 60222 | 60268 | 60314 | 60412 | 60541 |
| 59988 | 60038 | 60085 | 60131 | 60177 | 60223 | 60269 | 60315 | 60413 | 60542 |
| 59989 | 60039 | 60086 | 60132 | 60178 | 60224 | 60270 | 60316 | 60414 | 60544 |
| 59990 | 60040 | 60087 | 60133 | 60179 | 60225 | 60271 | 60317 | 60415 | 60545 |
| 59991 | 60041 | 60088 | 60134 | 60180 | 60226 | 60272 | 60318 | 60417 | 60546 |
| 59992 | 60042 | 60089 | 60135 | 60181 | 60227 | 60273 | 60320 | 60420 | 60547 |
| 59993 | 60043 | 60090 | 60136 | 60182 | 60228 | 60274 | 60324 | 60421 | 60549 |
| 59994 | 60044 | 60091 | 60137 | 60183 | 60229 | 60275 | 60327 | 60422 | 60550 |
| 59995 | 60045 | 60092 | 60138 | 60184 | 60230 | 60276 | 60334 | 60423 | 60551 |
| 59996 | 60047 | 60093 | 60139 | 60185 | 60231 | 60277 | 60337 | 60424 | 60557 |
| 59997 | 60048 | 60094 | 60140 | 60186 | 60232 | 60278 | 60338 | 60425 | 60558 |
| 59998 | 60049 | 60095 | 60141 | 60187 | 60233 | 60279 | 60341 | 60426 | 60561 |
| 59999 | 60050 | 60096 | 60142 | 60188 | 60234 | 60280 | 60348 | 60427 | 60563 |
| 60000 | 60051 | 60097 | 60143 | 60189 | 60235 | 60281 | 60349 | 60428 | 60564 |
| 60001 | 60052 | 60098 | 60144 | 60190 | 60236 | 60282 | 60350 | 60429 | 60565 |
| 60002 | 60053 | 60099 | 60145 | 60191 | 60237 | 60283 | 60351 | 60430 | 60566 |
| 60003 | 60054 | 60100 | 60146 | 60192 | 60238 | 60284 | 60352 | 60431 | 60567 |
| 60004 | 60055 | 60101 | 60147 | 60193 | 60239 | 60285 | 60353 | 60441 | 60569 |
| 60005 | 60056 | 60102 | 60148 | 60194 | 60240 | 60286 | 60354 | 60481 | 60570 |
| 60006 | 60057 | 60103 | 60149 | 60195 | 60241 | 60287 | 60355 | 60485 | 60571 |
| 60007 | 60058 | 60104 | 60150 | 60196 | 60242 | 60288 | 60375 | 60487 | 60572 |
| 60008 | 60059 | 60105 | 60151 | 60197 | 60243 | 60289 | 60384 | 60491 | 60574 |
| 60009 | 60060 | 60106 | 60152 | 60198 | 60244 | 60290 | 60385 | 60492 | 60575 |
| 60010 | 60061 | 60107 | 60153 | 60199 | 60245 | 60291 | 60386 | 60493 | 60577 |
| 60011 | 60062 | 60108 | 60154 | 60200 | 60246 | 60292 | 60387 | 60495 | 60582 |
| 60012 | 60063 | 60109 | 60155 | 60201 | 60247 | 60293 | 60389 | 60496 | 60596 |
| 60013 | 60064 | 60110 | 60156 | 60202 | 60248 | 60294 | 60390 | 60504 | 60597 |
| 60014 | 60065 | 60111 | 60157 | 60203 | 60249 | 60295 | 60391 | 60505 | 60598 |
| 60015 | 60066 | 60112 | 60158 | 60204 | 60250 | 60296 | 60392 | 60506 | 60599 |
| 60016 | 60067 | 60113 | 60159 | 60205 | 60251 | 60297 | 60393 | 60509 | 60600 |
| 60017 | 60068 | 60114 | 60160 | 60206 | 60252 | 60298 | 60394 | 60513 | 60601 |
| 60018 | 60069 | 60115 | 60161 | 60207 | 60253 | 60299 | 60395 | 60519 | 60602 |
| 60019 | 60070 | 60116 | 60162 | 60208 | 60254 | 60300 | 60396 | 60523 | 60605 |
| 60020 | 60071 | 60117 | 60163 | 60209 | 60255 | 60301 | 60397 | 60524 | 60623 |
| 60021 | 60072 | 60118 | 60164 | 60210 | 60256 | 60302 | 60398 | 60525 | 60624 |
| 60022 | 60073 | 60119 | 60165 | 60211 | 60257 | 60303 | 60399 | 60526 | 60625 |
| 60023 | 60074 | 60120 | 60166 | 60212 | 60258 | 60304 | 60400 | 60527 | 60626 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60627 | 60693 | 60852 | 60917 | 61000 | 61061 | 61131 | 61215 | 61278 | 61348 |
| 60628 | 60694 | 60853 | 60918 | 61001 | 61062 | 61132 | 61216 | 61279 | 61349 |
| 60631 | 60696 | 60854 | 60919 | 61002 | 61064 | 61133 | 61217 | 61280 | 61350 |
| 60637 | 60699 | 60855 | 60920 | 61003 | 61065 | 61134 | 61218 | 61281 | 61351 |
| 60638 | 60700 | 60856 | 60921 | 61004 | 61067 | 61135 | 61219 | 61283 | 61352 |
| 60639 | 60701 | 60857 | 60922 | 61009 | 61068 | 61136 | 61221 | 61287 | 61353 |
| 60641 | 60702 | 60858 | 60923 | 61010 | 61069 | 61137 | 61222 | 61288 | 61354 |
| 60642 | 60705 | 60859 | 60924 | 61011 | 61070 | 61138 | 61223 | 61289 | 61355 |
| 60643 | 60706 | 60861 | 60925 | 61012 | 61071 | 61139 | 61224 | 61294 | 61356 |
| 60644 | 60708 | 60862 | 60926 | 61013 | 61072 | 61147 | 61225 | 61297 | 61357 |
| 60645 | 60713 | 60864 | 60927 | 61014 | 61073 | 61148 | 61226 | 61298 | 61358 |
| 60646 | 60715 | 60865 | 60928 | 61015 | 61074 | 61149 | 61227 | 61300 | 61360 |
| 60647 | 60718 | 60866 | 60929 | 61016 | 61075 | 61150 | 61228 | 61301 | 61361 |
| 60652 | 60719 | 60867 | 60930 | 61021 | 61076 | 61151 | 61229 | 61302 | 61362 |
| 60653 | 60722 | 60868 | 60931 | 61022 | 61077 | 61157 | 61231 | 61303 | 61363 |
| 60654 | 60723 | 60869 | 60932 | 61023 | 61078 | 61158 | 61232 | 61305 | 61364 |
| 60655 | 60797 | 60870 | 60933 | 61024 | 61079 | 61159 | 61233 | 61306 | 61365 |
| 60656 | 60811 | 60871 | 60935 | 61025 | 61080 | 61160 | 61236 | 61307 | 61368 |
| 60657 | 60812 | 60873 | 60936 | 61026 | 61082 | 61161 | 61238 | 61308 | 61370 |
| 60658 | 60813 | 60875 | 60937 | 61027 | 61089 | 61162 | 61239 | 61310 | 61371 |
| 60659 | 60814 | 60880 | 60938 | 61028 | 61090 | 61163 | 61240 | 61311 | 61374 |
| 60660 | 60815 | 60881 | 60939 | 61029 | 61094 | 61164 | 61242 | 61312 | 61376 |
| 60661 | 60816 | 60883 | 60940 | 61032 | 61095 | 61166 | 61243 | 61313 | 61380 |
| 60662 | 60818 | 60884 | 60941 | 61033 | 61096 | 61167 | 61244 | 61314 | 61381 |
| 60663 | 60822 | 60885 | 60943 | 61034 | 61098 | 61170 | 61245 | 61315 | 61386 |
| 60664 | 60823 | 60886 | 60946 | 61035 | 61099 | 61171 | 61246 | 61317 | 61393 |
| 60665 | 60825 | 60888 | 60947 | 61036 | 61100 | 61172 | 61248 | 61318 | 61395 |
| 60666 | 60827 | 60891 | 60948 | 61040 | 61104 | 61174 | 61249 | 61319 | 61398 |
| 60667 | 60829 | 60892 | 60949 | 61041 | 61105 | 61176 | 61250 | 61320 | 61400 |
| 60668 | 60831 | 60893 | 60951 | 61042 | 61106 | 61178 | 61252 | 61321 | 61401 |
| 60669 | 60832 | 60894 | 60952 | 61043 | 61107 | 61180 | 61253 | 61327 | 61402 |
| 60670 | 60836 | 60895 | 60953 | 61044 | 61108 | 61181 | 61254 | 61330 | 61405 |
| 60671 | 60837 | 60896 | 60956 | 61045 | 61109 | 61185 | 61255 | 61331 | 61407 |
| 60672 | 60838 | 60897 | 60957 | 61048 | 61110 | 61187 | 61256 | 61332 | 61409 |
| 60673 | 60839 | 60898 | 60958 | 61049 | 61111 | 61188 | 61261 | 61335 | 61411 |
| 60674 | 60840 | 60899 | 60959 | 61050 | 61112 | 61191 | 61263 | 61336 | 61412 |
| 60675 | 60841 | 60900 | 60961 | 61051 | 61113 | 61192 | 61264 | 61338 | 61413 |
| 60676 | 60842 | 60903 | 60963 | 61052 | 61114 | 61194 | 61265 | 61339 | 61414 |
| 60677 | 60843 | 60907 | 60964 | 61053 | 61115 | 61195 | 61266 | 61340 | 61415 |
| 60681 | 60844 | 60908 | 60966 | 61054 | 61117 | 61197 | 61268 | 61341 | 61416 |
| 60683 | 60845 | 60910 | 60967 | 61055 | 61118 | 61198 | 61269 | 61342 | 61417 |
| 60685 | 60846 | 60911 | 60974 | 61056 | 61120 | 61199 | 61271 | 61343 | 61419 |
| 60689 | 60847 | 60913 | 60975 | 61057 | 61127 | 61201 | 61272 | 61344 | 61420 |
| 60690 | 60848 | 60914 | 60997 | 61058 | 61128 | 61203 | 61273 | 61345 | 61421 |
| 60691 | 60849 | 60915 | 60998 | 61059 | 61129 | 61206 | 61274 | 61346 | 61422 |
| 60692 | 60851 | 60916 | 60999 | 61060 | 61130 | 61211 | 61275 | 61347 | 61423 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61425 | 61635 | 62369 | 62523 | 62604 | 62652 | 62700 | 62794 | 62876 | 62965 |
| 61426 | 61637 | 62473 | 62524 | 62605 | 62653 | 62703 | 62795 | 62877 | 62966 |
| 61427 | 61638 | 62474 | 62533 | 62606 | 62654 | 62704 | 62799 | 62880 | 62967 |
| 61428 | 61639 | 62475 | 62534 | 62607 | 62655 | 62705 | 62803 | 62881 | 62968 |
| 61518 | 61641 | 62476 | 62535 | 62608 | 62656 | 62706 | 62806 | 62882 | 62969 |
| 61522 | 61642 | 62477 | 62536 | 62609 | 62657 | 62707 | 62809 | 62884 | 62970 |
| 61524 | 61646 | 62482 | 62537 | 62610 | 62658 | 62708 | 62810 | 62885 | 62971 |
| 61529 | 61647 | 62483 | 62538 | 62611 | 62659 | 62709 | 62811 | 62888 | 62972 |
| 61532 | 61649 | 62484 | 62565 | 62612 | 62660 | 62710 | 62812 | 62889 | 62973 |
| 61535 | 61652 | 62485 | 62566 | 62613 | 62661 | 62711 | 62813 | 62890 | 62974 |
| 61537 | 61653 | 62486 | 62567 | 62614 | 62662 | 62712 | 62814 | 62892 | 62975 |
| 61540 | 61657 | 62487 | 62568 | 62615 | 62663 | 62713 | 62815 | 62894 | 62976 |
| 61541 | 61659 | 62488 | 62569 | 62616 | 62664 | 62714 | 62816 | 62898 | 62977 |
| 61542 | 61660 | 62489 | 62570 | 62617 | 62665 | 62715 | 62817 | 62901 | 62978 |
| 61543 | 61661 | 62490 | 62571 | 62618 | 62666 | 62717 | 62818 | 62903 | 62979 |
| 61551 | 61666 | 62491 | 62572 | 62619 | 62667 | 62718 | 62819 | 62905 | 62980 |
| 61552 | 61667 | 62492 | 62573 | 62620 | 62668 | 62719 | 62820 | 62908 | 62981 |
| 61553 | 61668 | 62493 | 62574 | 62621 | 62669 | 62721 | 62821 | 62909 | 62998 |
| 61554 | 61669 | 62494 | 62575 | 62622 | 62670 | 62722 | 62822 | 62910 | 63000 |
| 61557 | 61670 | 62495 | 62576 | 62623 | 62671 | 62723 | 62823 | 62914 | 63001 |
| 61558 | 61672 | 62496 | 62577 | 62624 | 62672 | 62724 | 62824 | 62915 | 63002 |
| 61559 | 61674 | 62497 | 62578 | 62625 | 62673 | 62725 | 62825 | 62917 | 63003 |
| 61560 | 61676 | 62498 | 62579 | 62626 | 62674 | 62726 | 62833 | 62918 | 63004 |
| 61561 | 61678 | 62499 | 62580 | 62627 | 62675 | 62727 | 62834 | 62919 | 63005 |
| 61562 | 61682 | 62500 | 62581 | 62628 | 62677 | 62728 | 62835 | 62924 | 63006 |
| 61563 | 61683 | 62501 | 62582 | 62629 | 62678 | 62733 | 62836 | 62926 | 63007 |
| 61568 | 61684 | 62502 | 62583 | 62630 | 62679 | 62735 | 62837 | 62928 | 63008 |
| 61601 | 61686 | 62503 | 62584 | 62631 | 62680 | 62739 | 62838 | 62930 | 63027 |
| 61602 | 61688 | 62504 | 62585 | 62632 | 62681 | 62740 | 62839 | 62934 | 63028 |
| 61605 | 61689 | 62505 | 62586 | 62633 | 62682 | 62742 | 62840 | 62935 | 63029 |
| 61608 | 61690 | 62506 | 62587 | 62634 | 62683 | 62743 | 62842 | 62936 | 63030 |
| 61611 | 61691 | 62507 | 62588 | 62635 | 62684 | 62744 | 62843 | 62937 | 63031 |
| 61612 | 61693 | 62508 | 62589 | 62636 | 62685 | 62745 | 62844 | 62938 | 63032 |
| 61613 | 61694 | 62509 | 62590 | 62637 | 62686 | 62746 | 62845 | 62939 | 63033 |
| 61614 | 61695 | 62510 | 62591 | 62638 | 62687 | 62747 | 62846 | 62940 | 63034 |
| 61616 | 61696 | 62511 | 62592 | 62639 | 62688 | 62748 | 62847 | 62941 | 63035 |
| 61617 | 61699 | 62512 | 62593 | 62640 | 62690 | 62750 | 62848 | 62942 | 63036 |
| 61622 | 61702 | 62514 | 62594 | 62641 | 62691 | 62753 | 62849 | 62943 | 63037 |
| 61623 | 61703 | 62515 | 62595 | 62642 | 62692 | 62757 | 62850 | 62947 | 63038 |
| 61624 | 61704 | 62516 | 62596 | 62643 | 62693 | 62758 | 62852 | 62948 | 63039 |
| 61625 | 61705 | 62517 | 62597 | 62644 | 62694 | 62759 | 62855 | 62954 | 63040 |
| 61626 | 61745 | 62518 | 62598 | 62645 | 62695 | 62760 | 62858 | 62955 | 63041 |
| 61627 | 61772 | 62519 | 62599 | 62646 | 62696 | 62761 | 62870 | 62956 | 63042 |
| 61630 | 61859 | 62520 | 62600 | 62648 | 62697 | 62762 | 62871 | 62959 | 63043 |
| 61632 | 61899 | 62521 | 62601 | 62649 | 62698 | 62778 | 62872 | 62961 | 63044 |
| 61633 | 62229 | 62522 | 62602 | 62650 | 62699 | 62783 | 62875 | 62962 | 63045 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63046 | 63102 | 63151 | 63198 | 63245 | 63294 | 63371 | 63471 | 63583 | 63642 |
| 63047 | 63103 | 63152 | 63199 | 63246 | 63295 | 63372 | 63474 | 63584 | 63643 |
| 63048 | 63104 | 63153 | 63200 | 63247 | 63296 | 63373 | 63475 | 63585 | 63644 |
| 63049 | 63105 | 63154 | 63201 | 63248 | 63297 | 63374 | 63477 | 63586 | 63645 |
| 63050 | 63106 | 63155 | 63202 | 63249 | 63298 | 63375 | 63482 | 63591 | 63646 |
| 63051 | 63107 | 63156 | 63203 | 63311 | 63376 | 63483 | 63593 | 63647 |
| 63052 | 63108 | 63157 | 63204 | 63251 | 63312 | 63377 | 63499 | 63595 | 63648 |
| 63053 | 63109 | 63158 | 63205 | 63252 | 63313 | 63389 | 63502 | 63597 | 63649 |
| 63054 | 63110 | 63159 | 63206 | 63253 | 63314 | 63390 | 63503 | 63598 | 63650 |
| 63055 | 63111 | 63161 | 63207 | 63254 | 63315 | 63391 | 63504 | 63602 | 63651 |
| 63056 | 63112 | 63161 | 63208 | 63255 | 63316 | 63392 | 63505 | 63603 | 63653 |
| 63057 | 63113 | 63162 | 63209 | 63256 | 63317 | 63393 | 63506 | 63604 | 63654 |
| 63058 | 63114 | 63163 | 63210 | 63257 | 63318 | 63394 | 63507 | 63605 | 63659 |
| 63059 | 63115 | 63164 | 63211 | 63258 | 63319 | 63395 | 63508 | 63607 | 63660 |
| 63060 | 63116 | 63166 | 63212 | 63259 | 63320 | 63396 | 63509 | 63608 | 63661 |
| 63061 | 63117 | 63167 | 63213 | 63260 | 63321 | 63397 | 63513 | 63611 | 63691 |
| 63062 | 63118 | 63168 | 63214 | 63261 | 63322 | 63414 | 63519 | 63612 | 63693 |
| 63063 | 63119 | 63169 | 63215 | 63262 | 63323 | 63415 | 63520 | 63613 | 63694 |
| 63064 | 63120 | 63170 | 63216 | 63263 | 63324 | 63416 | 63521 | 63614 | 63695 |
| 63065 | 63121 | 63171 | 63217 | 63264 | 63325 | 63417 | 63539 | 63615 | 63696 |
| 63066 | 63122 | 63172 | 63218 | 63265 | 63326 | 63418 | 63540 | 63616 | 63697 |
| 63067 | 63123 | 63173 | 63219 | 63266 | 63327 | 63419 | 63541 | 63617 | 63698 |
| 63068 | 63124 | 63174 | 63220 | 63267 | 63328 | 63420 | 63542 | 63618 | 63699 |
| 63079 | 63125 | 63175 | 63221 | 63268 | 63329 | 63421 | 63543 | 63619 | 63700 |
| 63080 | 63126 | 63176 | 63222 | 63269 | 63330 | 63422 | 63544 | 63620 | 63704 |
| 63081 | 63127 | 63177 | 63223 | 63270 | 63331 | 63423 | 63545 | 63621 | 63707 |
| 63082 | 63128 | 63178 | 63224 | 63274 | 63332 | 63424 | 63546 | 63622 | 63708 |
| 63083 | 63129 | 63179 | 63225 | 63275 | 63333 | 63426 | 63547 | 63623 | 63712 |
| 63084 | 63130 | 63180 | 63226 | 63276 | 63336 | 63427 | 63548 | 63624 | 63714 |
| 63085 | 63131 | 63181 | 63227 | 63277 | 63337 | 63428 | 63549 | 63625 | 63715 |
| 63086 | 63132 | 63182 | 63228 | 63278 | 63338 | 63429 | 63550 | 63626 | 63719 |
| 63087 | 63133 | 63183 | 63229 | 63279 | 63339 | 63430 | 63551 | 63627 | 63720 |
| 63088 | 63134 | 63184 | 63230 | 63280 | 63340 | 63432 | 63552 | 63628 | 63721 |
| 63089 | 63135 | 63185 | 63231 | 63281 | 63341 | 63435 | 63553 | 63629 | 63722 |
| 63090 | 63136 | 63186 | 63232 | 63282 | 63347 | 63436 | 63561 | 63630 | 63724 |
| 63091 | 63137 | 63187 | 63233 | 63283 | 63348 | 63441 | 63563 | 63631 | 63726 |
| 63092 | 63138 | 63188 | 63234 | 63284 | 63349 | 63442 | 63564 | 63632 | 63727 |
| 63093 | 63139 | 63189 | 63235 | 63285 | 63350 | 63444 | 63565 | 63633 | 63728 |
| 63094 | 63140 | 63190 | 63236 | 63286 | 63358 | 63446 | 63566 | 63634 | 63729 |
| 63095 | 63141 | 63191 | 63237 | 63287 | 63359 | 63447 | 63567 | 63635 | 63730 |
| 63096 | 63142 | 63192 | 63238 | 63288 | 63364 | 63448 | 63568 | 63636 | 63733 |
| 63097 | 63143 | 63193 | 63239 | 63289 | 63365 | 63449 | 63569 | 63637 | 63734 |
| 63098 | 63144 | 63194 | 63240 | 63290 | 63366 | 63450 | 63570 | 63638 | 63735 |
| 63099 | 63145 | 63195 | 63241 | 63291 | 63367 | 63465 | 63572 | 63639 | 63736 |
| 63100 | 63146 | 63196 | 63242 | 63292 | 63368 | 63469 | 63581 | 63640 | 63737 |
| 63101 | 63150 | 63197 | 63244 | 63293 | 63370 | 63470 | 63582 | 63641 | 63739 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63740 | 63812 | 63876 | 63922 | 63968 | 64022 | 64147 | 64388 | 64707 | 65032 |
| 63742 | 63813 | 63877 | 63923 | 63969 | 64023 | 64148 | 64396 | 64850 | 65033 |
| 63743 | 63814 | 63878 | 63924 | 63970 | 64024 | 64149 | 64409 | 64851 | 65059 |
| 63744 | 63815 | 63879 | 63925 | 63971 | 64025 | 64150 | 64414 | 64852 | 65061 |
| 63748 | 63816 | 63880 | 63926 | 63972 | 64029 | 64151 | 64424 | 64857 | 65090 |
| 63749 | 63817 | 63881 | 63927 | 63973 | 64031 | 64152 | 64425 | 64858 | 65102 |
| 63750 | 63818 | 63882 | 63928 | 63974 | 64034 | 64153 | 64460 | 64862 | 65120 |
| 63751 | 63819 | 63883 | 63929 | 63975 | 64035 | 64154 | 64466 | 64863 | 65128 |
| 63752 | 63820 | 63884 | 63930 | 63976 | 64036 | 64155 | 64469 | 64864 | 65129 |
| 63753 | 63821 | 63885 | 63931 | 63977 | 64043 | 64156 | 64476 | 64866 | 65143 |
| 63757 | 63822 | 63886 | 63932 | 63978 | 64045 | 64157 | 64488 | 64873 | 65158 |
| 63758 | 63823 | 63887 | 63933 | 63979 | 64047 | 64165 | 64512 | 64876 | 65159 |
| 63759 | 63824 | 63888 | 63934 | 63980 | 64048 | 64171 | 64514 | 64877 | 65160 |
| 63761 | 63825 | 63889 | 63935 | 63981 | 64050 | 64173 | 64516 | 64894 | 65162 |
| 63762 | 63826 | 63890 | 63936 | 63982 | 64051 | 64174 | 64518 | 64895 | 65163 |
| 63763 | 63827 | 63891 | 63937 | 63983 | 64052 | 64175 | 64519 | 64896 | 65164 |
| 63764 | 63829 | 63892 | 63938 | 63984 | 64054 | 64176 | 64521 | 64897 | 65203 |
| 63765 | 63830 | 63893 | 63939 | 63985 | 64055 | 64177 | 64548 | 64898 | 65204 |
| 63766 | 63831 | 63894 | 63940 | 63986 | 64056 | 64178 | 64555 | 64899 | 65205 |
| 63767 | 63832 | 63895 | 63941 | 63987 | 64057 | 64179 | 64579 | 64900 | 65226 |
| 63770 | 63833 | 63896 | 63942 | 63988 | 64059 | 64180 | 64583 | 64901 | 65242 |
| 63771 | 63834 | 63897 | 63943 | 63989 | 64061 | 64181 | 64586 | 64902 | 65258 |
| 63773 | 63835 | 63898 | 63944 | 63990 | 64062 | 64182 | 64589 | 64903 | 65266 |
| 63774 | 63836 | 63899 | 63945 | 63991 | 64064 | 64183 | 64595 | 64904 | 65272 |
| 63775 | 63837 | 63900 | 63946 | 63992 | 64067 | 64184 | 64596 | 64905 | 65280 |
| 63776 | 63838 | 63901 | 63947 | 63993 | 64072 | 64185 | 64597 | 64906 | 65284 |
| 63777 | 63846 | 63902 | 63948 | 63994 | 64073 | 64186 | 64598 | 64907 | 65291 |
| 63780 | 63849 | 63903 | 63949 | 63995 | 64074 | 64187 | 64599 | 64908 | 65305 |
| 63781 | 63852 | 63904 | 63950 | 63996 | 64078 | 64188 | 64600 | 64909 | 65306 |
| 63785 | 63854 | 63905 | 63951 | 63997 | 64079 | 64189 | 64601 | 64910 | 65307 |
| 63786 | 63856 | 63906 | 63952 | 63998 | 64080 | 64190 | 64602 | 64911 | 65311 |
| 63790 | 63857 | 63907 | 63953 | 63999 | 64100 | 64248 | 64603 | 64912 | 65330 |
| 63791 | 63860 | 63908 | 63954 | 64000 | 64101 | 64249 | 64607 | 64913 | 65331 |
| 63795 | 63862 | 63909 | 63955 | 64001 | 64106 | 64252 | 64621 | 64919 | 65332 |
| 63796 | 63864 | 63910 | 63956 | 64002 | 64108 | 64264 | 64625 | 64920 | 65333 |
| 63797 | 63865 | 63911 | 63957 | 64003 | 64109 | 64306 | 64626 | 64926 | 65334 |
| 63798 | 63866 | 63912 | 63958 | 64008 | 64110 | 64309 | 64627 | 64928 | 65335 |
| 63799 | 63867 | 63913 | 63959 | 64011 | 64111 | 64315 | 64633 | 64937 | 65336 |
| 63800 | 63868 | 63914 | 63960 | 64012 | 64135 | 64316 | 64637 | 64939 | 65337 |
| 63803 | 63869 | 63915 | 63961 | 64013 | 64138 | 64319 | 64638 | 64970 | 65338 |
| 63805 | 63870 | 63916 | 63962 | 64014 | 64139 | 64321 | 64652 | 64972 | 65339 |
| 63807 | 63871 | 63917 | 63963 | 64015 | 64140 | 64323 | 64653 | 64973 | 65349 |
| 63808 | 63872 | 63918 | 63964 | 64016 | 64141 | 64331 | 64657 | 64974 | 65351 |
| 63809 | 63873 | 63919 | 63965 | 64017 | 64142 | 64385 | 64665 | 64977 | 65352 |
| 63810 | 63874 | 63920 | 63966 | 64020 | 64145 | 64386 | 64670 | 64995 | 65354 |
| 63811 | 63875 | 63921 | 63967 | 64021 | 64146 | 64387 | 64705 | 65031 | 65360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65361 | 65454 | 65845 | 66377 | 66944 | 67116 | 67373 |
| 65362 | 65455 | 65854 | 66378 | 66948 | 67117 | 67414 |
| 65363 | 65456 | 65873 | 66384 | 66954 | 67120 | 67417 |
| 65364 | 65457 | 65875 | 66396 | 66955 | 67121 | 67420 |
| 65374 | 65458 | 65879 | 66397 | 66956 | 67126 | 67421 |
| 65375 | 65459 | 65886 | 66407 | 66957 | 67148 | 67422 |
| 65378 | 65462 | 65888 | 66416 | 66958 | 67149 | 67423 |
| 65379 | 65471 | 65921 | 66418 | 66959 | 67158 | 67424 |
| 65380 | 65472 | 65948 | 66420 | 66962 | 67178 | 67425 |
| 65381 | 65477 | 65951 | 66433 | 66980 | 67179 | 67426 |
| 65382 | 65492 | 65952 | 66434 | 67014 | 67180 | 67427 |
| 65383 | 65521 | 65970 | 66501 | 67037 | 67181 | 67428 |
| 65384 | 65536 | 65975 | 66522 | 67038 | 67182 | 67429 |
| 65419 | 65537 | 65976 | 66531 | 67039 | 67183 | 67430 |
| 65422 | 65538 | 65983 | 66532 | 67040 | 67184 | 67431 |
| 65423 | 65550 | 65986 | 66533 | 67045 | 67185 | 67432 |
| 65424 | 65586 | 66005 | 66534 | 67046 | 67193 | 67433 |
| 65425 | 65588 | 66022 | 66535 | 67047 | 67196 | 67434 |
| 65426 | 65597 | 66023 | 66536 | 67048 | 67197 | 67435 |
| 65427 | 65606 | 66027 | 66557 | 67049 | 67198 | 67436 |
| 65428 | 65610 | 66056 | 66569 | 67050 | 67200 | 67437 |
| 65429 | 65611 | 66063 | 66572 | 67051 | 67236 | 67438 |
| 65430 | 65623 | 66088 | 66580 | 67052 | 67237 | 67456 |
| 65431 | 65624 | 66090 | 66597 | 67053 | 67239 | 67457 |
| 65432 | 65625 | 66100 | 66608 | 67054 | 67240 | 67460 |
| 65433 | 65626 | 66106 | 66693 | 67055 | 67257 | 67465 |
| 65434 | 65627 | 66112 | 66755 | 67056 | 67258 | 67469 |
| 65435 | 65628 | 66136 | 66756 | 67057 | 67260 | 67470 |
| 65436 | 65630 | 66137 | 66757 | 67058 | 67261 | 67474 |
| 65437 | 65645 | 66158 | 66758 | 67059 | 67262 | 67475 |
| 65438 | 65648 | 66159 | 66759 | 67060 | 67263 | 67476 |
| 65439 | 65665 | 66164 | 66760 | 67061 | 67264 | 67477 |
| 65440 | 65670 | 66244 | 66761 | 67062 | 67265 | 67478 |
| 65441 | 65672 | 66245 | 66762 | 67063 | 67267 | 67479 |
| 65442 | 65673 | 66247 | 66789 | 67064 | 67270 | 67480 |
| 65443 | 65696 | 66248 | 66792 | 67065 | 67276 | |
| 65444 | 65711 | 66249 | 66803 | 67066 | 67277 | |
| 65445 | 65713 | 66250 | 66804 | 67067 | 67287 | |
| 65446 | 65714 | 66251 | 66806 | 67068 | 67315 | |
| 65447 | 65715 | 66259 | 66875 | 67069 | 67326 | |
| 65448 | 65716 | 66260 | 66876 | 67070 | 67353 | |
| 65449 | 65717 | 66283 | 66879 | 67078 | 67354 | |
| 65450 | 65720 | 66286 | 66884 | 67083 | 67361 | |
| 65451 | 65764 | 66350 | 66921 | 67108 | 67362 | |
| 65452 | 65792 | 66356 | 66926 | 67109 | 67370 | |
| 65453 | 65816 | 66376 | 66929 | 67115 | 67371 | |

Exhibit 2

**Included on this Exhibit 2 is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI. The claims listed on this Exhibit 2 were not listed on Exhibit A to the Motion, but are Claims based on Structured Securities and therefore are included on Exhibit 1 to this Order and are subject to this Order.**

2457
67456
67457
67460
67465
67469
67470
67474
67475
67476
67477
67478
67479
67480

Exhibit 3

**Included on this Exhibit 3 is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI. The claims listed on this Exhibit 3 were mistakenly included on Exhibit A to the Motion, but are either Claims that are not based on Structured Securities or Claims that have previously been disallowed and expunged. These Claims are not included on Exhibit 1 to this Order and are not subject to this Order.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | 2664 | 5052 | 7077 | 9756 | 11219 | 13617 |
| 87 | 2732 | 5066 | 7134 | 9757 | 11220 | 13618 |
| 453 | 2853 | 5081 | 7292 | 10082 | 11221 | 13620 |
| 454 | 2860 | 5085 | 7412 | 10134 | 11222 | 13622 |
| 501 | 2996 | 5086 | 7648 | 10150 | 11223 | 13625 |
| 780 | 3295 | 5087 | 7849 | 10305 | 11280 | 13627 |
| 1152 | 3296 | 5104 | 7938 | 10360 | 11974 | 13629 |
| 1158 | 3391 | 5105 | 7942 | 10519 | 12177 | 13639 |
| 1203 | 3571 | 5153 | 8047 | 10668 | 12212 | 13641 |
| 1321 | 3582 | 5165 | 8241 | 10751 | 12213 | 13645 |
| 1487 | 3755 | 5167 | 8243 | 10834 | 12364 | 13957 |
| 1576 | 3794 | 5170 | 8247 | 10934 | 12422 | 14029 |
| 1607 | 3802 | 5269 | 8250 | 11034 | 12423 | 14030 |
| 1656 | 3813 | 5271 | 8255 | 11081 | 12424 | 14324 |
| 1749 | 3860 | 5555 | 8256 | 11172 | 12431 | 14856 |
| 1758 | 3870 | 5568 | 8260 | 11174 | 12432 | 15155 |
| 1845 | 3911 | 5656 | 8485 | 11180 | 12433 | 15159 |
| 1943 | 4026 | 5765 | 8545 | 11182 | 12434 | 15194 |
| 1944 | 4030 | 5915 | 8560 | 11183 | 12436 | 15404 |
| 1945 | 4032 | 6105 | 8660 | 11185 | 12437 | 15418 |
| 1946 | 4075 | 6121 | 8661 | 11186 | 12439 | 15533 |
| 1953 | 4170 | 6180 | 8662 | 11188 | 12445 | 15534 |
| 1972 | 4200 | 6210 | 8675 | 11189 | 12481 | 15649 |
| 2048 | 4372 | 6552 | 8691 | 11194 | 12833 | 15751 |
| 2057 | 4436 | 6598 | 8913 | 11195 | 12916 | 15930 |
| 2059 | 4466 | 6756 | 8925 | 11204 | 12981 | 15959 |
| 2179 | 4576 | 6789 | 9099 | 11205 | 12988 | 16229 |
| 2192 | 4759 | 6797 | 9116 | 11208 | 13023 | 16249 |
| 2533 | 4776 | 6810 | 9488 | 11214 | 13119 | 16961 |
| 2574 | 4833 | 6900 | 9572 | 11215 | 13347 | 16975 |
| 2575 | 4886 | 6911 | 9585 | 11216 | 13482 | 17319 |
| 2629 | 4971 | 7016 | 9600 | 11217 | 13612 | 17320 |
| 2637 | 5042 | 7046 | 9699 | 11218 | 13614 | 17391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17394 | 24989 | 33051 | 43888 | 50468 | 63355 | 67218 |
| 17397 | 24992 | 33052 | 43889 | 50470 | 63433 | 67314 |
| 17593 | 24993 | 33174 | 43890 | 51210 | 63434 | 67439 |
| 17594 | 24994 | 33176 | 43891 | 54813 | 63580 | |
| 17596 | 24997 | 34291 | 43892 | 55412 | 63858 | |
| 17610 | 25095 | 34520 | 43893 | 55554 | 64616 | |
| 17791 | 25209 | 34564 | 43894 | 56066 | 65391 | |
| 18141 | 25268 | 34679 | 43895 | 56209 | 65392 | |
| 18142 | 25270 | 34701 | 43896 | 56210 | 65393 | |
| 18280 | 25296 | 34708 | 43897 | 56211 | 65394 | |
| 18618 | 25356 | 34771 | 43898 | 56298 | 65466 | |
| 18849 | 25439 | 34972 | 43899 | 57014 | 65771 | |
| 18943 | 25607 | 35184 | 43900 | 57138 | 65896 | |
| 19208 | 26096 | 35185 | 43901 | 57139 | 65897 | |
| 19226 | 26232 | 35189 | 43902 | 57159 | 65922 | |
| 21382 | 26271 | 35224 | 43903 | 57160 | 65925 | |
| 21797 | 26272 | 35589 | 43904 | 57426 | 66020 | |
| 21798 | 26284 | 35601 | 43905 | 57464 | 66406 | |
| 21799 | 26285 | 35939 | 43906 | 57725 | 66427 | |
| 21800 | 27276 | 36084 | 43907 | 57759 | 66431 | |
| 21801 | 27847 | 36451 | 43908 | 59210 | 66478 | |
| 21802 | 27851 | 36557 | 43909 | 59832 | 66479 | |
| 21804 | 27852 | 37279 | 43910 | 60031 | 66480 | |
| 22202 | 29097 | 37591 | 43911 | 60486 | 66481 | |
| 22264 | 29099 | 40272 | 43912 | 60515 | 66482 | |
| 22880 | 29100 | 40826 | 44187 | 60520 | 66483 | |
| 22881 | 29858 | 41137 | 44384 | 60522 | 66484 | |
| 22886 | 30583 | 41138 | 44391 | 61424 | 66485 | |
| 22996 | 30694 | 41139 | 45448 | 61606 | 66487 | |
| 22999 | 31153 | 41654 | 45456 | 61650 | 66488 | |
| 23002 | 31885 | 42062 | 45656 | 62472 | 66489 | |
| 23011 | 32009 | 42088 | 45899 | 62479 | 66490 | |
| 23012 | 32094 | 42089 | 45900 | 62481 | 66491 | |
| 23013 | 32138 | 42718 | 46436 | 62513 | 66492 | |
| 23024 | 32145 | 43227 | 46486 | 62603 | 66493 | |
| 23027 | 32457 | 43353 | 46700 | 62647 | 66520 | |
| 23625 | 32482 | 43879 | 48675 | 62651 | 66528 | |
| 24220 | 32591 | 43880 | 48733 | 62676 | 66611 | |
| 24268 | 32634 | 43881 | 48809 | 62689 | 66616 | |
| 24416 | 32729 | 43882 | 49818 | 62716 | 66617 | |
| 24518 | 32759 | 43883 | 50187 | 62793 | 66618 | |
| 24688 | 32782 | 43884 | 50188 | 62874 | 66619 | |
| 24706 | 32783 | 43885 | 50189 | 63345 | 67028 | |
| 24986 | 33007 | 43886 | 50190 | 63353 | 67143 | |
| 24988 | 33049 | 43887 | 50392 | 63354 | 67146 | |