> **THE DEBTORS' ONE HUNDRED THIRTY-FIFTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO RECLASSIFY AS EQUITY CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE  WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
| | |
|---|---|
| **In re** : | **Chapter 11 Case No.** |
| : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, : | **08-13555 (JMP)** |
| : | |
| **Debtors.** : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS'**
**ONE HUNDRED THIRTY-FIFTH OMNIBUS OBJECTION TO**
**CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

**PLEASE TAKE NOTICE** that on May 13, 2011, Lehman Brothers Holdings

Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in

possession (collectively, the "Debtors"), filed their one hundred thirty-fifth omnibus objection to

claims (the "One Hundred Thirty-Fifth Omnibus Objection to Claims"), and that a hearing (the "Hearing") to consider the One Hundred Thirty-Fifth Omnibus Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **June 30, 2011 at 10:00 AM (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard.

    **PLEASE TAKE FURTHER NOTICE** that any responses to the One Hundred Thirty-Fifth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.);

so as to be so filed and received by no later than **June 15, 2011 at 4:00 PM (prevailing Eastern Time)** (the "Response Deadline").

> **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the One Hundred Thirty-Fifth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the One Hundred Thirty-Fifth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: May 13, 2011
        New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                      :     Chapter 11 Case No.
                                           :
LEHMAN BROTHERS HOLDINGS INC., et al.,     :     08-13555 (JMP)
                                           :
                    Debtors.               :     (Jointly Administered)
-------------------------------------------------------------------x
```

**DEBTORS' ONE HUNDRED**
**THIRTY-FIFTH OMNIBUS OBJECTION TO CLAIMS**
**(TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

---

**THIS OBJECTION SEEKS TO RECLASSIFY
AS EQUITY CERTAIN FILED PROOFS OF CLAIM.
PARTIES RECEIVING THIS ONE HUNDRED THIRTY-FIFTH
OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW
THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)
AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION
AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE
WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, as debtors and debtors in possession (together, the "Debtors"), respectfully represent:

## Relief Requested

1.      The commencement of the Debtors' chapter 11 cases has impacted parties in interest around the globe, including the Debtors' prepetition counterparties, customers, and investors.  Prepetition employees of the Debtors and their affiliates have, most certainly, also been affected.  The Debtors attempted to minimize the impact on employees by, among other things, preserving more than 10,000 jobs through various asset sales and by transferring funds to establish a health care trust to backstop certain medical benefits.  Unfortunately, as a result of the dramatic collapse of the Lehman empire, employees, like investors, could not be made whole for all of their damages and the nature of some of their compensation – in the form of restricted stock units or contingent stock awards – requires that their recovery be subordinated to claims against the Debtors.  The law permits no other outcome.

2.      The proofs of claim listed on Exhibit A annexed hereto (collectively, the "Compensation Claims") were filed by current and/or former employees of the Debtors and/or their affiliates on the basis of either restricted stock units, contingent stock awards, stock options, or other equity-related compensation (together, the "Equity Awards").  The Equity Awards were compensation awards which, among other things, provided the employee with the right to shares of LBHI common stock on a future date upon the satisfaction of certain conditions.  Certain of the Equity Awards were distributed or vested, while others were not distributed or unvested.

3.      The ownership of the Equity Awards constitutes an equity interest in a Debtor, but does not constitute a claim against a Debtor's estate as such term is defined in

section 101 of title 11 of the United States Code (the "Bankruptcy Code").  Accordingly, the

Debtors file this omnibus objection, in accordance with Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim (the "Procedures Order") [Docket No. 6664]

to reclassify the Compensation Claims as equity interests.

### Jurisdiction

4.       This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.       Commencing on September 15, 2008, and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of

title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule

1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors

are authorized to operate their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.       On September 17, 2008, the United States Trustee for Region 2 (the "U.S.

Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of

the Bankruptcy Code (the "Creditors' Committee").

7.       On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated

January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner filed its report with the Court on March 11, 2010 pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which

authorizes the Debtors, among other things, to file omnibus objections to up to 500 claims at a

time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those

additional grounds set forth in the Procedures Order.

### The Equity Awards Are Not Claims

9.      The Debtors continue their review of the claims filed on the claims

register in these cases and maintained by the Court-appointed claims agent.  As indicated on

Exhibit A, certain of the Compensation Claims were improperly filed as secured or general

unsecured claims and others were improperly filed as claims having priority pursuant to section

507(a) of the Bankruptcy Code.  Each of the Compensation Claims must be reclassified as equity

interests.

10.      Both the Bankruptcy Rules and the Procedures Order provide grounds to

object to the Compensation Claims.  Bankruptcy Rule 3007(d)(7) provides that a debtor may file

an objection, and join one or more objections in an omnibus objection, if all of the claims "are

based solely on the grounds that the claims should be disallowed, in whole or in part, because …

they are interests, rather than claims."  FED. R. BANKR. P. 3007(d).  The Procedures Order

additionally permits the Debtors to object, on an omnibus basis, to claims that "were incorrectly

classified."  Procedures Order at 2.

11.      Once objected to, a filed proof of claim is no longer "deemed allowed."

11 U.S.C. § 502(a) ("A claim or interest, proof of which is filed … is deemed allowed, unless a

party in interest … objects.").  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

### The Compensation Claims Should Be Reclassified as Interests

**A.    Compensation Claims Are for Equity Securities.**

12.    Section 501(a) of the Bankruptcy Code provides that a creditor may file a proof of claim and that an equity security holder may file a proof of interest.  11 U.S.C. §501(a). The Bankruptcy Code defines a "claim" as a right to payment.  *Id.* at §101(5).  The Bankruptcy Code definition of an "equity security," alternatively, includes a share in a corporation or similar "security," including "stock," "treasury stock," "other claim or interest commonly known as 'security'," "certificate of interest or participation in," and "warrant or right to subscribe to or purchase or sell, a security."  *Id.* §101(16) and 101(49)(A).

13.    Courts have interpreted the definition of equity security to include a range of stock-based transactions, including transactions based on a right to acquire stock, such as stock options and stock assignments.  *E.g., In re Enron Corp* 341 B.R. 141, 162 (Bankr. S.D.N.Y. 2006) (holding that a phantom stock purchase program where delivery of shares was deferred for tax purposes qualified as a "security" under the Bankruptcy Code); *see also Matter of Baldwin-United Corp.*, 52 B.R. 549, 552 (Bankr. S.D. Ohio 1985) (holding that claims to exercise stock option portion of plan were equity security interest for purposes of determining priority).

14.    The Equity Awards provided grantees with a right to acquire common stock in LBHI upon satisfaction of certain conditions precedent, similar to stock options or the right to exercise stock options.  As a result, the Equity Awards fall within the definition of "equity securities" under the Bankruptcy Code.  Because each of the Compensation Claims is

based on the ownership of the Equity Awards, the Debtors hereby object to reclassify the

Compensation Claims as equity interests.

    **B.**    **Subordination Provisions Present in Certain of the Agreements
Are Enforceable Pursuant to Bankruptcy Code Section 510(a).**

    15.    Notwithstanding that the Compensation Claims must be reclassified as

equity securities, Agreements governing certain of the Equity Awards (the "<u>Agreements</u>")

provided that, in the event of a bankruptcy of LBHI, all claims arising from, in connection with,

or in any way relating to, any failure of LBHI to deliver shares of common stock shall have the

same priority as, and no greater priority than, common stock interests in LBHI.  These

Agreements advised grantees that:

> All of [their] claims arising from, in connection with, or in any
> way relating to, any failure of [LBHI] to deliver to [them], or to a
> subsidiary for delivery by such subsidiary to [them], shares of
> Common Stock on the date when such shares are due to be
> delivered under this Agreement in satisfaction of each Unit granted
> to you shall be deemed, in the event of a bankruptcy of [LBHI], to
> be claims for damages arising from the purchase or sale of
> Common Stock of [LBHI], within the meaning of section 510(b) of
> the Bankruptcy Code and shall have in such bankruptcy the same
> priority as, and no greater priority than, common stock interests in
> [LBHI].

See, *e.g.*, 2003 and 2004 Equity Award Program Agreement, ¶ 10.

    16.    Section 510(a) of the Bankruptcy Code provides that "[a] subordination

agreement is enforceable … to the same extent that such agreement is enforceable under

applicable nonbankruptcy law."  11 U.S.C. § 510(a).  Courts have routinely held that the

"enforcement of lawful subordination agreements by Bankruptcy Courts does not offend the

policy of equal distribution of the bankrupt's estate."  *In re Leasing Consultants, Inc.* 2 B.R. 165,

168 (Bankr. N.Y. 1980), *citing In re Credit Industrial Corp.*, 366 F.2d 402, 407 (2d Cir. 1966).

Under general contract law principles, when a subordination agreement is unambiguous, the

parties' rights are governed exclusively by that agreement. *In re Leasing Consultants, Inc.*, 2 B.R. at 169.

17.    Compensation Claims arising out of agreements with subordination provisions similar to the one referred to above should have the same priority as common equity interests in LBHI, and the Court should reclassify such claims as interests.[1]  Holders of such Compensation Claims do not have claims against the Debtors.

C.    **Bankruptcy Code Section 510(b) Mandates that the Compensation Claims Have the Same Priority as Common Equity of LBHI.**

18.    Another reason the Compensation Claims must be treated as equity is that section 510(b) of the Bankruptcy Code provides that for purposes of distribution, a claim for damages arising from the purchase or sale of a security shall have the same priority as the security.  11 U.S.C. § 510(b).

19.    As noted above, the Equity Awards fall within the Bankruptcy Code definition of "security."  In addition, the grant of the Equity Awards constitutes a "purchase or sale" of a security.  "Courts interpreting section 510(b) have read the term 'purchase' broadly and have included within its scope grants of stock and stock options as compensation." *In re Wireless Corporation, Inc.* 384 B.R. 713, 718 (Bankr. D. Del. 2008).  In *Wireless Corporation*, for example, the Delaware Bankruptcy Court held that the debtor's grant of an equity compensation package, consisting of shares of stock and warrants, constituted a "purchase or sale" of a security.  *See also In re Med Diversified Inc.*, 461 F.3d 251, 256 (2d Cir. 2006) (holding that claim based on debtor's failure to issue its common stock to employee in exchange

---

[1] The Bankruptcy Code, Bankruptcy Rules and case law make clear that the Debtors do not need to commence an adversary proceeding either to enforce a subordination agreement pursuant to Bankruptcy Code section 510(a) or to seek to subordinate a Compensation Claim pursuant to Bankruptcy Code section 510(b).  FED. R. BANKR. P 7001(8); *In re Lernout & Hauspie Speech Prods., N.V.*, 264 B.R. 336, 339 (Bankr. D. Del. 2001) ("Because Rule 7001(8) appears to limit subordination complaints to allowed claims, the appropriate procedural vehicle for resolution of the issue is a contested matter under Fed. R. Bankr. P. 9104.").

for his stock in another company, allegedly in violation of the parties' termination agreement, was a claim arising from the purchase or sale of the debtor's stock.); *In re Touch Am. Holding, Inc.*, 381 B.R. 95, 104 (Bankr. D. Del. 2008) (holding that claims based on stock received as matching contribution under an ERISA plan likewise constituted a "purchase or sale" of securities).

20.     In *Enron*, employees filed claims asserting a right to payment for damages in connection with unexercised stock options they had received during the course of their employment.  The Court held that it was clear that a stock option was a "security" as that term was defined in section 510(b) of the Bankruptcy Code.  *Enron*, 341 B.R. at 150.  The Court further found that, "[w]hile it is true that the Claimants did not purchase the stock options on the open market, they nonetheless exchanged value for the options: here, their labor.  Such exchange falls under a broad reading of the term 'purchase.'"  *Id.* at 151 (citing *Frankum v. Int'l Wireless Communications Holdings, Inc.* (*In re Int'l Wireless Communications Holdings, Inc.*), 279 B.R. 463 (D. Del. 2002) ("That Appellants received the Debtors' stock as part of a compensation package does not preclude the transfer from being characterized as a purchase/sale of the Debtors' stock.")).  This was true even where the employees "never elected to receive stock options, but rather were required to take a minimum percentage of their annual bonus in stock option form."  *Id.*  The Court found flaws in the employees' argument that they not "purchase" the stock options, because there was no voluntary exchange of goods, services or currency:

> Although implicit, there is nonetheless a bargain and exchange of value.  Here, the exchange is made not at the time of payment but prior to employment.  If these Claimants were required to receive a portion of their compensation as options, that was a condition of employment the Claimants willingly accepted in return for their labor.  These Claimants, thus, "purchased" the stock options with their labor.

*Id.*

21.    The Court in *Enron* further concluded that "claims alleging the fraudulently induced election of stock options as part of a compensation package are claims 'arising from' the purchase of a security and should thus be subordinated pursuant to section 510(b)." *Id.* "[P]hysical possession of the security is not required for a claim based upon that security to be subordinated." *Id.* at 163 (citing *American Broad. Sys. v. Nugent (In re Betacom of Phoenix, Inc.)*, 240 F.3d 823 at 829-30 (9th Cir. 2001) (finding that "[n]othing in § 510(b)'s text requires a subordinated claimant to be a shareholder.")).

22.    Like it did in *Enron*, the Court should find that the Equity Awards in this case are equity interests and the Compensation Claims arise from the purchase and sale of securities.  As the Court found in *Enron*, neither the fact that Equity Awards were a form of compensation for services performed, nor the fact that claimants asserting Compensation Claims could not opt to receive compensation in cash in lieu of Equity Awards converts the Compensation Claims into claims for debt.  Any portion of a Compensation Claim alleging the claimant was induced to accept or retain its Equity Awards should similarly be subordinated pursuant to section 510(b) of the Bankruptcy Code.

## **Reservation of Rights**

23.    The Debtors reserve all their rights to object on any other basis to any Compensation Claim or any portion of any Compensation Claim for which the Court does not grant the relief requested herein.

## **Notice**

24.    No trustee has been appointed in these chapter 11 cases.  Notice of this One Hundred Thirty-Fifth Omnibus Objection to Claims has been provided to:  (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee for Region 2; (iii) the attorneys for the Creditors'

Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and

(vi) the United States Attorney for the Southern District of New York, in accordance with the

Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules

1015(c) and 9007 Implementing Certain Notice and Case Management Procedures, dated

February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors submit that such

notice is sufficient and no other or further notice need be provided.

        25.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

        WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: May 13, 2011
      New York, New York

           /s/ Robert J. Lemons
           Robert J. Lemons

           WEIL, GOTSHAL & MANGES LLP
           767 Fifth Avenue
           New York, New York 10153
           Telephone: (212) 310-8000
           Facsimile: (212) 310-8007

           Attorneys for Debtors
           and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ABATE, JOSEPH<br>33 RIVERSIDE DR APT 14D<br>NEW YORK, NY 10023-8022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13361 | $400,180.00 |
| 2 | ABBATE, NICHOLAS<br>216 BAY 41 STREET<br>BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27295 | $145.00 |
| 3 | AFFRONTI, FRANK<br>446 MANOR AVE<br>CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29958 | $1,274.00 |
| 4 | AHN, STEPHEN<br>201 E 26TH STREET, APT 2<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27219 | $980.00 |
| 5 | ALBERT, EVAN<br>29 WREN DRIVE<br>ROSLYN, NY 11576 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18093 | $731.00 |
| 6 | ALFRED, NIGEL<br>560 EAST 53RD STREET<br>BROOKLYN, NY 11203 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26061 | $1,145.00 |
| 7 | ALI, NAVIRA<br>15 LOOKOUT CIR<br>LARCHMONT, NY 10539-2211 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28601 | $1,442.04 |
| 8 | ALICEA, MILAGROS<br>57 WALLKILL AVENUE<br>MIDDLETOWN, NY 10940 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11539 | $1,214.00 |
| 9 | AMATO, MICHAEL C.<br>718 CHIMES RD<br>PARAMUS, NJ 07652 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30434 | $567.00 |
| 10 | ARMETTA, KAREN<br>245 EAAST 24TH ST, APT. 6C<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26584 | $802.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 11 | AUSTIN, STEIDBERGER F. 44 OVERLEA LANE ABERDEEN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32216 | $2,148.00 |
| 12 | AZAMA, SARAH 23 CHERWELL HOUSE PENFOLD STREET LONDON, NW8 8PT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13449 | $589.00 |
| 13 | BAER, NORBERT 194 ASCAN AVENUE FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28087 | $2,174.00 |
| 14 | BAGLEY, TANYA FLAT 2 4 SANDWELL CRESCENT WEST HAMPSTEAD, NW6 1PB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25302 | $1,823.00 |
| 15 | BAPTISTE, RONNIE 122 LINDEN BLVD. BROOKLYN, NY 11226 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28081 | $1,461.00 |
| 16 | BARNES MICHAEL 69 SUNSET RD MONTROSE, NY 10548 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28587 | $1,384.00 |
| 17 | BARNES, STEPHEN 12 OAKLEY ROAD WARLINGHAM SURREY, CR6 9BF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25781 | $161.46 |
| 18 | BARRETT, STEVEN 8100 RIVER RD APT 808 NORTH BERGEN, NJ 07047 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29935 | $1,139.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 19 | BARTENOPE, STEPHANIE 90A 3RD PLACE BROOKLYN, NY 11231 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27748 | $437.00 |
| 20 | BATRA, RAJESH 24 CHATHAM ST NORTH PLAINFIELD, NJ 07060 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13358 | $750.00 |
| 21 | BATT, JESSICA 320 WEST 56TH STREET APT 5J NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27624 | $1,254.00 |
| 22 | BEGLAN, MICHAEL 94 E 235 STREET BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12356 | $642.00 |
| 23 | BENZEL, TIM 439 E 84TH APT 5A NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27486 | $1,046.00 |
| 24 | BERNAL-SILVA, MICHELLE 143 WEST HILL RD. BOONTON, NJ 07005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15546 | $449.00 |
| 25 | BIEMER, TIMOTHY J. 308 LINDEN PLACE YORKTOWN HEIGHTS, NY 10598 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19093 | $46,915.00 |
| 26 | BLIBERG, JACOB 270 1ST AVE APT 4F NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30073 | $1,527.00 |
| 27 | BLUMENTHAL, ANDREW 330 E 83RD STREET, APT LJ NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25191 | $1,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 28 | BOLLAND, THOMAS P.<br>54A RIDGWAY<br>WIMBLEDON<br>LONDON, SW194QR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25905 | $2,786,704.13 |
| 29 | BORUKHOV, IGOR<br>2121 60TH STREET<br>BROOKLYN, NY 11204 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27949 | $1,211.00 |
| 30 | BOTWINA, JOANNE<br>26 WHITSON ST<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13328 | $982.51 |
| 31 | BOTWINIK, CRAIG<br>280 GRAND AVE, APT 1A<br>PALISADES PARK, NJ 07650 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30803 | $1,796.81 |
| 32 | BOURNE, STEPHEN MICHAEL<br>UNIT 24<br>15 ENFIELD STREET<br>LONDON, N1 5EN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9670 | $66,284.00 |
| 33 | BOYNE, KAREN E.<br>22200 CLOVE DRIVE<br>FRANKFORT, IL 60423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31730 | $1,029.00 |
| 34 | BRAHMBHATT, PARTH<br>8345 BROADWAY APT 405<br>ELMHURST, NY 11373 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27492 | $1,365.00 |
| 35 | BRETTER, LEO<br>1130 PARK AVENUE<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28443 | $4,503,339.58 |
| 36 | BREWSTER, MICHAEL J.<br>269 WEST LAKE BLVD.<br>MAHOPAC, NY 10541 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28418 | $1,787,139.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 37 | BREWSTER,MICHAEL J. 269 WEST LAKE BLVD. MAHOPAC, NY 10541 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28419 | $544,275.00 |
| 38 | BROWN, JORDAN ADAM 128 GREAT HILLS RD SHORT HILLS, NJ 07078-1275 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25128 | $1,265.00 |
| 39 | BROWN, KENNETH A ALLINGTON LODGE 1 SHERIDAN ROAD LONDON, SW19 3HW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12831 | $4,911,242.51 |
| 40 | BROWN, SARAH H. 218 GOLDEN POND LANE FAIRFIELD, CT 06824 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9900 | $1,446.02 |
| 41 | BROWNSTEIN, KIMBERLY 201 EAST 69TH STREET APT 11X NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27390 | $1,439.00 |
| 42 | BUCCELLATI, LILLIANA 6026 PARK AVENUE WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12067 | $688.56 |
| 43 | BUCHERT, FRED 346 LORIMER STREET 2ND FLOOR BROOKLYN, NY 11206 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27218 | $1,913.63 |
| 44 | BUFFONE, VINCENT 10 WALTHAM COURT JACKSON, NJ 08527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20772 | $427.00 |
| 45 | BUFFORE, ANTHONY 244 MADISON AVE APT 8D NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27729 | $1,461.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 46 | BYAM, ESHANNO<br>9520 GLENWOOD ROAD<br>BROOKLYN, NY 11236 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31656 | $457.24 |
| 47 | CANARAS, PERRY<br>1020 WARBURTON AVE<br>APT 6D<br>YONKERS, NY 10701 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23726 | $1,984.00 |
| 48 | CAVANAUGH, THERESE<br>311 BARTLETT AVE APT 1<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9665 | $1,601.00 |
| 49 | CHAMBERLAIN, MARYANN<br>41-21 DENMAN ST., APT. 4<br>ELMHURST, NY 11373 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10917 | $1,859.00 |
| 50 | CHAN, SUE<br>2626 MOUNT AVE<br>OCEANSIDE, NY 11572 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28907 | $1,184.00 |
| 51 | CHAUHAN, VINAY<br>84-24 KEW GARDENS RD<br>APARTMENT # 5<br>KEW GARDENS, NY 11415 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28296 | $2,003.00 |
| 52 | CHEN, LEI<br>2560 17TH ST UNIT 209<br>DENVER, CO 80211-6409 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18822 | $978.00 |
| 53 | CHENG, HELEN<br>2220 63RD STREET<br>BROOKLYN, NY 11204 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25151 | $661.00 |
| 54 | CHENG, LEI<br>1332 3RD AVENUE, APT. 2D<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25492 | $1,162.30 |
| 55 | CHEW, MICHAEL Y.<br>124 SLOCUM CRESCENT<br>FOREST HILLS, NY 11375 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20276 | $6,293,375.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 56 | CHO, JOHN 538 HILLSIDE AVE PALISADES PARK, NJ 07650 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27625 | $1,649.00 |
| 57 | CHU, HELEN 22 APPLE TREE LN WARREN, NJ 07059 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27362 | $1,340.00 |
| 58 | CIMO, ANGELA M. 226-29 KINGSBURY AVENUE, APT A OAKLAND GARDENS, NY 11364 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15594 | $1,000.00 |
| 59 | CIPRIANO, MICHAEL A. 122 WOOLSEY AVE. GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28473 | $1,360.00 |
| 60 | COHEN, JOSEPH CHARLES 18 HARLEY HOUSE MARTLEBONE RD LONDON, NW1 S14E UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11349 | $1,788,650.00 |
| 61 | COLEMAN, BRIAN M. 711 WILLOW STREET CRANFORD, NJ 07016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30353 | $1,675.30 |
| 62 | COLUCCI, JOSEPH 6 ARROWWOOD CT HOWELL, NJ 07731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29956 | $1,253.00 |
| 63 | CONWAY, JULIETTE 9130 AVENUE M BROOKLYN, NY 11236 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27511 | $1,831.00 |
| 64 | COURTNEY, PEREZ 77 MONROE STREET GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18331 | $109.41 |
| 65 | CUKALI, SIDRIT 32-29 42ND ST ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29717 | $104.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 66 | CUMMINS, PAUL A<br>81 CALTON AVENUE<br>DULWICH<br>LONDON, SE21 7DF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15509 | $924,326.55 |
| 67 | CURRIE, KATHLEEN<br>11 GLEN HOLLOW DR, APT D44<br>HOLTSVILLE, NY 11742 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27474 | $500.00 |
| 68 | DAVE, PARUL<br>108B FORDWYCH ROAD<br>LONDON, NW2 3NL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25259 | $2,097.00 |
| 69 | DAY, GEMMA<br>61A KENTISH TOWN ROAD<br>LONDON, NW1 8RX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5952 | $1,961.00 |
| 70 | DE GROOT, PETER J.<br>567 BOTHNER STREET<br>OCEANSIDE, NY 11572 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20197 | $412,232.00 |
| 71 | DEANGELO, ROBERT<br>6 PETER COOPER ROAD, APT. 6F<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32073 | $733.00 |
| 72 | DELLARUSSO, RICHARD J<br>8 SUNSET ROAD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28415 | $567,290.00 |
| 73 | DELMONTE, GREGORY A.<br>5 SADDLE BROOK DR<br>HO HO KUS, NJ 07423-1315 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15426 | $1,218,934.00 |
| 74 | DELVAI, KAREN<br>POSTSTRASSE 22<br>FRANKFURT, 60329<br>GERMANY | 08-13905 (JMP) | CES Aviation LLC | 07/07/2009 | 5160 | $29,847.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 75 | DESMOND, JAMIE<br>20 DAVID STREET<br>SOUTH RIVER, NJ 08882 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28468 | $874.00 |
| 76 | DJANEV, PETER<br>59-07 74TH STREET<br>MIDDLE VILLAGE, NY 11379 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27537 | $127.00 |
| 77 | DOROGOFF, JOHN A.<br>3 BAYVIEW CIRCLE<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20245 | $899,249.00 |
| 78 | DWYER, JAMES<br>443 95TH STREET - APT # B3<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17052 | $1,641.46 |
| 79 | EDMOND, MARC<br>258 COOLIDGE AVE<br>HASBROUCK HEIGHTS, NJ 07604 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23588 | $874.00 |
| 80 | ELIA, PETER J.<br>235 NOTTINGHAM ROAD<br>MORGANVILLE, NJ 07751 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25511 | $717.00 |
| 81 | EMILIO, DEANNA<br>57 EVANS STREET<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28015 | $1,497.00 |
| 82 | ERLANGER, PHILIP R.<br>22545 CARBON MESA ROAD<br>MALIBU, CA 90265 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12238 | $8,914,813.00 |
| 83 | EVANS, AYANNA E.<br>526 HANSON COURT<br>FAR ROCKAWAY, NY 11691 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/23/2009 | 3441 | $1,873.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 84 | FIELDS, SALLY I MELBOURNE MANSIONS QUEENS CLUB GARDENS MUSARO ROAD LONDON, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18726 | $1,202.85 |
| 85 | FINK, JEFFREY 226 EAST 85TH STREET-APT. 3C NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27482 | $1,208.00 |
| 86 | FINNEGAN, BRIAN 401 E. 62ND ST. APT. 2B NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13912 | $1,297.00 |
| 87 | FLORES, SUSANA 323 96TH STREET 1ST FL BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12375 | $1,028.00 |
| 88 | FOX, JANE 32 GOLDINGS ROAD LOUGHTON ESSEX, IG10 2QN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25678 | $2,000.00 |
| 89 | FOX, KRISTINA C. 341 W 11TH STREET APT 5C NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30683 | $125,000.00 |
| 90 | FREEMAN, ROGER A. 16 BAKER AVENUE WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23879 | $400,960.00 |
| 91 | FRIEDMAN, KEITH 109 ALBEMARLE ST BALTIMORE, MD 21202-4401 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17353 | $638.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 92  FUGAZY, BRIAN<br>17 MANSION DRIVE<br>GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27660 | $108.00 |
| 93  FURLONG, EMMA LOUISE<br>24 MARQUESS HEIGHTS<br>QUEEN MARY'S AVENUE<br>LONDON, E18 2FS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25301 | $166.84 |
| 94  GABER, KONSTANTIN<br>458 NEPTUNE AVENUE, APT 8F<br>BROOKLYN, NY 11224 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19565 | $2,112.00 |
| 95  GABRIELSON, SETH<br>360 E 65TH APT 12C<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14831 | $1,249.00 |
| 96  GARGASZ, KRYSTIAN<br>47 GRAND AVE<br>STATEN ISLAND, NY 10301 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9676 | $702.76 |
| 97  GAY,PAUL<br>86 CLAYGATE LANE<br>HINCHLEY WOOD<br>ESHER, SURREY, KT100BJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31131 | $64,000.00 |
| 98  GELLIS, LAUREN<br>235 HUDSON STREET<br>APT. 1202<br>HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18194 | $1,059.00 |
| 99  GETTS, CHRISTY<br>949 CARLSBAD DRIVE<br>PLANO, TX 75023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19622 | $1,313.00 |
| 100  GHAZOULY, DINA<br>40 CONGER ST APT 503 B<br>BLOOMFIELD, NJ 07003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28600 | $2,291.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 101 | GIBNEY, MEGHAN<br>340 EAST 34H STREET #11N<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32070 | $787.00 |
| 102 | GILBERT, MARK<br>2340 NW 45TH ST.<br>BOCA RATON, FL 33431 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32526 | $407,015.00 |
| 103 | GILLINGHAM, KENNETH A<br>MEADOW VIEW<br>OAK HILL ROAD<br>ESSEX<br>STAPLEFORD ABBOTTS, RM4 1JH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18985 | $88.48 |
| 104 | GONZALEZ, DANIEL<br>73 BOGOTA ST<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29965 | $1,249.00 |
| 105 | GONZALEZ, NELLA<br>69TH AVONDALE LANE<br>MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26581 | $2,042.00 |
| 106 | GORMAN, DOUGLAS<br>164 NORMAN AVE #3A<br>BROOKLYN, NY 11222 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12658 | $1,973.00 |
| 107 | GORMAN, SEAN K<br>371 AMSTERDAM AVE. APT 5<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28452 | $2,267.00 |
| 108 | GOULD, TIMOTHY B.<br>393 MIDDLESEX RD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13421 | $2,927,670.40 |
| 109 | GREENSPAN, NEIL<br>200 RIVERSIDE BLVD<br>APT. 4M<br>NEW YORK, NY 10069 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22131 | $44,927.33* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 110 | GRIFFIN, WILLIAM D. 6538 NORWAY ROAD DALLAS, TX 75230-5242 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11491 | $848,856.81 |
| 111 | HAGAN, CAITLIN 1452 W. SCHOOL ST. #2 CHICAGO, IL 60657 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25616 | $764.00 |
| 112 | HAHN, BRIAN E. 12 E. SCOTT APARTMENT 5 CHICAGO, IL 60610 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16011 | $1,972,347.00 |
| 113 | HAIDER, SYLVIA 2233 ESPLANADE AVE BRONX, NY 10469 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28563 | $1,749.00 |
| 114 | HALLS, DEBORAH G. 32 KIMBERLEY ROAD WALTHAMSTOW LONDON, E17 5EE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8816 | $2,236.00 |
| 115 | HALLS, DEBORAH G. 32 KIMBERLEY ROAD WALTHAMSTOW, E17 5EE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8819 | $1,789.00 |
| 116 | HANNA, JAMIE KRUK 835 WOODMAR DRIVE CRYSTAL LAKE, IL 60014 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25534 | $2,158.00 |
| 117 | HAU HE 10-12 PO SHAN ROAD FLAT B3/2F HONG KONG, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24692 | $9,100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 118 | HAYDOUTOVA, LUDMILLA<br>1 BIRCH LANE<br>FLORHAM PARK, NJ 07932 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18962 | $2,163.00 |
| 119 | HENRY, JAMES<br>4248 BOCA BAY DRIVE<br>DALLAS, TX 75244 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34220 | $2,001.00 |
| 120 | HOLLEY, STACIE DAWN<br>2770 MONTOYA DRIVE<br>CORONA, CA 92882 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/14/2009 | 8338 | $552.86 |
| 121 | HORN, JAMIE R.<br>30 CAYUGA AVENUE<br>EAST NORTHPORT, NY 11731 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17358 | $1,012.00 |
| 122 | IMAJI, AJUMA<br>54-39 100TH STREET APT 203<br>CORONA, NY 11368 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18823 | $2,171.00 |
| 123 | JOHNSON, RICHARD<br>23 SARSFELD ROAD<br>LONDON, SW12 8HR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32294 | $337,807.89 |
| 124 | JOSEPH, PAUL<br>400 W 37TH ST<br>APT 4W<br>NEW YORK, NY 10018 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27344 | $1,456.00 |
| 125 | JURUSZ, JOSEPH W<br>29 SAW MILL DRIVE<br>SOMERSET, NJ 08873 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29206 | $391,798.00 |
| 126 | KANDHARI, RUCHIKA<br>12 8TH AVE<br>FARMINGDALE, NY 11735-5736 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27496 | $900.00 |
| 127 | KATHPALIA, NEHA<br>51 BRISTOL DRIVE<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28366 | $873.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 128 | KIM, CHRISTOPHER<br>19 RIO VISTA DRIVE<br>ALPINE, NJ 07620 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27334 | $1,201.00 |
| 129 | KIM, HYEUN<br>800 12TH ST APT 810<br>PALISADES PK, NJ 07650-2374 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18334 | $104.80 |
| 130 | KIRA, KERRY-ANN<br>70 SOUTH MUNN AVE, APT 1007<br>EAST ORANGE, NJ 07108 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27296 | $457.28 |
| 131 | KLINE, SARAH<br>450 W. 17TH ST. # 2202<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28249 | $1,760.38 |
| 132 | KOH, JAY L.<br>1986 N. BROADMOORE LANE<br>VERNON HILLS, IL 60061 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3292 | $880,710.75 |
| 133 | KOLLAR, CHRISTIAN<br>1586 PARKVIEW AVENUE<br>SEAFORD, NY 11783 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28517 | $1,699.25 |
| 134 | KOLLYDAS, PETER<br>28 COLERIDGE DR<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6497 | $43,884.00 |
| 135 | KOLLYDAS, PETER<br>28 COLERIDGE DR<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6498 | $46,250.00 |
| 136 | KOLLYDAS, PETER<br>28 COLERIDGE DR<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6500 | $18,000.00 |
| 137 | KOOS, JESSICA<br>2306 21ST ST #4D<br>ASTORIA, NY 11105 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27549 | $1,137.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 138 | KORBMACHER, EMILY 1643 N LARRABEE ST UNIT A CHICAGO, IL 60614-6171 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33237 | $605.00 |
| 139 | KOZIAK, SASHA 520 WEST 43 STREET, #33K NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18824 | $529.00 |
| 140 | KUN, WILLIAM 1958 BARRY AVENUE LOS ANGELES, CA 90025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/22/2011 | 67471 | $69,633.00 |
| 141 | KUPERMAN, MICHAEL 569 CARROLL ST. APT. 4 BROOKLYN, NY 11215 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29991 | $2,070.00 |
| 142 | LAFONTANT, ARMEL G. 601 E 19TH ST., APT 5K BROOKLYN, NY 11226 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17082 | $1,491.00 |
| 143 | LAROIA, ADITYA 68 SYDNEY STREET FLAT 3 LONDON, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19823 | $460,000.00 |
| 144 | LAVAL, FELICIA 2053 MCGRAW AVE #5E BRONX, NY 10462 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17620 | $2,202.00 |
| 145 | LAW, JAMES 136 LEXINGTON AVENUE NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12099 | $1,247.00 |
| 146 | LEGENDRE, ELIZABETH 247 MURRAY CT JUPITER, FL 33458-2903 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26134 | $107.00 |
| 147 | LEONARD, PAUL A. 5 HIGHFIELD CLOSE DANBURY CHELMSFORD, CM34 UK | 08-13905 (JMP) | CES Aviation LLC | 09/18/2009 | 18927 | $17,056.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 148 | LI, XIU WEN<br>50-48 208 STREET<br>BAYSIDE, NY 11364 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17085 | $1,274.00 |
| 149 | LIEBERMAN, BEN<br>28 FLAG HILL ROAD<br>CHAPPAQUA, NY 10514 | 08-13905 (JMP) | CES Aviation LLC | 09/22/2009 | 27266 | $300,000.00* |
| 150 | LIEBERMAN, STEVEN<br>13 FILMONT DRIVE<br>NEW CITY, NY 10956 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14832 | $1,584.01 |
| 151 | LIN-LU, XIAN YU<br>1925 WEST 10TH STREET, 1ST FLOOR<br>BROOKLYN, NY 11223 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28905 | $1,116.00 |
| 152 | LISKA, PAMELA<br>110 TERRACE VIEW AVE., C-2<br>BRONX, NY 10463 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27546 | $918.00 |
| 153 | LLOYD, MELINDA L<br>215 EAST 68TH STREET APT 4Y<br>NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23712 | $614.00 |
| 154 | LUGTU, JOANTHAN<br>70 HUDSON STREET, 8TH FLOOR<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24279 | $31.00 |
| 155 | MAGESIS, JASON<br>110 BANK ST APT 6G<br>NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30617 | $1,593.56 |
| 156 | MARCO, PAUL<br>50 LINTON PL<br>STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25152 | $1,924.65 |
| 157 | MARSH, RHYS<br>302A W 12TH STREET # 104<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12951 | $1,791.35 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 158 | MARTIAK, YULIAK<br>5 AVERY DR<br>OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27363 | $888.00 |
| 159 | MASON, SARAH LOUISE<br>40 BRISCOE ROAD<br>RAINHEM<br>ESSEX, RM13 9QF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16286 | $2,087.35 |
| 160 | MAYS, SASHA<br>112 CATANIA WAY<br>ROYAL PLM BCH, FL 33411-4314 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24147 | $2,149.00 |
| 161 | MCCARTNEY, KEARRA L.<br>216 ROCKAWAY AVE 18-H<br>BROOKLYN, NY 11233 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27502 | $1,858.00 |
| 162 | MCCOO,IAIN<br>FLAT 805, NEW PROVIDENCE WHARF<br>1 FAIRMONT AVENUE<br>POPLAR<br>LONDON, E14 9PA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25894 | $306,506.00 |
| 163 | MCGRATH, KEVIN<br>160 EAST 88TH STREET APT. 6B<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18202 | $1,189.00 |
| 164 | MCINTIRE, HENRY DICKSON<br>110 HANSON RD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/01/2009 | 4707 | $2,939,375.00 |
| 165 | MEJIA, CARLOS JR.<br>72-10 112TH STREET APT. 1A<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27505 | $1,954.00 |
| 166 | MELICHAR, CATHERINE<br>21-34 24TH STREET<br>ASTORIA, NY 11105 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34309 | $777.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 167 | MENSAH, PASCAL 524 E 20TH ST APT 5E NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18814 | $1,186.00 |
| 168 | MERMELSHTEYN, ANTON 727 OCEONVIEW AVE APT A2 BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26436 | $1,265.00 |
| 169 | MONTANA, KRISTEN 1456 E 56TH STREET BROOKLYN, NY 11234 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32470 | $1,597.12 |
| 170 | MOUM, FRANCESCA S. 214 LINDEN AVENUE WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31124 | $220,014.00 |
| 171 | MUCHINSKY, RAYMOND 688 HUMBOLDT ST BROOKLYN, NY 11222 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28562 | $1,006.00 |
| 172 | MYASKOVSKIY, ANATOLI 2355 EAST 12TH STREET # 6-C BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17087 | $484.00 |
| 173 | NAGY, STACY 568 AMSTERDAM AVE APARTMENT 5N NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25255 | $717.00 |
| 174 | NANCARROW, PAUL 50 BAKER ST. POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48870 | $100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 175 | NATALIE PICTON PHILLIPS 23 VICTORIA ROAD MORTLAKE LONDON, SW14 8EX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 37760 | $1,147.22 |
| 176 | NAVA, STELLA 55 ETHAN ALLEN ROAD FREEHOLD, NJ 07728 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12408 | $93.27 |
| 177 | NEBEL, ROBERTA 2587 EVERGREEN ST. YORKTOWN HEIGHTS, NY 10598 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10626 | $282,449.00 |
| 178 | NEWLER, STEVEN 154 EAST 29TH STREET APT 15 C NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14780 | $427.00 |
| 179 | NG, GEORGE 35 ORCHARD STREET APT 10 NEW YORK, NY 10002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18933 | $620.00 |
| 180 | NG, WING 102-25 67TH RD APT 2A FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12937 | $2,187.79 |
| 181 | NOONAN, KATHERINE E. 368 EAST 235TH ST BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25253 | $762.00 |
| 182 | O'DEA, CLAIRE 3 THE TYBURNS HANGING HILL LANE BRENTWOOD, CM132J UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16279 | $1,817.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 183 | O'MALLEY, PETER 78 TROUGHTON ROAD LONDON, SE7 7QQ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31139 | $2,263.23 |
| 184 | OBERMEYER, JAMES 219 PLEASANT DR BAYSHORE, NY 11706 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29952 | $805.00 |
| 185 | OWENS, STEPHANIE 322 E 34TH ST 3D NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28588 | $1,137.00 |
| 186 | PANDEY, ABHISHEK 912 RIVENDELL WAY EDISON, NJ 08817 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27958 | $1,164.00 |
| 187 | PANIRY, DAVID 2300 NE 196 ST MIAMI, FL 33180 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30075 | $1,780.00 |
| 188 | PARIKH, SATU S. 120 WEST 72ND STREET, #3 NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14189 | $11,748,302.00 |
| 189 | PARK, JENNIFER 26 ALEXANDER DRIVE SYOSSET, NY 11791 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28676 | $806.00 |
| 190 | PATEL, NISHA 292 BROOKFIELD DR JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17089 | $528.00 |
| 191 | PATEL, VISPI M 348 SIP AVE, APT 2, JERSEY CITY, NJ 07306 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34325 | $994.74 |
| 192 | PATRICIA, RODRIGUEZ 28-44 43RD STREET APT 3D ASTORIA, NY 11103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30354 | $646.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 193 | PECORARO, MICHAEL J.<br>40 GREENFIELD LANE<br>COMMACK, NY 11725 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17051 | $1,872.14 |
| 194 | PELIO, ERIC<br>305 E 40TH STREET, APT 12N<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17355 | $529.00 |
| 195 | PENA, CHARLENE<br>1490 EAST AVE APT 1D<br>BRONX, NY 10462-7532 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33032 | $149.00 |
| 196 | PEREA, YVETTE<br>2515 UNIVERSITY AVENUE # 3G<br>BRONX, NY 10468 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15553 | $2,097.00 |
| 197 | PEREIRA, JARMILA<br>675 HONEYPOT LANE<br>MDDSX<br>STANMORE, HA7 1JE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18088 | $2,297.48 |
| 198 | PERRI, SUZANNE<br>NOB HILL CONDOMINIUMS<br>34 RICHMOND BOULEVARD<br>UNIT 1A<br>RONKONKOMA, NY 11779 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25319 | $1,750.00 |
| 199 | PHELPS, BRUCE D.<br>35 SWIFTS LANE<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18121 | $857,283.73 |
| 200 | PIA, LOUIS<br>2865 209TH PLACE<br>BAYSIDE, NY 11360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11538 | $385,258.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 201 | PICTON PHILLIPPS, NATALIE 23 VICTORIA ROAD MORTLAKE LONDON, SW14 8EX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18638 | $1,147.22 |
| 202 | PLATT, JESSICA 131 W. 78TH STREET APT. 4 NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23815 | $925.00 |
| 203 | POLITI, LAUREN A. 724 TAMAQUES WAY WESTFIELD, NJ 07090-3625 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10460 | $1,052.13 |
| 204 | POLLITT, DAVID 34 BASIN APPROACH LONDON, EI4 7JA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13450 | $1,237.00 |
| 205 | POURCELET, NICOLAS 28 RUE FABERT PARIS, 75007 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20314 | $6,564,742.00 |
| 206 | POWERS, FRANK V 353 PALMER ROAD YONKERS, NY 10701 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27494 | $656.00 |
| 207 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 11570 | 09-12516 (JMP) | LB 2080 Kalakaua Owners LLC | 09/22/2009 | 31794 | $4,856,359.00* |
| 208 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 110 | 08-13664 (JMP) | PAMI Statler Arms LLC | 09/22/2009 | 31797 | $4,856,359.00* |
| 209 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 110 | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 09/22/2009 | 31798 | $4,856,359.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 210 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 110 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 31799 | $4,856,359.00* |
| 211 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 110 | 08-13893 (JMP) | Lehman Brothers OTC Derivatives Inc. | 09/22/2009 | 31800 | $4,856,359.00* |
| 212 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 110 | 08-13899 (JMP) | Lehman Brothers Derivative Products Inc. | 09/22/2009 | 31801 | $4,856,359.00* |
| 213 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 11570 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/22/2009 | 31802 | $4,856,359.00* |
| 214 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 110 | 08-13901 (JMP) | Lehman Brothers Commercial Corporation | 09/22/2009 | 31803 | $4,856,359.00* |
| 215 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 110 | 08-13902 (JMP) | Lehman Brothers Financial Products Inc. | 09/22/2009 | 31804 | $4,856,359.00* |
| 216 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 110 | 08-13904 (JMP) | Lehman Scottish Finance L.P. | 09/22/2009 | 31805 | $4,856,359.00* |
| 217 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 110 | 08-13905 (JMP) | CES Aviation LLC | 09/22/2009 | 31806 | $4,856,359.00* |
| 218 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 110 | 08-13906 (JMP) | CES Aviation V LLC | 09/22/2009 | 31807 | $4,856,359.00* |
| 219 | PRIMIANO, VINCENT A.<br>122 BROADWAY<br>ROCKVILLE CENTRE, NY 110 | 08-13907 (JMP) | CES Aviation IX LLC | 09/22/2009 | 31808 | $4,856,359.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 220 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 110 | 08-13908 (JMP) | East Dover Limited | 09/22/2009 | 31809 | $4,856,359.00* |
| 221 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 110 | 09-10108 (JMP) | Luxembourg Residential Properties Loan Finance S.a.r.l. | 09/22/2009 | 31810 | $4,856,359.00* |
| 222 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 110 | 09-10137 (JMP) | BNC Mortgage LLC | 09/22/2009 | 31811 | $4,856,359.00* |
| 223 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 110 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 31812 | $4,856,359.00* |
| 224 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 110 | 09-10560 (JMP) | LB Rose Ranch LLC | 09/22/2009 | 31813 | $4,856,359.00* |
| 225 | PUCCIARELLI, JAMES V. 3 STONY HILL DRIVE MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25083 | $1,157,063.00 |
| 226 | RAI, JOGINDERPAL SINGH 6 FAIRVIEW GROVE WOLVERHAMPTON WEST MIDLANDS, WV11 1BZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25783 | $224.46 |
| 227 | RAMIREZ, JESSICA 1965 LAFAYETTE AVENUE APT 225 BRONX, NY 10473 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28372 | $1,144.00 |
| 228 | RAMJAUGEE, CLAUD-MAY FOURNIER 58 BLENHEIM ROAD NORTH HARROW, HA2 7AH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13445 | $1,046.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 229 | REBOZO, MARISELA 82 KING STREET KEARNY, NJ 07032 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17332 | $894.00 |
| 230 | REJAS, JANICE 4 FLORENCE AVE, APT 4C FREEPORT, NY 11520 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29715 | $2,267.00 |
| 231 | RENDER, ERIC C. 639 WEST END AVE NO. 15A NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25404 | $439.00 |
| 232 | RIESSEN, NATALIE S. 205 EAST 59TH STREET, #19A NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/05/2009 | 2576 | $505.53 |
| 233 | RIPILLINO, DAWN 17 OLD MANOR RD HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15563 | $1,206.00 |
| 234 | RISI, BERNADETTE A 48-10 45TH STREET APT 6A WOODSIDE, NY 11377 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12311 | $1,828.00 |
| 235 | RIVERA, JOSELITO 10230 66TH ROAD APT 19C FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28575 | $600.00 |
| 236 | RIZZI, FRANCESCO 1580 EAST 28TH STREET BROOKLYN, NY 11229 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18826 | $2,277.00 |
| 237 | ROBINSON, LEE 15 GLEDHOW GARDENS LOWER GROUND FLOOR LONDON, GT LON, SW5 0AY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25243 | $1,038.33 |
| 238 | ROBSON-CANTY, GERALDINE D. 61 BEECHWOOD TERRACE YONKERS, NY 10705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20261 | $1,483.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 239 | RODRIGUEZ, LILLIAM 3615 AVENUE P BROOKLYN, NY 11234 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13355 | $2,278.00 |
| 240 | ROSS, AMANDA 57 BELAIRE CT MATAWAN, NJ 07747-1121 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27294 | $430.00 |
| 241 | RUTKOWSKI, IZABELA 598 GRANT AVE MAYWOOD, NJ 07607 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10093 | $2,193.00 |
| 242 | RYAN, MELISSA 43-16 213ST BAYSIDE, NY 11361 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18820 | $593.00 |
| 243 | SAINZ, J.A. 2507 CROSSFELL RD SPRING, TX 77388 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25802 | $303.06 |
| 244 | SANDHU, SHARNJIT 161 BYNES ROAD SANDERSTOAD, OR2 0PS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13438 | $1,411.00 |
| 245 | SANKO, MARK 1344 COLONIAL COURT MAMARONECK, NY 10543 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31539 | $396,837.92 |
| 246 | SCAGLIOLA, STEVEN 8 REDWOOD PATH GLEN COVE, NY 11542 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27343 | $2,186.00 |
| 247 | SCHIRMACHER, CAROL 116 HARRISON PL MASSAPEQUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25210 | $242.72 |
| 248 | SCHREIER, MICHAEL 301 E 76TH ST APT 12 NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11568 | $535.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 249 | SCHULZ, KELLY<br>11004 S. KEATING<br>#1B<br>OAK LAWN, IL 60453 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16019 | $2,075.00 |
| 250 | SCHUSTER, CHRISTIANE<br>FLAT 5<br>25 ELVASTON PLACE<br>LONDON, SW7 5NL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11369 | $1,662,921.00 |
| 251 | SCIVOLETTI, PETER<br>42 VERMONT DRIVE<br>PARAMUS, NJ 07652 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13917 | $1,422.73 |
| 252 | SERVIDIO, LAWRENCE P.<br>18 ABERDEEN DRIVE<br>WEST NYACK, NY 10994 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13354 | $301,627.00 |
| 253 | SHAFFNER, LINDSEY<br>141 MEADOW HILLS DR.<br>GUILFORD, CT 06437 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28462 | $1,158.00 |
| 254 | SHAH, RISHI<br>344 PEPPER RIDGE ROAD<br>STAMFORD, CT 06905 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27406 | $2,240.00 |
| 255 | SHETH, RUPA<br>1105 FIRST AVENUE, APT# 7<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17081 | $127.00 |
| 256 | SHUGAN, JANINE M.<br>14 TOTTEN DRIVE<br>BRIDGEWATER, NJ 08807 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29545 | $18,498.66 |
| 257 | SHUTTLEWORTH, ELEANOR<br>745 GROVE DRIVE, # 203<br>BUFFALO GROVE, IL 60089 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31726 | $801.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 258 | SIMOES, NELSON<br>68 HALE DRIVE<br>MILL HILL<br>LONDON, NW7 3ED<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18741 | $1,543.00 |
| 259 | SON, LUKE<br>86 S CABOT LN<br>WESTBURY, NY 11590 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28470 | $1,455.00 |
| 260 | SPANO, STACY<br>10 CHURCH TWRS APT 3J<br>HOBOKEN, NJ 07030-2740 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/23/2009 | 3440 | $1,749.00 |
| 261 | SPIERS, BRIAN ANTHONY<br>12 KINGSCLERE PLACE<br>ENFIELD<br>MIDDLESEX, EN2 6NG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13442 | $1,288.00 |
| 262 | SPINDLER, LLOYD S.<br>NO 6 LYE COPSE AVE<br>FARMBOROUGH<br>HAMPSHIRE, GU14 8DX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11145 | $1,152.80 |
| 263 | STAKKESTAD, TOVE<br>256 SAN REMO DRIVE<br>JUPITER, FL 33458 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26103 | $1,917.00 |
| 264 | STANCZUK, CHRISTOPHER<br>206 CHURCH ST<br>WHITE PLAINS, NY 10603-3510 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27397 | $414.00 |
| 265 | STOPA, MICHAL<br>435 CHERRY HILL DR.<br>ADDISON, IL 60107 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16007 | $611.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 266 | SULLIVAN, MARK L.<br>21 OVERHILL AVE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28420 | $237,984.00 |
| 267 | SVISTUNOVA, IRINA<br>125 SCHROEDERS AVE 14A<br>BROOKLYN, NY 11239 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34315 | $391.00 |
| 268 | TAPEN, THOMAS E.<br>66 BLACKBURN PLACE<br>SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29714 | $89,124.97 |
| 269 | TEPER, DMITRY<br>2625 EAST 13TH STREET<br>APT # 2G<br>BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25217 | $1,103.00 |
| 270 | THALER, BJORN B.<br>300 RECTOR PL APT 7G<br>NEW YORK, NY 10280-1420 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15678 | $115.00 |
| 271 | THORKELSSON, SIGURBJORN<br>53 PLANTATION ROAD<br>THE PEAK<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15513 | $18,985,623.42 |
| 272 | TIOMKIN, TAMARA<br>205 E 78TH STREET<br>APT 12B<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30363 | $1,663.00 |
| 273 | TISDALL, MICHELLE<br>3862 S LAKE PARK AVE #3S<br>CHICAGO, IL 60653 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25545 | $1,238.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 274 | TOMS, NICOLA 12 WOOLBROOK ROAD DARTFORD KENT, DA1 3RD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31677 | $2,116.68 |
| 275 | TOUBIN, GREGG M. 495 THIRD AVE. APT. 2B NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27535 | $2,255.00 |
| 276 | TSAO, LUHSIN 89-10 WHITNEY AVENUE, #3D ELMHURST, NY 11373 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10086 | $2,298.00 |
| 277 | VAVASSORI, DANIELA VIA TAVAZZANO 14 20155 MILANO MILAN, MI ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24565 | $672.00 |
| 278 | VISUTHIVAGCH, ALDA 50-65 245TH STREET DOUGLASTOWN, NY 11362 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27547 | $2,123.00 |
| 279 | WEBER, ANDREW 8 HOLLYWOOD ROAD LONDON, SW10 9HY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2010 | 66939 | Undetermined |
| 280 | WEINSTEIN, ERIC 15 MAYFLOWER ROAD SCARSDALE, NY 10583 | 08-13905 (JMP) | CES Aviation LLC | 09/21/2009 | 22651 | $4,664,022.00 |
| 281 | WELLS, KIA 3300 PALMER AVENUE # 121 BRONX, NY 10475 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32065 | $1,287.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 282 | WICKHAM, JOHN R<br>267 HEMPSTEAD PL<br>CHARLOTTE, NC 28207-1921 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32402 | Undetermined |
| 283 | WILLIAMSON, PETER<br>352 W 15TH ST APT 501<br>NEW YORK, NY 10011-5918 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27293 | $1,179.90 |
| 284 | WILSON, NADINE<br>3420 AVENUE H<br>APT 4F<br>BROOKLYN, NY 11210 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30406 | $1,811.00 |
| 285 | WU, PEI CHANG<br>4720 CENTER BLVD APT 913<br>LONG IS CITY, NY 11109-5675 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31409 | $1,136.44 |
| 286 | YADAV, GEMINI<br>50 W. 15TH STREET, APT 4E<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28716 | $1,173.00 |
| 287 | YANG CHUN KUANG (JENNIFER)<br>1642 W.9TH ST., APT. 4A<br>BROOKLYN, NY 11223 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26582 | $660.00 |
| 288 | YEPEZ, PABLO<br>1822 WEST HURON ST. #3F<br>CHICAGO, IL | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31731 | $2,093.00 |
| 289 | YORKE, KIRSTY<br>60 HIGH STREET<br>WEEDON, AYLESBURY<br>BUCKINGHAMSHIRE, HP22 4NS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25661 | $2,116.72 |
| 290 | ZACCHEA, MATTHEW<br>1 CALVIN CT<br>OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29926 | $2,088.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 135 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 291 | ZAKI, GEORGE<br>65 SAYBROOK STREET<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30094 | $104.00 |
| 292 | ZHANG, XIAOTIE<br>144-30 SANFORD AVE. APT 2D<br>FLUSHING, NY 11355 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27953 | $1,294.00 |
| 293 | ZITOUNE, JOSEPH MICH<br>12075 GLENMORE DRIVE<br>CORAL SPRINGS, FL 33071 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27621 | $1,760.00 |
| | | | | | TOTAL | $193,151,588.02 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                                          :        **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :        **08-13555 (JMP)**
                                                               :
                              **Debtors.**               :        **(Jointly Administered)**
------------------------------------------------------------------x

**ORDER GRANTING DEBTORS'**
**ONE HUNDRED THIRTY-FIFTH OMNIBUS OBJECTION TO**
<u>**CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**</u>

Upon the one hundred thirty-fifth omnibus objection to claims, dated May 13,

2011 (the "<u>One Hundred Thirty-Fifth Omnibus Objection to Claims</u>"),[1] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession, in accordance with Rule 3007(d) of the Federal Rules of Bankruptcy

Procedure and this Court's order approving procedures for the filing of omnibus objections to

proofs of claim [Docket No. 6664], seeking to reclassify Compensation Claims as common

equity interests in the LBHI, all as more fully described in the One Hundred Thirty-Fifth

Omnibus Objection to Claims; and due and proper notice of the One Hundred Thirty-Fifth

Omnibus Objection to Claims having been provided to: (i) each claimant listed on <u>Exhibit A</u>; (ii)

the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and

Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for

the Southern District of New York, and (vii) all other parties entitled to notice in accordance

with the procedures set forth in the second amended order entered on June 17, 2010 governing

case management and administrative procedures for these cases [Docket No. 9635]; and it

appearing that no other or further notice need be provided; and the Court having found and

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the One Hundred Thirty-Fifth Omnibus Objection to Claims.

determined that the relief requested in the One Hundred Thirty-Fifth Omnibus Objection to

Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and

that the legal and factual bases set forth in the One Hundred Thirty-Fifth Omnibus Objection to

Claims establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Thirty-Fifth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that the claims listed on Exhibit A annexed hereto under the heading

"*Claims to be Reclassified*" have the same priority as, and no greater priority than, common

stock interests in LBHI; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized to

modify the claims register to reflect this order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the One Hundred

Thirty-Fifth Omnibus Objection to Claims; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
        New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE