**<u>Annex A</u>**

**Name:**    Pacific Investment Management Company LLC
**Address:**    849 Newport Center Drive, Newport Beach, CA 92660

## AGGREGATE HOLDINGS*
### (as of March 31, 2011)

| | | (USD) |
|---|---|---|
| **LEHMAN BROTHERS HOLDINGS INC. ("LBHI")** | | |
| **Senior Unsecured Claims** | $ | 4,241,764,904 |
| **Subordinated Unsecured Claims** | $ | 408,875,000 |
| | **AGGREGATE CLAIMS** | 4,650,639,904 |

* The claims listed do not include claims of PIMCO clients in respect of accounts managed by PIMCO, including guarantee and derivative claims, against LBHI and its affiliates that were filed by such PIMCO clients. As well, the claims listed and amounts shown herein do not include claims that may have come under management or are no longer under management by PIMCO as a result of clients opening or closing accounts managed by PIMCO.

### LBHI SENIOR UNSECURED CLAIMS ACTIVITY DETAIL

| Transaction Date | Type of Claim | Price | Amount of Claim | Amounts Paid Thereof |
|---|---|---|---|---|
| 10/08/99 | Senior Unsecured Claim | $ 104.754 | $ (250,000.00) | $ (261,885.00) |
| 03/21/00 | Senior Unsecured Claim | $ 104.181 | $ 700,000.00 | 729,267.00 |
| 03/21/00 | Senior Unsecured Claim | $ 104.138 | $ (700,000.00) | $ (728,966.00) |
| 03/30/01 | Senior Unsecured Claim | $ 106.350 | $ (700,000.00) | $ (744,450.00) |
| 11/13/01 | Senior Unsecured Claim | $ 111.751 | $ (20,000.00) | (22,350.20) |
| 01/04/02 | Senior Unsecured Claim | $ 99.227 | $ 1,500,000.00 | 1,488,405.00 |
| 01/04/02 | Senior Unsecured Claim | $ 99.227 | $ 1,500,000.00 | 1,488,405.00 |
| 01/04/02 | Senior Unsecured Claim | $ 99.227 | $ 500,000.00 | 496,135.00 |
| 01/04/02 | Senior Unsecured Claim | $ 99.227 | $ 100,000.00 | 99,227.00 |
| 04/02/02 | Senior Unsecured Claim | $ 106.534 | $ (1,500,000.00) | (1,598,010.00) |
| 08/20/02 | Senior Unsecured Claim | $ 121.723 | $ (2,500,000.00) | (3,043,075.00) |
| 08/28/02 | Senior Unsecured Claim | $ 107.268 | $ (125,000.00) | (134,085.00) |
| 10/10/02 | Senior Unsecured Claim | $ 107.959 | $ 100,000.00 | 107,959.00 |
| 10/11/02 | Senior Unsecured Claim | $ 123.332 | $ 3,000,000.00 | 3,699,960.00 |
| 12/18/02 | Senior Unsecured Claim | $ 124.875 | $ (1,500,000.00) | (1,873,125.00) |
| 12/20/02 | Senior Unsecured Claim | $ 109.969 | $ 2,500,000.00 | 2,749,225.00 |
| 01/22/03 | Senior Unsecured Claim | $ 110.433 | $ (155,000.00) | (171,171.15) |
| 03/10/03 | Senior Unsecured Claim | $ 113.898 | $ 70,000.00 | 79,728.67 |
| 03/10/03 | Senior Unsecured Claim | $ 113.898 | $ (70,000.00) | (79,728.67) |
| 03/27/03 | Senior Unsecured Claim | $ 112.138 | $ 1,500,000.00 | 1,682,070.00 |
| 04/04/03 | Senior Unsecured Claim | $ 112.204 | $ (1,500,000.00) | (1,683,060.00) |
| 04/04/03 | Senior Unsecured Claim | $ 112.204 | $ (70,000.00) | (78,542.80) |
| 05/15/03 | Senior Unsecured Claim | $ 115.936 | $ 1,000,000.00 | 1,159,360.00 |
| 05/15/03 | Senior Unsecured Claim | $ 115.936 | $ 1,000,000.00 | 1,159,360.00 |
| 05/23/03 | Senior Unsecured Claim | $ 118.070 | $ 1,500,000.00 | 1,771,050.00 |
| 06/25/03 | Senior Unsecured Claim | $ 119.866 | $ 1,000,000.00 | 1,198,660.00 |
| 09/17/03 | Senior Unsecured Claim | $ 128.140 | $ 200,000.00 | 256,280.00 |
| 09/17/03 | Senior Unsecured Claim | $ 127.990 | $ (200,000.00) | (255,980.00) |
| 11/18/03 | Senior Unsecured Claim | $ 99.933 | $ 750,000.00 | 749,497.50 |
| 11/18/03 | Senior Unsecured Claim | $ 99.933 | $ 250,000.00 | 249,832.50 |
| 12/05/03 | Senior Unsecured Claim | $ 112.565 | $ 250,000.00 | 281,412.50 |
| 12/05/03 | Senior Unsecured Claim | $ 112.565 | $ (250,000.00) | (281,412.50) |
| 12/09/03 | Senior Unsecured Claim | $ 98.903 | $ (315,000.00) | (311,544.45) |
| 01/07/04 | Senior Unsecured Claim | $ 126.516 | $ (200,000.00) | (253,032.00) |
| 01/07/04 | Senior Unsecured Claim | $ 112.798 | $ (250,000.00) | (281,995.00) |
| 01/07/04 | Senior Unsecured Claim | $ 112.798 | $ (750,000.00) | (845,985.00) |
| 01/07/04 | Senior Unsecured Claim | $ 99.859 | $ (750,000.00) | (748,942.50) |
| 01/07/04 | Senior Unsecured Claim | $ 99.859 | $ (250,000.00) | (249,647.50) |
| 02/04/04 | Senior Unsecured Claim | $ 113.640 | $ (2,500,000.00) | (2,841,000.00) |
| 02/18/04 | Senior Unsecured Claim | $ 99.642 | $ 12,000,000.00 | 11,957,040.00 |
| 02/18/04 | Senior Unsecured Claim | $ 99.642 | $ 8,000,000.00 | 7,971,360.00 |
| 02/18/04 | Senior Unsecured Claim | $ 99.524 | $ (3,000,000.00) | (2,985,720.00) |
| 02/18/04 | Senior Unsecured Claim | $ 99.446 | $ (3,000,000.00) | (2,983,380.00) |
| 02/18/04 | Senior Unsecured Claim | $ 99.571 | $ (6,000,000.00) | (5,974,260.00) |
| 02/18/04 | Senior Unsecured Claim | $ 99.524 | $ (2,000,000.00) | (1,990,480.00) |
| 02/18/04 | Senior Unsecured Claim | $ 99.446 | $ (2,000,000.00) | (1,988,920.00) |
| 02/18/04 | Senior Unsecured Claim | $ 99.571 | $ (4,000,000.00) | (3,982,840.00) |
| 02/27/04 | Senior Unsecured Claim | $ 130.875 | $ (500,000.00) | (654,375.00) |
| 03/19/04 | Senior Unsecured Claim | $ 115.940 | $ (1,000,000.00) | (1,159,400.00) |
| 03/19/04 | Senior Unsecured Claim | $ 115.940 | $ (1,000,000.00) | (1,159,400.00) |
| 06/08/04 | Senior Unsecured Claim | $ 107.042 | $ (500,000.00) | (535,210.00) |
| 11/05/04 | Senior Unsecured Claim | $ 99.310 | $ (250,000.00) | (248,275.00) |

| Date | Claim Type | | | | |
|---|---|---|---|---|---|
| 11/30/04 | Senior Unsecured Claim | $ | 111.196 | $ (210,000.00) | $ (233,511.60) |
| 01/10/05 | Senior Unsecured Claim | $ | 99.500 | $ 900,000.00 | 895,500.00 |
| 02/17/05 | Senior Unsecured Claim | $ | 111.936 | $ (25,000.00) | (27,984.00) |
| 03/09/05 | Senior Unsecured Claim | $ | 97.666 | $ (375,000.00) | (366,247.50) |
| 06/13/05 | Senior Unsecured Claim | $ | 114.833 | $ 5,000,000.00 | 5,741,650.00 |
| 09/01/05 | Senior Unsecured Claim | $ | 110.346 | $ 293,105.00 | 323,429.64 |
| 09/30/05 | Senior Unsecured Claim | $ | 97.989 | $ (200,000.00) | (195,978.00) |
| 10/11/05 | Senior Unsecured Claim | $ | 98.354 | $ (270,000.00) | (265,555.80) |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,000,000.00 | 2,000,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,500,000.00 | 2,500,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 6,500,000.00 | 6,500,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 29,970,000.00 | 29,970,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 500,000.00 | 500,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 5,800,000.00 | 5,800,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 800,000.00 | 800,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,200,000.00 | 2,200,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 1,700,000.00 | 1,700,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,500,000.00 | 2,500,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 3,000,000.00 | 3,000,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,500,000.00 | 2,500,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,500,000.00 | 2,500,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,000,000.00 | 2,000,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,800,000.00 | 2,800,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,700,000.00 | 2,700,000.00 |
| 10/19/05 | Senior Unsecured Claim | $ | 100.000 | $ 30,000.00 | 30,000.00 |
| 10/26/05 | Senior Unsecured Claim | $ | 100.000 | $ (2,500,000.00) | (2,500,000.00) |
| 11/10/05 | Senior Unsecured Claim | $ | 96.310 | $ 300,000.00 | 288,930.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 16,700,000.00 | 16,700,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 6,700,000.00 | 6,700,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 1,100,000.00 | 1,100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 4,200,000.00 | 4,200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 700,000.00 | 700,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 200,000.00 | 200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 100,000.00 | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 900,000.00 | 900,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 200,000.00 | 200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 5,900,000.00 | 5,900,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,500,000.00 | 2,500,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 1,100,000.00 | 1,100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 200,000.00 | 200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 200,000.00 | 200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 900,000.00 | 900,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 9,700,000.00 | 9,700,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 4,000,000.00 | 4,000,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 4,200,000.00 | 4,200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 200,000.00 | 200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 500,000.00 | 500,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 1,400,000.00 | 1,400,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 300,000.00 | 300,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 250,000.00 | 250,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 1,400,000.00 | 1,400,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 10,000,000.00 | 10,000,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 300,000.00 | 300,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 300,000.00 | 300,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 600,000.00 | 600,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 100,000.00 | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 900,000.00 | 900,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,300,000.00 | 2,300,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 2,900,000.00 | 2,900,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 1,500,000.00 | 1,500,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 300,000.00 | 300,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 100,000.00 | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 100,000.00 | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 4,750,000.00 | 4,750,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 900,000.00 | 900,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 100,000.00 | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 600,000.00 | 600,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 600,000.00 | 600,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 100,000.00 | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 200,000.00 | 200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 1,000,000.00 | 1,000,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 300,000.00 | 300,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 100,000.00 | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ 400,000.00 | 400,000.00 |

| Date | Claim Type | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 4,300,000.00 | $ | 4,300,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 250,000.00 | $ | 250,000.00 |
| 12/14/05 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000.00 | $ | 50,000.00 |
| 12/22/05 | Senior Unsecured Claim | $ | 100.358 | $ | 200,000.00 | $ | 200,716.00 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 16,470,000.00 | $ | 16,472,750.49 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 9,900,000.00 | $ | 9,901,653.30 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 500,000.00 | $ | 500,083.50 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 3,900,000.00 | $ | 3,900,651.30 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 6,100,000.00 | $ | 6,101,018.70 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 5,400,000.00 | $ | 5,400,901.80 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 1,100,000.00 | $ | 1,100,183.70 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 200,000.00 | $ | 200,033.40 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 1,300,000.00 | $ | 1,300,217.10 |
| 01/04/06 | Senior Unsecured Claim | $ | 100.017 | $ | 30,000.00 | $ | 30,005.01 |
| 01/10/06 | Senior Unsecured Claim | $ | 107.855 | $ | (300,000.00) | $ | (323,565.00) |
| 01/11/06 | Senior Unsecured Claim | $ | 97.142 | $ | (3,000,000.00) | $ | (2,914,260.00) |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,300,000.00 | $ | 3,300,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,200,000.00 | $ | 2,200,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,800,000.00 | $ | 2,800,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ | 1,400,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 9,000,000.00 | $ | 9,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 9,200,000.00 | $ | 9,200,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 10,000,000.00 | $ | 10,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,800,000.00 | $ | 4,800,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,500,000.00 | $ | 4,500,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,600,000.00 | $ | 2,600,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,700,000.00 | $ | 1,700,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,700,000.00 | $ | 3,700,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,700,000.00 | $ | 3,700,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,300,000.00 | $ | 2,300,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 6,300,000.00 | $ | 6,300,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ | 1,400,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,200,000.00 | $ | 1,200,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,400,000.00 | $ | 4,400,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,000,000.00 | $ | 3,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,700,000.00 | $ | 1,700,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,000,000.00 | $ | 5,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,000,000.00 | $ | 2,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,600,000.00 | $ | 2,600,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 6,000,000.00 | $ | 6,000,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,700,000.00 | $ | 4,700,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |

| Date | Claim Type | | Price | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,300,000.00 | $ | 5,300,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,800,000.00 | $ | 2,800,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 01/20/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 02/24/06 | Senior Unsecured Claim | $ | 100.077 | $ | 600,000.00 | $ | 600,462.00 |
| 02/24/06 | Senior Unsecured Claim | $ | 100.077 | $ | 150,000.00 | $ | 150,115.50 |
| 02/24/06 | Senior Unsecured Claim | $ | 100.077 | $ | 4,850,000.00 | $ | 4,853,734.50 |
| 02/24/06 | Senior Unsecured Claim | $ | 100.077 | $ | 300,000.00 | $ | 300,231.00 |
| 02/24/06 | Senior Unsecured Claim | $ | 100.077 | $ | 100,000.00 | $ | 100,077.00 |
| 03/01/06 | Senior Unsecured Claim | $ | 100.013 | $ | 1,600,000.00 | $ | 1,600,208.00 |
| 03/01/06 | Senior Unsecured Claim | $ | 100.013 | $ | 2,400,000.00 | $ | 2,400,312.00 |
| 03/01/06 | Senior Unsecured Claim | $ | 96.581 | $ | 1,248,419.89 | $ | 1,205,738.91 |
| 03/01/06 | Senior Unsecured Claim | $ | 106.722 | $ | (673,871.00) | $ | (719,168.61) |
| 03/06/06 | Senior Unsecured Claim | $ | 100.124 | $ | (200,000.00) | $ | (200,248.00) |
| 03/14/06 | Senior Unsecured Claim | $ | 122.071 | $ | (1,500,000.00) | $ | (1,831,065.00) |
| 03/21/06 | Senior Unsecured Claim | $ | 100.127 | $ | (600,000.00) | $ | (600,762.00) |
| 03/29/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 03/30/06 | Senior Unsecured Claim | $ | 100.019 | $ | (1,200,000.00) | $ | (1,200,228.00) |
| 04/03/06 | Senior Unsecured Claim | $ | 100.138 | $ | (4,850,000.00) | $ | (4,856,693.00) |
| 04/12/06 | Senior Unsecured Claim | $ | 100.109 | $ | (550,000.00) | $ | (550,599.50) |
| 04/18/06 | Senior Unsecured Claim | $ | 100.129 | $ | (200,000.00) | $ | (200,258.00) |
| 04/21/06 | Senior Unsecured Claim | $ | 100.039 | $ | 50,000,000.00 | $ | 50,019,500.00 |
| 04/21/06 | Senior Unsecured Claim | $ | 100.039 | $ | 7,000,000.00 | $ | 7,002,730.00 |
| 04/28/06 | Senior Unsecured Claim | $ | 100.153 | $ | 1,100,000.00 | $ | 1,101,683.00 |
| 04/28/06 | Senior Unsecured Claim | $ | 100.153 | $ | (1,100,000.00) | $ | (1,101,683.00) |
| 05/09/06 | Senior Unsecured Claim | $ | 100.064 | $ | 400,000.00 | $ | 400,256.00 |
| 05/09/06 | Senior Unsecured Claim | $ | 100.064 | $ | 1,300,000.00 | $ | 1,300,832.00 |
| 05/09/06 | Senior Unsecured Claim | $ | 100.064 | $ | 200,000.00 | $ | 200,128.00 |
| 06/15/06 | Senior Unsecured Claim | $ | 100.117 | $ | 2,000,000.00 | $ | 2,002,340.00 |
| 06/16/06 | Senior Unsecured Claim | $ | 100.091 | $ | (900,000.00) | $ | (900,819.00) |
| 06/22/06 | Senior Unsecured Claim | $ | 100.036 | $ | (100,000.00) | $ | (100,036.00) |
| 07/06/06 | Senior Unsecured Claim | $ | 96.781 | $ | (200,000.00) | $ | (193,562.00) |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 9,480,000.00 | $ | 9,484,010.04 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 3,800,000.00 | $ | 3,801,607.40 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 5,300,000.00 | $ | 5,302,241.90 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 1,100,000.00 | $ | 1,100,465.30 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 5,300,000.00 | $ | 5,302,241.90 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 300,000.00 | $ | 300,126.90 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 300,000.00 | $ | 300,126.90 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 20,000.00 | $ | 20,008.46 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 3,100,000.00 | $ | 3,101,311.30 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 600,000.00 | $ | 600,253.80 |
| 07/12/06 | Senior Unsecured Claim | $ | 100.042 | $ | 700,000.00 | $ | 700,296.10 |
| 07/12/06 | Senior Unsecured Claim | $ | 103.317 | $ | (1,500,000.00) | $ | (1,549,755.00) |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,300,000.00 | $ | 1,300,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,400,000.00 | $ | 3,400,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,500,000.00 | $ | 2,500,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 11,500,000.00 | $ | 11,500,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,800,000.00 | $ | 4,800,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,800,000.00 | $ | 4,800,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,000,000.00 | $ | 3,000,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,100,000.00 | $ | 1,100,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,900,000.00 | $ | 3,900,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,700,000.00 | $ | 1,700,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,700,000.00 | $ | 2,700,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,800,000.00 | $ | 1,800,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |

| Date | Claim Type | | Rate | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 07/13/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 07/27/06 | Senior Unsecured Claim | $ | 100.099 | $ | 1,250,000.00 | $ | 1,251,237.50 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 2,000,000.00 | $ | 2,001,660.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 6,600,000.00 | $ | 6,605,478.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 100,000.00 | $ | 100,083.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 600,000.00 | $ | 600,498.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 3,000,000.00 | $ | 3,002,490.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 10,900,000.00 | $ | 10,909,047.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 100,000.00 | $ | 100,083.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 200,000.00 | $ | 200,166.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 2,300,000.00 | $ | 2,301,909.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 1,600,000.00 | $ | 1,601,328.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 300,000.00 | $ | 300,249.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 1,000,000.00 | $ | 1,000,830.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 200,000.00 | $ | 200,166.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 700,000.00 | $ | 700,581.00 |
| 08/01/06 | Senior Unsecured Claim | $ | 100.083 | $ | 400,000.00 | $ | 400,332.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,200,000.00 | $ | 1,200,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,900,000.00 | $ | 1,900,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,300,000.00 | $ | 5,300,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,700,000.00 | $ | 3,700,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 16,800,000.00 | $ | 16,800,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,700,000.00 | $ | 5,700,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 7,400,000.00 | $ | 7,400,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,900,000.00 | $ | 1,900,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 7,900,000.00 | $ | 7,900,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 27,300,000.00 | $ | 27,300,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,800,000.00 | $ | 1,800,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,100,000.00 | $ | 4,100,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,700,000.00 | $ | 2,700,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,400,000.00 | $ | 2,400,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,100,000.00 | $ | 1,100,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 08/14/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 08/16/06 | Senior Unsecured Claim | $ | 100.027 | $ | 22,000,000.00 | $ | 22,005,940.00 |
| 08/16/06 | Senior Unsecured Claim | $ | 100.027 | $ | 2,000,000.00 | $ | 2,000,540.00 |
| 08/16/06 | Senior Unsecured Claim | $ | 100.027 | $ | 1,000,000.00 | $ | 1,000,270.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 12,100,000.00 | $ | 12,100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,200,000.00 | $ | 5,200,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 8,900,000.00 | $ | 8,900,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 8,400,000.00 | $ | 8,400,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,600,000.00 | $ | 3,600,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,700,000.00 | $ | 2,700,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,900,000.00 | $ | 1,900,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,100,000.00 | $ | 1,100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,100,000.00 | $ | 4,100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 10,100,000.00 | $ | 10,100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 10,000.00 | $ | 10,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,200,000.00 | $ | 2,200,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,800,000.00 | $ | 4,800,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,100,000.00 | $ | 5,100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,600,000.00 | $ | 4,600,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 16,490,000.00 | $ | 16,490,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,300,000.00 | $ | 2,300,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 15,100,000.00 | $ | 15,100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,800,000.00 | $ | 2,800,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ | 1,400,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,800,000.00 | $ | 1,800,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,000,000.00 | $ | 5,000,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,100,000.00 | $ | 1,100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,200,000.00 | $ | 1,200,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,000,000.00 | $ | 3,000,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,500,000.00 | $ | 1,500,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 8,300,000.00 | $ | 8,300,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 10,600,000.00 | $ | 10,600,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ | 1,400,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,700,000.00 | $ | 4,700,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ | 1,400,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,600,000.00 | $ | 3,600,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,000,000.00 | $ | 4,000,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,200,000.00 | $ | 2,200,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,700,000.00 | $ | 4,700,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,400,000.00 | $ | 2,400,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,600,000.00 | $ | 2,600,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,300,000.00 | $ | 1,300,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,300,000.00 | $ | 4,300,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,600,000.00 | $ | 1,600,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 8,800,000.00 | $ | 8,800,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 08/23/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 08/24/06 | Senior Unsecured Claim | $ | 100.078 | $ | (900,000.00) | $ | (900,702.00) |
| 08/29/06 | Senior Unsecured Claim | $ | 100.077 | $ | (400,000.00) | $ | (400,308.00) |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 1,100,000.00 | $ | 1,105,115.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 3,000,000.00 | $ | 3,013,950.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 600,000.00 | $ | 602,790.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 2,900,000.00 | $ | 2,913,485.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 4,500,000.00 | $ | 4,520,925.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 1,300,000.00 | $ | 1,306,045.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 15,000,000.00 | $ | 15,069,750.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 200,000.00 | $ | 200,930.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 2,500,000.00 | $ | 2,511,625.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 900,000.00 | $ | 904,185.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 300,000.00 | $ | 301,395.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 3,500,000.00 | $ | 3,516,275.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 100,000.00 | $ | 100,465.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 1,200,000.00 | $ | 1,205,580.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 100,000.00 | $ | 100,465.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 1,100,000.00 | $ | 1,105,115.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 500,000.00 | $ | 502,325.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 200,000.00 | $ | 200,930.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 400,000.00 | $ | 401,860.00 |
| 09/01/06 | Senior Unsecured Claim | $ | 100.465 | $ | 600,000.00 | $ | 602,790.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 1,100,000.00 | $ | 1,100,308.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 1,600,000.00 | $ | 1,600,448.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 4,600,000.00 | $ | 4,601,288.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 900,000.00 | $ | 900,252.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 3,100,000.00 | $ | 3,100,868.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 500,000.00 | $ | 500,140.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 6,500,000.00 | $ | 6,501,820.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 2,000,000.00 | $ | 2,000,560.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 23,300,000.00 | $ | 23,306,524.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 600,000.00 | $ | 600,168.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 400,000.00 | $ | 400,112.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 300,000.00 | $ | 300,084.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 500,000.00 | $ | 500,140.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 1,000,000.00 | $ | 1,000,280.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 200,000.00 | $ | 200,056.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 1,600,000.00 | $ | 1,600,448.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 100,000.00 | $ | 100,028.00 |

| Date | Claim Type | | Price | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 300,000.00 | $ | 300,084.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 500,000.00 | $ | 500,140.00 |
| 09/07/06 | Senior Unsecured Claim | $ | 100.028 | $ | 900,000.00 | $ | 900,252.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 1,800,000.00 | $ | 1,801,350.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 1,900,000.00 | $ | 1,901,425.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 3,800,000.00 | $ | 3,802,850.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 1,600,000.00 | $ | 1,601,200.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 1,600,000.00 | $ | 1,601,200.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 5,200,000.00 | $ | 5,203,900.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 1,000,000.00 | $ | 1,000,750.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 1,200,000.00 | $ | 1,200,900.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 800,000.00 | $ | 800,600.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 400,000.00 | $ | 400,300.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 4,700,000.00 | $ | 4,703,525.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 300,000.00 | $ | 300,225.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 2,000,000.00 | $ | 2,001,500.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 300,000.00 | $ | 300,225.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 3,500,000.00 | $ | 3,502,625.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 2,400,000.00 | $ | 2,401,800.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 1,100,000.00 | $ | 1,100,825.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 1,800,000.00 | $ | 1,801,350.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 4,300,000.00 | $ | 4,303,225.00 |
| 09/18/06 | Senior Unsecured Claim | $ | 100.075 | $ | 300,000.00 | $ | 300,225.00 |
| 09/27/06 | Senior Unsecured Claim | $ | 100.096 | $ | 8,600,000.00 | $ | 8,608,256.00 |
| 09/27/06 | Senior Unsecured Claim | $ | 100.096 | $ | 1,600,000.00 | $ | 1,601,536.00 |
| 09/27/06 | Senior Unsecured Claim | $ | 100.096 | $ | 400,000.00 | $ | 400,384.00 |
| 09/27/06 | Senior Unsecured Claim | $ | 100.096 | $ | 13,600,000.00 | $ | 13,613,056.00 |
| 09/27/06 | Senior Unsecured Claim | $ | 100.096 | $ | 1,800,000.00 | $ | 1,801,728.00 |
| 10/02/06 | Senior Unsecured Claim | $ | 100.020 | $ | (100,000.00) | $ | (100,020.00) |
| 10/18/06 | Senior Unsecured Claim | $ | 100.068 | $ | 1,800,000.00 | $ | 1,801,224.00 |
| 10/24/06 | Senior Unsecured Claim | $ | 100.073 | $ | (500,000.00) | $ | (500,365.00) |
| 10/25/06 | Senior Unsecured Claim | $ | 100.073 | $ | 1,500,000.00 | $ | 1,501,095.00 |
| 10/25/06 | Senior Unsecured Claim | $ | 100.073 | $ | 600,000.00 | $ | 600,438.00 |
| 10/25/06 | Senior Unsecured Claim | $ | 100.073 | $ | 6,100,000.00 | $ | 6,104,453.00 |
| 10/25/06 | Senior Unsecured Claim | $ | 100.073 | $ | 5,100,000.00 | $ | 5,103,723.00 |
| 10/25/06 | Senior Unsecured Claim | $ | 100.073 | $ | 900,000.00 | $ | 900,657.00 |
| 10/25/06 | Senior Unsecured Claim | $ | 100.073 | $ | 300,000.00 | $ | 300,219.00 |
| 10/27/06 | Senior Unsecured Claim | $ | 100.084 | $ | (600,000.00) | $ | (600,504.00) |
| 10/30/06 | Senior Unsecured Claim | $ | 100.116 | $ | (5,000,000.00) | $ | (5,005,800.00) |
| 11/07/06 | Senior Unsecured Claim | $ | 100.265 | $ | (1,000,000.00) | $ | (1,002,650.00) |
| 11/07/06 | Senior Unsecured Claim | $ | 100.107 | $ | (600,000.00) | $ | (600,642.00) |
| 11/08/06 | Senior Unsecured Claim | $ | 100.111 | $ | 1,000,000.00 | $ | 1,001,110.00 |
| 11/08/06 | Senior Unsecured Claim | $ | 100.111 | $ | 3,100,000.00 | $ | 3,103,441.00 |
| 11/08/06 | Senior Unsecured Claim | $ | 100.111 | $ | 2,800,000.00 | $ | 2,803,108.00 |
| 11/08/06 | Senior Unsecured Claim | $ | 100.186 | $ | (50,000.00) | $ | (50,093.00) |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,000,000.00 | $ | 3,000,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,800,000.00 | $ | 2,800,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,600,000.00 | $ | 2,600,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,200,000.00 | $ | 2,200,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,300,000.00 | $ | 1,300,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,500,000.00 | $ | 3,500,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 6,000,000.00 | $ | 6,000,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,300,000.00 | $ | 2,300,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 14,700,000.00 | $ | 14,700,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 9,600,000.00 | $ | 9,600,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 11,000,000.00 | $ | 11,000,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,700,000.00 | $ | 5,700,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 8,500,000.00 | $ | 8,500,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,800,000.00 | $ | 3,800,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,200,000.00 | $ | 1,200,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,500,000.00 | $ | 2,500,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,700,000.00 | $ | 3,700,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ | 1,400,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,300,000.00 | $ | 3,300,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,700,000.00 | $ | 1,700,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |

| Date | Claim Type | | Price | | Face | | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,900,000.00 | $ | 1,900,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ | 1,400,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,300,000.00 | $ | 1,300,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,700,000.00 | $ | 1,700,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,200,000.00 | $ | 4,200,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,900,000.00 | $ | 1,900,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,600,000.00 | $ | 1,600,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 11/09/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 11/13/06 | Senior Unsecured Claim | $ | 100.123 | $ | (400,000.00) | $ | (400,492.00) |
| 11/13/06 | Senior Unsecured Claim | $ | 100.123 | $ | (400,000.00) | $ | (400,492.00) |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 1,500,000.00 | $ | 1,500,435.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 700,000.00 | $ | 700,203.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 1,400,000.00 | $ | 1,400,406.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 900,000.00 | $ | 900,261.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 300,000.00 | $ | 300,087.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 1,700,000.00 | $ | 1,700,493.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 2,500,000.00 | $ | 2,500,725.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 100,000.00 | $ | 100,029.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 4,600,000.00 | $ | 4,601,334.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 2,900,000.00 | $ | 2,900,841.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 4,100,000.00 | $ | 4,101,189.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 400,000.00 | $ | 400,116.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 100,000.00 | $ | 100,029.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 2,800,000.00 | $ | 2,800,812.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 300,000.00 | $ | 300,087.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 300,000.00 | $ | 300,087.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 1,100,000.00 | $ | 1,100,319.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 1,200,000.00 | $ | 1,200,348.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 1,500,000.00 | $ | 1,500,435.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 600,000.00 | $ | 600,174.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 300,000.00 | $ | 300,087.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 100,000.00 | $ | 100,029.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 100,000.00 | $ | 100,029.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 200,000.00 | $ | 200,058.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 100,000.00 | $ | 100,029.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 400,000.00 | $ | 400,116.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 800,000.00 | $ | 800,232.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 200,000.00 | $ | 200,058.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 2,000,000.00 | $ | 2,000,580.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 300,000.00 | $ | 300,087.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 100,000.00 | $ | 100,029.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 2,000,000.00 | $ | 2,000,580.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 1,000,000.00 | $ | 1,000,290.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 600,000.00 | $ | 600,174.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 300,000.00 | $ | 300,087.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 600,000.00 | $ | 600,174.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 1,400,000.00 | $ | 1,400,406.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 800,000.00 | $ | 800,232.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 600,000.00 | $ | 600,174.00 |
| 11/15/06 | Senior Unsecured Claim | $ | 100.029 | $ | 100,000.00 | $ | 100,029.00 |
| 11/16/06 | Senior Unsecured Claim | $ | 100.223 | $ | (100,000.00) | $ | (100,223.00) |
| 11/16/06 | Senior Unsecured Claim | $ | 100.223 | $ | (100,000.00) | $ | (100,223.00) |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 600,000.00 | $ | 600,132.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 6,900,000.00 | $ | 6,903,381.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 1,600,000.00 | $ | 1,600,784.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 300,000.00 | $ | 300,147.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 14,000,000.00 | $ | 14,006,860.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 500,000.00 | $ | 500,245.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 10,200,000.00 | $ | 10,204,998.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 1,700,000.00 | $ | 1,700,374.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 500,000.00 | $ | 500,245.00 |

| Date | Claim | | Price | | Quantity | | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 100,000.00 | $ | 100,022.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 1,200,000.00 | $ | 1,200,588.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 380,000.00 | $ | 380,186.20 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 19,900,000.00 | $ | 19,909,751.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 3,200,000.00 | $ | 3,200,704.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 2,500,000.00 | $ | 2,500,550.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 300,000.00 | $ | 300,066.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 100,000.00 | $ | 100,022.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 50,000,000.00 | $ | 50,011,000.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 50,000,000.00 | $ | 50,011,000.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 7,080,000.00 | $ | 7,081,557.60 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 100,000.00 | $ | 100,022.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 500,000.00 | $ | 500,110.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 2,000,000.00 | $ | 2,000,980.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 10,000.00 | $ | 10,002.20 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 2,300,000.00 | $ | 2,300,506.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 600,000.00 | $ | 600,132.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 600,000.00 | $ | 600,294.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 700,000.00 | $ | 700,154.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 400,000.00 | $ | 400,196.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 1,800,000.00 | $ | 1,800,396.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 1,900,000.00 | $ | 1,900,931.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 1,900,000.00 | $ | 1,900,418.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 100,000.00 | $ | 100,022.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 300,000.00 | $ | 300,147.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 300,000.00 | $ | 300,147.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 1,300,000.00 | $ | 1,300,286.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 500,000.00 | $ | 500,110.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 100,000.00 | $ | 100,049.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 700,000.00 | $ | 700,343.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 1,400,000.00 | $ | 1,400,686.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 1,500,000.00 | $ | 1,500,735.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 300,000.00 | $ | 300,147.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 100,000.00 | $ | 100,049.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 800,000.00 | $ | 800,392.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 1,400,000.00 | $ | 1,400,686.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 5,100,000.00 | $ | 5,102,499.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 900,000.00 | $ | 900,441.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.049 | $ | 20,000.00 | $ | 20,009.80 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 300,000.00 | $ | 300,066.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 800,000.00 | $ | 800,176.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 100,000.00 | $ | 100,022.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 600,000.00 | $ | 600,132.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 2,400,000.00 | $ | 2,400,528.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 2,400,000.00 | $ | 2,400,528.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 200,000.00 | $ | 200,044.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 600,000.00 | $ | 600,132.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 100,000.00 | $ | 100,022.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 200,000.00 | $ | 200,044.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 300,000.00 | $ | 300,066.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 100,000.00 | $ | 100,022.00 |
| 11/21/06 | Senior Unsecured Claim | $ | 100.022 | $ | 10,000.00 | $ | 10,002.20 |
| 11/28/06 | Senior Unsecured Claim | $ | 100.089 | $ | 1,900,000.00 | $ | 1,901,683.40 |
| 11/28/06 | Senior Unsecured Claim | $ | 100.089 | $ | 2,400,000.00 | $ | 2,402,126.40 |
| 11/30/06 | Senior Unsecured Claim | $ | 100.047 | $ | 7,000,000.00 | $ | 7,003,290.00 |
| 12/05/06 | Senior Unsecured Claim | $ | 100.053 | $ | (100,000.00) | $ | (100,053.00) |
| 12/05/06 | Senior Unsecured Claim | $ | 100.029 | $ | (200,000.00) | $ | (200,058.00) |
| 12/11/06 | Senior Unsecured Claim | $ | 100.019 | $ | (100,000.00) | $ | (100,019.40) |
| 12/12/06 | Senior Unsecured Claim | $ | 100.327 | $ | (150,000.00) | $ | (150,490.50) |
| 12/12/06 | Senior Unsecured Claim | $ | 100.236 | $ | (200,000.00) | $ | (200,472.00) |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,600,000.00 | $ | 3,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,900,000.00 | $ | 1,900,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,300,000.00 | $ | 1,300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,100,000.00 | $ | 4,100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,200,000.00 | $ | 2,200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,300,000.00 | $ | 1,300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ | 1,400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 28,200,000.00 | $ | 28,200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 50,000,000.00 | $ | 50,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,425,000.00 | $ | 1,425,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 35,000,000.00 | $ | 35,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,500,000.00 | $ | 5,500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,800,000.00 | $ | 1,800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,300,000.00 | $ | 2,300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,200,000.00 | $ | 3,200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,200,000.00 | $ | 2,200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,000,000.00 | $ | 2,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,600,000.00 | $ | 1,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,800,000.00 | $ | 4,800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,600,000.00 | $ | 2,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 12,500,000.00 | $ | 12,500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,100,000.00 | $ | 1,100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 10,200,000.00 | $ | 10,200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 4,800,000.00 | $ | 4,800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,700,000.00 | $ | 1,700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 6,300,000.00 | $ | 6,300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,425,000.00 | $ | 1,425,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,600,000.00 | $ | 2,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,300,000.00 | $ | 3,300,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,800,000.00 | $ 1,800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 6,800,000.00 | $ 6,800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,300,000.00 | $ 1,300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ 700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,400,000.00 | $ 2,400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,100,000.00 | $ 1,100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,500,000.00 | $ 1,500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,600,000.00 | $ 1,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 5,200,000.00 | $ 5,200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,300,000.00 | $ 1,300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,425,000.00 | $ 1,425,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 11,600,000.00 | $ 11,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ 700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ 700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ 700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ 100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,800,000.00 | $ 1,800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,200,000.00 | $ 1,200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,700,000.00 | $ 1,700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ 900,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,300,000.00 | $ 2,300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ 1,400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,200,000.00 | $ 1,200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,700,000.00 | $ 1,700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,200,000.00 | $ 1,200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ 900,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 3,300,000.00 | $ 3,300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,600,000.00 | $ 1,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ 700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ 100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 6,400,000.00 | $ 6,400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,600,000.00 | $ 1,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ 1,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ 600,000.00 |

| Date | Claim Type | | Price | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,900,000.00 | $ | 2,900,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,600,000.00 | $ | 1,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,100,000.00 | $ | 2,100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 8,900,000.00 | $ | 8,900,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 1,425,000.00 | $ | 1,425,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,600,000.00 | $ | 2,600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 2,400,000.00 | $ | 2,400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 7,000,000.00 | $ | 7,000,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/18/06 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 12/19/06 | Senior Unsecured Claim | $ | 100.019 | $ | 1,800,342.00 | $ | 1,800,342.00 |
| 12/19/06 | Senior Unsecured Claim | $ | 100.019 | $ | 100,000.00 | $ | 100,019.00 |
| 12/19/06 | Senior Unsecured Claim | $ | 100.086 | $ | (500,000.00) | $ | (500,431.00) |
| 12/27/06 | Senior Unsecured Claim | $ | 100.106 | $ | 750,000.00 | $ | 750,795.00 |
| 12/28/06 | Senior Unsecured Claim | $ | 100.103 | $ | 27,000,000.00 | $ | 27,027,810.00 |
| 12/28/06 | Senior Unsecured Claim | $ | 96.833 | $ | (700,000.00) | $ | (677,831.00) |
| 01/08/07 | Senior Unsecured Claim | $ | 100.074 | $ | 35,000,000.00 | $ | 35,025,900.00 |
| 01/10/07 | Senior Unsecured Claim | $ | 100.052 | $ | (2,000,000.00) | $ | (2,001,040.00) |
| 01/10/07 | Senior Unsecured Claim | $ | 100.052 | $ | (500,000.00) | $ | (500,260.00) |
| 01/10/07 | Senior Unsecured Claim | $ | 100.052 | $ | (10,600,000.00) | $ | (10,605,512.00) |
| 01/10/07 | Senior Unsecured Claim | $ | 100.052 | $ | (1,300,000.00) | $ | (1,300,676.00) |
| 01/11/07 | Senior Unsecured Claim | $ | 97.426 | $ | (638,000.00) | $ | (621,577.88) |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 1,000,000.00 | $ | 1,001,435.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 900,000.00 | $ | 901,291.50 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 1,400,000.00 | $ | 1,402,009.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 6,470,000.00 | $ | 6,479,284.45 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 1,400,000.00 | $ | 1,402,009.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 200,000.00 | $ | 200,287.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 100,000.00 | $ | 100,143.50 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 100,000.00 | $ | 100,143.50 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 1,100,000.00 | $ | 1,101,578.50 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 100,000.00 | $ | 100,143.50 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 3,700,000.00 | $ | 3,705,309.50 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 2,300,000.00 | $ | 2,303,300.50 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 1,200,000.00 | $ | 1,201,722.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.144 | $ | 300,000.00 | $ | 300,430.50 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.086 | $ | 4,700,000.00 | $ | 4,704,042.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.086 | $ | 2,100,000.00 | $ | 2,101,806.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.086 | $ | 1,700,000.00 | $ | 1,701,462.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.086 | $ | 300,000.00 | $ | 300,258.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.086 | $ | 1,100,000.00 | $ | 1,100,946.00 |
| 01/16/07 | Senior Unsecured Claim | $ | 100.086 | $ | 100,000.00 | $ | 100,086.00 |
| 01/17/07 | Senior Unsecured Claim | $ | 100.347 | $ | (3,750,000.00) | $ | (3,763,012.50) |
| 01/19/07 | Senior Unsecured Claim | $ | 100.390 | $ | (100,000.00) | $ | (100,390.00) |
| 01/23/07 | Senior Unsecured Claim | $ | 100.124 | $ | (1,300,000.00) | $ | (1,301,612.00) |
| 01/29/07 | Senior Unsecured Claim | $ | 100.112 | $ | (1,700,000.00) | $ | (1,701,904.00) |
| 01/29/07 | Senior Unsecured Claim | $ | 100.072 | $ | (1,700,000.00) | $ | (1,701,224.00) |
| 01/30/07 | Senior Unsecured Claim | $ | 100.108 | $ | 1,300,000.00 | $ | 1,301,404.00 |
| 01/30/07 | Senior Unsecured Claim | $ | 100.108 | $ | 5,800,000.00 | $ | 5,806,264.00 |
| 01/30/07 | Senior Unsecured Claim | $ | 100.108 | $ | 4,650,000.00 | $ | 4,655,022.00 |
| 01/30/07 | Senior Unsecured Claim | $ | 100.108 | $ | 3,100,000.00 | $ | 3,103,348.00 |
| 01/30/07 | Senior Unsecured Claim | $ | 100.108 | $ | 100,000.00 | $ | 100,108.00 |
| 01/30/07 | Senior Unsecured Claim | $ | 100.108 | $ | 400,000.00 | $ | 400,432.00 |
| 02/01/07 | Senior Unsecured Claim | $ | 100.334 | $ | (100,000.00) | $ | (100,334.00) |
| 02/01/07 | Senior Unsecured Claim | $ | 100.017 | $ | (400,000.00) | $ | (400,068.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/07/07 | Senior Unsecured Claim | $ | 100.060 | $ | 8,000,000.00 | $ | 8,004,800.00 |
| 02/07/07 | Senior Unsecured Claim | $ | 100.121 | $ | 9,000,000.00 | $ | 9,010,890.00 |
| 02/07/07 | Senior Unsecured Claim | $ | 100.060 | $ | 2,450,000.00 | $ | 2,451,470.00 |
| 02/07/07 | Senior Unsecured Claim | $ | 100.060 | $ | 700,000.00 | $ | 700,420.00 |
| 02/07/07 | Senior Unsecured Claim | $ | 100.060 | $ | 2,000,000.00 | $ | 2,001,200.00 |
| 02/07/07 | Senior Unsecured Claim | $ | 100.060 | $ | 2,200,000.00 | $ | 2,201,320.00 |
| 02/07/07 | Senior Unsecured Claim | $ | 100.095 | $ | 3,750,000.00 | $ | 3,753,562.50 |
| 02/07/07 | Senior Unsecured Claim | $ | 100.060 | $ | 1,300,000.00 | $ | 1,300,780.00 |
| 02/12/07 | Senior Unsecured Claim | $ | 100.077 | $ | 4,800,000.00 | $ | 4,803,696.00 |
| 02/12/07 | Senior Unsecured Claim | $ | 100.077 | $ | 25,870,000.00 | $ | 25,889,919.90 |
| 02/12/07 | Senior Unsecured Claim | $ | 100.077 | $ | 400,000.00 | $ | 400,308.00 |
| 02/12/07 | Senior Unsecured Claim | $ | 100.077 | $ | 3,400,000.00 | $ | 3,402,618.00 |
| 02/12/07 | Senior Unsecured Claim | $ | 100.077 | $ | 500,000.00 | $ | 500,385.00 |
| 02/12/07 | Senior Unsecured Claim | $ | 100.077 | $ | 30,000.00 | $ | 30,023.10 |
| 02/28/07 | Senior Unsecured Claim | $ | 100.118 | $ | (1,000,000.00) | $ | (1,001,180.00) |
| 02/28/07 | Senior Unsecured Claim | $ | 100.018 | $ | (2,400,000.00) | $ | (2,400,432.00) |
| 02/28/07 | Senior Unsecured Claim | $ | 100.506 | $ | (400,000.00) | $ | (402,024.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.071 | $ | (1,500,000.00) | $ | (1,501,065.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.094 | $ | (1,900,000.00) | $ | (1,901,786.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.094 | $ | (2,400,000.00) | $ | (2,402,256.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.071 | $ | (1,000,000.00) | $ | (1,000,710.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.071 | $ | (3,100,000.00) | $ | (3,102,201.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.071 | $ | (750,000.00) | $ | (750,532.50) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.071 | $ | (2,800,000.00) | $ | (2,801,988.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.033 | $ | (200,000.00) | $ | (200,066.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.033 | $ | (600,000.00) | $ | (600,198.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.033 | $ | (600,000.00) | $ | (600,198.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.033 | $ | (800,000.00) | $ | (800,264.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (200,000.00) | $ | (200,016.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (1,300,000.00) | $ | (1,300,104.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (600,000.00) | $ | (600,048.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (600,000.00) | $ | (600,048.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (700,000.00) | $ | (700,056.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (400,000.00) | $ | (400,032.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (500,000.00) | $ | (500,040.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (2,400,000.00) | $ | (2,400,192.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (1,100,000.00) | $ | (1,100,088.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (1,500,000.00) | $ | (1,500,120.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (300,000.00) | $ | (300,024.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (300,000.00) | $ | (300,024.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (1,600,000.00) | $ | (1,600,128.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (600,000.00) | $ | (600,048.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (700,000.00) | $ | (700,056.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (100,000.00) | $ | (100,008.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (200,000.00) | $ | (200,016.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (1,200,000.00) | $ | (1,200,096.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (200,000.00) | $ | (200,016.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (500,000.00) | $ | (500,040.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (200,000.00) | $ | (200,016.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (100,000.00) | $ | (100,008.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (6,400,000.00) | $ | (6,400,512.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (500,000.00) | $ | (500,040.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (900,000.00) | $ | (900,072.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (2,400,000.00) | $ | (2,400,192.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (400,000.00) | $ | (400,032.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (500,000.00) | $ | (500,040.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (7,000,000.00) | $ | (7,000,560.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (100,000.00) | $ | (100,008.00) |
| 03/02/07 | Senior Unsecured Claim | $ | 100.008 | $ | (200,000.00) | $ | (200,016.00) |
| 03/12/07 | Senior Unsecured Claim | $ | 100.206 | $ | (250,000.00) | $ | (250,515.00) |
| 03/12/07 | Senior Unsecured Claim | $ | 100.034 | $ | (400,000.00) | $ | (400,136.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (400,000.00) | $ | (400,044.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (200,000.00) | $ | (200,022.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (500,000.00) | $ | (500,055.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (2,300,000.00) | $ | (2,299,471.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (300,000.00) | $ | (300,033.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (500,000.00) | $ | (500,055.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (500,000.00) | $ | (499,885.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (2,500,000.00) | $ | (2,499,425.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (900,000.00) | $ | (900,099.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (2,000,000.00) | $ | (1,999,540.00) |

| Date | Claim Type | | Price | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (300,000.00) | $ | (300,033.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (1,200,000.00) | $ | (1,199,724.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (300,000.00) | $ | (300,033.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (3,000,000.00) | $ | (3,000,330.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (4,500,000.00) | $ | (4,498,965.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (700,000.00) | $ | (700,077.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (300,000.00) | $ | (300,033.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (600,000.00) | $ | (600,066.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (500,000.00) | $ | (500,055.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (200,000.00) | $ | (200,022.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (400,000.00) | $ | (400,044.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (4,700,000.00) | $ | (4,698,919.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (2,100,000.00) | $ | (2,099,517.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (1,700,000.00) | $ | (1,699,609.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (200,000.00) | $ | (200,022.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (400,000.00) | $ | (400,044.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (300,000.00) | $ | (299,931.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 100.011 | $ | (300,000.00) | $ | (300,033.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (1,100,000.00) | $ | (1,099,747.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (100,000.00) | $ | (99,977.00) |
| 03/14/07 | Senior Unsecured Claim | $ | 99.977 | $ | (1,800,000.00) | $ | (1,799,586.00) |
| 03/19/07 | Senior Unsecured Claim | $ | 100.016 | $ | 1,000,000.00 | $ | 1,000,160.00 |
| 03/19/07 | Senior Unsecured Claim | $ | 99.984 | $ | 1,000,000.00 | $ | 999,840.00 |
| 03/19/07 | Senior Unsecured Claim | $ | 100.123 | $ | (100,000.00) | $ | (100,123.00) |
| 03/19/07 | Senior Unsecured Claim | $ | 99.974 | $ | (200,000.00) | $ | (199,948.00) |
| 03/21/07 | Senior Unsecured Claim | $ | 100.014 | $ | 2,300,000.00 | $ | 2,300,322.00 |
| 03/21/07 | Senior Unsecured Claim | $ | 100.014 | $ | (2,300,000.00) | $ | (2,300,322.00) |
| 03/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | (3,750,000.00) | $ | (3,750,000.00) |
| 03/23/07 | Senior Unsecured Claim | $ | 100.024 | $ | 2,200,000.00 | $ | 2,200,528.00 |
| 03/27/07 | Senior Unsecured Claim | $ | 100.066 | $ | (500,000.00) | $ | (500,330.00) |
| 04/02/07 | Senior Unsecured Claim | $ | 100.074 | $ | (2,000,000.00) | $ | (2,001,480.00) |
| 04/04/07 | Senior Unsecured Claim | $ | 100.200 | $ | (4,300,000.00) | $ | (4,308,600.00) |
| 04/04/07 | Senior Unsecured Claim | $ | 100.059 | $ | (2,800,000.00) | $ | (2,801,652.00) |
| 04/04/07 | Senior Unsecured Claim | $ | 100.014 | $ | (2,900,000.00) | $ | (2,900,406.00) |
| 04/05/07 | Senior Unsecured Claim | $ | 100.015 | $ | (1,400,000.00) | $ | (1,400,210.00) |
| 04/25/07 | Senior Unsecured Claim | $ | 100.071 | $ | 2,000,000.00 | $ | 2,001,420.00 |
| 05/10/07 | Senior Unsecured Claim | $ | 100.080 | $ | (600,000.00) | $ | (600,480.00) |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 2,600,000.00 | $ | 2,601,508.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 10,700,000.00 | $ | 10,706,206.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 1,400,000.00 | $ | 1,400,812.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 1,560,000.00 | $ | 1,560,904.80 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 1,800,000.00 | $ | 1,801,044.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 700,000.00 | $ | 700,406.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 2,200,000.00 | $ | 2,201,276.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 500,000.00 | $ | 500,290.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 300,000.00 | $ | 300,174.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 300,000.00 | $ | 300,174.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 100,000.00 | $ | 100,058.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 800,000.00 | $ | 800,464.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 40,000.00 | $ | 40,023.20 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 700,000.00 | $ | 700,406.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 200,000.00 | $ | 200,116.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 100,000.00 | $ | 100,058.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 1,600,000.00 | $ | 1,600,928.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.058 | $ | 600,000.00 | $ | 600,348.00 |
| 05/15/07 | Senior Unsecured Claim | $ | 100.261 | $ | (1,000,000.00) | $ | (1,002,610.00) |
| 05/15/07 | Senior Unsecured Claim | $ | 96.320 | $ | (425,000.00) | $ | (409,360.00) |

| Date | Claim Type | | Price | | Face | | Amount |
|---|---|---|---|---|---|---|---|
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 1,300,000.00 | $ | 1,300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 1,100,000.00 | $ | 1,100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 1,500,000.00 | $ | 1,500,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 500,000.00 | $ | 500,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 5,200,000.00 | $ | 5,200,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 3,500,000.00 | $ | 3,500,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 48,400,000.00 | $ | 48,400,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 1,400,000.00 | $ | 1,400,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 1,700,000.00 | $ | 1,700,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 2,500,000.00 | $ | 2,500,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 1,100,000.00 | $ | 1,100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 700,000.00 | $ | 700,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 5,800,000.00 | $ | 5,800,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 1,000,000.00 | $ | 1,000,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 1,800,000.00 | $ | 1,800,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 2,000,000.00 | $ | 2,000,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 800,000.00 | $ | 800,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 600,000.00 | $ | 600,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 2,200,000.00 | $ | 2,200,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 200,000.00 | $ | 200,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 900,000.00 | $ | 900,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 100,000.00 | $ | 100,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 400,000.00 | $ | 400,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 3,600,000.00 | $ | 3,600,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.000 | $ | 300,000.00 | $ | 300,000.00 |
| 05/22/07 | Senior Unsecured Claim | $ | 100.162 | $ | (100,000.00) | $ | (100,162.00) |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 2,200,000.00 | $ | 2,199,736.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 1,900,000.00 | $ | 1,899,772.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 1,100,000.00 | $ | 1,099,868.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 4,800,000.00 | $ | 4,799,424.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 12,900,000.00 | $ | 12,898,452.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 7,000,000.00 | $ | 6,999,160.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 10,200,000.00 | $ | 10,198,776.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 2,600,000.00 | $ | 2,599,688.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 10,795,000.00 | $ | 10,793,704.60 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.999 | $ | 50,000,000.00 | $ | 49,999,500.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.999 | $ | 50,000,000.00 | $ | 49,999,500.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.999 | $ | 1,000,000.00 | $ | 999,990.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 900,000.00 | $ | 899,892.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 4,000,000.00 | $ | 3,999,520.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 10,500,000.00 | $ | 10,498,740.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 5,800,000.00 | $ | 5,799,304.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 500,000.00 | $ | 499,940.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 4,100,000.00 | $ 4,099,508.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 200,000.00 | $ 199,976.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 2,500,000.00 | $ 2,499,700.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 800,000.00 | $ 799,904.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 100,000.00 | $ 99,988.00 |
| 05/29/07 | Senior Unsecured Claim | $ | 99.988 | $ | 3,400,000.00 | $ 3,399,592.00 |
| 06/04/07 | Senior Unsecured Claim | $ | 100.345 | $ | 2,136,450.00 | $ 2,143,820.75 |
| 06/04/07 | Senior Unsecured Claim | $ | 100.083 | $ | 3,000,000.00 | $ 3,002,490.00 |
| 06/05/07 | Senior Unsecured Claim | $ | 100.258 | $ | (100,000.00) | $ (100,258.00) |
| 06/07/07 | Senior Unsecured Claim | $ | 100.028 | $ | (2,000,000.00) | $ (2,000,560.00) |
| 06/11/07 | Senior Unsecured Claim | $ | 100.062 | $ | (20,000,000.00) | $ (20,012,400.00) |
| 06/13/07 | Senior Unsecured Claim | $ | 100.019 | $ | (40,000.00) | $ (40,007.60) |
| 06/15/07 | Senior Unsecured Claim | $ | 100.348 | $ | 14,020,000.00 | $ 14,068,789.60 |
| 06/15/07 | Senior Unsecured Claim | $ | 100.348 | $ | 400,000.00 | $ 401,392.00 |
| 06/15/07 | Senior Unsecured Claim | $ | 100.348 | $ | 200,000.00 | $ 200,696.00 |
| 06/15/07 | Senior Unsecured Claim | $ | 100.348 | $ | 1,400,000.00 | $ 1,404,872.00 |
| 06/15/07 | Senior Unsecured Claim | $ | 100.348 | $ | 200,000.00 | $ 200,696.00 |
| 06/15/07 | Senior Unsecured Claim | $ | 100.348 | $ | 1,600,000.00 | $ 1,605,568.00 |
| 06/15/07 | Senior Unsecured Claim | $ | 100.348 | $ | 200,000.00 | $ 200,696.00 |
| 06/15/07 | Senior Unsecured Claim | $ | 100.348 | $ | 1,000,000.00 | $ 1,003,480.00 |
| 06/19/07 | Senior Unsecured Claim | $ | 99.972 | $ | (3,600,000.00) | $ (3,598,992.00) |
| 06/19/07 | Senior Unsecured Claim | $ | 99.972 | $ | (300,000.00) | $ (299,916.00) |
| 06/20/07 | Senior Unsecured Claim | $ | 103.346 | $ | 2,000,000.00 | $ 2,066,920.00 |
| 06/25/07 | Senior Unsecured Claim | $ | 100.059 | $ | (1,400,000.00) | $ (1,400,826.00) |
| 06/25/07 | Senior Unsecured Claim | $ | 99.987 | $ | (1,000,000.00) | $ (999,870.00) |
| 06/25/07 | Senior Unsecured Claim | $ | 99.964 | $ | (300,000.00) | $ (299,892.00) |
| 06/26/07 | Senior Unsecured Claim | $ | 99.909 | $ | (2,000,000.00) | $ (1,998,180.00) |
| 06/27/07 | Senior Unsecured Claim | $ | 99.928 | $ | (400,000.00) | $ (399,712.00) |
| 06/28/07 | Senior Unsecured Claim | $ | 99.853 | $ | (400,000.00) | $ (399,412.00) |
| 07/10/07 | Senior Unsecured Claim | $ | 100.000 | $ | (8,300,000.00) | $ (8,300,000.00) |
| 07/11/07 | Senior Unsecured Claim | $ | 99.999 | $ | (800,000.00) | $ (799,992.00) |
| 07/11/07 | Senior Unsecured Claim | $ | 99.999 | $ | (300,000.00) | $ (299,997.00) |
| 07/11/07 | Senior Unsecured Claim | $ | 99.977 | $ | (1,300,000.00) | $ (1,299,701.00) |
| 07/11/07 | Senior Unsecured Claim | $ | 99.977 | $ | (900,000.00) | $ (899,793.00) |
| 07/13/07 | Senior Unsecured Claim | $ | 99.988 | $ | (1,000,000.00) | $ (999,880.00) |
| 07/13/07 | Senior Unsecured Claim | $ | 99.980 | $ | (1,000,000.00) | $ (999,800.00) |
| 07/13/07 | Senior Unsecured Claim | $ | 99.950 | $ | (900,000.00) | $ (899,550.00) |
| 07/23/07 | Senior Unsecured Claim | $ | 93.935 | $ | 2,500,000.00 | $ 2,348,375.00 |
| 07/23/07 | Senior Unsecured Claim | $ | 93.935 | $ | 14,000,000.00 | $ 13,150,900.00 |
| 07/23/07 | Senior Unsecured Claim | $ | 93.935 | $ | 3,500,000.00 | $ 3,287,725.00 |
| 07/23/07 | Senior Unsecured Claim | $ | 99.563 | $ | (10,000,000.00) | $ (9,956,300.00) |
| 07/23/07 | Senior Unsecured Claim | $ | 99.552 | $ | (400,000.00) | $ (398,208.00) |
| 07/23/07 | Senior Unsecured Claim | $ | 99.406 | $ | (150,000.00) | $ (149,109.00) |
| 07/23/07 | Senior Unsecured Claim | $ | 99.644 | $ | (1,700,000.00) | $ (1,693,948.00) |
| 07/23/07 | Senior Unsecured Claim | $ | 99.869 | $ | (600,000.00) | $ (599,214.00) |
| 07/24/07 | Senior Unsecured Claim | $ | 99.879 | $ | 1,500,000.00 | $ 1,498,185.00 |
| 07/24/07 | Senior Unsecured Claim | $ | 99.879 | $ | 800,000.00 | $ 799,032.00 |
| 07/24/07 | Senior Unsecured Claim | $ | 99.862 | $ | (800,000.00) | $ (798,896.00) |
| 07/25/07 | Senior Unsecured Claim | $ | 99.930 | $ | 8,545,800.00 | $ 8,539,817.94 |
| 07/25/07 | Senior Unsecured Claim | $ | 99.781 | $ | (500,000.00) | $ (498,905.00) |
| 07/26/07 | Senior Unsecured Claim | $ | 93.778 | $ | 10,000,000.00 | $ 9,377,800.00 |
| 07/26/07 | Senior Unsecured Claim | $ | 93.778 | $ | 5,000,000.00 | $ 4,688,900.00 |
| 07/27/07 | Senior Unsecured Claim | $ | 99.339 | $ | (200,000.00) | $ (198,678.00) |
| 07/27/07 | Senior Unsecured Claim | $ | 99.023 | $ | (500,000.00) | $ (495,115.00) |
| 07/27/07 | Senior Unsecured Claim | $ | 98.811 | $ | (300,000.00) | $ (296,433.00) |
| 07/27/07 | Senior Unsecured Claim | $ | 99.551 | $ | (200,000.00) | $ (199,102.00) |
| 07/31/07 | Senior Unsecured Claim | $ | 100.014 | $ | 1,200,000.00 | $ 1,200,168.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 102.555 | $ | 600,000.00 | $ 615,330.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 102.555 | $ | 100,000.00 | $ 102,555.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 100.014 | $ | 3,400,000.00 | $ 3,400,476.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 102.555 | $ | 1,400,000.00 | $ 1,435,770.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 100.014 | $ | 600,000.00 | $ 600,084.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 102.555 | $ | 800,000.00 | $ 820,440.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 100.014 | $ | 600,000.00 | $ 600,084.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 100.014 | $ | 1,700,000.00 | $ 1,700,238.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 100.014 | $ | 2,500,000.00 | $ 2,500,350.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 102.555 | $ | 4,100,000.00 | $ 4,204,755.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 102.555 | $ | 3,300,000.00 | $ 3,384,315.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 102.555 | $ | 2,000,000.00 | $ 2,051,100.00 |
| 07/31/07 | Senior Unsecured Claim | $ | 102.555 | $ | 2,700,000.00 | $ 2,768,985.00 |
| 08/01/07 | Senior Unsecured Claim | $ | 100.115 | $ | 19,000,000.00 | $ 19,021,850.00 |
| 08/02/07 | Senior Unsecured Claim | $ | 97.588 | $ | 200,000.00 | $ 195,176.00 |
| 08/02/07 | Senior Unsecured Claim | $ | 97.588 | $ | 1,600,000.00 | $ 1,561,408.00 |
| 08/02/07 | Senior Unsecured Claim | $ | 97.588 | $ | 200,000.00 | $ 195,176.00 |

| Date | Claim Type | | Price | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 08/02/07 | Senior Unsecured Claim | $ | 98.162 | $ | (300,000.00) | $ | (294,486.00) |
| 08/06/07 | Senior Unsecured Claim | $ | 98.929 | $ | (3,000,000.00) | $ | (2,967,870.00) |
| 08/06/07 | Senior Unsecured Claim | $ | 92.584 | $ | (2,000,000.00) | $ | (1,851,680.00) |
| 08/06/07 | Senior Unsecured Claim | $ | 98.079 | $ | (3,400,000.00) | $ | (3,334,686.00) |
| 08/13/07 | Senior Unsecured Claim | $ | 99.127 | $ | (900,000.00) | $ | (892,143.00) |
| 08/13/07 | Senior Unsecured Claim | $ | 99.246 | $ | (100,000.00) | $ | (99,246.00) |
| 08/14/07 | Senior Unsecured Claim | $ | 98.990 | $ | (1,800,000.00) | $ | (1,781,820.00) |
| 08/17/07 | Senior Unsecured Claim | $ | 98.384 | $ | (300,000.00) | $ | (295,152.00) |
| 08/20/07 | Senior Unsecured Claim | $ | 94.672 | $ | (100,000.00) | $ | (94,672.00) |
| 08/22/07 | Senior Unsecured Claim | $ | 94.591 | $ | 8,100,000.00 | $ | 7,661,871.00 |
| 08/22/07 | Senior Unsecured Claim | $ | 94.591 | $ | 2,000,000.00 | $ | 1,891,820.00 |
| 08/22/07 | Senior Unsecured Claim | $ | 95.265 | $ | (600,000.00) | $ | (571,590.00) |
| 08/22/07 | Senior Unsecured Claim | $ | 98.551 | $ | (1,300,000.00) | $ | (1,281,163.00) |
| 08/22/07 | Senior Unsecured Claim | $ | 98.124 | $ | (1,000,000.00) | $ | (981,240.00) |
| 08/23/07 | Senior Unsecured Claim | $ | 98.667 | $ | (1,600,000.00) | $ | (1,578,672.00) |
| 08/23/07 | Senior Unsecured Claim | $ | 97.971 | $ | (2,000,000.00) | $ | (1,959,420.00) |
| 08/23/07 | Senior Unsecured Claim | $ | 96.589 | $ | (1,400,000.00) | $ | (1,352,246.00) |
| 08/24/07 | Senior Unsecured Claim | $ | 95.371 | $ | (100,000.00) | $ | (95,371.00) |
| 08/24/07 | Senior Unsecured Claim | $ | 97.745 | $ | (5,100,000.00) | $ | (4,984,995.00) |
| 08/24/07 | Senior Unsecured Claim | $ | 97.386 | $ | (600,000.00) | $ | (584,316.00) |
| 08/24/07 | Senior Unsecured Claim | $ | 98.255 | $ | (300,000.00) | $ | (294,765.00) |
| 08/24/07 | Senior Unsecured Claim | $ | 96.789 | $ | (1,400,000.00) | $ | (1,355,046.00) |
| 08/29/07 | Senior Unsecured Claim | $ | 95.554 | $ | 2,000,000.00 | $ | 1,911,080.00 |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (1,300,000.00) | $ | (1,270,152.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (200,000.00) | $ | (195,408.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (1,600,000.00) | $ | (1,563,264.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (1,400,000.00) | $ | (1,367,856.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (400,000.00) | $ | (390,816.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (500,000.00) | $ | (488,520.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (300,000.00) | $ | (293,112.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (200,000.00) | $ | (195,408.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (2,300,000.00) | $ | (2,247,192.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (200,000.00) | $ | (195,408.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (3,700,000.00) | $ | (3,615,048.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (900,000.00) | $ | (879,336.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (200,000.00) | $ | (195,408.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (300,000.00) | $ | (293,112.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (500,000.00) | $ | (488,520.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (300,000.00) | $ | (293,112.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (500,000.00) | $ | (488,520.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (200,000.00) | $ | (195,408.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (200,000.00) | $ | (195,408.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (600,000.00) | $ | (586,224.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (2,300,000.00) | $ | (2,247,192.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (300,000.00) | $ | (293,112.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (1,100,000.00) | $ | (1,074,744.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (700,000.00) | $ | (683,928.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (300,000.00) | $ | (293,112.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (5,800,000.00) | $ | (5,666,832.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (500,000.00) | $ | (488,520.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (200,000.00) | $ | (195,408.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (1,800,000.00) | $ | (1,758,672.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (200,000.00) | $ | (195,408.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (300,000.00) | $ | (293,112.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (200,000.00) | $ | (195,408.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (400,000.00) | $ | (390,816.00) |
| 08/30/07 | Senior Unsecured Claim | $ | 97.704 | $ | (100,000.00) | $ | (97,704.00) |
| 09/11/07 | Senior Unsecured Claim | $ | 97.901 | $ | (300,000.00) | $ | (293,703.00) |
| 09/18/07 | Senior Unsecured Claim | $ | 98.620 | $ | 6,300,000.00 | $ | 6,213,060.00 |
| 09/18/07 | Senior Unsecured Claim | $ | 98.620 | $ | 1,700,000.00 | $ | 1,676,540.00 |
| 09/18/07 | Senior Unsecured Claim | $ | 98.620 | $ | 100,000.00 | $ | 98,620.00 |
| 09/18/07 | Senior Unsecured Claim | $ | 98.620 | $ | 1,400,000.00 | $ | 1,380,680.00 |
| 09/18/07 | Senior Unsecured Claim | $ | 98.620 | $ | 300,000.00 | $ | 295,860.00 |
| 09/18/07 | Senior Unsecured Claim | $ | 98.620 | $ | 200,000.00 | $ | 197,240.00 |
| 09/18/07 | Senior Unsecured Claim | $ | 98.997 | $ | (1,300,000.00) | $ | (1,286,961.00) |
| 09/18/07 | Senior Unsecured Claim | $ | 98.997 | $ | (2,700,000.00) | $ | (2,672,919.00) |
| 09/18/07 | Senior Unsecured Claim | $ | 97.398 | $ | (300,000.00) | $ | (292,194.00) |
| 09/18/07 | Senior Unsecured Claim | $ | 96.577 | $ | (700,000.00) | $ | (676,039.00) |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,200,000.00 | $ | 1,198,992.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 1,200,000.00 | $ | 1,197,696.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 700,000.00 | $ | 699,412.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,700,000.00 | $ | 1,698,572.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 700,000.00 | $ | 699,412.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 900,000.00 | $ | 899,244.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 2,200,000.00 | $ | 2,198,152.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,900,000.00 | $ | 1,898,404.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 1,700,000.00 | $ | 1,696,736.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,000,000.00 | $ | 999,160.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 7,900,000.00 | $ | 7,884,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 400,000.00 | $ | 399,664.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 300,000.00 | $ | 299,748.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,200,000.00 | $ | 1,198,992.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 800,000.00 | $ | 799,328.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 800,000.00 | $ | 799,328.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 100,000.00 | $ | 99,808.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 49,670,000.00 | $ | 49,628,277.20 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.226 | $ | 6,300,000.00 | $ | 6,188,238.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.671 | $ | 4,400,000.00 | $ | 4,341,524.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.226 | $ | 1,400,000.00 | $ | 1,375,164.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 400,000.00 | $ | 399,664.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,800,000.00 | $ | 1,798,488.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 5,000,000.00 | $ | 4,995,800.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 2,000,000.00 | $ | 1,996,160.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 100,000.00 | $ | 99,916.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 3,900,000.00 | $ | 3,896,724.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 4,500,000.00 | $ | 4,491,360.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 700,000.00 | $ | 699,412.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,700,000.00 | $ | 1,698,572.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,000,000.00 | $ | 999,160.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 200,000.00 | $ | 199,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 900,000.00 | $ | 899,244.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 2,600,000.00 | $ | 2,597,816.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 200,000.00 | $ | 199,616.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 200,000.00 | $ | 199,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 2,700,000.00 | $ | 2,697,732.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 400,000.00 | $ | 399,664.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 200,000.00 | $ | 199,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 100,000.00 | $ | 99,808.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 900,000.00 | $ | 899,244.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 100,000.00 | $ | 99,916.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 200,000.00 | $ | 199,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 500,000.00 | $ | 499,040.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 100,000.00 | $ | 99,916.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 300,000.00 | $ | 299,748.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 300,000.00 | $ | 299,424.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 500,000.00 | $ | 499,580.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 300,000.00 | $ | 299,748.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 300,000.00 | $ | 299,748.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 700,000.00 | $ | 699,412.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 400,000.00 | $ | 399,232.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 300,000.00 | $ | 299,748.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 600,000.00 | $ | 598,848.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.226 | $ | 300,000.00 | $ | 294,678.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.671 | $ | 250,000.00 | $ | 246,677.50 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.226 | $ | 1,700,000.00 | $ | 1,669,842.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.671 | $ | 1,200,000.00 | $ | 1,184,052.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 200,000.00 | $ | 199,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 400,000.00 | $ | 399,664.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 2,500,000.00 | $ | 2,497,900.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 400,000.00 | $ | 399,664.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 300,000.00 | $ | 299,748.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 175,000.00 | $ | 174,853.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 100,000.00 | $ | 99,808.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 50,000.00 | $ | 49,958.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 100,000.00 | $ | 99,808.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 30,000.00 | $ | 29,974.80 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 2,700,000.00 | $ | 2,697,732.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 300,000.00 | $ | 299,748.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 500,000.00 | $ | 499,580.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 3,000,000.00 | $ | 2,997,480.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,300,000.00 | $ | 1,298,908.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 900,000.00 | $ | 899,244.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 300,000.00 | $ | 299,748.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 200,000.00 | $ | 199,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 100,000.00 | $ | 99,916.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,800,000.00 | $ | 1,798,488.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 16,300,000.00 | $ | 16,286,308.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 400,000.00 | $ | 399,664.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 6,200,000.00 | $ | 6,194,792.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 600,000.00 | $ | 599,496.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 100,000.00 | $ | 99,916.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 500,000.00 | $ | 499,580.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 200,000.00 | $ | 199,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 900,000.00 | $ | 899,244.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 400,000.00 | $ | 399,664.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 1,200,000.00 | $ | 1,198,992.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 200,000.00 | $ | 199,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 3,200,000.00 | $ | 3,197,312.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 10,000.00 | $ | 9,991.60 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 200,000.00 | $ | 199,832.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 100,000.00 | $ | 99,916.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 150,000.00 | $ | 149,874.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 10,000.00 | $ | 9,991.60 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 20,000.00 | $ | 19,983.20 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 10,000.00 | $ | 9,991.60 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.916 | $ | 175,000.00 | $ | 174,853.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 99.808 | $ | 300,000.00 | $ | 299,424.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.671 | $ | 1,000,000.00 | $ | 986,710.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.671 | $ | 250,000.00 | $ | 246,677.50 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.226 | $ | 200,000.00 | $ | 196,452.00 |
| 09/19/07 | Senior Unsecured Claim | $ | 98.226 | $ | 100,000.00 | $ | 98,226.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 98.930 | $ | 3,860,000.00 | $ | 3,818,698.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 725,000.00 | $ | 732,032.50 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 100,000.00 | $ | 100,970.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 98.930 | $ | 1,100,000.00 | $ | 1,088,230.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 98.930 | $ | 100,000.00 | $ | 98,930.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 375,000.00 | $ | 378,637.50 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 175,000.00 | $ | 176,697.50 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 25,000.00 | $ | 25,242.50 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 25,000.00 | $ | 25,242.50 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 100,000.00 | $ | 100,970.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 2,675,000.00 | $ | 2,700,947.50 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 300,000.00 | $ | 302,910.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 125,000.00 | $ | 126,212.50 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 250,000.00 | $ | 252,425.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.970 | $ | 125,000.00 | $ | 126,212.50 |
| 09/21/07 | Senior Unsecured Claim | $ | 98.930 | $ | 900,000.00 | $ | 890,370.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 98.930 | $ | 200,000.00 | $ | 197,860.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 98.930 | $ | 100,000.00 | $ | 98,930.00 |
| 09/21/07 | Senior Unsecured Claim | $ | 100.467 | $ | (1,800,000.00) | $ | (1,808,406.00) |
| 09/21/07 | Senior Unsecured Claim | $ | 98.399 | $ | (300,000.00) | $ | (295,197.00) |
| 09/21/07 | Senior Unsecured Claim | $ | 98.518 | $ | (700,000.00) | $ | (689,626.00) |
| 09/25/07 | Senior Unsecured Claim | $ | 98.557 | $ | (900,000.00) | $ | (887,013.00) |
| 09/25/07 | Senior Unsecured Claim | $ | 97.898 | $ | (200,000.00) | $ | (195,796.00) |
| 09/26/07 | Senior Unsecured Claim | $ | 97.670 | $ | (300,000.00) | $ | (293,010.00) |
| 09/26/07 | Senior Unsecured Claim | $ | 98.809 | $ | (400,000.00) | $ | (395,236.00) |
| 10/02/07 | Senior Unsecured Claim | $ | 98.563 | $ | (100,000.00) | $ | (98,563.00) |
| 10/16/07 | Senior Unsecured Claim | $ | 98.332 | $ | (100,000.00) | $ | (98,332.00) |
| 10/16/07 | Senior Unsecured Claim | $ | 99.297 | $ | (1,400,000.00) | $ | (1,390,158.00) |
| 10/16/07 | Senior Unsecured Claim | $ | 98.443 | $ | (1,000,000.00) | $ | (984,430.00) |
| 10/17/07 | Senior Unsecured Claim | $ | 98.543 | $ | 1,000,000.00 | $ | 985,430.00 |
| 10/17/07 | Senior Unsecured Claim | $ | 98.366 | $ | (300,000.00) | $ | (295,098.00) |
| 10/18/07 | Senior Unsecured Claim | $ | 103.445 | $ | 1,000,000.00 | $ | 1,034,450.00 |
| 10/19/07 | Senior Unsecured Claim | $ | 104.210 | $ | 300,000.00 | $ | 312,630.00 |
| 10/22/07 | Senior Unsecured Claim | $ | 99.017 | $ | (900,000.00) | $ | (891,153.00) |
| 10/22/07 | Senior Unsecured Claim | $ | 98.903 | $ | (2,400,000.00) | $ | (2,373,672.00) |
| 10/22/07 | Senior Unsecured Claim | $ | 99.038 | $ | (600,000.00) | $ | (594,228.00) |
| 10/22/07 | Senior Unsecured Claim | $ | 99.069 | $ | (800,000.00) | $ | (792,552.00) |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 8,800,000.00 | $ | 9,024,840.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 1,200,000.00 | $ | 1,230,660.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 400,000.00 | $ | 410,220.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 100,000.00 | $ | 102,555.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 400,000.00 | $ | 410,220.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 600,000.00 | $ | 615,330.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 200,000.00 | $ | 205,110.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 1,000,000.00 | $ | 1,025,550.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 100,000.00 | $ | 102,555.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 1,800,000.00 | $ | 1,845,990.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 1,400,000.00 | $ | 1,435,770.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 600,000.00 | $ | 615,330.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 100,000.00 | $ | 102,555.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 100,000.00 | $ | 102,555.00 |

| Date | Claim | | Price | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 200,000.00 | $ | 205,110.00 |
| 10/23/07 | Senior Unsecured Claim | $ | 102.555 | $ | 500,000.00 | $ | 512,775.00 |
| 10/29/07 | Senior Unsecured Claim | $ | 98.847 | $ | (2,400,000.00) | $ | (2,372,328.00) |
| 11/01/07 | Senior Unsecured Claim | $ | 97.163 | $ | (200,000.00) | $ | (194,326.00) |
| 11/01/07 | Senior Unsecured Claim | $ | 99.199 | $ | (1,700,000.00) | $ | (1,686,383.00) |
| 11/08/07 | Senior Unsecured Claim | $ | 97.796 | $ | (100,000.00) | $ | (97,796.00) |
| 11/13/07 | Senior Unsecured Claim | $ | 98.026 | $ | 6,000,000.00 | $ | 5,881,560.00 |
| 11/16/07 | Senior Unsecured Claim | $ | 99.637 | $ | 2,200,000.00 | $ | 2,192,014.00 |
| 11/19/07 | Senior Unsecured Claim | $ | 97.782 | $ | (600,000.00) | $ | (586,692.00) |
| 11/19/07 | Senior Unsecured Claim | $ | 98.446 | $ | (2,200,000.00) | $ | (2,165,812.00) |
| 11/19/07 | Senior Unsecured Claim | $ | 96.774 | $ | (1,900,000.00) | $ | (1,838,706.00) |
| 11/19/07 | Senior Unsecured Claim | $ | 96.774 | $ | (600,000.00) | $ | (580,644.00) |
| 11/26/07 | Senior Unsecured Claim | $ | 99.126 | $ | (1,250,000.00) | $ | (1,239,075.00) |
| 11/27/07 | Senior Unsecured Claim | $ | 96.712 | $ | (1,100,000.00) | $ | (1,063,832.00) |
| 11/29/07 | Senior Unsecured Claim | $ | 95.237 | $ | (750,000.00) | $ | (714,277.50) |
| 11/29/07 | Senior Unsecured Claim | $ | 98.195 | $ | (1,400,000.00) | $ | (1,374,730.00) |
| 11/30/07 | Senior Unsecured Claim | $ | 103.395 | $ | 1,300,000.00 | $ | 1,344,135.00 |
| 12/06/07 | Senior Unsecured Claim | $ | 101.240 | $ | (200,000.00) | $ | (202,480.00) |
| 12/10/07 | Senior Unsecured Claim | $ | 101.524 | $ | (16,300,000.00) | $ | (16,548,412.00) |
| 12/10/07 | Senior Unsecured Claim | $ | 98.563 | $ | (100,000.00) | $ | (98,563.00) |
| 12/11/07 | Senior Unsecured Claim | $ | 102.363 | $ | 200,000.00 | $ | 204,726.00 |
| 12/11/07 | Senior Unsecured Claim | $ | 102.363 | $ | 2,700,000.00 | $ | 2,763,801.00 |
| 12/11/07 | Senior Unsecured Claim | $ | 102.363 | $ | 100,000.00 | $ | 102,363.00 |
| 12/11/07 | Senior Unsecured Claim | $ | 102.363 | $ | 200,000.00 | $ | 204,726.00 |
| 12/11/07 | Senior Unsecured Claim | $ | 102.363 | $ | 100,000.00 | $ | 102,363.00 |
| 12/11/07 | Senior Unsecured Claim | $ | 102.363 | $ | 100,000.00 | $ | 102,363.00 |
| 12/13/07 | Senior Unsecured Claim | $ | 95.376 | $ | (750,000.00) | $ | (715,320.00) |
| 12/13/07 | Senior Unsecured Claim | $ | 98.273 | $ | (6,300,000.00) | $ | (6,191,199.00) |
| 12/13/07 | Senior Unsecured Claim | $ | 98.273 | $ | (800,000.00) | $ | (786,184.00) |
| 12/13/07 | Senior Unsecured Claim | $ | 98.273 | $ | (20,000.00) | $ | (19,654.60) |
| 12/17/07 | Senior Unsecured Claim | $ | 97.753 | $ | (1,800,000.00) | $ | (1,759,554.00) |
| 12/18/07 | Senior Unsecured Claim | $ | 96.736 | $ | (1,400,000.00) | $ | (1,354,304.00) |
| 12/19/07 | Senior Unsecured Claim | $ | 97.753 | $ | (700,000.00) | $ | (684,271.00) |
| 12/19/07 | Senior Unsecured Claim | $ | 97.753 | $ | (10,000.00) | $ | (9,775.30) |
| 12/19/07 | Senior Unsecured Claim | $ | 96.729 | $ | (30,000.00) | $ | (29,018.70) |
| 12/19/07 | Senior Unsecured Claim | $ | 96.729 | $ | (1,000,000.00) | $ | (967,290.00) |
| 12/19/07 | Senior Unsecured Claim | $ | 97.034 | $ | (500,000.00) | $ | (485,170.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (600,000.00) | $ | (590,412.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (900,000.00) | $ | (885,618.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.104 | $ | (2,000,000.00) | $ | (1,962,080.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (1,200,000.00) | $ | (1,180,824.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.104 | $ | (700,000.00) | $ | (686,728.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (1,700,000.00) | $ | (1,672,834.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (6,500,000.00) | $ | (6,396,130.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (800,000.00) | $ | (787,216.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (1,100,000.00) | $ | (1,082,422.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (1,900,000.00) | $ | (1,869,638.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.104 | $ | (3,300,000.00) | $ | (3,237,432.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (400,000.00) | $ | (393,608.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.402 | $ | (1,100,000.00) | $ | (1,082,422.00) |
| 12/20/07 | Senior Unsecured Claim | $ | 98.104 | $ | (400,000.00) | $ | (392,416.00) |
| 12/24/07 | Senior Unsecured Claim | $ | 98.125 | $ | (1,500,000.00) | $ | (1,471,875.00) |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 1,000,000.00 | $ | 1,021,180.00 |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 500,000.00 | $ | 510,590.00 |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 400,000.00 | $ | 408,472.00 |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 100,000.00 | $ | 102,118.00 |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 700,000.00 | $ | 714,826.00 |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 100,000.00 | $ | 102,118.00 |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 900,000.00 | $ | 919,062.00 |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 300,000.00 | $ | 306,354.00 |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 700,000.00 | $ | 714,826.00 |
| 01/07/08 | Senior Unsecured Claim | $ | 102.118 | $ | 1,500,000.00 | $ | 1,531,770.00 |
| 01/08/08 | Senior Unsecured Claim | $ | 98.194 | $ | (300,000.00) | $ | (294,582.00) |
| 01/08/08 | Senior Unsecured Claim | $ | 96.692 | $ | (4,200,000.00) | $ | (4,061,064.00) |
| 01/08/08 | Senior Unsecured Claim | $ | 96.692 | $ | (700,000.00) | $ | (676,844.00) |
| 01/08/08 | Senior Unsecured Claim | $ | 98.253 | $ | (200,000.00) | $ | (196,506.00) |
| 01/11/08 | Senior Unsecured Claim | $ | 98.417 | $ | (800,000.00) | $ | (787,336.00) |
| 01/14/08 | Senior Unsecured Claim | $ | 102.135 | $ | 500,000.00 | $ | 510,675.00 |
| 01/14/08 | Senior Unsecured Claim | $ | 102.135 | $ | 500,000.00 | $ | 510,675.00 |
| 01/14/08 | Senior Unsecured Claim | $ | 102.125 | $ | (500,000.00) | $ | (510,625.00) |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ | 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,300,000.00 | $ | 2,289,512.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,100,000.00 | $ | 3,085,864.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 35,100,000.00 | $ | 34,939,944.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 5,000,000.00 | $ | 4,977,200.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,500,000.00 | $ | 3,484,040.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,800,000.00 | $ | 4,778,112.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ | 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 6,000,000.00 | $ | 5,972,640.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,900,000.00 | $ | 2,886,776.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,500,000.00 | $ | 1,493,160.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,300,000.00 | $ | 1,294,072.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,700,000.00 | $ | 3,683,128.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 7,400,000.00 | $ | 7,366,256.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,100,000.00 | $ | 1,094,984.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ | 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,100,000.00 | $ | 1,094,984.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,400,000.00 | $ | 4,379,936.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 12,100,000.00 | $ | 12,044,824.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,100,000.00 | $ | 4,081,304.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,200,000.00 | $ | 2,189,968.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,200,000.00 | $ | 2,189,968.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 900,000.00 | $ | 895,896.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,200,000.00 | $ | 3,185,408.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 6,200,000.00 | $ | 6,171,728.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,800,000.00 | $ | 3,782,672.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,700,000.00 | $ | 1,692,248.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 22,000,000.00 | $ | 21,899,680.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 50,000,000.00 | $ | 49,772,000.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 50,000,000.00 | $ | 49,772,000.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 41,270,000.00 | $ | 41,081,808.80 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,800,000.00 | $ | 2,787,232.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 14,700,000.00 | $ | 14,632,968.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 5,300,000.00 | $ | 5,275,832.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,100,000.00 | $ | 3,085,864.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,500,000.00 | $ | 2,488,600.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 6,800,000.00 | $ | 6,768,992.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,700,000.00 | $ | 3,683,128.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,200,000.00 | $ | 3,185,408.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,700,000.00 | $ | 2,687,688.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ | 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,600,000.00 | $ | 1,592,704.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,500,000.00 | $ | 4,479,480.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 8,900,000.00 | $ | 8,859,416.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ | 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,300,000.00 | $ | 1,294,072.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 10,600,000.00 | $ | 10,551,664.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 6,000,000.00 | $ | 5,972,640.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,500,000.00 | $ | 3,484,040.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 6,200,000.00 | $ | 6,171,728.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ | 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,300,000.00 | $ | 1,294,072.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,500,000.00 | $ | 4,479,480.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,300,000.00 | $ | 1,294,072.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,200,000.00 | $ | 2,189,968.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 8,000,000.00 | $ | 7,963,520.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,300,000.00 | $ | 2,289,512.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,900,000.00 | $ | 3,882,216.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,100,000.00 | $ | 2,090,424.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,400,000.00 | $ | 2,389,056.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 900,000.00 | $ | 895,896.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,600,000.00 | $ | 4,579,024.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ | 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,100,000.00 | $ | 4,081,304.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 9,800,000.00 | $ | 9,755,312.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,500,000.00 | $ | 1,493,160.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 32,500,000.00 | $ | 32,351,800.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,900,000.00 | $ | 1,891,336.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,500,000.00 | $ | 2,488,600.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,900,000.00 | $ | 1,891,336.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 5,000,000.00 | $ | 4,977,200.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ | 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 6,800,000.00 | $ | 6,768,992.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ | 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,600,000.00 | $ | 3,583,584.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,400,000.00 | $ | 3,384,496.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 14,600,000.00 | $ | 14,533,424.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,300,000.00 | $ | 1,294,072.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,300,000.00 | $ | 3,284,952.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,400,000.00 | $ | 1,393,616.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,300,000.00 | $ | 1,294,072.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ | 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 10,500,000.00 | $ | 10,452,120.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 14,225,000.00 | $ | 14,160,134.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 25,000.00 | $ | 24,886.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,700,000.00 | $ | 1,692,248.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 7,500,000.00 | $ | 7,465,800.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,100,000.00 | $ | 2,090,424.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,400,000.00 | $ | 1,393,616.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,800,000.00 | $ | 3,782,672.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 10,000,000.00 | $ | 9,954,400.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,575,000.00 | $ | 4,554,138.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,100,000.00 | $ | 1,094,984.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,900,000.00 | $ | 3,882,216.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 6,300,000.00 | $ | 6,271,272.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 46,900,000.00 | $ | 46,686,136.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 7,800,000.00 | $ | 7,764,432.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 50,000,000.00 | $ | 49,772,000.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 25,700,000.00 | $ | 25,582,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 8,200,000.00 | $ | 8,162,608.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 15,300,000.00 | $ | 15,230,232.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,900,000.00 | $ | 1,891,336.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,600,000.00 | $ | 2,588,144.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,500,000.00 | $ | 1,493,160.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,300,000.00 | $ | 2,289,512.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,100,000.00 | $ | 4,081,304.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 900,000.00 | $ | 895,896.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,700,000.00 | $ | 2,687,688.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 900,000.00 | $ | 895,896.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,100,000.00 | $ | 3,085,864.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,700,000.00 | $ | 1,692,248.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ | 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ | 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ | 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,400,000.00 | $ | 3,384,496.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 7,000,000.00 | $ | 6,968,080.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,100,000.00 | $ | 1,094,984.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,600,000.00 | $ | 1,592,704.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 13,800,000.00 | $ | 13,737,072.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 6,600,000.00 | $ | 6,569,904.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 11,300,000.00 | $ | 11,248,472.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,100,000.00 | $ | 2,090,424.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 30,000.00 | $ | 29,863.20 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,125,000.00 | $ | 1,119,870.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,300,000.00 | $ | 2,289,512.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,175,000.00 | $ | 4,155,962.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 9,000,000.00 | $ | 8,958,960.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 16,000,000.00 | $ | 15,927,040.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 25,000.00 | $ | 24,886.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 22,000,000.00 | $ | 21,899,680.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 19,000,000.00 | $ | 18,913,360.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 16,000,000.00 | $ 15,927,040.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 7,600,000.00 | $ 7,565,344.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,100,000.00 | $ 1,094,984.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,800,000.00 | $ 3,782,672.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,800,000.00 | $ 3,782,672.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,700,000.00 | $ 1,692,248.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 5,400,000.00 | $ 5,375,376.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,675,000.00 | $ 1,667,362.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,800,000.00 | $ 1,791,792.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 900,000.00 | $ 895,896.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,700,000.00 | $ 1,692,248.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,900,000.00 | $ 2,886,776.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,900,000.00 | $ 1,891,336.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,900,000.00 | $ 4,877,656.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 16,800,000.00 | $ 16,723,392.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,350,000.00 | $ 2,339,284.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,900,000.00 | $ 4,877,656.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,200,000.00 | $ 2,189,968.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,300,000.00 | $ 1,294,072.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,900,000.00 | $ 2,886,776.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,700,000.00 | $ 1,692,248.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,900,000.00 | $ 1,891,336.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,100,000.00 | $ 1,094,984.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,600,000.00 | $ 1,592,704.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,500,000.00 | $ 3,484,040.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 5,400,000.00 | $ 5,375,376.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,600,000.00 | $ 1,592,704.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 6,800,000.00 | $ 6,768,992.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,600,000.00 | $ 2,588,144.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,200,000.00 | $ 2,189,968.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,200,000.00 | $ 2,189,968.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,700,000.00 | $ 1,692,248.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,600,000.00 | $ 2,588,144.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,500,000.00 | $ 1,493,160.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,700,000.00 | $ 1,692,248.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 500,000.00 | $ 497,720.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 13,300,000.00 | $ 13,239,352.00 |

| Date | Claim Type | | Price | | Face | | Value |
|---|---|---|---|---|---|---|---|
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,000,000.00 | $ | 995,440.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,400,000.00 | $ | 4,379,936.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,800,000.00 | $ | 2,787,232.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 44,700,000.00 | $ | 44,496,168.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ | 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 900,000.00 | $ | 895,896.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,200,000.00 | $ | 4,180,848.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,100,000.00 | $ | 2,090,424.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,200,000.00 | $ | 1,194,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 125,000.00 | $ | 124,430.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,500,000.00 | $ | 2,488,600.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 300,000.00 | $ | 298,632.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,650,000.00 | $ | 2,637,916.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,500,000.00 | $ | 1,493,160.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 11,400,000.00 | $ | 11,348,016.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 100,000.00 | $ | 99,544.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,100,000.00 | $ | 3,085,864.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ | 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 9,100,000.00 | $ | 9,058,504.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 12,000,000.00 | $ | 11,945,280.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,600,000.00 | $ | 3,583,584.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,400,000.00 | $ | 3,384,496.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,400,000.00 | $ | 2,389,056.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,100,000.00 | $ | 1,094,984.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,100,000.00 | $ | 1,094,984.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,500,000.00 | $ | 1,493,160.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 5,000,000.00 | $ | 4,977,200.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 800,000.00 | $ | 796,352.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,400,000.00 | $ | 1,393,616.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,200,000.00 | $ | 2,189,968.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,500,000.00 | $ | 1,493,160.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 50,000,000.00 | $ | 49,772,000.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 11,200,000.00 | $ | 11,148,928.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,300,000.00 | $ | 4,280,392.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 13,700,000.00 | $ | 13,637,528.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,300,000.00 | $ | 1,294,072.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 3,500,000.00 | $ | 3,484,040.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,000,000.00 | $ | 3,981,760.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 4,000,000.00 | $ | 3,981,760.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 15,300,000.00 | $ | 15,230,232.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 275,000.00 | $ | 273,746.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 175,000.00 | $ | 174,202.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 2,000,000.00 | $ | 1,990,880.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 700,000.00 | $ | 696,808.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 900,000.00 | $ | 895,896.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 600,000.00 | $ | 597,264.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 1,100,000.00 | $ | 1,094,984.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 400,000.00 | $ | 398,176.00 |
| 01/15/08 | Senior Unsecured Claim | $ | 99.544 | $ | 200,000.00 | $ | 199,088.00 |
| 01/16/08 | Senior Unsecured Claim | $ | 97.993 | $ | 3,000,000.00 | $ | 2,939,790.00 |
| 01/16/08 | Senior Unsecured Claim | $ | 97.993 | $ | 4,250,000.00 | $ | 4,164,702.50 |
| 01/16/08 | Senior Unsecured Claim | $ | 97.993 | $ | 1,250,000.00 | $ | 1,224,912.50 |
| 01/18/08 | Senior Unsecured Claim | $ | 95.067 | $ | (400,000.00) | $ | (380,268.00) |
| 01/18/08 | Senior Unsecured Claim | $ | 98.235 | $ | (200,000.00) | $ | (196,470.00) |
| 01/18/08 | Senior Unsecured Claim | $ | 98.316 | $ | (200,000.00) | $ | (196,632.00) |
| 01/23/08 | Senior Unsecured Claim | $ | 101.459 | $ | 2,600,000.00 | $ | 2,637,934.00 |

| 01/23/08 | Senior Unsecured Claim | $ | 101.459 | $ | 4,000,000.00 | $ | 4,058,360.00 |
|---|---|---|---|---|---|---|---|
| 01/23/08 | Senior Unsecured Claim | $ | 101.459 | $ | 7,600,000.00 | $ | 7,710,884.00 |
| 01/23/08 | Senior Unsecured Claim | $ | 101.459 | $ | 10,600,000.00 | $ | 10,754,654.00 |
| 01/23/08 | Senior Unsecured Claim | $ | 101.459 | $ | 200,000.00 | $ | 202,918.00 |
| 01/25/08 | Senior Unsecured Claim | $ | 97.218 | $ | (1,600,000.00) | $ | (1,555,488.00) |
| 01/28/08 | Senior Unsecured Claim | $ | 103.317 | $ | 300,000.00 | $ | 309,951.00 |
| 01/28/08 | Senior Unsecured Claim | $ | 103.317 | $ | 400,000.00 | $ | 413,268.00 |
| 01/28/08 | Senior Unsecured Claim | $ | 103.317 | $ | 1,300,000.00 | $ | 1,343,121.00 |
| 01/28/08 | Senior Unsecured Claim | $ | 98.643 | $ | (1,700,000.00) | $ | (1,676,931.00) |
| 01/29/08 | Senior Unsecured Claim | $ | 96.027 | $ | (400,000.00) | $ | (384,108.00) |
| 01/29/08 | Senior Unsecured Claim | $ | 95.415 | $ | (2,900,000.00) | $ | (2,767,035.00) |
| 01/29/08 | Senior Unsecured Claim | $ | 97.455 | $ | (2,000,000.00) | $ | (1,949,100.00) |
| 01/29/08 | Senior Unsecured Claim | $ | 98.526 | $ | (4,000,000.00) | $ | (3,941,040.00) |
| 01/29/08 | Senior Unsecured Claim | $ | 96.976 | $ | (1,300,000.00) | $ | (1,260,688.00) |
| 01/29/08 | Senior Unsecured Claim | $ | 98.645 | $ | (400,000.00) | $ | (394,580.00) |
| 01/30/08 | Senior Unsecured Claim | $ | 96.840 | $ | (5,000,000.00) | $ | (4,842,000.00) |
| 02/07/08 | Senior Unsecured Claim | $ | 102.166 | $ | 400,000.00 | $ | 408,664.00 |
| 02/08/08 | Senior Unsecured Claim | $ | 98.619 | $ | (6,800,000.00) | $ | (6,706,092.00) |
| 02/08/08 | Senior Unsecured Claim | $ | 98.636 | $ | (800,000.00) | $ | (789,088.00) |
| 02/08/08 | Senior Unsecured Claim | $ | 98.636 | $ | (1,600,000.00) | $ | (1,578,176.00) |
| 02/08/08 | Senior Unsecured Claim | $ | 98.636 | $ | (100,000.00) | $ | (98,636.00) |
| 02/08/08 | Senior Unsecured Claim | $ | 101.121 | $ | (2,900,000.00) | $ | (2,932,509.00) |
| 02/08/08 | Senior Unsecured Claim | $ | 101.121 | $ | (1,700,000.00) | $ | (1,719,057.00) |
| 02/08/08 | Senior Unsecured Claim | $ | 101.121 | $ | (6,800,000.00) | $ | (6,876,228.00) |
| 02/08/08 | Senior Unsecured Claim | $ | 101.121 | $ | (9,100,000.00) | $ | (9,202,011.00) |
| 02/08/08 | Senior Unsecured Claim | $ | 101.121 | $ | (2,000,000.00) | $ | (2,022,420.00) |
| 02/11/08 | Senior Unsecured Claim | $ | 98.536 | $ | (11,600,000.00) | $ | (11,430,176.00) |
| 02/12/08 | Senior Unsecured Claim | $ | 97.235 | $ | (15,000,000.00) | $ | (14,585,250.00) |
| 02/12/08 | Senior Unsecured Claim | $ | 98.486 | $ | (2,000,000.00) | $ | (1,969,720.00) |
| 02/12/08 | Senior Unsecured Claim | $ | 101.081 | $ | (2,100,000.00) | $ | (2,122,701.00) |
| 02/12/08 | Senior Unsecured Claim | $ | 101.167 | $ | (7,600,000.00) | $ | (7,688,692.00) |
| 02/13/08 | Senior Unsecured Claim | $ | 101.476 | $ | (1,200,000.00) | $ | (1,217,712.00) |
| 02/14/08 | Senior Unsecured Claim | $ | 98.539 | $ | (2,500,000.00) | $ | (2,463,475.00) |
| 02/15/08 | Senior Unsecured Claim | $ | 100.896 | $ | 100,000.00 | $ | 100,896.00 |
| 02/15/08 | Senior Unsecured Claim | $ | 100.896 | $ | 225,000.00 | $ | 227,016.00 |
| 02/19/08 | Senior Unsecured Claim | $ | 99.918 | $ | (3,000,000.00) | $ | (2,997,540.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 99.918 | $ | (1,000,000.00) | $ | (999,180.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 99.918 | $ | (7,000,000.00) | $ | (6,994,260.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 99.918 | $ | (4,000,000.00) | $ | (3,996,720.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (1,000,000.00) | $ | (1,003,260.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (2,000,000.00) | $ | (2,006,520.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (4,000,000.00) | $ | (4,013,040.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (3,000,000.00) | $ | (3,009,780.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (1,000,000.00) | $ | (1,003,260.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (1,500,000.00) | $ | (1,504,890.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (1,000,000.00) | $ | (1,003,260.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (3,000,000.00) | $ | (3,009,780.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (1,000,000.00) | $ | (1,003,260.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 99.854 | $ | (700,000.00) | $ | (698,978.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (1,500,000.00) | $ | (1,504,890.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 100.326 | $ | (1,000,000.00) | $ | (1,003,260.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 99.918 | $ | (9,000,000.00) | $ | (8,992,620.00) |
| 02/19/08 | Senior Unsecured Claim | $ | 99.918 | $ | (1,000,000.00) | $ | (999,180.00) |
| 02/20/08 | Senior Unsecured Claim | $ | 99.355 | $ | (1,000,000.00) | $ | (993,550.00) |
| 02/20/08 | Senior Unsecured Claim | $ | 99.355 | $ | (2,000,000.00) | $ | (1,987,100.00) |
| 02/20/08 | Senior Unsecured Claim | $ | 99.355 | $ | (1,000,000.00) | $ | (993,550.00) |
| 02/20/08 | Senior Unsecured Claim | $ | 99.355 | $ | (1,000,000.00) | $ | (993,550.00) |
| 02/20/08 | Senior Unsecured Claim | $ | 99.355 | $ | (1,000,000.00) | $ | (993,550.00) |
| 02/20/08 | Senior Unsecured Claim | $ | 99.355 | $ | (3,000,000.00) | $ | (2,980,650.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (2,000,000.00) | $ | (2,002,000.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 99.972 | $ | (5,000,000.00) | $ | (4,998,600.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (3,000,000.00) | $ | (3,003,000.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 99.972 | $ | (300,000.00) | $ | (299,916.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (700,000.00) | $ | (700,700.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 99.972 | $ | (700,000.00) | $ | (699,804.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (1,300,000.00) | $ | (1,301,300.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 99.972 | $ | (1,000,000.00) | $ | (999,720.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (1,000,000.00) | $ | (1,001,000.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 99.972 | $ | (500,000.00) | $ | (499,860.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 99.972 | $ | (1,000,000.00) | $ | (999,720.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (4,000,000.00) | $ | (4,004,000.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (200,000.00) | $ | (200,200.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 99.972 | $ | (1,000,000.00) | $ | (999,720.00) |

| | | | | | |
|---|---|---|---|---|---|
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (800,000.00) | $ | (800,800.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 99.972 | $ | (500,000.00) | $ | (499,860.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (6,000,000.00) | $ | (6,006,000.00) |
| 02/21/08 | Senior Unsecured Claim | $ | 100.100 | $ | (1,000,000.00) | $ | (1,001,000.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.934 | $ | (1,000,000.00) | $ | (999,340.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.960 | $ | (2,000,000.00) | $ | (1,999,200.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.934 | $ | (2,000,000.00) | $ | (1,998,680.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.960 | $ | (1,000,000.00) | $ | (999,600.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.934 | $ | (1,000,000.00) | $ | (999,340.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 97.415 | $ | (425,000.00) | $ | (414,013.75) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.960 | $ | (2,000,000.00) | $ | (1,999,200.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.934 | $ | (1,000,000.00) | $ | (999,340.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.960 | $ | (2,000,000.00) | $ | (1,999,200.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.960 | $ | (1,000,000.00) | $ | (999,600.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.934 | $ | (2,000,000.00) | $ | (1,998,680.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.960 | $ | (2,000,000.00) | $ | (1,999,200.00) |
| 02/22/08 | Senior Unsecured Claim | $ | 99.934 | $ | (3,000,000.00) | $ | (2,998,020.00) |
| 02/28/08 | Senior Unsecured Claim | $ | 98.447 | $ | 1,200,000.00 | $ | 1,181,364.00 |
| 02/29/08 | Senior Unsecured Claim | $ | 97.780 | $ | (1,000,000.00) | $ | (977,800.00) |
| 02/29/08 | Senior Unsecured Claim | $ | 97.951 | $ | (700,000.00) | $ | (685,657.00) |
| 03/03/08 | Senior Unsecured Claim | $ | 98.262 | $ | 200,000.00 | $ | 196,524.00 |
| 03/03/08 | Senior Unsecured Claim | $ | 98.689 | $ | (5,400,000.00) | $ | (5,329,206.00) |
| 03/03/08 | Senior Unsecured Claim | $ | 97.562 | $ | (300,000.00) | $ | (292,686.00) |
| 03/03/08 | Senior Unsecured Claim | $ | 97.562 | $ | (300,000.00) | $ | (292,686.00) |
| 03/04/08 | Senior Unsecured Claim | $ | 98.264 | $ | (1,100,000.00) | $ | (1,080,904.00) |
| 03/06/08 | Senior Unsecured Claim | $ | 98.304 | $ | (2,000,000.00) | $ | (1,966,080.00) |
| 03/10/08 | Senior Unsecured Claim | $ | 95.787 | $ | (500,000.00) | $ | (478,935.00) |
| 03/12/08 | Senior Unsecured Claim | $ | 94.637 | $ | (1,000,000.00) | $ | (946,370.00) |
| 03/12/08 | Senior Unsecured Claim | $ | 94.637 | $ | (2,000,000.00) | $ | (1,892,740.00) |
| 03/12/08 | Senior Unsecured Claim | $ | 94.637 | $ | (1,000,000.00) | $ | (946,370.00) |
| 03/12/08 | Senior Unsecured Claim | $ | 94.637 | $ | (1,000,000.00) | $ | (946,370.00) |
| 03/12/08 | Senior Unsecured Claim | $ | 94.637 | $ | (1,000,000.00) | $ | (946,370.00) |
| 03/12/08 | Senior Unsecured Claim | $ | 94.637 | $ | (1,000,000.00) | $ | (946,370.00) |
| 03/12/08 | Senior Unsecured Claim | $ | 94.637 | $ | (2,000,000.00) | $ | (1,892,740.00) |
| 03/13/08 | Senior Unsecured Claim | $ | 97.913 | $ | (6,700,000.00) | $ | (6,560,171.00) |
| 03/14/08 | Senior Unsecured Claim | $ | 92.611 | $ | 1,200,000.00 | $ | 1,111,332.00 |
| 03/17/08 | Senior Unsecured Claim | $ | 90.747 | $ | (2,000,000.00) | $ | (1,814,940.00) |
| 03/17/08 | Senior Unsecured Claim | $ | 90.550 | $ | (4,000,000.00) | $ | (3,622,000.00) |
| 03/17/08 | Senior Unsecured Claim | $ | 90.550 | $ | (4,000,000.00) | $ | (3,622,000.00) |
| 03/18/08 | Senior Unsecured Claim | $ | 96.747 | $ | 4,000,000.00 | $ | 3,869,880.00 |
| 03/18/08 | Senior Unsecured Claim | $ | 93.091 | $ | (500,000.00) | $ | (465,455.00) |
| 03/18/08 | Senior Unsecured Claim | $ | 93.091 | $ | (300,000.00) | $ | (279,273.00) |
| 03/18/08 | Senior Unsecured Claim | $ | 93.091 | $ | (400,000.00) | $ | (372,364.00) |
| 03/18/08 | Senior Unsecured Claim | $ | 93.091 | $ | (700,000.00) | $ | (651,637.00) |
| 03/18/08 | Senior Unsecured Claim | $ | 93.091 | $ | (400,000.00) | $ | (372,364.00) |
| 03/18/08 | Senior Unsecured Claim | $ | 93.091 | $ | (200,000.00) | $ | (186,182.00) |
| 03/18/08 | Senior Unsecured Claim | $ | 93.091 | $ | (900,000.00) | $ | (837,819.00) |
| 03/18/08 | Senior Unsecured Claim | $ | 93.091 | $ | (200,000.00) | $ | (186,182.00) |
| 03/18/08 | Senior Unsecured Claim | $ | 93.091 | $ | (400,000.00) | $ | (372,364.00) |
| 03/25/08 | Senior Unsecured Claim | $ | 96.034 | $ | 1,000,000.00 | $ | 960,340.00 |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (850,000.00) | $ | (813,968.50) |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (1,725,000.00) | $ | (1,651,877.25) |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (675,000.00) | $ | (646,386.75) |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (25,000.00) | $ | (23,940.25) |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (300,000.00) | $ | (287,283.00) |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (50,000.00) | $ | (47,880.50) |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (225,000.00) | $ | (215,462.25) |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (400,000.00) | $ | (383,044.00) |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (350,000.00) | $ | (335,163.50) |
| 03/27/08 | Senior Unsecured Claim | $ | 95.761 | $ | (400,000.00) | $ | (383,044.00) |
| 03/28/08 | Senior Unsecured Claim | $ | 96.102 | $ | (2,700,000.00) | $ | (2,594,754.00) |
| 03/28/08 | Senior Unsecured Claim | $ | 96.461 | $ | (1,300,000.00) | $ | (1,253,993.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (3,800,000.00) | $ | (3,703,290.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (1,600,000.00) | $ | (1,559,280.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (2,400,000.00) | $ | (2,338,920.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (1,000,000.00) | $ | (974,550.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (1,000,000.00) | $ | (974,550.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (1,500,000.00) | $ | (1,461,825.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (900,000.00) | $ | (877,095.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (1,000,000.00) | $ | (974,550.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (1,100,000.00) | $ | (1,072,005.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (300,000.00) | $ | (292,365.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (300,000.00) | $ | (292,365.00) |

| Date | Description | | Price | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (1,400,000.00) | $ | (1,364,370.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (500,000.00) | $ | (487,275.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (300,000.00) | $ | (292,365.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (300,000.00) | $ | (292,365.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (2,000,000.00) | $ | (1,949,100.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (800,000.00) | $ | (779,640.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (2,000,000.00) | $ | (1,949,100.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (700,000.00) | $ | (682,185.00) |
| 04/01/08 | Senior Unsecured Claim | $ | 97.455 | $ | (3,600,000.00) | $ | (3,508,380.00) |
| 04/02/08 | Senior Unsecured Claim | $ | 97.276 | $ | (200,000.00) | $ | (194,552.00) |
| 04/03/08 | Senior Unsecured Claim | $ | 97.216 | $ | (6,000,000.00) | $ | (5,832,960.00) |
| 04/07/08 | Senior Unsecured Claim | $ | 99.485 | $ | (30,000.00) | $ | (29,845.50) |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 1,100,000.00 | $ | 1,021,713.00 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 50,000,000.00 | $ | 46,441,500.00 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 10,450,000.00 | $ | 9,706,273.50 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 9,500,000.00 | $ | 8,823,885.00 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 3,300,000.00 | $ | 3,065,139.00 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 300,000.00 | $ | 278,649.00 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 800,000.00 | $ | 743,064.00 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 8,800,000.00 | $ | 8,173,704.00 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 15,200,000.00 | $ | 14,118,216.00 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 500,000.00 | $ | 464,415.00 |
| 04/15/08 | Senior Unsecured Claim | $ | 92.883 | $ | 50,000.00 | $ | 46,441.50 |
| 04/16/08 | Senior Unsecured Claim | $ | 93.633 | $ | 250,000.00 | $ | 234,082.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 30,000,000.00 | $ | 29,900,700.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 700,000.00 | $ | 697,683.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 900,000.00 | $ | 897,021.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 4,300,000.00 | $ | 4,285,767.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 7,000,000.00 | $ | 6,976,830.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 84.285 | $ | 13,270,000.00 | $ | 11,184,619.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,200,000.00 | $ | 2,192,718.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 400,000.00 | $ | 398,676.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 900,000.00 | $ | 897,021.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 900,000.00 | $ | 897,021.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 84.285 | $ | 700,000.00 | $ | 589,995.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 400,000.00 | $ | 398,676.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,000,000.00 | $ | 996,690.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,200,000.00 | $ | 3,189,408.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 725,000.00 | $ | 722,600.25 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,900,000.00 | $ | 1,893,711.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,900,000.00 | $ | 1,893,711.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 50,000,000.00 | $ | 49,834,500.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 25,600,000.00 | $ | 25,515,264.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 50,000,000.00 | $ | 49,834,500.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 22,150,000.00 | $ | 22,076,683.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,325,000.00 | $ | 2,317,304.25 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 6,600,000.00 | $ | 6,578,154.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 20,700,000.00 | $ | 20,631,483.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,100,000.00 | $ | 3,089,739.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 700,000.00 | $ | 697,683.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 900,000.00 | $ | 897,021.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,600,000.00 | $ | 3,588,084.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 26,100,000.00 | $ | 26,013,609.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,500,000.00 | $ | 1,495,035.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,300,000.00 | $ | 1,295,697.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 400,000.00 | $ | 398,676.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,000,000.00 | $ | 996,690.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 900,000.00 | $ | 897,021.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 700,000.00 | $ | 697,683.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,100,000.00 | $ | 1,096,359.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 800,000.00 | $ | 797,352.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,100,000.00 | $ | 1,096,359.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,300,000.00 | $ | 1,295,697.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,300,000.00 | $ | 3,289,077.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 700,000.00 | $ | 697,683.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,900,000.00 | $ | 1,893,711.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,000,000.00 | $ | 1,993,380.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,100,000.00 | $ | 2,093,049.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,100,000.00 | $ | 1,096,359.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 800,000.00 | $ | 797,352.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 400,000.00 | $ | 398,676.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,300,000.00 | $ | 1,295,697.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,650,000.00 | $ | 3,637,918.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,400,000.00 | $ | 2,392,056.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 900,000.00 | $ | 897,021.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,900,000.00 | $ | 3,887,091.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,000,000.00 | $ | 996,690.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,400,000.00 | $ | 1,395,366.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,500,000.00 | $ | 1,495,035.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 700,000.00 | $ | 697,683.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,200,000.00 | $ | 2,192,718.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,100,000.00 | $ | 1,096,359.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |

| Date | Claim Type | | Rate | | Amount | | Total |
|---|---|---|---|---|---|---|---|
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 11,700,000.00 | $ | 11,661,273.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,100,000.00 | $ | 1,096,359.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 700,000.00 | $ | 697,683.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 25,000.00 | $ | 24,917.25 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 900,000.00 | $ | 897,021.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 800,000.00 | $ | 797,352.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 900,000.00 | $ | 897,021.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 20,000,000.00 | $ | 19,933,800.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,300,000.00 | $ | 1,295,697.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 800,000.00 | $ | 797,352.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 4,800,000.00 | $ | 4,784,112.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 50,000.00 | $ | 49,834.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 575,000.00 | $ | 573,096.75 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 13,000,000.00 | $ | 12,956,970.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 800,000.00 | $ | 797,352.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 400,000.00 | $ | 398,676.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 550,000.00 | $ | 548,179.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,400,000.00 | $ | 2,392,056.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 30,000,000.00 | $ | 29,900,700.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 84.285 | $ | 1,200,000.00 | $ | 1,011,420.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,000,000.00 | $ | 2,990,070.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,200,000.00 | $ | 3,189,408.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,300,000.00 | $ | 3,289,077.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 84.285 | $ | 900,000.00 | $ | 758,565.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,100,000.00 | $ | 1,096,359.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,800,000.00 | $ | 2,790,732.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 25,000.00 | $ | 24,917.25 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 350,000.00 | $ | 348,841.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 4,400,000.00 | $ | 4,385,436.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,000,000.00 | $ | 996,690.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 700,000.00 | $ | 697,683.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,100,000.00 | $ | 1,096,359.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,700,000.00 | $ | 2,691,063.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,300,000.00 | $ | 1,295,697.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,000,000.00 | $ | 996,690.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 84.285 | $ | 100,000.00 | $ | 84,285.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 84.285 | $ | 500,000.00 | $ | 421,425.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 84.285 | $ | 30,000.00 | $ | 25,285.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 4,700,000.00 | $ | 4,684,443.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 700,000.00 | $ | 697,683.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,850,000.00 | $ | 1,843,876.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,000,000.00 | $ | 996,690.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 625,000.00 | $ | 622,931.25 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 700,000.00 | $ | 697,683.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,300,000.00 | $ | 1,295,697.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 4,600,000.00 | $ | 4,584,774.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,600,000.00 | $ | 1,594,704.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 325,000.00 | $ | 323,924.25 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 5,700,000.00 | $ | 5,681,133.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 25,000.00 | $ | 24,917.25 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 900,000.00 | $ | 897,021.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 4,300,000.00 | $ | 4,285,767.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,400,000.00 | $ | 1,395,366.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 800,000.00 | $ | 797,352.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,300,000.00 | $ | 2,292,387.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 125,000.00 | $ | 124,586.25 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 7,000,000.00 | $ | 6,976,830.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 2,550,000.00 | $ | 2,541,559.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 250,000.00 | $ | 249,172.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 150,000.00 | $ | 149,503.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,575,000.00 | $ | 1,569,786.75 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 50,000.00 | $ | 49,834.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,000,000.00 | $ | 996,690.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,300,000.00 | $ | 1,295,697.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 3,400,000.00 | $ | 3,388,746.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 4,900,000.00 | $ | 4,883,781.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,400,000.00 | $ | 1,395,366.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 25,000.00 | $ | 24,917.25 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,000,000.00 | $ | 996,690.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 150,000.00 | $ | 149,503.50 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 75,000.00 | $ | 74,751.75 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 600,000.00 | $ | 598,014.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 400,000.00 | $ | 398,676.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 100,000.00 | $ | 99,669.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 200,000.00 | $ | 199,338.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,100,000.00 | $ | 1,096,359.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,900,000.00 | $ | 1,893,711.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 300,000.00 | $ | 299,007.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 500,000.00 | $ | 498,345.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,900,000.00 | $ | 1,893,711.00 |
| 04/17/08 | Senior Unsecured Claim | $ | 99.669 | $ | 1,200,000.00 | $ | 1,196,028.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 10,000,000.00 | $ | 10,239,500.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.477 | $ | 10,000,000.00 | $ | 10,247,700.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.477 | $ | 10,000,000.00 | $ | 10,247,700.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.491 | $ | 10,000,000.00 | $ | 10,249,100.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 1,000,000.00 | $ | 1,023,950.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 1,000,000.00 | $ | 1,023,950.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 1,000,000.00 | $ | 1,023,950.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 10,000,000.00 | $ | 10,239,500.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 1,000,000.00 | $ | 1,023,950.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 2,000,000.00 | $ | 2,047,900.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 2,000,000.00 | $ | 2,047,900.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 1,000,000.00 | $ | 1,023,950.00 |
| 04/21/08 | Senior Unsecured Claim | $ | 102.395 | $ | 1,000,000.00 | $ | 1,023,950.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/28/08 | Senior Unsecured Claim | $ | 101.569 | $ | 2,000,000.00 | $ | 2,031,380.00 |
| 04/28/08 | Senior Unsecured Claim | $ | 101.380 | $ | 300,000.00 | $ | 304,140.00 |
| 04/29/08 | Senior Unsecured Claim | $ | 98.100 | $ | (1,700,000.00) | $ | (1,667,700.00) |
| 04/30/08 | Senior Unsecured Claim | $ | 102.468 | $ | 7,500,000.00 | $ | 7,685,100.00 |
| 04/30/08 | Senior Unsecured Claim | $ | 100.473 | $ | 450,000.00 | $ | 452,128.50 |
| 04/30/08 | Senior Unsecured Claim | $ | 100.473 | $ | 1,950,000.00 | $ | 1,959,223.50 |
| 04/30/08 | Senior Unsecured Claim | $ | 100.473 | $ | 400,000.00 | $ | 401,892.00 |
| 04/30/08 | Senior Unsecured Claim | $ | 102.815 | $ | (300,000.00) | $ | (308,445.00) |
| 04/30/08 | Senior Unsecured Claim | $ | 102.815 | $ | (100,000.00) | $ | (102,815.00) |
| 04/30/08 | Senior Unsecured Claim | $ | 102.815 | $ | (2,700,000.00) | $ | (2,776,005.00) |
| 04/30/08 | Senior Unsecured Claim | $ | 102.815 | $ | (300,000.00) | $ | (308,445.00) |
| 05/01/08 | Senior Unsecured Claim | $ | 98.268 | $ | 1,800,000.00 | $ | 1,768,824.00 |
| 05/01/08 | Senior Unsecured Claim | $ | 98.101 | $ | (300,000.00) | $ | (294,303.00) |
| 05/01/08 | Senior Unsecured Claim | $ | 98.589 | $ | (600,000.00) | $ | (591,534.00) |
| 05/02/08 | Senior Unsecured Claim | $ | 102.798 | $ | 300,000.00 | $ | 308,394.00 |
| 05/02/08 | Senior Unsecured Claim | $ | 102.798 | $ | 1,900,000.00 | $ | 1,953,162.00 |
| 05/02/08 | Senior Unsecured Claim | $ | 102.798 | $ | 300,000.00 | $ | 308,394.00 |
| 05/02/08 | Senior Unsecured Claim | $ | 102.798 | $ | 1,600,000.00 | $ | 1,644,768.00 |
| 05/02/08 | Senior Unsecured Claim | $ | 102.798 | $ | 1,600,000.00 | $ | 1,644,768.00 |
| 05/06/08 | Senior Unsecured Claim | $ | 99.774 | $ | 1,000,000.00 | $ | 997,740.00 |
| 05/06/08 | Senior Unsecured Claim | $ | 96.707 | $ | 300,000.00 | $ | 290,121.00 |
| 05/06/08 | Senior Unsecured Claim | $ | 96.707 | $ | 1,600,000.00 | $ | 1,547,312.00 |
| 05/06/08 | Senior Unsecured Claim | $ | 96.707 | $ | 1,100,000.00 | $ | 1,063,777.00 |
| 05/06/08 | Senior Unsecured Claim | $ | 99.774 | $ | (1,000,000.00) | $ | (997,740.00) |
| 05/08/08 | Senior Unsecured Claim | $ | 98.639 | $ | (5,400,000.00) | $ | (5,326,506.00) |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 800,000.00 | $ | 759,336.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 1,500,000.00 | $ | 1,422,330.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 500,000.00 | $ | 474,110.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 300,000.00 | $ | 284,466.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 300,000.00 | $ | 284,466.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 8,800,000.00 | $ | 8,352,696.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 900,000.00 | $ | 853,398.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 9,400,000.00 | $ | 8,922,198.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 100,000.00 | $ | 94,822.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 6,200,000.00 | $ | 5,884,854.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 2,800,000.00 | $ | 2,655,016.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 700,000.00 | $ | 663,754.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 1,400,000.00 | $ | 1,327,508.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 300,000.00 | $ | 284,466.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 100,000.00 | $ | 94,822.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,000,000.00 | $ | 949,170.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 100,000.00 | $ | 94,822.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 4,300,000.00 | $ | 4,077,346.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 300,000.00 | $ | 284,466.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 100,000.00 | $ | 94,822.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 400,000.00 | $ | 379,668.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,200,000.00 | $ | 1,139,004.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,300,000.00 | $ | 1,233,921.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,800,000.00 | $ | 1,708,506.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,300,000.00 | $ | 1,233,921.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 400,000.00 | $ | 379,288.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 2,100,000.00 | $ | 1,991,262.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 400,000.00 | $ | 379,288.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 500,000.00 | $ | 474,585.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 700,000.00 | $ | 663,754.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 200,000.00 | $ | 189,834.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 2,300,000.00 | $ | 2,183,091.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,500,000.00 | $ | 1,423,755.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,300,000.00 | $ | 1,233,921.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 200,000.00 | $ | 189,834.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 100,000.00 | $ | 94,822.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 500,000.00 | $ | 474,585.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 800,000.00 | $ | 758,576.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 1,000,000.00 | $ | 948,220.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 1,000,000.00 | $ | 948,220.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 3,700,000.00 | $ | 3,511,929.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,500,000.00 | $ | 1,423,755.00 |

| Date | Claim Type | | Price | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 2,200,000.00 | $ | 2,086,084.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 100,000.00 | $ | 94,822.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 5,800,000.00 | $ | 5,499,676.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 500,000.00 | $ | 474,585.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 1,700,000.00 | $ | 1,611,974.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,800,000.00 | $ | 1,708,506.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,600,000.00 | $ | 1,518,672.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 700,000.00 | $ | 663,754.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 600,000.00 | $ | 568,932.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 500,000.00 | $ | 474,110.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 300,000.00 | $ | 284,466.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 300,000.00 | $ | 284,466.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 100,000.00 | $ | 94,917.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 4,400,000.00 | $ | 4,172,168.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 300,000.00 | $ | 284,751.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 10,000,000.00 | $ | 9,491,700.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 200,000.00 | $ | 189,834.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 100,000.00 | $ | 94,822.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 500,000.00 | $ | 474,585.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 800,000.00 | $ | 759,336.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 2,900,000.00 | $ | 2,752,593.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 300,000.00 | $ | 284,466.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 400,000.00 | $ | 379,668.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 100,000.00 | $ | 94,917.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 100,000.00 | $ | 94,917.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 1,000,000.00 | $ | 948,220.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 100,000.00 | $ | 94,822.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 400,000.00 | $ | 379,288.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 400,000.00 | $ | 379,288.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 3,100,000.00 | $ | 2,939,482.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 2,400,000.00 | $ | 2,275,728.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.917 | $ | 1,800,000.00 | $ | 1,708,506.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 2,100,000.00 | $ | 1,991,262.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 300,000.00 | $ | 284,466.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 300,000.00 | $ | 284,466.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 200,000.00 | $ | 189,644.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 94.822 | $ | 100,000.00 | $ | 94,822.00 |
| 05/09/08 | Senior Unsecured Claim | $ | 98.992 | $ | (1,400,000.00) | $ | (1,385,888.00) |
| 05/09/08 | Senior Unsecured Claim | $ | 98.772 | $ | (100,000.00) | $ | (98,772.00) |
| 05/12/08 | Senior Unsecured Claim | $ | 101.670 | $ | 700,000.00 | $ | 711,690.00 |
| 05/12/08 | Senior Unsecured Claim | $ | 94.866 | $ | 1,100,000.00 | $ | 1,043,526.00 |
| 05/12/08 | Senior Unsecured Claim | $ | 94.866 | $ | 3,600,000.00 | $ | 3,415,176.00 |
| 05/13/08 | Senior Unsecured Claim | $ | 100.664 | $ | 6,100,000.00 | $ | 6,140,504.00 |
| 05/13/08 | Senior Unsecured Claim | $ | 100.664 | $ | 1,300,000.00 | $ | 1,308,632.00 |
| 05/13/08 | Senior Unsecured Claim | $ | 100.664 | $ | 1,400,000.00 | $ | 1,409,296.00 |
| 05/13/08 | Senior Unsecured Claim | $ | 100.664 | $ | 1,000,000.00 | $ | 1,006,640.00 |
| 05/13/08 | Senior Unsecured Claim | $ | 100.664 | $ | 200,000.00 | $ | 201,328.00 |
| 05/13/08 | Senior Unsecured Claim | $ | 100.707 | $ | 800,000.00 | $ | 805,656.00 |
| 05/13/08 | Senior Unsecured Claim | $ | 98.427 | $ | (1,500,000.00) | $ | (1,476,405.00) |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 6,600,000.00 | $ | 6,281,154.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 2,000,000.00 | $ | 1,903,380.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 4,175,000.00 | $ | 3,973,305.75 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 1,200,000.00 | $ | 1,142,028.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 1,500,000.00 | $ | 1,427,535.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 100,000.00 | $ | 95,169.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 1,000,000.00 | $ | 951,690.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 1,400,000.00 | $ | 1,332,366.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 250,000.00 | $ | 237,922.50 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 1,100,000.00 | $ | 1,046,859.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 50,000.00 | $ | 47,584.50 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 100,000.00 | $ | 95,169.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 100,000.00 | $ | 95,169.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 600,000.00 | $ | 571,014.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 1,800,000.00 | $ | 1,713,042.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 6,200,000.00 | $ | 5,900,478.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 900,000.00 | $ | 856,521.00 |
| 05/14/08 | Senior Unsecured Claim | $ | 95.169 | $ | 1,100,000.00 | $ | 1,046,859.00 |
| 05/15/08 | Senior Unsecured Claim | $ | 98.094 | $ | (11,300,000.00) | $ | (11,084,622.00) |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 15,400,000.00 | $ | 14,700,686.00 |

| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 6,700,000.00 | $ | 6,448,549.00 |
|---|---|---|---|---|---|---|---|
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 1,900,000.00 | $ | 1,813,721.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 6,200,000.00 | $ | 5,967,314.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 600,000.00 | $ | 572,754.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 200,000.00 | $ | 190,918.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 7,800,000.00 | $ | 7,445,802.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 300,000.00 | $ | 286,377.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 1,900,000.00 | $ | 1,813,721.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 2,200,000.00 | $ | 2,100,098.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 1,300,000.00 | $ | 1,240,967.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 200,000.00 | $ | 190,918.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 400,000.00 | $ | 381,836.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 800,000.00 | $ | 763,672.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 300,000.00 | $ | 286,377.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 700,000.00 | $ | 668,213.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 200,000.00 | $ | 190,918.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 1,700,000.00 | $ | 1,636,199.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 100,000.00 | $ | 96,247.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 700,000.00 | $ | 673,729.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 500,000.00 | $ | 481,235.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 400,000.00 | $ | 384,988.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 200,000.00 | $ | 192,494.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 300,000.00 | $ | 288,741.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 400,000.00 | $ | 384,988.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 600,000.00 | $ | 577,482.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 300,000.00 | $ | 286,377.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 400,000.00 | $ | 381,836.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 100,000.00 | $ | 95,459.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 200,000.00 | $ | 190,918.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 1,700,000.00 | $ | 1,622,803.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 100,000.00 | $ | 95,459.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 100,000.00 | $ | 95,459.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 600,000.00 | $ | 572,754.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 200,000.00 | $ | 190,918.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 95.459 | $ | 100,000.00 | $ | 95,459.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 10,300,000.00 | $ | 9,913,441.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 100,000.00 | $ | 96,247.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 100,000.00 | $ | 96,247.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 400,000.00 | $ | 384,988.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 300,000.00 | $ | 288,741.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 100,000.00 | $ | 96,247.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 400,000.00 | $ | 384,988.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 200,000.00 | $ | 192,494.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 200,000.00 | $ | 192,494.00 |
| 05/16/08 | Senior Unsecured Claim | $ | 96.247 | $ | 100,000.00 | $ | 96,247.00 |
| 05/20/08 | Senior Unsecured Claim | $ | 101.057 | $ | 600,000.00 | $ | 606,342.00 |
| 05/20/08 | Senior Unsecured Claim | $ | 101.057 | $ | 450,000.00 | $ | 454,756.50 |
| 05/20/08 | Senior Unsecured Claim | $ | 101.057 | $ | 1,000,000.00 | $ | 1,010,570.00 |
| 05/20/08 | Senior Unsecured Claim | $ | 101.057 | $ | 50,000.00 | $ | 50,528.50 |
| 05/20/08 | Senior Unsecured Claim | $ | 101.057 | $ | 1,800,000.00 | $ | 1,819,026.00 |
| 05/20/08 | Senior Unsecured Claim | $ | 101.057 | $ | 200,000.00 | $ | 202,114.00 |
| 05/20/08 | Senior Unsecured Claim | $ | 101.057 | $ | 850,000.00 | $ | 858,984.50 |
| 05/20/08 | Senior Unsecured Claim | $ | 101.057 | $ | 3,050,000.00 | $ | 3,082,238.50 |
| 05/20/08 | Senior Unsecured Claim | $ | 101.007 | $ | 1,000,000.00 | $ | 1,010,070.00 |
| 05/20/08 | Senior Unsecured Claim | $ | 100.483 | $ | (900,000.00) | $ | (904,347.00) |
| 05/21/08 | Senior Unsecured Claim | $ | 95.918 | $ | 1,000,000.00 | $ | 959,180.00 |
| 05/21/08 | Senior Unsecured Claim | $ | 100.854 | $ | 8,000,000.00 | $ | 8,068,320.00 |
| 05/21/08 | Senior Unsecured Claim | $ | 100.854 | $ | 7,000,000.00 | $ | 7,059,780.00 |
| 05/21/08 | Senior Unsecured Claim | $ | 100.854 | $ | 3,000,000.00 | $ | 3,025,620.00 |
| 05/21/08 | Senior Unsecured Claim | $ | 100.854 | $ | 2,000,000.00 | $ | 2,017,080.00 |
| 05/21/08 | Senior Unsecured Claim | $ | 100.854 | $ | 10,000,000.00 | $ | 10,085,400.00 |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (400,000.00) | $ | (392,920.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (300,000.00) | $ | (294,690.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (400,000.00) | $ | (392,920.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (400,000.00) | $ | (392,920.00) |

| Date | Claim Type | | Price | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (500,000.00) | $ | (491,150.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (300,000.00) | $ | (294,690.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (400,000.00) | $ | (392,920.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (300,000.00) | $ | (294,690.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (1,500,000.00) | $ | (1,473,450.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (300,000.00) | $ | (294,690.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 94.552 | $ | (500,000.00) | $ | (472,760.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (1,300,000.00) | $ | (1,276,990.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (400,000.00) | $ | (392,920.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (200,000.00) | $ | (196,460.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (300,000.00) | $ | (294,690.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/22/08 | Senior Unsecured Claim | $ | 98.230 | $ | (100,000.00) | $ | (98,230.00) |
| 05/27/08 | Senior Unsecured Claim | $ | 97.638 | $ | (100,000.00) | $ | (97,638.00) |
| 05/29/08 | Senior Unsecured Claim | $ | 95.986 | $ | 1,000,000.00 | $ | 959,860.00 |
| 05/30/08 | Senior Unsecured Claim | $ | 97.183 | $ | 2,200,000.00 | $ | 2,138,026.00 |
| 05/30/08 | Senior Unsecured Claim | $ | 97.183 | $ | 1,000,000.00 | $ | 971,830.00 |
| 05/30/08 | Senior Unsecured Claim | $ | 95.760 | $ | 700,000.00 | $ | 670,320.00 |
| 05/30/08 | Senior Unsecured Claim | $ | 97.183 | $ | 300,000.00 | $ | 291,549.00 |
| 05/30/08 | Senior Unsecured Claim | $ | 98.662 | $ | (1,700,000.00) | $ | (1,677,254.00) |
| 05/30/08 | Senior Unsecured Claim | $ | 96.466 | $ | (500,000.00) | $ | (482,330.00) |
| 06/02/08 | Senior Unsecured Claim | $ | 95.411 | $ | 150,000.00 | $ | 143,116.50 |
| 06/02/08 | Senior Unsecured Claim | $ | 95.411 | $ | 1,825,000.00 | $ | 1,741,250.75 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.343 | $ | 1,100,000.00 | $ | 1,081,773.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.343 | $ | 900,000.00 | $ | 885,087.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.051 | $ | 1,800,000.00 | $ | 1,764,918.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.343 | $ | 600,000.00 | $ | 590,058.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.051 | $ | 900,000.00 | $ | 882,459.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.343 | $ | 200,000.00 | $ | 196,686.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.051 | $ | 5,700,000.00 | $ | 5,588,907.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.343 | $ | 1,100,000.00 | $ | 1,081,773.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.343 | $ | 200,000.00 | $ | 196,686.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.051 | $ | 1,100,000.00 | $ | 1,078,561.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.343 | $ | 500,000.00 | $ | 491,715.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.051 | $ | 900,000.00 | $ | 882,459.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.343 | $ | 400,000.00 | $ | 393,372.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.051 | $ | 800,000.00 | $ | 784,408.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 98.051 | $ | 1,300,000.00 | $ | 1,274,663.00 |
| 06/03/08 | Senior Unsecured Claim | $ | 95.539 | $ | (2,200,000.00) | $ | (2,101,858.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.539 | $ | (1,800,000.00) | $ | (1,719,702.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.539 | $ | (2,200,000.00) | $ | (2,101,858.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.539 | $ | (500,000.00) | $ | (477,695.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.284 | $ | (2,200,000.00) | $ | (2,096,248.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.539 | $ | (1,000,000.00) | $ | (955,390.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.284 | $ | (1,800,000.00) | $ | (1,715,112.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.539 | $ | (800,000.00) | $ | (764,312.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.284 | $ | (3,700,000.00) | $ | (3,525,508.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.539 | $ | (1,200,000.00) | $ | (1,146,468.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.284 | $ | (1,600,000.00) | $ | (1,524,544.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.284 | $ | (1,800,000.00) | $ | (1,715,112.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.539 | $ | (300,000.00) | $ | (286,617.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.284 | $ | (2,500,000.00) | $ | (2,382,100.00) |
| 06/03/08 | Senior Unsecured Claim | $ | 95.284 | $ | (11,400,000.00) | $ | (10,862,376.00) |
| 06/05/08 | Senior Unsecured Claim | $ | 95.946 | $ | (1,120,000.00) | $ | (1,074,595.20) |
| 06/05/08 | Senior Unsecured Claim | $ | 95.946 | $ | (10,000.00) | $ | (9,594.60) |
| 06/05/08 | Senior Unsecured Claim | $ | 95.946 | $ | (300,000.00) | $ | (287,838.00) |
| 06/05/08 | Senior Unsecured Claim | $ | 95.946 | $ | (50,000.00) | $ | (47,973.00) |
| 06/05/08 | Senior Unsecured Claim | $ | 95.946 | $ | (200,000.00) | $ | (191,892.00) |
| 06/05/08 | Senior Unsecured Claim | $ | 95.946 | $ | (10,000.00) | $ | (9,594.60) |
| 06/05/08 | Senior Unsecured Claim | $ | 95.946 | $ | (10,000.00) | $ | (9,594.60) |
| 06/06/08 | Senior Unsecured Claim | $ | 99.090 | $ | 500,000.00 | $ | 495,450.00 |
| 06/09/08 | Senior Unsecured Claim | $ | 96.253 | $ | (3,800,000.00) | $ | (3,657,614.00) |
| 06/09/08 | Senior Unsecured Claim | $ | 96.253 | $ | (200,000.00) | $ | (192,506.00) |
| 06/09/08 | Senior Unsecured Claim | $ | 96.253 | $ | (500,000.00) | $ | (481,265.00) |

| Date | Claim | | | |
|---|---|---|---|---|
| 06/09/08 | Senior Unsecured Claim | $ 96.253 | $ (4,400,000.00) | $ (4,235,132.00) |
| 06/11/08 | Senior Unsecured Claim | $ 95.482 | $ 5,525,000.00 | $ 5,275,380.50 |
| 06/11/08 | Senior Unsecured Claim | $ 95.482 | $ 10,175,000.00 | $ 9,715,293.50 |
| 06/11/08 | Senior Unsecured Claim | $ 95.482 | $ 2,200,000.00 | $ 2,100,604.00 |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (4,000,000.00) | $ (3,781,320.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (3,000,000.00) | $ (2,832,450.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (2,000,000.00) | $ (1,890,660.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.320 | $ (1,000,000.00) | $ (943,200.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.395 | $ (2,000,000.00) | $ (1,887,900.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (1,000,000.00) | $ (945,330.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (1,000,000.00) | $ (945,330.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (7,000,000.00) | $ (6,617,310.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (6,000,000.00) | $ (5,664,900.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (5,000,000.00) | $ (4,726,650.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.320 | $ (2,000,000.00) | $ (1,886,400.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.395 | $ (4,000,000.00) | $ (3,775,800.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (3,000,000.00) | $ (2,835,990.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (2,000,000.00) | $ (1,888,300.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (1,000,000.00) | $ (945,330.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.320 | $ (1,000,000.00) | $ (943,200.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.395 | $ (1,000,000.00) | $ (943,950.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (3,000,000.00) | $ (2,835,990.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.320 | $ (2,000,000.00) | $ (1,886,400.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (2,000,000.00) | $ (1,888,300.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (2,500,000.00) | $ (2,360,375.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (1,000,000.00) | $ (945,330.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.320 | $ (500,000.00) | $ (471,600.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.395 | $ (1,000,000.00) | $ (943,950.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (2,000,000.00) | $ (1,890,660.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.395 | $ (2,000,000.00) | $ (1,887,900.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (7,000,000.00) | $ (6,609,050.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (2,000,000.00) | $ (1,890,660.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.320 | $ (1,000,000.00) | $ (943,200.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.395 | $ (2,000,000.00) | $ (1,887,900.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (6,000,000.00) | $ (5,664,900.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (5,500,000.00) | $ (5,192,825.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (2,000,000.00) | $ (1,890,660.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.320 | $ (500,000.00) | $ (471,600.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.395 | $ (2,000,000.00) | $ (1,887,900.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.395 | $ (3,000,000.00) | $ (2,831,850.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (7,000,000.00) | $ (6,609,050.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.567 | $ (400,000.00) | $ (378,268.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.567 | $ (300,000.00) | $ (283,701.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (9,000,000.00) | $ (8,507,970.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (6,000,000.00) | $ (5,671,980.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.320 | $ (2,000,000.00) | $ (1,886,400.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.395 | $ (8,000,000.00) | $ (7,551,600.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.415 | $ (9,000,000.00) | $ (8,497,350.00) |
| 06/11/08 | Senior Unsecured Claim | $ 94.533 | $ (1,000,000.00) | $ (945,330.00) |
| 06/13/08 | Senior Unsecured Claim | $ 97.108 | $ (1,000,000.00) | $ (971,080.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (1,000,000.00) | $ (945,460.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (500,000.00) | $ (472,730.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (1,800,000.00) | $ (1,701,828.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (1,000,000.00) | $ (945,460.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (3,000,000.00) | $ (2,836,380.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (1,000,000.00) | $ (945,460.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (600,000.00) | $ (567,276.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (1,000,000.00) | $ (945,460.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (600,000.00) | $ (567,276.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (2,200,000.00) | $ (2,080,012.00) |
| 06/16/08 | Senior Unsecured Claim | $ 94.546 | $ (500,000.00) | $ (472,730.00) |
| 06/18/08 | Senior Unsecured Claim | $ 93.681 | $ 1,200,000.00 | $ 1,124,172.00 |
| 06/18/08 | Senior Unsecured Claim | $ 93.681 | $ 800,000.00 | $ 749,448.00 |
| 06/18/08 | Senior Unsecured Claim | $ 93.681 | $ 400,000.00 | $ 374,724.00 |
| 06/18/08 | Senior Unsecured Claim | $ 93.681 | $ 1,400,000.00 | $ 1,311,534.00 |
| 06/18/08 | Senior Unsecured Claim | $ 93.681 | $ 240,000.00 | $ 224,834.40 |
| 06/18/08 | Senior Unsecured Claim | $ 93.681 | $ 900,000.00 | $ 843,129.00 |
| 06/18/08 | Senior Unsecured Claim | $ 93.681 | $ 1,600,000.00 | $ 1,498,896.00 |
| 06/19/08 | Senior Unsecured Claim | $ 93.647 | $ 10,400,000.00 | $ 9,739,288.00 |
| 06/19/08 | Senior Unsecured Claim | $ 93.647 | $ 600,000.00 | $ 561,882.00 |
| 06/19/08 | Senior Unsecured Claim | $ 97.880 | $ (1,000,000.00) | $ (978,800.00) |
| 06/19/08 | Senior Unsecured Claim | $ 94.240 | $ (600,000.00) | $ (565,440.00) |
| 06/24/08 | Senior Unsecured Claim | $ 93.126 | $ (1,000,000.00) | $ (931,260.00) |
| 06/24/08 | Senior Unsecured Claim | $ 93.920 | $ (1,200,000.00) | $ (1,127,040.00) |

| Date | Claim | | Rate | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 06/24/08 | Senior Unsecured Claim | $ | 94.428 | $ | (1,100,000.00) | $ | (1,038,708.00) |
| 06/24/08 | Senior Unsecured Claim | $ | 97.157 | $ | (500,000.00) | $ | (485,785.00) |
| 06/25/08 | Senior Unsecured Claim | $ | 96.602 | $ | (1,300,000.00) | $ | (1,255,826.00) |
| 06/27/08 | Senior Unsecured Claim | $ | 94.974 | $ | (200,000.00) | $ | (189,948.00) |
| 06/27/08 | Senior Unsecured Claim | $ | 96.725 | $ | (600,000.00) | $ | (580,350.00) |
| 06/27/08 | Senior Unsecured Claim | $ | 96.725 | $ | (1,200,000.00) | $ | (1,160,700.00) |
| 06/27/08 | Senior Unsecured Claim | $ | 96.725 | $ | (7,000,000.00) | $ | (6,770,750.00) |
| 06/30/08 | Senior Unsecured Claim | $ | 96.779 | $ | 500,000.00 | $ | 483,895.00 |
| 06/30/08 | Senior Unsecured Claim | $ | 96.651 | $ | (125,000.00) | $ | (120,813.75) |
| 07/01/08 | Senior Unsecured Claim | $ | 96.363 | $ | (1,500,000.00) | $ | (1,445,445.00) |
| 07/07/08 | Senior Unsecured Claim | $ | 93.135 | $ | (400,000.00) | $ | (372,540.00) |
| 07/09/08 | Senior Unsecured Claim | $ | 97.206 | $ | 500,000.00 | $ | 486,030.00 |
| 07/09/08 | Senior Unsecured Claim | $ | 93.196 | $ | (300,000.00) | $ | (279,588.00) |
| 07/10/08 | Senior Unsecured Claim | $ | 95.233 | $ | 1,500,000.00 | $ | 1,428,495.00 |
| 07/10/08 | Senior Unsecured Claim | $ | 94.669 | $ | (1,000,000.00) | $ | (946,690.00) |
| 07/15/08 | Senior Unsecured Claim | $ | 94.485 | $ | (2,900,000.00) | $ | (2,740,065.00) |
| 07/17/08 | Senior Unsecured Claim | $ | 93.597 | $ | (1,350,000.00) | $ | (1,263,559.50) |
| 07/17/08 | Senior Unsecured Claim | $ | 95.300 | $ | (200,000.00) | $ | (190,600.00) |
| 07/17/08 | Senior Unsecured Claim | $ | 93.597 | $ | (1,100,000.00) | $ | (1,029,567.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 91.855 | $ | 300,000.00 | $ | 275,565.00 |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (200,000.00) | $ | (187,332.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (1,500,000.00) | $ | (1,404,990.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (200,000.00) | $ | (187,332.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (700,000.00) | $ | (655,662.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (1,600,000.00) | $ | (1,498,656.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (500,000.00) | $ | (468,330.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (1,300,000.00) | $ | (1,217,658.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (200,000.00) | $ | (187,332.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (12,000,000.00) | $ | (11,239,920.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (1,700,000.00) | $ | (1,569,610.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (200,000.00) | $ | (187,332.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (900,000.00) | $ | (830,970.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (5,100,000.00) | $ | (4,776,966.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (5,900,000.00) | $ | (5,447,470.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (4,700,000.00) | $ | (4,339,510.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (400,000.00) | $ | (374,664.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (200,000.00) | $ | (187,332.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (400,000.00) | $ | (374,664.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (8,600,000.00) | $ | (7,940,380.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (300,000.00) | $ | (280,998.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (100,000.00) | $ | (92,330.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (1,400,000.00) | $ | (1,292,620.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (1,300,000.00) | $ | (1,200,290.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (200,000.00) | $ | (187,332.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (22,000,000.00) | $ | (20,606,520.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (2,000,000.00) | $ | (1,873,320.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 93.666 | $ | (1,000,000.00) | $ | (936,660.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (200,000.00) | $ | (184,660.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (100,000.00) | $ | (92,330.00) |
| 07/18/08 | Senior Unsecured Claim | $ | 92.330 | $ | (100,000.00) | $ | (92,330.00) |
| 07/21/08 | Senior Unsecured Claim | $ | 92.626 | $ | (2,500,000.00) | $ | (2,315,650.00) |
| 07/21/08 | Senior Unsecured Claim | $ | 92.177 | $ | (300,000.00) | $ | (276,531.00) |
| 07/22/08 | Senior Unsecured Claim | $ | 92.394 | $ | 1,800,000.00 | $ | 1,663,092.00 |
| 07/24/08 | Senior Unsecured Claim | $ | 93.400 | $ | (1,700,000.00) | $ | (1,587,800.00) |
| 07/25/08 | Senior Unsecured Claim | $ | 92.348 | $ | (1,200,000.00) | $ | (1,108,176.00) |
| 08/01/08 | Senior Unsecured Claim | $ | 94.660 | $ | 200,000.00 | $ | 189,320.00 |
| 08/01/08 | Senior Unsecured Claim | $ | 97.967 | $ | (1,925,000.00) | $ | (1,885,864.75) |
| 08/05/08 | Senior Unsecured Claim | $ | 98.927 | $ | (1,600,000.00) | $ | (1,582,832.00) |
| 08/05/08 | Senior Unsecured Claim | $ | 97.996 | $ | (3,725,000.00) | $ | (3,650,351.00) |
| 08/08/08 | Senior Unsecured Claim | $ | 95.169 | $ | 6,205,000.00 | $ | 5,905,236.45 |
| 08/11/08 | Senior Unsecured Claim | $ | 95.037 | $ | (2,300,000.00) | $ | (2,185,851.00) |
| 08/14/08 | Senior Unsecured Claim | $ | 97.019 | $ | 1,000,000.00 | $ | 970,190.00 |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (225,000.00) | $ | (211,630.50) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (3,175,000.00) | $ | (2,986,341.50) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (650,000.00) | $ | (611,377.00) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (800,000.00) | $ | (752,464.00) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (150,000.00) | $ | (141,087.00) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (1,875,000.00) | $ | (1,763,587.50) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (25,000.00) | $ | (23,514.50) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (225,000.00) | $ | (211,630.50) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (175,000.00) | $ | (164,601.50) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (75,000.00) | $ | (70,543.50) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (525,000.00) | $ | (493,804.50) |
| 08/14/08 | Senior Unsecured Claim | $ | 94.058 | $ | (400,000.00) | $ | (376,232.00) |

| Date | Claim | Price | Amount | Total |
|---|---|---|---|---|
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (325,000.00) | $ (305,688.50) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (25,000.00) | $ (23,514.50) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (450,000.00) | $ (423,261.00) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (50,000.00) | $ (47,029.00) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (50,000.00) | $ (47,029.00) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (25,000.00) | $ (23,514.50) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (600,000.00) | $ (564,348.00) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (25,000.00) | $ (23,514.50) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (25,000.00) | $ (23,514.50) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (75,000.00) | $ (70,543.50) |
| 08/14/08 | Senior Unsecured Claim | $ 94.058 | $ (50,000.00) | $ (47,029.00) |
| 08/15/08 | Senior Unsecured Claim | $ 88.000 | $ 10,000,000.00 | $ 8,800,000.00 |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (100,000.00) | $ (94,001.00) |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (100,000.00) | $ (94,001.00) |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (1,400,000.00) | $ (1,316,014.00) |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (600,000.00) | $ (564,006.00) |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (200,000.00) | $ (188,002.00) |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (200,000.00) | $ (188,002.00) |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (1,300,000.00) | $ (1,222,013.00) |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (300,000.00) | $ (282,003.00) |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (300,000.00) | $ (282,003.00) |
| 08/15/08 | Senior Unsecured Claim | $ 94.001 | $ (600,000.00) | $ (564,006.00) |
| 08/18/08 | Senior Unsecured Claim | $ 87.457 | $ 5,000,000.00 | $ 4,372,850.00 |
| 08/19/08 | Senior Unsecured Claim | $ 89.238 | $ 5,000,000.00 | $ 4,461,900.00 |
| 08/19/08 | Senior Unsecured Claim | $ 92.575 | $ (100,000.00) | $ (92,575.00) |
| 08/19/08 | Senior Unsecured Claim | $ 92.575 | $ (800,000.00) | $ (740,600.00) |
| 08/19/08 | Senior Unsecured Claim | $ 92.575 | $ (2,100,000.00) | $ (1,944,075.00) |
| 08/20/08 | Senior Unsecured Claim | $ 99.788 | $ (250,000.00) | $ (249,470.00) |
| 08/20/08 | Senior Unsecured Claim | $ 91.164 | $ (100,000.00) | $ (91,164.00) |
| 08/20/08 | Senior Unsecured Claim | $ 93.070 | $ (200,000.00) | $ (186,140.00) |
| 08/20/08 | Senior Unsecured Claim | $ 93.070 | $ (200,000.00) | $ (186,140.00) |
| 08/21/08 | Senior Unsecured Claim | $ 94.292 | $ (2,675,000.00) | $ (2,522,311.00) |
| 08/22/08 | Senior Unsecured Claim | $ 93.626 | $ (300,000.00) | $ (280,878.00) |
| 08/22/08 | Senior Unsecured Claim | $ 93.626 | $ (2,600,000.00) | $ (2,434,276.00) |
| 08/22/08 | Senior Unsecured Claim | $ 93.626 | $ (900,000.00) | $ (842,634.00) |
| 08/22/08 | Senior Unsecured Claim | $ 93.626 | $ (1,200,000.00) | $ (1,123,512.00) |
| 08/22/08 | Senior Unsecured Claim | $ 99.125 | $ (300,000.00) | $ (297,375.00) |
| 08/22/08 | Senior Unsecured Claim | $ 93.247 | $ (1,100,000.00) | $ (1,025,717.00) |
| 08/22/08 | Senior Unsecured Claim | $ 93.247 | $ (3,900,000.00) | $ (3,636,633.00) |
| 08/25/08 | Senior Unsecured Claim | $ 90.855 | $ (300,000.00) | $ (272,565.00) |
| 08/25/08 | Senior Unsecured Claim | $ 92.939 | $ (400,000.00) | $ (371,756.00) |
| 08/27/08 | Senior Unsecured Claim | $ 93.028 | $ 190,000.00 | $ 176,753.20 |
| 08/27/08 | Senior Unsecured Claim | $ 93.028 | $ 180,000.00 | $ 167,450.40 |
| 08/27/08 | Senior Unsecured Claim | $ 90.513 | $ (300,000.00) | $ (271,539.00) |
| 09/04/08 | Senior Unsecured Claim | $ 96.625 | $ 5,145,000.00 | $ 4,971,356.25 |
| 09/05/08 | Senior Unsecured Claim | $ 91.034 | $ (400,000.00) | $ (364,136.00) |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 400,000.00 | $ 308,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 125,000.00 | $ 96,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 1,375,000.00 | $ 1,058,750.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 75,000.00 | $ 57,750.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 15,000,000.00 | $ 11,550,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 300,000.00 | $ 231,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 200,000.00 | $ 154,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 600,000.00 | $ 462,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 250,000.00 | $ 192,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 125,000.00 | $ 96,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 225,000.00 | $ 173,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 200,000.00 | $ 154,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 75,000.00 | $ 57,750.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 25,000.00 | $ 19,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 25,000.00 | $ 19,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 300,000.00 | $ 231,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 300,000.00 | $ 231,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 700,000.00 | $ 539,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 50,000.00 | $ 38,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 75,000.00 | $ 57,750.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 100,000.00 | $ 77,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 25,000.00 | $ 19,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 50,000.00 | $ 38,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 75,000.00 | $ 57,750.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 500,000.00 | $ 385,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 750,000.00 | $ 577,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 250,000.00 | $ 192,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ 77.000 | $ 100,000.00 | $ 77,000.00 |

| Date | Claim Type | | Price | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 50,000.00 | $ | 38,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 50,000.00 | $ | 38,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 50,000.00 | $ | 38,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 350,000.00 | $ | 269,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 300,000.00 | $ | 231,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 175,000.00 | $ | 134,750.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 25,000.00 | $ | 19,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 150,000.00 | $ | 115,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 500,000.00 | $ | 385,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 200,000.00 | $ | 154,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 25,000.00 | $ | 19,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 25,000.00 | $ | 19,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 100,000.00 | $ | 77,000.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 350,000.00 | $ | 269,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 25,000.00 | $ | 19,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 25,000.00 | $ | 19,250.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 50,000.00 | $ | 38,500.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 77.000 | $ | 275,000.00 | $ | 211,750.00 |
| 09/11/08 | Senior Unsecured Claim | $ | 83.000 | $ | 400,000.00 | $ | 332,000.00 |
| 09/12/08 | Senior Unsecured Claim | $ | 81.000 | $ | (450,000.00) | $ | (364,500.00) |
| 09/12/08 | Senior Unsecured Claim | $ | 80.000 | $ | (5,000,000.00) | $ | (4,000,000.00) |
| 09/16/08 | Senior Unsecured Claim | $ | 30.500 | $ | (8,100,000.00) | $ | (2,470,500.00) |
| 09/17/08 | Senior Unsecured Claim | $ | 20.000 | $ | (4,900,000.00) | $ | (980,000.00) |
| 09/19/08 | Senior Unsecured Claim | $ | 20.000 | $ | (2,000,000.00) | $ | (400,000.00) |
| 09/24/08 | Senior Unsecured Claim | $ | 17.000 | $ | (100,000.00) | $ | (17,000.00) |
| 09/24/08 | Senior Unsecured Claim | $ | 18.000 | $ | (100,000.00) | $ | (18,000.00) |
| 09/24/08 | Senior Unsecured Claim | $ | 18.000 | $ | (900,000.00) | $ | (162,000.00) |
| 09/24/08 | Senior Unsecured Claim | $ | 20.250 | $ | (1,000,000.00) | $ | (202,500.00) |
| 09/24/08 | Senior Unsecured Claim | $ | 20.250 | $ | (200,000.00) | $ | (40,500.00) |
| 09/25/08 | Senior Unsecured Claim | $ | 16.500 | $ | (2,100,000.00) | $ | (346,500.00) |
| 09/25/08 | Senior Unsecured Claim | $ | 16.750 | $ | (500,000.00) | $ | (83,750.00) |
| 09/25/08 | Senior Unsecured Claim | $ | 17.500 | $ | (900,000.00) | $ | (157,500.00) |
| 09/25/08 | Senior Unsecured Claim | $ | 17.500 | $ | (200,000.00) | $ | (35,000.00) |
| 09/26/08 | Senior Unsecured Claim | $ | 15.500 | $ | (11,000,000.00) | $ | (1,705,000.00) |
| 09/29/08 | Senior Unsecured Claim | $ | 12.000 | $ | (8,000,000.00) | $ | (960,000.00) |
| 09/29/08 | Senior Unsecured Claim | $ | 12.000 | $ | (2,500,000.00) | $ | (300,000.00) |
| 09/29/08 | Senior Unsecured Claim | $ | 11.500 | $ | (400,000.00) | $ | (46,000.00) |
| 09/29/08 | Senior Unsecured Claim | $ | 11.000 | $ | (800,000.00) | $ | (88,000.00) |
| 09/29/08 | Senior Unsecured Claim | $ | 12.000 | $ | (5,000,000.00) | $ | (600,000.00) |
| 09/30/08 | Senior Unsecured Claim | $ | 13.844 | $ | (13,300,000.00) | $ | (1,841,252.00) |
| 09/30/08 | Senior Unsecured Claim | $ | 13.844 | $ | (13,300,000.00) | $ | (1,841,252.00) |
| 09/30/08 | Senior Unsecured Claim | $ | 13.000 | $ | (300,000.00) | $ | (39,000.00) |
| 09/30/08 | Senior Unsecured Claim | $ | 13.750 | $ | (3,600,000.00) | $ | (495,000.00) |
| 09/30/08 | Senior Unsecured Claim | $ | 13.750 | $ | (300,000.00) | $ | (41,250.00) |
| 10/01/08 | Senior Unsecured Claim | $ | 7.000 | $ | (1,300,000.00) | $ | (91,000.00) |
| 10/03/08 | Senior Unsecured Claim | $ | 14.000 | $ | (800,000.00) | $ | (112,000.00) |
| 10/03/08 | Senior Unsecured Claim | $ | 14.000 | $ | (2,700,000.00) | $ | (378,000.00) |
| 10/06/08 | Senior Unsecured Claim | $ | 11.000 | $ | (3,600,000.00) | $ | (396,000.00) |
| 10/06/08 | Senior Unsecured Claim | $ | 11.000 | $ | (300,000.00) | $ | (33,000.00) |
| 10/06/08 | Senior Unsecured Claim | $ | 11.000 | $ | (200,000.00) | $ | (22,000.00) |
| 10/06/08 | Senior Unsecured Claim | $ | 11.000 | $ | (300,000.00) | $ | (33,000.00) |
| 10/06/08 | Senior Unsecured Claim | $ | 12.000 | $ | (3,600,000.00) | $ | (432,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (3,100,000.00) | $ | (387,500.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (200,000.00) | $ | (25,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (200,000.00) | $ | (25,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (1,600,000.00) | $ | (200,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (400,000.00) | $ | (50,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (300,000.00) | $ | (37,500.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (100,000.00) | $ | (12,500.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (400,000.00) | $ | (50,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (200,000.00) | $ | (25,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (3,100,000.00) | $ | (387,500.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 12.500 | $ | (25,000.00) | $ | (3,125.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (3,400,000.00) | $ | (442,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (2,400,000.00) | $ | (312,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (600,000.00) | $ | (78,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (1,100,000.00) | $ | (143,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (13,700,000.00) | $ | (1,781,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (2,000,000.00) | $ | (260,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (2,000,000.00) | $ | (260,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (1,500,000.00) | $ | (195,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (2,000,000.00) | $ | (260,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (4,900,000.00) | $ | (637,000.00) |
| 10/08/08 | Senior Unsecured Claim | $ | 13.000 | $ | (575,000.00) | $ | (74,750.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 350,000.00 | $ | 30,240.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 10,600,000.00 | $ | 915,840.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 17,132,000.00 | $ | 1,480,204.80 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 6,572,000.00 | $ | 567,820.80 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 2,000,000.00 | $ | 172,800.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 9,946,000.00 | $ | 859,334.40 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 4,100,000.00 | $ | 354,240.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 8,150,000.00 | $ | 704,160.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 6,000,000.00 | $ | 518,400.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 2,850,000.00 | $ | 246,240.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 5,190,000.00 | $ | 448,416.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 843,000.00 | $ | 72,835.20 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 2,803,000.00 | $ | 242,179.20 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 6,974,000.00 | $ | 602,553.60 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 7,169,000.00 | $ | 619,401.60 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 6,828,000.00 | $ | 589,939.20 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 6,305,000.00 | $ | 544,752.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 9,754,000.00 | $ | 842,745.60 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 3,103,000.00 | $ | 268,099.20 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.640 | $ | 1,100,000.00 | $ | 95,040.00 |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (200,000.00) | $ | (17,220.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (4,300,000.00) | $ | (370,230.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (7,000,000.00) | $ | (602,700.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (6,100,000.00) | $ | (525,210.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (700,000.00) | $ | (60,270.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (2,100,000.00) | $ | (180,810.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (500,000.00) | $ | (43,050.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (600,000.00) | $ | (51,660.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (1,000,000.00) | $ | (86,100.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (43,000.00) | $ | (3,702.30) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (3,200,000.00) | $ | (275,520.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (700,000.00) | $ | (60,270.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (200,000.00) | $ | (17,220.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (800,000.00) | $ | (68,880.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (1,000,000.00) | $ | (86,100.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (32,286,000.00) | $ | (2,779,824.60) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (2,650,000.00) | $ | (228,165.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (200,000.00) | $ | (17,220.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (400,000.00) | $ | (34,440.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (2,400,000.00) | $ | (206,640.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (200,000.00) | $ | (17,220.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (2,000,000.00) | $ | (172,200.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (10,300,000.00) | $ | (886,830.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (400,000.00) | $ | (34,440.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (200,000.00) | $ | (17,220.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (900,000.00) | $ | (77,490.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (1,000,000.00) | $ | (86,100.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (800,000.00) | $ | (68,880.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (200,000.00) | $ | (17,220.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (350,000.00) | $ | (30,135.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (4,250,000.00) | $ | (365,925.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (1,250,000.00) | $ | (107,625.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (1,900,000.00) | $ | (163,590.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (200,000.00) | $ | (17,220.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (200,000.00) | $ | (17,220.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (100,000.00) | $ | (8,610.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (1,300,000.00) | $ | (111,930.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (700,000.00) | $ | (60,270.00) |
| 10/10/08 | Senior Unsecured Claim | $ | 8.610 | $ | (10,000,000.00) | $ | (861,000.00) |
| 10/14/08 | Senior Unsecured Claim | $ | 9.600 | $ | (2,200,000.00) | $ | (211,200.00) |
| 10/14/08 | Senior Unsecured Claim | $ | 9.600 | $ | (200,000.00) | $ | (19,200.00) |
| 10/14/08 | Senior Unsecured Claim | $ | 9.600 | $ | (2,000,000.00) | $ | (192,000.00) |
| 10/14/08 | Senior Unsecured Claim | $ | 9.600 | $ | (200,000.00) | $ | (19,200.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/08 | Senior Unsecured Claim | $ | 10.500 | $ | (1,200,000.00) | $ | (126,000.00) |
| 10/15/08 | Senior Unsecured Claim | $ | 10.500 | $ | (1,600,000.00) | $ | (168,000.00) |
| 10/21/08 | Senior Unsecured Claim | $ | 11.750 | $ | (25,000,000.00) | $ | (2,937,500.00) |
| 10/21/08 | Senior Unsecured Claim | $ | 12.250 | $ | (10,000,000.00) | $ | (1,225,000.00) |
| 10/27/08 | Senior Unsecured Claim | $ | 11.250 | $ | (1,600,000.00) | $ | (180,000.00) |
| 10/27/08 | Senior Unsecured Claim | $ | 11.250 | $ | (700,000.00) | $ | (78,750.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (2,200,000.00) | $ | (266,750.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (200,000.00) | $ | (24,250.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (1,600,000.00) | $ | (194,000.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.750 | $ | (2,700,000.00) | $ | (344,250.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.750 | $ | (200,000.00) | $ | (25,500.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (200,000.00) | $ | (24,250.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (1,000,000.00) | $ | (121,250.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (1,800,000.00) | $ | (218,250.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (100,000.00) | $ | (12,125.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (2,300,000.00) | $ | (278,875.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (4,700,000.00) | $ | (569,875.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (100,000.00) | $ | (12,125.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (300,000.00) | $ | (36,375.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (700,000.00) | $ | (84,875.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (600,000.00) | $ | (72,750.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (100,000.00) | $ | (12,125.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.125 | $ | (1,200,000.00) | $ | (145,500.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.750 | $ | (1,600,000.00) | $ | (204,000.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.750 | $ | (300,000.00) | $ | (38,250.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.750 | $ | (700,000.00) | $ | (89,250.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.750 | $ | (700,000.00) | $ | (89,250.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.750 | $ | (100,000.00) | $ | (12,750.00) |
| 10/29/08 | Senior Unsecured Claim | $ | 12.750 | $ | (100,000.00) | $ | (12,750.00) |
| 10/30/08 | Senior Unsecured Claim | $ | 13.500 | $ | (700,000.00) | $ | (94,500.00) |
| 11/04/08 | Senior Unsecured Claim | $ | 12.750 | $ | (4,400,000.00) | $ | (561,000.00) |
| 11/04/08 | Senior Unsecured Claim | $ | 12.750 | $ | (1,600,000.00) | $ | (204,000.00) |
| 11/04/08 | Senior Unsecured Claim | $ | 12.750 | $ | (600,000.00) | $ | (76,500.00) |
| 11/04/08 | Senior Unsecured Claim | $ | 13.500 | $ | (50,000.00) | $ | (6,750.00) |
| 11/07/08 | Senior Unsecured Claim | $ | 12.250 | $ | (1,100,000.00) | $ | (134,750.00) |
| 11/07/08 | Senior Unsecured Claim | $ | 12.250 | $ | (2,100,000.00) | $ | (257,250.00) |
| 11/13/08 | Senior Unsecured Claim | $ | 12.750 | $ | (225,000.00) | $ | (28,687.50) |
| 11/14/08 | Senior Unsecured Claim | $ | 12.500 | $ | (600,000.00) | $ | (75,000.00) |
| 11/14/08 | Senior Unsecured Claim | $ | 12.500 | $ | (400,000.00) | $ | (50,000.00) |
| 11/14/08 | Senior Unsecured Claim | $ | 12.500 | $ | (200,000.00) | $ | (25,000.00) |
| 11/14/08 | Senior Unsecured Claim | $ | 12.500 | $ | (1,300,000.00) | $ | (162,500.00) |
| 11/14/08 | Senior Unsecured Claim | $ | 12.500 | $ | (1,745,000.00) | $ | (218,125.00) |
| 11/18/08 | Senior Unsecured Claim | $ | 11.250 | $ | (3,600,000.00) | $ | (405,000.00) |
| 11/18/08 | Senior Unsecured Claim | $ | 11.250 | $ | (40,800,000.00) | $ | (4,590,000.00) |
| 11/21/08 | Senior Unsecured Claim | $ | 8.500 | $ | (100,000.00) | $ | (8,500.00) |
| 11/21/08 | Senior Unsecured Claim | $ | 8.500 | $ | (10,000.00) | $ | (850.00) |
| 11/21/08 | Senior Unsecured Claim | $ | 6.000 | $ | (30,000.00) | $ | (1,800.00) |
| 11/24/08 | Senior Unsecured Claim | $ | 9.750 | $ | (1,825,000.00) | $ | (177,937.50) |
| 11/25/08 | Senior Unsecured Claim | $ | 10.000 | $ | (100,000.00) | $ | (10,000.00) |
| 11/25/08 | Senior Unsecured Claim | $ | 10.250 | $ | (200,000.00) | $ | (20,500.00) |
| 11/25/08 | Senior Unsecured Claim | $ | 10.250 | $ | (1,500,000.00) | $ | (153,750.00) |
| 11/25/08 | Senior Unsecured Claim | $ | 10.250 | $ | (700,000.00) | $ | (71,750.00) |
| 11/25/08 | Senior Unsecured Claim | $ | 10.250 | $ | (400,000.00) | $ | (41,000.00) |
| 11/25/08 | Senior Unsecured Claim | $ | 10.250 | $ | (200,000.00) | $ | (20,500.00) |
| 11/28/08 | Senior Unsecured Claim | $ | 7.500 | $ | (30,000.00) | $ | (2,250.00) |
| 12/04/08 | Senior Unsecured Claim | $ | 9.000 | $ | (300,000.00) | $ | (27,000.00) |
| 12/04/08 | Senior Unsecured Claim | $ | 9.000 | $ | (800,000.00) | $ | (72,000.00) |
| 12/04/08 | Senior Unsecured Claim | $ | 9.125 | $ | (1,700,000.00) | $ | (155,125.00) |
| 12/04/08 | Senior Unsecured Claim | $ | 10.500 | $ | (200,000.00) | $ | (21,000.00) |
| 12/08/08 | Senior Unsecured Claim | $ | 10.125 | $ | (1,700,000.00) | $ | (172,125.00) |
| 12/11/08 | Senior Unsecured Claim | $ | 9.500 | $ | (300,000.00) | $ | (28,500.00) |
| 12/12/08 | Senior Unsecured Claim | $ | 9.500 | $ | (5,000,000.00) | $ | (475,000.00) |
| 12/12/08 | Senior Unsecured Claim | $ | 9.500 | $ | (1,600,000.00) | $ | (152,000.00) |
| 12/12/08 | Senior Unsecured Claim | $ | 9.500 | $ | (50,000.00) | $ | (4,750.00) |
| 12/12/08 | Senior Unsecured Claim | $ | 9.500 | $ | (1,475,000.00) | $ | (140,125.00) |
| 12/12/08 | Senior Unsecured Claim | $ | 9.500 | $ | (225,000.00) | $ | (21,375.00) |
| 12/12/08 | Senior Unsecured Claim | $ | 9.500 | $ | (3,600,000.00) | $ | (342,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (800,000.00) | $ | (80,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (3,300,000.00) | $ | (330,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (9,600,000.00) | $ | (960,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (1,400,000.00) | $ | (140,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (2,800,000.00) | $ | (280,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (700,000.00) | $ | (70,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (800,000.00) | $ | (80,000.00) |

| Date | Claim Type | | Price | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (1,200,000.00) | $ | (120,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (3,300,000.00) | $ | (330,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (3,700,000.00) | $ | (370,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (6,400,000.00) | $ | (640,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (11,600,000.00) | $ | (1,160,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 9.260 | $ | (500,000.00) | $ | (46,300.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 8.500 | $ | (1,900,000.00) | $ | (161,500.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 8.250 | $ | (200,000.00) | $ | (16,500.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 8.250 | $ | (100,000.00) | $ | (8,250.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 8.250 | $ | (300,000.00) | $ | (24,750.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 8.250 | $ | (800,000.00) | $ | (66,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 8.250 | $ | (200,000.00) | $ | (16,500.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 10.000 | $ | (4,400,000.00) | $ | (440,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 9.500 | $ | (200,000.00) | $ | (19,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 9.500 | $ | (1,400,000.00) | $ | (133,000.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 9.500 | $ | (700,000.00) | $ | (66,500.00) |
| 12/15/08 | Senior Unsecured Claim | $ | 9.500 | $ | (1,100,000.00) | $ | (104,500.00) |
| 12/17/08 | Senior Unsecured Claim | $ | 9.250 | $ | (400,000.00) | $ | (37,000.00) |
| 12/17/08 | Senior Unsecured Claim | $ | 10.000 | $ | (250,000.00) | $ | (25,000.00) |
| 12/17/08 | Senior Unsecured Claim | $ | 10.000 | $ | (20,000.00) | $ | (2,000.00) |
| 12/17/08 | Senior Unsecured Claim | $ | 10.000 | $ | (1,200,000.00) | $ | (120,000.00) |
| 12/22/08 | Senior Unsecured Claim | $ | 9.375 | $ | (10,400,000.00) | $ | (975,000.00) |
| 12/22/08 | Senior Unsecured Claim | $ | 10.000 | $ | (500,000.00) | $ | (50,000.00) |
| 12/23/08 | Senior Unsecured Claim | $ | 9.300 | $ | (1,800,000.00) | $ | (167,400.00) |
| 12/23/08 | Senior Unsecured Claim | $ | 10.000 | $ | (900,000.00) | $ | (90,000.00) |
| 12/30/08 | Senior Unsecured Claim | $ | 10.250 | $ | (900,000.00) | $ | (92,250.00) |
| 01/22/09 | Senior Unsecured Claim | $ | 12.250 | $ | (125,000.00) | $ | (15,312.50) |
| 02/25/09 | Senior Unsecured Claim | $ | 12.000 | $ | (200,000.00) | $ | (24,000.00) |
| 02/27/09 | Senior Unsecured Claim | $ | 11.800 | $ | (6,000,000.00) | $ | (708,000.00) |
| 03/04/09 | Senior Unsecured Claim | $ | 11.750 | $ | (100,000.00) | $ | (11,750.00) |
| 03/04/09 | Senior Unsecured Claim | $ | 13.250 | $ | (100,000.00) | $ | (13,250.00) |
| 03/12/09 | Senior Unsecured Claim | $ | 13.000 | $ | (1,400,000.00) | $ | (182,000.00) |
| 03/12/09 | Senior Unsecured Claim | $ | 14.000 | $ | (250,000.00) | $ | (35,000.00) |
| 03/12/09 | Senior Unsecured Claim | $ | 13.125 | $ | (1,900,000.00) | $ | (249,375.00) |
| 03/12/09 | Senior Unsecured Claim | $ | 14.000 | $ | (300,000.00) | $ | (42,000.00) |
| 03/13/09 | Senior Unsecured Claim | $ | 14.250 | $ | (1,700,000.00) | $ | (242,250.00) |
| 03/13/09 | Senior Unsecured Claim | $ | 14.250 | $ | (800,000.00) | $ | (114,000.00) |
| 03/16/09 | Senior Unsecured Claim | $ | 14.000 | $ | (1,500,000.00) | $ | (210,000.00) |
| 03/16/09 | Senior Unsecured Claim | $ | 14.000 | $ | (1,500,000.00) | $ | (210,000.00) |
| 03/25/09 | Senior Unsecured Claim | $ | 14.010 | $ | (300,000.00) | $ | (42,030.00) |
| 03/25/09 | Senior Unsecured Claim | $ | 13.010 | $ | (300,000.00) | $ | (39,030.00) |
| 03/25/09 | Senior Unsecured Claim | $ | 13.010 | $ | (400,000.00) | $ | (52,040.00) |
| 03/25/09 | Senior Unsecured Claim | $ | 13.010 | $ | (100,000.00) | $ | (13,010.00) |
| 03/25/09 | Senior Unsecured Claim | $ | 14.000 | $ | (2,250,000.00) | $ | (315,000.00) |
| 04/09/09 | Senior Unsecured Claim | $ | 12.500 | $ | (100,000.00) | $ | (12,500.00) |
| 04/09/09 | Senior Unsecured Claim | $ | 12.750 | $ | (200,000.00) | $ | (25,500.00) |
| 04/09/09 | Senior Unsecured Claim | $ | 13.625 | $ | (3,500,000.00) | $ | (476,875.00) |
| 04/09/09 | Senior Unsecured Claim | $ | 13.625 | $ | (800,000.00) | $ | (109,000.00) |
| 04/22/09 | Senior Unsecured Claim | $ | 12.550 | $ | (1,300,000.00) | $ | (163,150.00) |
| 04/24/09 | Senior Unsecured Claim | $ | 13.000 | $ | (300,000.00) | $ | (39,000.00) |
| 04/27/09 | Senior Unsecured Claim | $ | 13.250 | $ | (10,000,000.00) | $ | (1,325,000.00) |
| 04/27/09 | Senior Unsecured Claim | $ | 13.250 | $ | (100,000.00) | $ | (13,250.00) |
| 04/27/09 | Senior Unsecured Claim | $ | 13.250 | $ | (1,800,000.00) | $ | (238,500.00) |
| 04/29/09 | Senior Unsecured Claim | $ | 13.750 | $ | (400,000.00) | $ | (55,000.00) |
| 04/29/09 | Senior Unsecured Claim | $ | 13.750 | $ | (200,000.00) | $ | (27,500.00) |
| 04/29/09 | Senior Unsecured Claim | $ | 13.750 | $ | (400,000.00) | $ | (55,000.00) |
| 04/29/09 | Senior Unsecured Claim | $ | 13.750 | $ | (100,000.00) | $ | (13,750.00) |
| 04/29/09 | Senior Unsecured Claim | $ | 14.500 | $ | (200,000.00) | $ | (29,000.00) |
| 04/29/09 | Senior Unsecured Claim | $ | 14.500 | $ | (100,000.00) | $ | (14,500.00) |
| 05/08/09 | Senior Unsecured Claim | $ | 15.125 | $ | (250,000.00) | $ | (37,812.50) |
| 05/08/09 | Senior Unsecured Claim | $ | 15.125 | $ | (175,000.00) | $ | (26,468.75) |
| 05/08/09 | Senior Unsecured Claim | $ | 15.125 | $ | (100,000.00) | $ | (15,125.00) |
| 05/08/09 | Senior Unsecured Claim | $ | 15.875 | $ | (2,250,000.00) | $ | (357,187.50) |
| 05/08/09 | Senior Unsecured Claim | $ | 16.688 | $ | (1,325,000.00) | $ | (221,109.38) |
| 05/08/09 | Senior Unsecured Claim | $ | 16.688 | $ | (2,100,000.00) | $ | (350,437.50) |
| 05/08/09 | Senior Unsecured Claim | $ | 16.688 | $ | (975,000.00) | $ | (162,703.13) |
| 05/13/09 | Senior Unsecured Claim | $ | 12.000 | $ | (50,000.00) | $ | (6,000.00) |
| 05/13/09 | Senior Unsecured Claim | $ | 14.500 | $ | (10,000.00) | $ | (1,450.00) |
| 05/13/09 | Senior Unsecured Claim | $ | 14.000 | $ | (30,000.00) | $ | (4,200.00) |
| 06/01/09 | Senior Unsecured Claim | $ | 15.000 | $ | (350,000.00) | $ | (52,500.00) |
| 06/16/09 | Senior Unsecured Claim | $ | 16.000 | $ | (200,000.00) | $ | (32,000.00) |
| 06/16/09 | Senior Unsecured Claim | $ | 16.750 | $ | (900,000.00) | $ | (150,750.00) |
| 06/16/09 | Senior Unsecured Claim | $ | 16.250 | $ | (3,900,000.00) | $ | (633,750.00) |
| 06/23/09 | Senior Unsecured Claim | $ | 16.000 | $ | (250,000.00) | $ | (40,000.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/25/09 | Senior Unsecured Claim | $ | 15.125 | $ | (1,300,000.00) | $ | (196,625.00) |
| 06/29/09 | Senior Unsecured Claim | $ | 15.375 | $ | (1,500,000.00) | $ | (230,625.00) |
| 06/29/09 | Senior Unsecured Claim | $ | 15.625 | $ | (500,000.00) | $ | (78,125.00) |
| 06/30/09 | Senior Unsecured Claim | $ | 14.750 | $ | 700,000.00 | $ | 103,250.00 |
| 06/30/09 | Senior Unsecured Claim | $ | 14.750 | $ | 500,000.00 | $ | 73,750.00 |
| 06/30/09 | Senior Unsecured Claim | $ | 15.000 | $ | 900,000.00 | $ | 135,000.00 |
| 06/30/09 | Senior Unsecured Claim | $ | 14.750 | $ | (700,000.00) | $ | (103,250.00) |
| 06/30/09 | Senior Unsecured Claim | $ | 15.000 | $ | (900,000.00) | $ | (135,000.00) |
| 07/01/09 | Senior Unsecured Claim | $ | 15.250 | $ | (300,000.00) | $ | (45,750.00) |
| 07/07/09 | Senior Unsecured Claim | $ | 16.500 | $ | (100,000.00) | $ | (16,500.00) |
| 07/13/09 | Senior Unsecured Claim | $ | 16.500 | $ | (100,000.00) | $ | (16,500.00) |
| 07/13/09 | Senior Unsecured Claim | $ | 16.500 | $ | (200,000.00) | $ | (33,000.00) |
| 07/13/09 | Senior Unsecured Claim | $ | 17.000 | $ | (100,000.00) | $ | (17,000.00) |
| 07/13/09 | Senior Unsecured Claim | $ | 17.000 | $ | (100,000.00) | $ | (17,000.00) |
| 07/15/09 | Senior Unsecured Claim | $ | 17.500 | $ | (300,000.00) | $ | (52,500.00) |
| 07/15/09 | Senior Unsecured Claim | $ | 17.500 | $ | (100,000.00) | $ | (17,500.00) |
| 07/15/09 | Senior Unsecured Claim | $ | 17.750 | $ | (500,000.00) | $ | (88,750.00) |
| 07/27/09 | Senior Unsecured Claim | $ | 16.800 | $ | (4,500,000.00) | $ | (756,000.00) |
| 07/29/09 | Senior Unsecured Claim | $ | 17.000 | $ | (89,000.00) | $ | (15,130.00) |
| 07/29/09 | Senior Unsecured Claim | $ | 17.375 | $ | (89,000.00) | $ | (15,463.75) |
| 07/29/09 | Senior Unsecured Claim | $ | 17.550 | $ | (1,200,000.00) | $ | (210,600.00) |
| 07/30/09 | Senior Unsecured Claim | $ | 17.625 | $ | (1,500,000.00) | $ | (264,375.00) |
| 08/05/09 | Senior Unsecured Claim | $ | 18.130 | $ | (600,000.00) | $ | (108,780.00) |
| 08/05/09 | Senior Unsecured Claim | $ | 17.250 | $ | (200,000.00) | $ | (34,500.00) |
| 08/05/09 | Senior Unsecured Claim | $ | 18.260 | $ | (300,000.00) | $ | (54,780.00) |
| 08/06/09 | Senior Unsecured Claim | $ | 18.500 | $ | (1,000,000.00) | $ | (185,000.00) |
| 08/07/09 | Senior Unsecured Claim | $ | 17.500 | $ | (297,000.00) | $ | (51,975.00) |
| 08/17/09 | Senior Unsecured Claim | $ | 17.750 | $ | (500,000.00) | $ | (88,750.00) |
| 08/17/09 | Senior Unsecured Claim | $ | 17.750 | $ | (800,000.00) | $ | (142,000.00) |
| 08/21/09 | Senior Unsecured Claim | $ | 18.125 | $ | (180,000.00) | $ | (32,625.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 17.875 | $ | (100,000.00) | $ | (17,875.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 17.875 | $ | (200,000.00) | $ | (35,750.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 18.000 | $ | (100,000.00) | $ | (18,000.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 18.000 | $ | (1,100,000.00) | $ | (198,000.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 17.625 | $ | (300,000.00) | $ | (52,875.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 17.625 | $ | (900,000.00) | $ | (158,625.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 18.760 | $ | (600,000.00) | $ | (112,560.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 18.760 | $ | (1,000,000.00) | $ | (187,600.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 18.760 | $ | (2,600,000.00) | $ | (487,760.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 18.500 | $ | (800,000.00) | $ | (148,000.00) |
| 08/27/09 | Senior Unsecured Claim | $ | 18.500 | $ | (100,000.00) | $ | (18,500.00) |
| 08/28/09 | Senior Unsecured Claim | $ | 17.750 | $ | (2,900,000.00) | $ | (514,750.00) |
| 08/28/09 | Senior Unsecured Claim | $ | 18.500 | $ | (2,200,000.00) | $ | (407,000.00) |
| 09/14/09 | Senior Unsecured Claim | $ | 16.250 | $ | (550,000.00) | $ | (89,375.00) |
| 09/15/09 | Senior Unsecured Claim | $ | 16.000 | $ | (200,000.00) | $ | (32,000.00) |
| 09/15/09 | Senior Unsecured Claim | $ | 16.750 | $ | (900,000.00) | $ | (150,750.00) |
| 09/17/09 | Senior Unsecured Claim | $ | 16.750 | $ | (125,000.00) | $ | (20,937.50) |
| 09/17/09 | Senior Unsecured Claim | $ | 17.000 | $ | (175,000.00) | $ | (29,750.00) |
| 09/17/09 | Senior Unsecured Claim | $ | 17.000 | $ | (400,000.00) | $ | (68,000.00) |
| 09/24/09 | Senior Unsecured Claim | $ | 17.000 | $ | (200,000.00) | $ | (34,000.00) |
| 09/24/09 | Senior Unsecured Claim | $ | 18.050 | $ | (1,900,000.00) | $ | (342,950.00) |
| 09/29/09 | Senior Unsecured Claim | $ | 16.500 | $ | (2,600,000.00) | $ | (429,000.00) |
| 09/29/09 | Senior Unsecured Claim | $ | 16.750 | $ | (3,900,000.00) | $ | (653,250.00) |
| 09/29/09 | Senior Unsecured Claim | $ | 17.750 | $ | (4,300,000.00) | $ | (763,250.00) |
| 10/01/09 | Senior Unsecured Claim | $ | 17.750 | $ | (2,200,000.00) | $ | (390,500.00) |
| 10/13/09 | Senior Unsecured Claim | $ | 16.250 | $ | (700,000.00) | $ | (113,750.00) |
| 10/13/09 | Senior Unsecured Claim | $ | 16.000 | $ | (500,000.00) | $ | (80,000.00) |
| 10/13/09 | Senior Unsecured Claim | $ | 16.500 | $ | (900,000.00) | $ | (148,500.00) |
| 10/13/09 | Senior Unsecured Claim | $ | 17.000 | $ | (500,000.00) | $ | (85,000.00) |
| 10/13/09 | Senior Unsecured Claim | $ | 17.000 | $ | (400,000.00) | $ | (68,000.00) |
| 10/13/09 | Senior Unsecured Claim | $ | 17.000 | $ | (500,000.00) | $ | (85,000.00) |
| 10/14/09 | Senior Unsecured Claim | $ | 16.250 | $ | (340,000.00) | $ | (55,250.00) |
| 10/15/09 | Senior Unsecured Claim | $ | 16.000 | $ | (100,000.00) | $ | (16,000.00) |
| 10/15/09 | Senior Unsecured Claim | $ | 16.000 | $ | (130,000.00) | $ | (20,800.00) |
| 10/20/09 | Senior Unsecured Claim | $ | 16.500 | $ | (200,000.00) | $ | (33,000.00) |
| 10/21/09 | Senior Unsecured Claim | $ | 16.050 | $ | (100,000.00) | $ | (16,050.00) |
| 10/21/09 | Senior Unsecured Claim | $ | 16.550 | $ | (280,000.00) | $ | (46,340.00) |
| 10/22/09 | Senior Unsecured Claim | $ | 15.875 | $ | (2,800,000.00) | $ | (444,500.00) |
| 10/22/09 | Senior Unsecured Claim | $ | 15.875 | $ | (100,000.00) | $ | (15,875.00) |
| 10/22/09 | Senior Unsecured Claim | $ | 15.875 | $ | (100,000.00) | $ | (15,875.00) |
| 10/26/09 | Senior Unsecured Claim | $ | 15.250 | $ | (500,000.00) | $ | (76,250.00) |
| 10/27/09 | Senior Unsecured Claim | $ | 15.750 | $ | (150,000.00) | $ | (23,625.00) |
| 10/27/09 | Senior Unsecured Claim | $ | 16.000 | $ | (1,300,000.00) | $ | (208,000.00) |

| Date | Claim | Price | Amount | Value |
|---|---|---|---|---|
| 11/04/09 | Senior Unsecured Claim | $ 16.000 | $ (600,000.00) | $ (96,000.00) |
| 11/04/09 | Senior Unsecured Claim | $ 16.000 | $ (10,000.00) | $ (1,600.00) |
| 11/04/09 | Senior Unsecured Claim | $ 16.000 | $ (600,000.00) | $ (96,000.00) |
| 11/04/09 | Senior Unsecured Claim | $ 16.000 | $ (200,000.00) | $ (32,000.00) |
| 11/09/09 | Senior Unsecured Claim | $ 16.250 | $ (25,000.00) | $ (4,062.50) |
| 11/13/09 | Senior Unsecured Claim | $ 16.000 | $ (600,000.00) | $ (96,000.00) |
| 11/20/09 | Senior Unsecured Claim | $ 18.250 | $ 1,000,000.00 | $ 182,500.00 |
| 11/20/09 | Senior Unsecured Claim | $ 18.250 | $ 1,600,000.00 | $ 292,000.00 |
| 11/20/09 | Senior Unsecured Claim | $ 18.250 | $ 1,800,000.00 | $ 328,500.00 |
| 11/20/09 | Senior Unsecured Claim | $ 18.250 | $ 1,500,000.00 | $ 273,750.00 |
| 11/20/09 | Senior Unsecured Claim | $ 18.250 | $ 1,100,000.00 | $ 200,750.00 |
| 11/20/09 | Senior Unsecured Claim | $ 18.250 | $ 17,000,000.00 | $ 3,102,500.00 |
| 11/20/09 | Senior Unsecured Claim | $ 18.250 | $ 1,000,000.00 | $ 182,500.00 |
| 11/23/09 | Senior Unsecured Claim | $ 18.625 | $ 25,000,000.00 | $ 4,656,250.00 |
| 11/23/09 | Senior Unsecured Claim | $ 19.500 | $ (16,800,000.00) | $ (3,276,000.00) |
| 11/24/09 | Senior Unsecured Claim | $ 18.750 | $ 25,000,000.00 | $ 4,687,500.00 |
| 11/24/09 | Senior Unsecured Claim | $ 18.750 | $ 25,000,000.00 | $ 4,687,500.00 |
| 11/30/09 | Senior Unsecured Claim | $ 19.750 | $ 3,500,000.00 | $ 691,250.00 |
| 11/30/09 | Senior Unsecured Claim | $ 19.750 | $ 3,800,000.00 | $ 750,500.00 |
| 11/30/09 | Senior Unsecured Claim | $ 19.750 | $ 600,000.00 | $ 118,500.00 |
| 11/30/09 | Senior Unsecured Claim | $ 19.750 | $ 2,500,000.00 | $ 493,750.00 |
| 11/30/09 | Senior Unsecured Claim | $ 19.750 | $ 36,400,000.00 | $ 7,189,000.00 |
| 11/30/09 | Senior Unsecured Claim | $ 19.750 | $ 1,700,000.00 | $ 335,750.00 |
| 11/30/09 | Senior Unsecured Claim | $ 19.750 | $ 100,000.00 | $ 19,750.00 |
| 11/30/09 | Senior Unsecured Claim | $ 19.750 | $ 1,400,000.00 | $ 276,500.00 |
| 12/01/09 | Senior Unsecured Claim | $ 20.375 | $ 1,600,000.00 | $ 326,000.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.625 | $ 500,000.00 | $ 98,125.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.750 | $ 3,406,000.00 | $ 672,685.00 |
| 12/01/09 | Senior Unsecured Claim | $ 20.375 | $ 1,800,000.00 | $ 366,750.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.625 | $ 600,000.00 | $ 117,750.00 |
| 12/01/09 | Senior Unsecured Claim | $ 20.375 | $ 300,000.00 | $ 61,125.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.625 | $ 100,000.00 | $ 19,625.00 |
| 12/01/09 | Senior Unsecured Claim | $ 20.375 | $ 300,000.00 | $ 61,125.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.625 | $ 100,000.00 | $ 19,625.00 |
| 12/01/09 | Senior Unsecured Claim | $ 20.375 | $ 1,200,000.00 | $ 244,500.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.625 | $ 400,000.00 | $ 78,500.00 |
| 12/01/09 | Senior Unsecured Claim | $ 20.375 | $ 17,100,000.00 | $ 3,484,125.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.625 | $ 6,200,000.00 | $ 1,216,750.00 |
| 12/01/09 | Senior Unsecured Claim | $ 20.375 | $ 700,000.00 | $ 142,625.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.625 | $ 200,000.00 | $ 39,250.00 |
| 12/01/09 | Senior Unsecured Claim | $ 20.375 | $ 100,000.00 | $ 20,375.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.750 | $ 2,300,000.00 | $ 454,250.00 |
| 12/01/09 | Senior Unsecured Claim | $ 19.625 | $ 600,000.00 | $ 117,750.00 |
| 12/01/09 | Senior Unsecured Claim | $ 20.375 | $ 1,900,000.00 | $ 387,125.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 5,500,000.00 | $ 1,100,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 5,400,000.00 | $ 1,080,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 5,700,000.00 | $ 1,140,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 5,500,000.00 | $ 1,100,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 6,000,000.00 | $ 1,200,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 900,000.00 | $ 180,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 900,000.00 | $ 180,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 12,100,000.00 | $ 2,420,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 11,700,000.00 | $ 2,340,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 900,000.00 | $ 180,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 1,200,000.00 | $ 240,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 5,000,000.00 | $ 1,000,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 34,500,000.00 | $ 6,900,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 34,700,000.00 | $ 6,940,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 5,400,000.00 | $ 1,080,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 300,000.00 | $ 60,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 14,200,000.00 | $ 2,840,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 8,400,000.00 | $ 1,680,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 2,700,000.00 | $ 540,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 5,000,000.00 | $ 1,000,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 2,700,000.00 | $ 540,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 5,000,000.00 | $ 1,000,000.00 |
| 12/02/09 | Senior Unsecured Claim | $ 20.000 | $ 6,300,000.00 | $ 1,260,000.00 |
| 12/04/09 | Senior Unsecured Claim | $ 21.250 | $ (1,700,000.00) | $ (361,250.00) |
| 12/07/09 | Senior Unsecured Claim | $ 21.375 | $ (800,000.00) | $ (171,000.00) |
| 12/08/09 | Senior Unsecured Claim | $ 19.250 | $ (100,000.00) | $ (19,250.00) |
| 12/09/09 | Senior Unsecured Claim | $ 19.500 | $ 2,000,000.00 | $ 390,000.00 |
| 12/09/09 | Senior Unsecured Claim | $ 19.500 | $ 400,000.00 | $ 78,000.00 |
| 12/09/09 | Senior Unsecured Claim | $ 19.500 | $ 9,000,000.00 | $ 1,755,000.00 |
| 12/09/09 | Senior Unsecured Claim | $ 19.500 | $ 1,000,000.00 | $ 195,000.00 |

| Date | Claim Type | | Rate | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 12/09/09 | Senior Unsecured Claim | $ | 19.500 | $ | 100,000.00 | $ | 19,500.00 |
| 12/09/09 | Senior Unsecured Claim | $ | 19.500 | $ | 200,000.00 | $ | 39,000.00 |
| 12/09/09 | Senior Unsecured Claim | $ | 19.500 | $ | 1,800,000.00 | $ | 351,000.00 |
| 12/09/09 | Senior Unsecured Claim | $ | 19.500 | $ | 6,300,000.00 | $ | 1,228,500.00 |
| 12/09/09 | Senior Unsecured Claim | $ | 19.500 | $ | 2,500,000.00 | $ | 487,500.00 |
| 12/09/09 | Senior Unsecured Claim | $ | 19.500 | $ | 11,700,000.00 | $ | 2,281,500.00 |
| 12/09/09 | Senior Unsecured Claim | $ | 19.500 | $ | 15,000,000.00 | $ | 2,925,000.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.250 | $ | 2,100,000.00 | $ | 404,250.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.125 | $ | 4,200,000.00 | $ | 803,250.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.250 | $ | 800,000.00 | $ | 154,000.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.250 | $ | 300,000.00 | $ | 57,750.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.125 | $ | 700,000.00 | $ | 133,875.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.250 | $ | 500,000.00 | $ | 96,250.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.125 | $ | 1,000,000.00 | $ | 191,250.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.250 | $ | 18,600,000.00 | $ | 3,580,500.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.125 | $ | 38,600,000.00 | $ | 7,382,250.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.250 | $ | 800,000.00 | $ | 154,000.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.125 | $ | 1,600,000.00 | $ | 306,000.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.250 | $ | 1,900,000.00 | $ | 365,750.00 |
| 12/10/09 | Senior Unsecured Claim | $ | 19.125 | $ | 3,900,000.00 | $ | 745,875.00 |
| 12/17/09 | Senior Unsecured Claim | $ | 19.750 | $ | (270,000.00) | $ | (53,325.00) |
| 12/17/09 | Senior Unsecured Claim | $ | 19.750 | $ | (210,000.00) | $ | (41,475.00) |
| 12/17/09 | Senior Unsecured Claim | $ | 19.750 | $ | (90,000.00) | $ | (17,775.00) |
| 12/17/09 | Senior Unsecured Claim | $ | 19.750 | $ | (80,000.00) | $ | (15,800.00) |
| 12/17/09 | Senior Unsecured Claim | $ | 19.750 | $ | (1,180,000.00) | $ | (233,050.00) |
| 12/17/09 | Senior Unsecured Claim | $ | 19.750 | $ | (310,000.00) | $ | (61,225.00) |
| 12/17/09 | Senior Unsecured Claim | $ | 19.750 | $ | (120,000.00) | $ | (23,700.00) |
| 12/22/09 | Senior Unsecured Claim | $ | 20.000 | $ | (250,000.00) | $ | (50,000.00) |
| 01/05/10 | Senior Unsecured Claim | $ | 21.750 | $ | (200,000.00) | $ | (43,500.00) |
| 01/14/10 | Senior Unsecured Claim | $ | 21.250 | $ | (100,000.00) | $ | (21,250.00) |
| 01/14/10 | Senior Unsecured Claim | $ | 22.000 | $ | (25,000.00) | $ | (5,500.00) |
| 01/14/10 | Senior Unsecured Claim | $ | 22.000 | $ | (100,000.00) | $ | (22,000.00) |
| 01/25/10 | Senior Unsecured Claim | $ | 21.750 | $ | (700,000.00) | $ | (152,250.00) |
| 01/27/10 | Senior Unsecured Claim | $ | 20.250 | $ | (25,000,000.00) | $ | (5,062,500.00) |
| 01/27/10 | Senior Unsecured Claim | $ | 20.875 | $ | (15,000,000.00) | $ | (3,131,250.00) |
| 01/28/10 | Senior Unsecured Claim | $ | 20.500 | $ | (2,200,000.00) | $ | (451,000.00) |
| 01/28/10 | Senior Unsecured Claim | $ | 21.750 | $ | (850,000.00) | $ | (184,875.00) |
| 02/03/10 | Senior Unsecured Claim | $ | 20.500 | $ | (18,600,000.00) | $ | (3,813,000.00) |
| 02/03/10 | Senior Unsecured Claim | $ | 20.125 | $ | (14,200,000.00) | $ | (2,857,750.00) |
| 02/03/10 | Senior Unsecured Claim | $ | 20.125 | $ | (1,900,000.00) | $ | (382,375.00) |
| 02/03/10 | Senior Unsecured Claim | $ | 20.125 | $ | (3,900,000.00) | $ | (784,875.00) |
| 02/03/10 | Senior Unsecured Claim | $ | 20.500 | $ | (1,400,000.00) | $ | (287,000.00) |
| 02/09/10 | Senior Unsecured Claim | $ | 20.250 | $ | (2,300,000.00) | $ | (465,750.00) |
| 02/11/10 | Senior Unsecured Claim | $ | 20.000 | $ | (17,000,000.00) | $ | (3,400,000.00) |
| 02/11/10 | Senior Unsecured Claim | $ | 20.000 | $ | (2,000,000.00) | $ | (400,000.00) |
| 02/11/10 | Senior Unsecured Claim | $ | 20.000 | $ | (1,000,000.00) | $ | (200,000.00) |
| 02/11/10 | Senior Unsecured Claim | $ | 20.500 | $ | (5,000,000.00) | $ | (1,025,000.00) |
| 02/22/10 | Senior Unsecured Claim | $ | 22.500 | $ | (1,600,000.00) | $ | (360,000.00) |
| 02/22/10 | Senior Unsecured Claim | $ | 22.500 | $ | (775,000.00) | $ | (174,375.00) |
| 02/22/10 | Senior Unsecured Claim | $ | 22.500 | $ | (4,175,000.00) | $ | (939,375.00) |
| 02/22/10 | Senior Unsecured Claim | $ | 22.500 | $ | (1,950,000.00) | $ | (438,750.00) |
| 02/26/10 | Senior Unsecured Claim | $ | 22.750 | $ | (3,000,000.00) | $ | (682,500.00) |
| 03/01/10 | Senior Unsecured Claim | $ | 23.500 | $ | (1,100,000.00) | $ | (258,500.00) |
| 03/05/10 | Senior Unsecured Claim | $ | 24.500 | $ | (800,000.00) | $ | (196,000.00) |
| 03/09/10 | Senior Unsecured Claim | $ | 24.500 | $ | (2,650,000.00) | $ | (649,250.00) |
| 03/10/10 | Senior Unsecured Claim | $ | 23.625 | $ | (5,200,000.00) | $ | (1,228,500.00) |
| 03/11/10 | Senior Unsecured Claim | $ | 24.125 | $ | (3,500,000.00) | $ | (844,375.00) |
| 03/11/10 | Senior Unsecured Claim | $ | 24.750 | $ | (1,300,000.00) | $ | (321,750.00) |
| 03/11/10 | Senior Unsecured Claim | $ | 24.750 | $ | (200,000.00) | $ | (49,500.00) |
| 03/19/10 | Senior Unsecured Claim | $ | 22.000 | $ | (95,000.00) | $ | (20,900.00) |
| 03/19/10 | Senior Unsecured Claim | $ | 23.000 | $ | (334,000.00) | $ | (76,820.00) |
| 03/19/10 | Senior Unsecured Claim | $ | 23.000 | $ | (410,000.00) | $ | (94,300.00) |
| 03/19/10 | Senior Unsecured Claim | $ | 23.000 | $ | (90,000.00) | $ | (20,700.00) |
| 03/19/10 | Senior Unsecured Claim | $ | 22.500 | $ | (340,000.00) | $ | (76,500.00) |
| 03/19/10 | Senior Unsecured Claim | $ | 22.500 | $ | (100,000.00) | $ | (22,500.00) |
| 03/30/10 | Senior Unsecured Claim | $ | 23.750 | $ | (500,000.00) | $ | (118,750.00) |
| 04/05/10 | Senior Unsecured Claim | $ | 23.000 | $ | (300,000.00) | $ | (69,000.00) |
| 04/05/10 | Senior Unsecured Claim | $ | 23.250 | $ | (150,000.00) | $ | (34,875.00) |
| 04/05/10 | Senior Unsecured Claim | $ | 22.750 | $ | (1,000,000.00) | $ | (227,500.00) |
| 04/05/10 | Senior Unsecured Claim | $ | 23.500 | $ | (1,800,000.00) | $ | (423,000.00) |
| 04/19/10 | Senior Unsecured Claim | $ | 22.250 | $ | (300,000.00) | $ | (66,750.00) |
| 04/20/10 | Senior Unsecured Claim | $ | 22.250 | $ | (200,000.00) | $ | (44,500.00) |
| 04/20/10 | Senior Unsecured Claim | $ | 22.500 | $ | (500,000.00) | $ | (112,500.00) |
| 04/22/10 | Senior Unsecured Claim | $ | 21.750 | $ | (1,800,000.00) | $ | (391,500.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/10 | Senior Unsecured Claim | $ | 21.875 | $ | (11,700,000.00) | $ | (2,559,375.00) |
| 05/03/10 | Senior Unsecured Claim | $ | 22.000 | $ | (25,000,000.00) | $ | (5,500,000.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (620,000.00) | $ | (130,200.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (5,450,000.00) | $ | (1,144,500.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (2,480,000.00) | $ | (520,800.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (125,000.00) | $ | (26,250.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (850,000.00) | $ | (178,500.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (50,000.00) | $ | (10,500.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (500,000.00) | $ | (105,000.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (1,100,000.00) | $ | (231,000.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (130,000.00) | $ | (27,300.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (200,000.00) | $ | (42,000.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (80,000.00) | $ | (16,800.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (225,000.00) | $ | (47,250.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (30,000.00) | $ | (6,300.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (400,000.00) | $ | (84,000.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (400,000.00) | $ | (84,000.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (125,000.00) | $ | (26,250.00) |
| 05/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (115,000.00) | $ | (24,150.00) |
| 05/13/10 | Senior Unsecured Claim | $ | 21.750 | $ | (500,000.00) | $ | (108,750.00) |
| 05/18/10 | Senior Unsecured Claim | $ | 22.000 | $ | (6,300,000.00) | $ | (1,386,000.00) |
| 05/20/10 | Senior Unsecured Claim | $ | 21.125 | $ | (1,300,000.00) | $ | (274,625.00) |
| 05/24/10 | Senior Unsecured Claim | $ | 20.625 | $ | (2,700,000.00) | $ | (556,875.00) |
| 05/24/10 | Senior Unsecured Claim | $ | 21.000 | $ | (50,000.00) | $ | (10,500.00) |
| 05/24/10 | Senior Unsecured Claim | $ | 21.250 | $ | (700,000.00) | $ | (148,750.00) |
| 05/24/10 | Senior Unsecured Claim | $ | 21.250 | $ | (200,000.00) | $ | (42,500.00) |
| 05/25/10 | Senior Unsecured Claim | $ | 20.750 | $ | (300,000.00) | $ | (62,250.00) |
| 05/26/10 | Senior Unsecured Claim | $ | 21.125 | $ | (750,000.00) | $ | (158,437.50) |
| 05/27/10 | Senior Unsecured Claim | $ | 21.500 | $ | (200,000.00) | $ | (43,000.00) |
| 06/07/10 | Senior Unsecured Claim | $ | 21.000 | $ | (1,800,000.00) | $ | (378,000.00) |
| 06/17/10 | Senior Unsecured Claim | $ | 20.375 | $ | 5,000,000.00 | $ | 1,018,750.00 |
| 07/06/10 | Senior Unsecured Claim | $ | 20.625 | $ | (500,000.00) | $ | (103,125.00) |
| 07/07/10 | Senior Unsecured Claim | $ | 20.500 | $ | (2,200,000.00) | $ | (451,000.00) |
| 07/22/10 | Senior Unsecured Claim | $ | 21.250 | $ | (2,500,000.00) | $ | (531,250.00) |
| 08/05/10 | Senior Unsecured Claim | $ | 21.500 | $ | (2,200,000.00) | $ | (473,000.00) |
| 08/05/10 | Senior Unsecured Claim | $ | 21.500 | $ | (2,000,000.00) | $ | (430,000.00) |
| 09/13/10 | Senior Unsecured Claim | $ | 21.000 | $ | 5,000,000.00 | $ | 1,050,000.00 |
| 09/20/10 | Senior Unsecured Claim | $ | 22.500 | $ | (3,200,000.00) | $ | (720,000.00) |
| 09/22/10 | Senior Unsecured Claim | $ | 22.500 | $ | (1,200,000.00) | $ | (270,000.00) |
| 09/22/10 | Senior Unsecured Claim | $ | 22.500 | $ | (300,000.00) | $ | (67,500.00) |
| 09/22/10 | Senior Unsecured Claim | $ | 23.125 | $ | (1,000,000.00) | $ | (231,250.00) |
| 09/29/10 | Senior Unsecured Claim | $ | 23.000 | $ | (100,000.00) | $ | (23,000.00) |
| 10/13/10 | Senior Unsecured Claim | $ | 22.750 | $ | (2,700,000.00) | $ | (614,250.00) |
| 10/15/10 | Senior Unsecured Claim | $ | 23.000 | $ | (200,000.00) | $ | (46,000.00) |
| 10/25/10 | Senior Unsecured Claim | $ | 22.750 | $ | (300,000.00) | $ | (68,250.00) |
| 10/28/10 | Senior Unsecured Claim | $ | 20.750 | $ | (200,000.00) | $ | (41,500.00) |
| 10/28/10 | Senior Unsecured Claim | $ | 21.000 | $ | (500,000.00) | $ | (105,000.00) |
| 10/28/10 | Senior Unsecured Claim | $ | 21.750 | $ | (100,000.00) | $ | (21,750.00) |
| 11/22/10 | Senior Unsecured Claim | $ | 21.625 | $ | (12,200,000.00) | $ | (2,638,250.00) |
| 11/22/10 | Senior Unsecured Claim | $ | 21.625 | $ | (200,000.00) | $ | (43,250.00) |
| 11/22/10 | Senior Unsecured Claim | $ | 21.625 | $ | (5,100,000.00) | $ | (1,102,875.00) |
| 11/22/10 | Senior Unsecured Claim | $ | 21.750 | $ | (2,700,000.00) | $ | (587,250.00) |
| 11/22/10 | Senior Unsecured Claim | $ | 21.625 | $ | (2,300,000.00) | $ | (497,375.00) |
| 11/22/10 | Senior Unsecured Claim | $ | 21.625 | $ | (900,000.00) | $ | (194,625.00) |
| 11/22/10 | Senior Unsecured Claim | $ | 21.625 | $ | (15,400,000.00) | $ | (3,330,250.00) |
| 12/06/10 | Senior Unsecured Claim | $ | 22.750 | $ | (500,000.00) | $ | (113,750.00) |
| 12/06/10 | Senior Unsecured Claim | $ | 21.000 | $ | (2,300,000.00) | $ | (483,000.00) |
| 12/07/10 | Senior Unsecured Claim | $ | 22.188 | $ | (20,000.00) | $ | (4,437.60) |
| 12/07/10 | Senior Unsecured Claim | $ | 22.188 | $ | (20,000.00) | $ | (4,437.60) |
| 12/07/10 | Senior Unsecured Claim | $ | 21.813 | $ | (30,000.00) | $ | (6,543.90) |
| 12/07/10 | Senior Unsecured Claim | $ | 22.188 | $ | (150,000.00) | $ | (33,282.00) |
| 12/07/10 | Senior Unsecured Claim | $ | 21.813 | $ | (230,000.00) | $ | (50,169.90) |
| 12/13/10 | Senior Unsecured Claim | $ | 23.750 | $ | (100,000.00) | $ | (23,750.00) |
| 12/20/10 | Senior Unsecured Claim | $ | 23.750 | $ | (1,500,000.00) | $ | (356,250.00) |
| 01/10/11 | Senior Unsecured Claim | $ | 25.125 | $ | (1,600,000.00) | $ | (402,000.00) |
| 01/10/11 | Senior Unsecured Claim | $ | 24.875 | $ | (600,000.00) | $ | (149,250.00) |
| 01/11/11 | Senior Unsecured Claim | $ | 25.125 | $ | (800,000.00) | $ | (201,000.00) |
| 01/13/11 | Senior Unsecured Claim | $ | 24.625 | $ | 10,000,000.00 | $ | 2,462,500.00 |
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (600,000.00) | $ | (141,000.00) |
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (800,000.00) | $ | (188,000.00) |
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (200,000.00) | $ | (47,000.00) |
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (200,000.00) | $ | (47,000.00) |
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (200,000.00) | $ | (47,000.00) |
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (5,000,000.00) | $ | (1,175,000.00) |

| Transaction Date | Type of Claim | | Price | | Amount of Claim | | Amounts Paid Thereof |
|---|---|---|---|---|---|---|---|
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (200,000.00) | $ | (47,000.00) |
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (200,000.00) | $ | (47,000.00) |
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (300,000.00) | $ | (70,500.00) |
| 01/19/11 | Senior Unsecured Claim | $ | 23.500 | $ | (100,000.00) | $ | (23,500.00) |
| 01/21/11 | Senior Unsecured Claim | $ | 24.250 | $ | (1,000,000.00) | $ | (242,500.00) |
| 01/26/11 | Senior Unsecured Claim | $ | 24.750 | $ | (500,000.00) | $ | (123,750.00) |
| 01/28/11 | Senior Unsecured Claim | $ | 24.500 | $ | (100,000.00) | $ | (24,500.00) |
| 01/28/11 | Senior Unsecured Claim | $ | 24.500 | $ | (300,000.00) | $ | (73,500.00) |
| 01/28/11 | Senior Unsecured Claim | $ | 24.500 | $ | (200,000.00) | $ | (49,000.00) |
| 01/31/11 | Senior Unsecured Claim | $ | 25.125 | $ | (1,000,000.00) | $ | (251,250.00) |
| 01/31/11 | Senior Unsecured Claim | $ | 24.125 | $ | (6,679,000.00) | $ | (1,611,308.75) |
| 01/31/11 | Senior Unsecured Claim | $ | 24.625 | $ | (6,400,000.00) | $ | (1,576,000.00) |
| 01/31/11 | Senior Unsecured Claim | $ | 25.125 | $ | (1,000,000.00) | $ | (251,250.00) |
| 01/31/11 | Senior Unsecured Claim | $ | 24.125 | $ | (1,000,000.00) | $ | (241,250.00) |
| 01/31/11 | Senior Unsecured Claim | $ | 24.125 | $ | (2,000,000.00) | $ | (482,500.00) |
| 01/31/11 | Senior Unsecured Claim | $ | 24.625 | $ | (4,000,000.00) | $ | (985,000.00) |
| 01/31/11 | Senior Unsecured Claim | $ | 25.125 | $ | (3,000,000.00) | $ | (753,750.00) |
| 01/31/11 | Senior Unsecured Claim | $ | 24.125 | $ | (6,500,000.00) | $ | (1,568,125.00) |
| 01/31/11 | Senior Unsecured Claim | $ | 25.125 | $ | (2,000,000.00) | $ | (502,500.00) |
| 02/02/11 | Senior Unsecured Claim | $ | 25.375 | $ | (1,400,000.00) | $ | (355,250.00) |
| 02/02/11 | Senior Unsecured Claim | $ | 25.375 | $ | (1,000,000.00) | $ | (253,750.00) |
| 02/03/11 | Senior Unsecured Claim | $ | 24.250 | $ | (200,000.00) | $ | (48,500.00) |
| 02/03/11 | Senior Unsecured Claim | $ | 24.375 | $ | (800,000.00) | $ | (195,000.00) |
| 02/03/11 | Senior Unsecured Claim | $ | 25.250 | $ | (3,800,000.00) | $ | (959,500.00) |
| 02/04/11 | Senior Unsecured Claim | $ | 25.750 | $ | (600,000.00) | $ | (154,500.00) |
| 02/04/11 | Senior Unsecured Claim | $ | 25.750 | $ | (1,000,000.00) | $ | (257,500.00) |
| 02/04/11 | Senior Unsecured Claim | $ | 25.750 | $ | (9,300,000.00) | $ | (2,394,750.00) |
| 02/04/11 | Senior Unsecured Claim | $ | 25.750 | $ | (5,800,000.00) | $ | (1,493,500.00) |
| 02/04/11 | Senior Unsecured Claim | $ | 25.750 | $ | (6,000,000.00) | $ | (1,545,000.00) |
| 02/04/11 | Senior Unsecured Claim | $ | 25.750 | $ | (1,800,000.00) | $ | (463,500.00) |
| 02/04/11 | Senior Unsecured Claim | $ | 25.750 | $ | (500,000.00) | $ | (128,750.00) |
| 02/16/11 | Senior Unsecured Claim | $ | 26.000 | $ | (2,600,000.00) | $ | (676,000.00) |
| 02/16/11 | Senior Unsecured Claim | $ | 26.000 | $ | (200,000.00) | $ | (52,000.00) |
| 02/16/11 | Senior Unsecured Claim | $ | 25.750 | $ | (500,000.00) | $ | (128,750.00) |
| 02/16/11 | Senior Unsecured Claim | $ | 25.375 | $ | (300,000.00) | $ | (76,125.00) |
| 02/16/11 | Senior Unsecured Claim | $ | 25.000 | $ | (4,800,000.00) | $ | (1,200,000.00) |
| 02/16/11 | Senior Unsecured Claim | $ | 26.250 | $ | (1,500,000.00) | $ | (393,750.00) |
| 02/22/11 | Senior Unsecured Claim | $ | 26.000 | $ | (400,000.00) | $ | (104,000.00) |
| 02/22/11 | Senior Unsecured Claim | $ | 26.250 | $ | (100,000.00) | $ | (26,250.00) |
| 02/23/11 | Senior Unsecured Claim | $ | 26.000 | $ | (2,000,000.00) | $ | (520,000.00) |
| 02/25/11 | Senior Unsecured Claim | $ | 26.000 | $ | (300,000.00) | $ | (78,000.00) |
| 03/24/11 | Senior Unsecured Claim | $ | 26.375 | $ | (5,700,000.00) | $ | (1,503,375.00) |
| 03/25/11 | Senior Unsecured Claim | $ | 26.375 | $ | (300,000.00) | $ | (79,125.00) |
| 03/25/11 | Senior Unsecured Claim | $ | 25.875 | $ | (1,900,000.00) | $ | (491,625.00) |
| 03/31/11 | Senior Unsecured Claim | $ | 25.375 | $ | (500,000.00) | $ | (126,875.00) |

**LBHI SUBORDINATED UNSECURED CLAIMS ACTIVITY DETAIL**

| Transaction Date | Type of Claim | | Price | | Amount of Claim | | Amounts Paid Thereof |
|---|---|---|---|---|---|---|---|
| 10/17/06 | Subordinated Unsecured Claim | $ | 99.659 | $ | 25,000,000.00 | $ | 24,914,750.00 |
| 10/17/06 | Subordinated Unsecured Claim | $ | 99.659 | $ | 1,500,000.00 | $ | 1,494,885.00 |
| 10/17/06 | Subordinated Unsecured Claim | $ | 99.659 | $ | 100,000.00 | $ | 99,659.00 |
| 10/17/06 | Subordinated Unsecured Claim | $ | 99.659 | $ | 11,200,000.00 | $ | 11,161,808.00 |
| 10/17/06 | Subordinated Unsecured Claim | $ | 99.659 | $ | 400,000.00 | $ | 398,636.00 |
| 10/17/06 | Subordinated Unsecured Claim | $ | 99.659 | $ | 300,000.00 | $ | 298,977.00 |
| 10/17/06 | Subordinated Unsecured Claim | $ | 99.659 | $ | 1,500,000.00 | $ | 1,494,885.00 |
| 12/22/06 | Subordinated Unsecured Claim | $ | 102.083 | $ | (100,000.00) | $ | (102,083.00) |
| 12/22/06 | Subordinated Unsecured Claim | $ | 102.083 | $ | (2,700,000.00) | $ | (2,756,241.00) |
| 12/22/06 | Subordinated Unsecured Claim | $ | 102.083 | $ | (400,000.00) | $ | (408,332.00) |
| 12/22/06 | Subordinated Unsecured Claim | $ | 102.083 | $ | (300,000.00) | $ | (306,249.00) |
| 12/22/06 | Subordinated Unsecured Claim | $ | 102.083 | $ | (1,500,000.00) | $ | (1,531,245.00) |
| 01/05/07 | Subordinated Unsecured Claim | $ | 101.653 | $ | (25,000,000.00) | $ | (25,413,250.00) |
| 01/05/07 | Subordinated Unsecured Claim | $ | 101.653 | $ | (1,500,000.00) | $ | (1,524,795.00) |
| 01/05/07 | Subordinated Unsecured Claim | $ | 101.653 | $ | (8,500,000.00) | $ | (8,640,505.00) |
| 07/18/07 | Subordinated Unsecured Claim | $ | 94.025 | $ | 5,000,000.00 | $ | 4,701,250.00 |
| 07/23/07 | Subordinated Unsecured Claim | $ | 97.124 | $ | 4,700,000.00 | $ | 4,564,828.00 |
| 07/23/07 | Subordinated Unsecured Claim | $ | 97.124 | $ | 300,000.00 | $ | 291,372.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 1,700,000.00 | $ | 1,682,303.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 100,000.00 | $ | 98,959.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 600,000.00 | $ | 593,754.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 400,000.00 | $ | 395,836.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 2,100,000.00 | $ | 2,078,139.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 800,000.00 | $ | 791,672.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 300,000.00 | $ | 296,877.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 500,000.00 | $ | 494,795.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 8,600,000.00 | $ | 8,510,474.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 3,300,000.00 | $ | 3,265,647.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 1,400,000.00 | $ | 1,385,426.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 4,900,000.00 | $ | 4,848,991.00 |
| 07/25/07 | Subordinated Unsecured Claim | $ | 98.959 | $ | 300,000.00 | $ | 296,877.00 |
| 09/24/07 | Subordinated Unsecured Claim | $ | 101.377 | $ | 1,000,000.00 | $ | 1,013,770.00 |
| 09/24/07 | Subordinated Unsecured Claim | $ | 101.377 | $ | 1,000,000.00 | $ | 1,013,770.00 |
| 10/26/07 | Subordinated Unsecured Claim | $ | 101.461 | $ | (200,000.00) | $ | (202,922.00) |
| 10/26/07 | Subordinated Unsecured Claim | $ | 101.461 | $ | (7,200,000.00) | $ | (7,305,192.00) |
| 10/26/07 | Subordinated Unsecured Claim | $ | 101.461 | $ | (2,600,000.00) | $ | (2,637,986.00) |
| 11/02/07 | Subordinated Unsecured Claim | $ | 99.315 | $ | (4,000,000.00) | $ | (3,972,600.00) |
| 11/02/07 | Subordinated Unsecured Claim | $ | 99.315 | $ | (1,000,000.00) | $ | (993,150.00) |
| 11/06/07 | Subordinated Unsecured Claim | $ | 95.298 | $ | 500,000.00 | $ | 476,490.00 |
| 11/06/07 | Subordinated Unsecured Claim | $ | 95.298 | $ | 1,100,000.00 | $ | 1,048,278.00 |
| 12/04/07 | Subordinated Unsecured Claim | $ | 101.388 | $ | 100,000.00 | $ | 101,388.00 |
| 12/04/07 | Subordinated Unsecured Claim | $ | 101.388 | $ | 100,000.00 | $ | 101,388.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 400,000.00 | $ | 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 17,000,000.00 | $ | 16,987,420.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 4,800,000.00 | $ | 4,796,448.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 5,800,000.00 | $ | 5,795,708.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,700,000.00 | $ | 1,698,742.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 900,000.00 | $ | 899,334.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,000,000.00 | $ | 999,260.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,300,000.00 | $ | 2,298,298.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 14,300,000.00 | $ | 14,289,418.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,500,000.00 | $ | 1,498,890.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 400,000.00 | $ | 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 400,000.00 | $ | 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 700,000.00 | $ | 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,200,000.00 | $ | 1,199,112.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 200,000.00 | $ | 199,852.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 400,000.00 | $ | 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 3,100,000.00 | $ | 3,097,706.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 300,000.00 | $ | 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,200,000.00 | $ | 1,199,112.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,100,000.00 | $ | 1,099,186.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 300,000.00 | $ | 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 700,000.00 | $ | 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 200,000.00 | $ | 199,852.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 700,000.00 | $ | 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,000,000.00 | $ | 1,998,520.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 900,000.00 | $ | 899,334.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,150,000.00 | $ | 1,149,149.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,375,000.00 | $ | 2,373,242.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 18,200,000.00 | $ | 18,186,532.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 4,150,000.00 | $ | 4,146,929.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,800,000.00 | $ | 1,798,668.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 700,000.00 | $ | 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,000,000.00 | $ | 1,998,520.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 3,800,000.00 | $ | 3,797,188.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,000,000.00 | $ | 999,260.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,600,000.00 | $ | 1,598,816.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 800,000.00 | $ | 799,408.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 400,000.00 | $ | 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 4,500,000.00 | $ | 4,496,670.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 600,000.00 | $ | 599,556.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,300,000.00 | $ | 1,299,038.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 300,000.00 | $ | 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 900,000.00 | $ | 899,334.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,200,000.00 | $ | 2,198,372.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,400,000.00 | $ | 2,398,224.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 600,000.00 | $ | 599,556.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,600,000.00 | $ | 2,598,076.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 200,000.00 | $ | 199,852.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,100,000.00 | $ | 2,098,446.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 700,000.00 | $ | 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |

| Date | Claim Type | Price | Amount | Value |
|------|-----------|-------|--------|-------|
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 300,000.00 | $ 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,300,000.00 | $ 1,299,038.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 700,000.00 | $ 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 500,000.00 | $ 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 400,000.00 | $ 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 700,000.00 | $ 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 300,000.00 | $ 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 4,200,000.00 | $ 4,196,892.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 3,200,000.00 | $ 3,197,632.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 2,200,000.00 | $ 2,198,372.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 49,200,000.00 | $ 49,163,592.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,200,000.00 | $ 1,199,112.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 800,000.00 | $ 799,408.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 200,000.00 | $ 199,852.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 300,000.00 | $ 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 600,000.00 | $ 599,556.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 300,000.00 | $ 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 500,000.00 | $ 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,700,000.00 | $ 1,698,742.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 4,000,000.00 | $ 3,997,040.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 800,000.00 | $ 799,408.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 14,800,000.00 | $ 14,789,048.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 300,000.00 | $ 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 850,000.00 | $ 849,371.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,000,000.00 | $ 999,260.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 700,000.00 | $ 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 150,000.00 | $ 149,889.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 500,000.00 | $ 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,800,000.00 | $ 1,798,668.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,650,000.00 | $ 1,648,779.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 400,000.00 | $ 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,300,000.00 | $ 1,299,038.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 4,700,000.00 | $ 4,696,522.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 7,200,000.00 | $ 7,194,672.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 50,000.00 | $ 49,963.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 950,000.00 | $ 949,297.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 775,000.00 | $ 774,426.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 300,000.00 | $ 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 2,425,000.00 | $ 2,423,205.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 50,000.00 | $ 49,963.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 375,000.00 | $ 374,722.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 6,500,000.00 | $ 6,495,190.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 2,100,000.00 | $ 2,098,446.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 100,000.00 | $ 99,926.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 175,000.00 | $ 174,870.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 100,000.00 | $ 99,926.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,000,000.00 | $ 999,260.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 300,000.00 | $ 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 400,000.00 | $ 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,000,000.00 | $ 999,260.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 2,300,000.00 | $ 2,298,298.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 400,000.00 | $ 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 2,200,000.00 | $ 2,198,372.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 600,000.00 | $ 599,556.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 300,000.00 | $ 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 100,000.00 | $ 99,926.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 600,000.00 | $ 599,556.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,100,000.00 | $ 1,099,186.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 2,500,000.00 | $ 2,498,150.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 400,000.00 | $ 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,600,000.00 | $ 1,598,816.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 700,000.00 | $ 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,225,000.00 | $ 1,224,093.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 2,000,000.00 | $ 1,998,520.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 700,000.00 | $ 699,482.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 300,000.00 | $ 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 100,000.00 | $ 99,926.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 200,000.00 | $ 199,852.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 1,900,000.00 | $ 1,898,594.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 400,000.00 | $ 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 525,000.00 | $ 524,611.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 4,800,000.00 | $ 4,796,448.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 900,000.00 | $ 899,334.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ 99.926 | $ 225,000.00 | $ 224,833.50 |

| Date | Claim Type | | Price | | Amount | | Total |
|------|-----------|--|-------|--|--------|--|-------|
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,400,000.00 | $ | 1,398,964.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 300,000.00 | $ | 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,425,000.00 | $ | 2,423,205.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,800,000.00 | $ | 1,798,668.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 900,000.00 | $ | 899,334.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 200,000.00 | $ | 199,852.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 150,000.00 | $ | 149,889.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 400,000.00 | $ | 399,704.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 125,000.00 | $ | 124,907.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 600,000.00 | $ | 599,556.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 200,000.00 | $ | 199,852.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,350,000.00 | $ | 2,348,261.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 350,000.00 | $ | 349,741.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 1,200,000.00 | $ | 1,199,112.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 600,000.00 | $ | 599,556.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 300,000.00 | $ | 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 300,000.00 | $ | 299,778.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 500,000.00 | $ | 499,630.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,500,000.00 | $ | 2,498,150.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 375,000.00 | $ | 374,722.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 25,000.00 | $ | 24,981.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,800,000.00 | $ | 2,797,928.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 175,000.00 | $ | 174,870.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 125,000.00 | $ | 124,907.50 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 2,000,000.00 | $ | 1,998,520.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 200,000.00 | $ | 199,852.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 600,000.00 | $ | 599,556.00 |
| 12/17/07 | Subordinated Unsecured Claim | $ | 99.926 | $ | 800,000.00 | $ | 799,408.00 |
| 12/19/07 | Subordinated Unsecured Claim | $ | 101.419 | $ | 800,000.00 | $ | 811,352.00 |
| 12/19/07 | Subordinated Unsecured Claim | $ | 101.419 | $ | 1,600,000.00 | $ | 1,622,704.00 |
| 12/19/07 | Subordinated Unsecured Claim | $ | 101.419 | $ | 2,000,000.00 | $ | 2,028,380.00 |
| 12/19/07 | Subordinated Unsecured Claim | $ | 101.419 | $ | 2,900,000.00 | $ | 2,941,151.00 |
| 12/19/07 | Subordinated Unsecured Claim | $ | 101.419 | $ | 1,100,000.00 | $ | 1,115,609.00 |
| 12/19/07 | Subordinated Unsecured Claim | $ | 101.419 | $ | 1,600,000.00 | $ | 1,622,704.00 |
| 12/19/07 | Subordinated Unsecured Claim | $ | 101.427 | $ | 165,000.00 | $ | 167,354.55 |
| 12/19/07 | Subordinated Unsecured Claim | $ | 101.427 | $ | 90,000.00 | $ | 91,284.30 |
| 01/07/08 | Subordinated Unsecured Claim | $ | 96.555 | $ | 175,000.00 | $ | 168,971.25 |
| 01/23/08 | Subordinated Unsecured Claim | $ | 103.876 | $ | (25,000.00) | $ | (25,969.00) |
| 02/21/08 | Subordinated Unsecured Claim | $ | 101.702 | $ | (300,000.00) | $ | (305,106.00) |
| 02/21/08 | Subordinated Unsecured Claim | $ | 101.702 | $ | (100,000.00) | $ | (101,702.00) |
| 02/26/08 | Subordinated Unsecured Claim | $ | 100.641 | $ | 1,000,000.00 | $ | 1,006,410.00 |
| 02/26/08 | Subordinated Unsecured Claim | $ | 99.217 | $ | (300,000.00) | $ | (297,651.00) |
| 02/27/08 | Subordinated Unsecured Claim | $ | 100.284 | $ | (300,000.00) | $ | (300,852.00) |
| 03/11/08 | Subordinated Unsecured Claim | $ | 89.661 | $ | (300,000.00) | $ | (268,983.00) |
| 03/18/08 | Subordinated Unsecured Claim | $ | 90.473 | $ | (5,900,000.00) | $ | (5,337,907.00) |
| 03/18/08 | Subordinated Unsecured Claim | $ | 90.473 | $ | (1,900,000.00) | $ | (1,718,987.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (700,000.00) | $ | (701,820.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (1,500,000.00) | $ | (1,503,900.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (775,000.00) | $ | (777,015.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (2,325,000.00) | $ | (2,331,045.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (50,000.00) | $ | (50,130.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (4,900,000.00) | $ | (4,912,740.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (175,000.00) | $ | (175,455.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (25,000.00) | $ | (25,065.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (1,600,000.00) | $ | (1,604,160.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (25,000.00) | $ | (25,065.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (25,000.00) | $ | (25,065.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (425,000.00) | $ | (426,105.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (325,000.00) | $ | (325,845.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (1,575,000.00) | $ | (1,579,095.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (375,000.00) | $ | (375,975.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (100,000.00) | $ | (100,260.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (50,000.00) | $ | (50,130.00) |
| 04/01/08 | Subordinated Unsecured Claim | $ | 100.260 | $ | (50,000.00) | $ | (50,130.00) |
| 04/21/08 | Subordinated Unsecured Claim | $ | 99.993 | $ | 20,000,000.00 | $ | 19,998,600.00 |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ | (3,500,000.00) | $ | (3,510,115.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ | (900,000.00) | $ | (902,601.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ | (1,200,000.00) | $ | (1,203,468.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ | (500,000.00) | $ | (501,445.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ | (1,400,000.00) | $ | (1,404,046.00) |

| | | | | | |
|---|---|---|---|---|---|
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ (400,000.00) | $ (401,156.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ (400,000.00) | $ (401,156.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ (200,000.00) | $ (200,578.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ (400,000.00) | $ (401,156.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ (700,000.00) | $ (702,023.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ (100,000.00) | $ (100,289.00) |
| 04/30/08 | Subordinated Unsecured Claim | $ | 100.289 | $ (300,000.00) | $ (300,867.00) |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,500,000.00 | $ 1,489,185.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,400,000.00 | $ 1,389,906.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 4,000,000.00 | $ 3,971,160.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 50,000,000.00 | $ 49,639,500.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 35,000,000.00 | $ 34,747,650.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 15,000,000.00 | $ 14,891,850.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 23,600,000.00 | $ 23,429,844.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 3,600,000.00 | $ 3,574,044.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 500,000.00 | $ 496,395.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 5,000,000.00 | $ 4,963,950.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 5,000,000.00 | $ 4,963,950.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 10,000,000.00 | $ 9,927,900.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 5,000,000.00 | $ 4,963,950.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 5,300,000.00 | $ 5,261,787.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 2,100,000.00 | $ 2,084,859.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 300,000.00 | $ 297,837.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,575,000.00 | $ 1,563,644.25 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 2,700,000.00 | $ 2,680,533.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 500,000.00 | $ 496,395.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 600,000.00 | $ 595,674.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,500,000.00 | $ 1,489,185.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,300,000.00 | $ 1,290,627.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,600,000.00 | $ 1,588,464.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 200,000.00 | $ 198,558.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,900,000.00 | $ 1,886,301.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 2,600,000.00 | $ 2,581,254.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,500,000.00 | $ 1,489,185.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 2,500,000.00 | $ 2,481,975.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 600,000.00 | $ 595,674.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 5,700,000.00 | $ 5,658,903.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 900,000.00 | $ 893,511.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 9,350,000.00 | $ 9,282,586.50 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,100,000.00 | $ 1,092,069.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,100,000.00 | $ 1,092,069.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,075,000.00 | $ 1,067,249.25 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,500,000.00 | $ 1,489,185.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 875,000.00 | $ 868,691.25 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 500,000.00 | $ 496,395.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,200,000.00 | $ 1,191,348.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 200,000.00 | $ 198,558.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 100,000.00 | $ 99,279.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 600,000.00 | $ 595,674.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,700,000.00 | $ 1,687,743.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 900,000.00 | $ 893,511.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 250,000.00 | $ 248,197.50 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,000,000.00 | $ 992,790.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,800,000.00 | $ 1,787,022.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 100,000.00 | $ 99,279.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,300,000.00 | $ 1,290,627.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 400,000.00 | $ 397,116.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 15,000,000.00 | $ 14,891,850.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 125,000.00 | $ 124,098.75 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 500,000.00 | $ 496,395.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 4,400,000.00 | $ 4,368,276.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 2,600,000.00 | $ 2,581,254.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,325,000.00 | $ 1,315,446.75 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 100,000.00 | $ 99,279.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 650,000.00 | $ 645,313.50 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 200,000.00 | $ 198,558.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,800,000.00 | $ 1,787,022.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 400,000.00 | $ 397,116.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 2,000,000.00 | $ 1,985,580.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 4,900,000.00 | $ 4,864,671.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 4,900,000.00 | $ 4,864,671.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 1,600,000.00 | $ 1,588,464.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 25,000.00 | $ 24,819.75 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ 800,000.00 | $ 794,232.00 |

| Date | Claim Type | | Rate | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 200,000.00 | $ | 198,558.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 175,000.00 | | 173,738.25 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 10,000,000.00 | $ | 9,927,900.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 5,000,000.00 | $ | 4,963,950.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 3,000,000.00 | $ | 2,978,370.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 150,000.00 | $ | 148,918.50 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 50,000.00 | $ | 49,639.50 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 5,000,000.00 | $ | 4,963,950.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 500,000.00 | $ | 496,395.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 75,000.00 | $ | 74,459.25 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 2,000,000.00 | $ | 1,985,580.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 300,000.00 | $ | 297,837.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 7,100,000.00 | $ | 7,048,809.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 250,000.00 | $ | 248,197.50 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 150,000.00 | $ | 148,918.50 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 2,900,000.00 | $ | 2,879,091.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 100,000.00 | $ | 99,279.00 |
| 05/02/08 | Subordinated Unsecured Claim | $ | 99.279 | $ | 3,700,000.00 | $ | 3,673,323.00 |
| 05/20/08 | Subordinated Unsecured Claim | $ | 97.313 | $ | (3,230,000.00) | $ | (3,143,209.90) |
| 06/27/08 | Subordinated Unsecured Claim | $ | 92.680 | $ | (100,000.00) | $ | (92,680.00) |
| 06/27/08 | Subordinated Unsecured Claim | $ | 92.658 | $ | (100,000.00) | $ | (92,658.00) |
| 06/27/08 | Subordinated Unsecured Claim | $ | 92.658 | $ | (400,000.00) | $ | (370,632.00) |
| 07/01/08 | Subordinated Unsecured Claim | $ | 92.287 | $ | (1,700,000.00) | $ | (1,568,879.00) |
| 07/02/08 | Subordinated Unsecured Claim | $ | 92.015 | $ | (1,000,000.00) | $ | (920,150.00) |
| 07/02/08 | Subordinated Unsecured Claim | $ | 92.015 | $ | (1,000,000.00) | $ | (920,150.00) |
| 07/15/08 | Subordinated Unsecured Claim | $ | 92.227 | $ | (200,000.00) | $ | (184,454.00) |
| 07/15/08 | Subordinated Unsecured Claim | $ | 83.758 | $ | (90,000.00) | $ | (75,382.20) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (100,000.00) | $ | (88,567.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (125,000.00) | $ | (109,807.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (200,000.00) | $ | (175,692.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (4,300,000.00) | $ | (3,808,381.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (2,000,000.00) | $ | (1,756,920.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (1,875,000.00) | $ | (1,660,631.25) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (275,000.00) | $ | (241,576.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (100,000.00) | $ | (88,567.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (125,000.00) | $ | (109,807.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (200,000.00) | $ | (175,692.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (350,000.00) | $ | (309,984.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (100,000.00) | $ | (87,846.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (475,000.00) | $ | (420,693.25) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (225,000.00) | $ | (197,653.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (700,000.00) | $ | (619,969.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (825,000.00) | $ | (724,729.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (150,000.00) | $ | (132,850.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (100,000.00) | $ | (87,846.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (25,000.00) | $ | (21,961.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (800,000.00) | $ | (708,536.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (200,000.00) | $ | (175,692.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 90.570 | $ | (165,000.00) | $ | (149,440.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (25,000.00) | $ | (21,961.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (200,000.00) | $ | (177,134.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (125,000.00) | $ | (109,807.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (50,000.00) | $ | (44,283.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (50,000.00) | $ | (43,923.00) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (25,000.00) | $ | (22,141.75) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (25,000.00) | $ | (21,961.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (650,000.00) | $ | (575,685.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (275,000.00) | $ | (241,576.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (25,000.00) | $ | (21,961.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 88.567 | $ | (225,000.00) | $ | (199,275.75) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (25,000.00) | $ | (21,961.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (25,000.00) | $ | (21,961.50) |
| 07/17/08 | Subordinated Unsecured Claim | $ | 87.846 | $ | (25,000.00) | $ | (21,961.50) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (500,000.00) | $ | (451,150.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (1,100,000.00) | $ | (996,666.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (500,000.00) | $ | (451,150.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (1,100,000.00) | $ | (996,666.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (300,000.00) | $ | (270,690.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (600,000.00) | $ | (543,636.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (300,000.00) | $ | (270,690.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (500,000.00) | $ | (453,030.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (100,000.00) | $ | (90,230.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (100,000.00) | $ | (90,606.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (100,000.00) | $ | (90,230.00) |

| | | | | | |
|---|---|---|---|---|---|
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (100,000.00) | $ | (90,606.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (300,000.00) | $ | (270,690.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (700,000.00) | $ | (634,242.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (100,000.00) | $ | (90,230.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (100,000.00) | $ | (90,606.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (100,000.00) | $ | (90,230.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (300,000.00) | $ | (271,818.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (500,000.00) | $ | (451,150.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (900,000.00) | $ | (815,454.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (600,000.00) | $ | (541,380.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (1,300,000.00) | $ | (1,177,878.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (300,000.00) | $ | (270,690.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (600,000.00) | $ | (543,636.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (100,000.00) | $ | (90,606.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (100,000.00) | $ | (90,230.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (100,000.00) | $ | (90,606.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (200,000.00) | $ | (180,460.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (400,000.00) | $ | (362,424.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (100,000.00) | $ | (90,230.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (100,000.00) | $ | (90,606.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.230 | $ | (900,000.00) | $ | (812,070.00) |
| 07/24/08 | Subordinated Unsecured Claim | $ | 90.606 | $ | (1,900,000.00) | $ | (1,721,514.00) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (25,000.00) | $ | (22,575.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (300,000.00) | $ | (270,903.00) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 85.529 | $ | (2,600,000.00) | $ | (2,223,754.00) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (1,750,000.00) | $ | (1,580,267.50) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (600,000.00) | $ | (541,806.00) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (50,000.00) | $ | (45,150.50) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (225,000.00) | $ | (203,177.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (125,000.00) | $ | (112,876.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (175,000.00) | $ | (158,026.75) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (325,000.00) | $ | (293,478.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (100,000.00) | $ | (90,301.00) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (50,000.00) | $ | (45,150.50) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (325,000.00) | $ | (293,478.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (25,000.00) | $ | (22,575.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (500,000.00) | $ | (451,505.00) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (50,000.00) | $ | (45,150.50) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (25,000.00) | $ | (22,575.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (25,000.00) | $ | (22,575.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (200,000.00) | $ | (180,602.00) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (50,000.00) | $ | (45,150.50) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (25,000.00) | $ | (22,575.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (25,000.00) | $ | (22,575.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 90.301 | $ | (25,000.00) | $ | (22,575.25) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 85.529 | $ | (800,000.00) | $ | (684,232.00) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 85.529 | $ | (1,100,000.00) | $ | (940,819.00) |
| 08/05/08 | Subordinated Unsecured Claim | $ | 85.529 | $ | (500,000.00) | $ | (427,645.00) |
| 08/14/08 | Subordinated Unsecured Claim | $ | 91.199 | $ | (300,000.00) | $ | (273,597.00) |
| 08/14/08 | Subordinated Unsecured Claim | $ | 91.199 | $ | (4,800,000.00) | $ | (4,377,552.00) |
| 08/14/08 | Subordinated Unsecured Claim | $ | 91.199 | $ | (2,500,000.00) | $ | (2,279,975.00) |
| 08/14/08 | Subordinated Unsecured Claim | $ | 91.199 | $ | (200,000.00) | $ | (182,398.00) |
| 08/14/08 | Subordinated Unsecured Claim | $ | 91.199 | $ | (2,000,000.00) | $ | (1,823,980.00) |
| 08/14/08 | Subordinated Unsecured Claim | $ | 88.981 | $ | (400,000.00) | $ | (355,924.00) |
| 08/14/08 | Subordinated Unsecured Claim | $ | 88.981 | $ | (500,000.00) | $ | (444,905.00) |
| 08/14/08 | Subordinated Unsecured Claim | $ | 88.981 | $ | (2,000,000.00) | $ | (1,779,620.00) |
| 08/14/08 | Subordinated Unsecured Claim | $ | 88.981 | $ | (2,000,000.00) | $ | (1,779,620.00) |
| 08/15/08 | Subordinated Unsecured Claim | $ | 89.737 | $ | (10,000,000.00) | $ | (8,973,700.00) |
| 08/15/08 | Subordinated Unsecured Claim | $ | 89.737 | $ | (5,000,000.00) | $ | (4,486,850.00) |
| 08/15/08 | Subordinated Unsecured Claim | $ | 90.006 | $ | (600,000.00) | $ | (540,036.00) |
| 08/15/08 | Subordinated Unsecured Claim | $ | 90.006 | $ | (2,100,000.00) | $ | (1,890,126.00) |
| 08/15/08 | Subordinated Unsecured Claim | $ | 90.006 | $ | (600,000.00) | $ | (540,036.00) |
| 08/15/08 | Subordinated Unsecured Claim | $ | 90.006 | $ | (500,000.00) | $ | (450,030.00) |
| 08/15/08 | Subordinated Unsecured Claim | $ | 90.006 | $ | (700,000.00) | $ | (630,042.00) |
| 08/15/08 | Subordinated Unsecured Claim | $ | 90.006 | $ | (2,700,000.00) | $ | (2,430,162.00) |
| 08/19/08 | Subordinated Unsecured Claim | $ | 88.140 | $ | (5,000,000.00) | $ | (4,407,000.00) |
| 08/19/08 | Subordinated Unsecured Claim | $ | 85.177 | $ | (5,000,000.00) | $ | (4,258,850.00) |
| 08/25/08 | Subordinated Unsecured Claim | $ | 90.149 | $ | (300,000.00) | $ | (270,447.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ | 70.000 | $ | (400,000.00) | $ | (280,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ | 71.000 | $ | (125,000.00) | $ | (88,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ | 71.000 | $ | (250,000.00) | $ | (177,500.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ | 71.000 | $ | (1,375,000.00) | $ | (976,250.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ | 71.000 | $ | (75,000.00) | $ | (53,250.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ | 70.000 | $ | (300,000.00) | $ | (210,000.00) |

| | | | | |
|---|---|---|---|---|
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (200,000.00) | $ (140,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (600,000.00) | $ (420,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (250,000.00) | $ (175,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (125,000.00) | $ (88,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (225,000.00) | $ (159,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (200,000.00) | $ (140,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (75,000.00) | $ (53,250.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (25,000.00) | $ (17,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (175,000.00) | $ (124,250.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (300,000.00) | $ (210,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (300,000.00) | $ (210,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (700,000.00) | $ (497,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (75,000.00) | $ (53,250.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (100,000.00) | $ (71,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (25,000.00) | $ (17,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (100,000.00) | $ (71,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (350,000.00) | $ (245,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (500,000.00) | $ (350,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (750,000.00) | $ (525,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (350,000.00) | $ (245,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (300,000.00) | $ (210,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (150,000.00) | $ (105,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 70.000 | $ (50,000.00) | $ (35,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (100,000.00) | $ (71,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (50,000.00) | $ (35,500.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (50,000.00) | $ (35,500.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (50,000.00) | $ (35,500.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (25,000.00) | $ (17,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (25,000.00) | $ (17,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (500,000.00) | $ (355,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (200,000.00) | $ (142,000.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (25,000.00) | $ (17,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (50,000.00) | $ (35,500.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (25,000.00) | $ (17,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (50,000.00) | $ (35,500.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (25,000.00) | $ (17,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (25,000.00) | $ (17,750.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (75,000.00) | $ (53,250.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 71.000 | $ (275,000.00) | $ (195,250.00) |
| 09/11/08 | Subordinated Unsecured Claim | $ 72.500 | $ (500,000.00) | $ (362,500.00) |
| 09/17/08 | Subordinated Unsecured Claim | $ 2.125 | $ 3,100,000.00 | $ 65,875.00 |
| 09/17/08 | Subordinated Unsecured Claim | $ 2.125 | $ 400,000.00 | $ 8,500.00 |
| 09/17/08 | Subordinated Unsecured Claim | $ 2.125 | $ 1,100,000.00 | $ 23,375.00 |
| 09/17/08 | Subordinated Unsecured Claim | $ 2.125 | $ 200,000.00 | $ 4,250.00 |
| 09/17/08 | Subordinated Unsecured Claim | $ 2.125 | $ 3,000,000.00 | $ 63,750.00 |
| 09/17/08 | Subordinated Unsecured Claim | $ 2.125 | $ 1,200,000.00 | $ 25,500.00 |
| 09/17/08 | Subordinated Unsecured Claim | $ 2.125 | $ 200,000.00 | $ 4,250.00 |
| 09/17/08 | Subordinated Unsecured Claim | $ 2.125 | $ 800,000.00 | $ 17,000.00 |
| 09/25/08 | Subordinated Unsecured Claim | $ 0.375 | $ (400,000.00) | $ (1,500.00) |
| 09/30/08 | Subordinated Unsecured Claim | $ 0.125 | $ (500,000.00) | $ (625.00) |
| 09/30/08 | Subordinated Unsecured Claim | $ 0.125 | $ (200,000.00) | $ (250.00) |
| 09/30/08 | Subordinated Unsecured Claim | $ 0.063 | $ (1,000,000.00) | $ (625.00) |
| 09/30/08 | Subordinated Unsecured Claim | $ 0.125 | $ (800,000.00) | $ (1,000.00) |
| 10/06/08 | Subordinated Unsecured Claim | $ 0.313 | $ 4,600,000.00 | $ 14,375.00 |
| 10/06/08 | Subordinated Unsecured Claim | $ 0.313 | $ 700,000.00 | $ 2,187.50 |
| 10/06/08 | Subordinated Unsecured Claim | $ 0.313 | $ 1,600,000.00 | $ 5,000.00 |
| 10/06/08 | Subordinated Unsecured Claim | $ 0.313 | $ 300,000.00 | $ 937.50 |
| 10/06/08 | Subordinated Unsecured Claim | $ 0.313 | $ 4,700,000.00 | $ 14,687.50 |
| 10/06/08 | Subordinated Unsecured Claim | $ 0.313 | $ 1,800,000.00 | $ 5,625.00 |
| 10/06/08 | Subordinated Unsecured Claim | $ 0.313 | $ 200,000.00 | $ 625.00 |
| 10/06/08 | Subordinated Unsecured Claim | $ 0.313 | $ 1,100,000.00 | $ 3,437.50 |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (3,100,000.00) | $ (3,100,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (400,000.00) | $ (400,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (1,100,000.00) | $ (1,100,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (200,000.00) | $ (200,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (3,000,000.00) | $ (3,000,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (1,200,000.00) | $ (1,200,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (200,000.00) | $ (200,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (800,000.00) | $ (800,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (4,600,000.00) | $ (4,600,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (700,000.00) | $ (700,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (1,600,000.00) | $ (1,600,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (300,000.00) | $ (300,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ 100.000 | $ (4,700,000.00) | $ (4,700,000.00) |

| Date | Claim Type | | Rate | | Amount | | Value |
|---|---|---|---|---|---|---|---|
| 10/07/08 | Subordinated Unsecured Claim | $ | 100.000 | $ | (1,800,000.00) | $ | (1,800,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ | 100.000 | $ | (200,000.00) | $ | (200,000.00) |
| 10/07/08 | Subordinated Unsecured Claim | $ | 100.000 | $ | (1,100,000.00) | $ | (1,100,000.00) |
| 10/08/08 | Subordinated Unsecured Claim | $ | 0.125 | $ | (375,000.00) | $ | (468.75) |
| 10/08/08 | Subordinated Unsecured Claim | $ | 0.125 | $ | (175,000.00) | $ | (218.75) |
| 10/29/08 | Subordinated Unsecured Claim | $ | 0.063 | $ | (300,000.00) | $ | (187.50) |
| 10/29/08 | Subordinated Unsecured Claim | $ | 0.063 | $ | (125,000.00) | $ | (78.13) |
| 11/04/08 | Subordinated Unsecured Claim | $ | 0.063 | $ | (325,000.00) | $ | (204.75) |
| 11/13/08 | Subordinated Unsecured Claim | $ | 0.062 | $ | (225,000.00) | $ | (139.50) |
| 11/25/08 | Subordinated Unsecured Claim | $ | 0.031 | $ | (90,000.00) | $ | (28.13) |
| 11/25/08 | Subordinated Unsecured Claim | $ | 0.031 | $ | (100,000.00) | $ | (31.25) |
| 12/08/08 | Subordinated Unsecured Claim | $ | 0.050 | $ | (700,000.00) | $ | (350.00) |
| 12/12/08 | Subordinated Unsecured Claim | $ | 0.010 | $ | (800,000.00) | $ | (80.00) |
| 12/12/08 | Subordinated Unsecured Claim | $ | 0.010 | $ | (450,000.00) | $ | (45.00) |
| 12/12/08 | Subordinated Unsecured Claim | $ | 0.050 | $ | (3,000,000.00) | $ | (1,500.00) |
| 12/22/08 | Subordinated Unsecured Claim | $ | 0.016 | $ | (4,500,000.00) | $ | (703.13) |
| 12/23/08 | Subordinated Unsecured Claim | $ | 0.100 | $ | (2,000,000.00) | $ | (2,000.00) |
| 02/27/09 | Subordinated Unsecured Claim | $ | 0.001 | $ | (4,900,000.00) | $ | (49.00) |
| 03/17/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (100,000.00) | $ | (10.00) |
| 03/17/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (165,000.00) | $ | (16.50) |
| 03/20/09 | Subordinated Unsecured Claim | $ | 0.025 | $ | (200,000.00) | $ | (50.00) |
| 03/25/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (2,450,000.00) | $ | (245.00) |
| 05/08/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (355,000.00) | $ | (35.50) |
| 05/15/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,100,000.00) | $ | (110.00) |
| 05/15/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (225,000.00) | $ | (22.50) |
| 05/15/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (200,000.00) | $ | (20.00) |
| 05/15/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,450,000.00) | $ | (145.00) |
| 05/15/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (500,000.00) | $ | (50.00) |
| 05/15/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (225,000.00) | $ | (22.50) |
| 05/22/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (745,000.00) | $ | (74.50) |
| 05/22/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (340,000.00) | $ | (34.00) |
| 06/01/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,450,000.00) | $ | (145.00) |
| 06/29/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (400,000.00) | $ | (40.00) |
| 06/30/09 | Subordinated Unsecured Claim | $ | 0.010 | | 1,000,000.00 | $ | 100.00 |
| 06/30/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,000,000.00) | $ | (100.00) |
| 07/01/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (600,000.00) | $ | (60.00) |
| 07/13/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (400,000.00) | $ | (40.00) |
| 07/13/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (300,000.00) | $ | (30.00) |
| 07/15/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (400,000.00) | $ | (40.00) |
| 08/21/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (60,000.00) | $ | (6.00) |
| 08/21/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (100,000.00) | $ | (10.00) |
| 08/27/09 | Subordinated Unsecured Claim | $ | 0.063 | $ | (300,000.00) | $ | (187.50) |
| 09/14/09 | Subordinated Unsecured Claim | $ | 0.063 | $ | (475,000.00) | $ | (296.88) |
| 09/24/09 | Subordinated Unsecured Claim | $ | 0.001 | $ | (390,000.00) | $ | (3.90) |
| 09/28/09 | Subordinated Unsecured Claim | $ | 0.001 | $ | (210,000.00) | $ | (2.10) |
| 09/28/09 | Subordinated Unsecured Claim | $ | 0.001 | $ | (40,000.00) | $ | (0.40) |
| 09/28/09 | Subordinated Unsecured Claim | $ | 0.001 | $ | (100,000.00) | $ | (1.00) |
| 10/05/09 | Subordinated Unsecured Claim | $ | 0.063 | $ | (400,000.00) | $ | (250.00) |
| 10/13/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,000,000.00) | $ | (100.00) |
| 10/27/09 | Subordinated Unsecured Claim | $ | 0.063 | $ | (450,000.00) | $ | (281.25) |
| 11/03/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (250,000.00) | $ | (25.00) |
| 11/03/09 | Subordinated Unsecured Claim | $ | 0.010 | $ | (100,000.00) | $ | (10.00) |
| 11/17/09 | Subordinated Unsecured Claim | $ | 0.063 | $ | (150,000.00) | $ | (93.75) |
| 11/17/09 | Subordinated Unsecured Claim | $ | 0.063 | $ | (150,000.00) | $ | (93.75) |
| 11/17/09 | Subordinated Unsecured Claim | $ | 0.063 | $ | (2,900,000.00) | $ | (1,812.50) |
| 12/08/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (800,000.00) | $ | (250.00) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (4,660,000.00) | $ | (1,456.25) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (7,430,000.00) | $ | (2,321.88) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (20,000.00) | $ | (6.25) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (170,000.00) | $ | (53.13) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (40,000.00) | $ | (12.50) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (270,000.00) | $ | (84.38) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (1,850,000.00) | $ | (578.13) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (520,000.00) | $ | (162.50) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (250,000.00) | $ | (78.13) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (170,000.00) | $ | (53.13) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (50,000.00) | $ | (15.63) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (50,000.00) | $ | (15.63) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (1,510,000.00) | $ | (471.88) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (240,000.00) | $ | (75.00) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (300,000.00) | $ | (93.75) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.031 | $ | (3,350,000.00) | $ | (1,046.88) |
| 12/17/09 | Subordinated Unsecured Claim | $ | 0.001 | $ | (130,000.00) | $ | (1.30) |
| 01/13/10 | Subordinated Unsecured Claim | $ | 0.063 | $ | (3,000,000.00) | $ | (1,875.00) |

| | | | | | |
|---|---|---|---|---|---|
| 01/13/10 | Subordinated Unsecured Claim | $ | 0.063 | $ | (1,225,000.00) | $ | (765.63) |
| 01/14/10 | Subordinated Unsecured Claim | $ | 0.063 | $ | (100,000.00) | $ | (62.50) |
| 03/11/10 | Subordinated Unsecured Claim | $ | 0.400 | $ | (500,000.00) | $ | (2,000.00) |
| 03/11/10 | Subordinated Unsecured Claim | $ | 0.400 | $ | (65,000.00) | $ | (260.00) |
| 03/11/10 | Subordinated Unsecured Claim | $ | 0.400 | $ | (125,000.00) | $ | (500.00) |
| 03/19/10 | Subordinated Unsecured Claim | $ | 0.250 | $ | (1,920,000.00) | $ | (4,800.00) |
| 03/19/10 | Subordinated Unsecured Claim | $ | 0.250 | $ | (50,000.00) | $ | (125.00) |
| 03/30/10 | Subordinated Unsecured Claim | $ | 0.250 | $ | (500,000.00) | $ | (1,250.00) |
| 04/20/10 | Subordinated Unsecured Claim | $ | 0.150 | $ | (2,000,000.00) | $ | (3,000.00) |
| 05/06/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (630,000.00) | $ | (787.50) |
| 05/06/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (1,800,000.00) | $ | (2,250.00) |
| 05/06/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (225,000.00) | $ | (281.25) |
| 05/06/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (425,000.00) | $ | (531.25) |
| 05/06/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (100,000.00) | $ | (125.00) |
| 05/06/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (130,000.00) | $ | (162.50) |
| 05/06/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (60,000.00) | $ | (75.00) |
| 05/06/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (625,000.00) | $ | (781.25) |
| 05/06/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (230,000.00) | $ | (287.50) |
| 05/13/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (870,000.00) | $ | (87.00) |
| 05/24/10 | Subordinated Unsecured Claim | $ | 0.250 | $ | (550,000.00) | $ | (1,375.00) |
| 05/26/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,450,000.00) | $ | (145.00) |
| 06/07/10 | Subordinated Unsecured Claim | $ | 0.125 | $ | (300,000.00) | $ | (375.00) |
| 08/04/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,975,000.00) | $ | (197.50) |
| 08/04/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,675,000.00) | $ | (167.50) |
| 09/29/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (600,000.00) | $ | (60.00) |
| 10/15/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (500,000.00) | $ | (50.00) |
| 10/20/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (575,000.00) | $ | (57.50) |
| 10/25/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (100,000.00) | $ | (10.00) |
| 11/22/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (15,000,000.00) | $ | (1,500.00) |
| 12/06/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,600,000.00) | $ | (160.00) |
| 12/07/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (50,000.00) | $ | (5.00) |
| 12/07/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (170,000.00) | $ | (17.00) |
| 12/07/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (10,000.00) | $ | (1.00) |
| 12/07/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (80,000.00) | $ | (8.00) |
| 12/07/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (20,000.00) | $ | (2.00) |
| 12/07/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (260,000.00) | $ | (26.00) |
| 12/13/10 | Subordinated Unsecured Claim | $ | 0.010 | $ | (500,000.00) | $ | (50.00) |
| 01/10/11 | Subordinated Unsecured Claim | $ | 0.010 | $ | (1,100,000.00) | $ | (110.00) |
| 01/21/11 | Subordinated Unsecured Claim | $ | 0.010 | $ | (2,300,000.00) | $ | (230.00) |
| 01/21/11 | Subordinated Unsecured Claim | $ | 0.010 | $ | (695,000.00) | $ | (69.50) |
| 02/22/11 | Subordinated Unsecured Claim | $ | 0.010 | $ | (800,000.00) | $ | (80.00) |
| 03/18/11 | Subordinated Unsecured Claim | $ | 0.010 | $ | (200,000.00) | $ | (20.00) |