**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x
                                                                                 :

| | |
|---|---|
| In re | : **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : **08-13555 (JMP)** |
| | : **(Jointly Administered)** |
| Debtors. | : |
| | : **Ref. Docket No. 16852-16856, 16860,** |

---------------------------------------------------------------------x **16865, 16867, 16871, 16873-16875**

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                           ) ss.:
COUNTY OF NEW YORK  )

PETE CARIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On May 16, 2011, I caused to be served:

    a. the "Notice of Hearing on Debtors' One Hundred Thirty-Ninth Omnibus Objection to Claims (Inconsistent Debtor Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Thirty-Ninth Omnibus Objection to Claims (Inconsistent Debtor Claims)," dated May 16, 2011 [Docket No. 16852], (the "139th Omnibus Objection"),

    b. the "Notice of Hearing on Debtors' One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated May 16, 2011 [Docket No. 16853], (the "140th Omnibus Objection"),

    c. the "Notice of Hearing on Debtors' One Hundred Forty-First Omnibus Objection to Claims (No Supporting Documentation Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Forty-First Omnibus Objection to Claims (No Supporting Documentation Claims)," dated May 16, 2011 [Docket No. 16854], (the "141st Omnibus Objection"),

    d. the "Notice of Hearing on Debtors' One Hundred Forty-Second Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Forty-Second Omnibus Objection to Claims (Amended and

Superseded Claims)," dated May 16, 2011 [Docket No. 16855], (the "142nd Omnibus Objection"),

e.   the "Notice of Hearing on Debtors' One Hundred Forty-Third Omnibus Objection to Claims (Late-Filed Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Forty-Third Omnibus Objection to Claims (Late-Filed Claims)," dated May 16, 2011 [Docket No. 16856], (the "143rd Omnibus Objection"),

f.   the "Notice of Hearing on Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims)," dated May 16, 2011 [Docket No. 16860], (the "137th Omnibus Objection"),

g.   the "Notice of Hearing on Debtors' One Hundred Thirty-Eighth Omnibus Objection to Claims (No Liability Derivatives Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Thirty-Eighth Omnibus Objection to Claims (No Liability Derivatives Claims)," dated May 16, 2011 [Docket No. 16865], (the "138th Omnibus Objection"),

h.   the "Notice of Hearing on Debtors' One Hundred Thirty-Sixth Omnibus Objection to Claims (Misclassified Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Thirty-Sixth Omnibus Objection to Claims (Misclassified Claims)," dated May 16, 2011 [Docket No. 16867], (the "136th Omnibus Objection"),

i.   the "Notice of Hearing on Debtors' One Hundred Forty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Forty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated May 16, 2011 [Docket No. 16871], (the "144th Omnibus Objection"),

j.   the "Notice of Hearing on Debtors' One Hundred Forty-Fifth Omnibus Objection to Claims (Settled Derivatives Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Forty-Fifth Omnibus Objection to Claims (Settled Derivatives Claims)," dated May 16, 2011 [Docket No. 16873], (the "145th Omnibus Objection"),

k.   the "Notice of Hearing on Debtors' One Hundred Forty-Sixth Omnibus Objection to Claims (Settled Derivatives Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Forty-Sixth Omnibus Objection to Claims (Settled Derivatives Claims)," dated May 16, 2011 [Docket No. 16874], (the "146th Omnibus Objection"),

l.   the "Notice of Hearing on Debtors' One Hundred Forty-Seventh Omnibus Objection to Claims (Partially Settled Guarantee Claims)," dated May 16, 2011, to which was attached the "Debtors' One Hundred Forty-Seventh Omnibus Objection to Claims (Partially Settled Guarantee Claims)," dated May 16, 2011 [Docket No. 16875], (the "147th Omnibus Objection"),

m.  a customized version of the "Notice of Hearing on Debtors' One Hundred Thirty-Sixth Omnibus Objection to Claims (Misclassified Claims)," dated May 16, 2011, related to Docket No. 16867, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "136th Omnibus Custom Notice"), and

n.  a customized version of the "Notice of Hearing on Debtors' One Hundred Forty-Third Omnibus Objection to Claims (Late-Filed Claims)," dated May 16, 2011, related to Docket No. 16856, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "143rd Omnibus Custom Notice"),

by causing:

i.  true and correct copies of the 139th Omnibus Objection, 140th Omnibus Objection, 141st Omnibus Objection, 142nd Omnibus Objection, 143rd Omnibus Objection, 137th Omnibus Objection, 138th Omnibus Objection, 136th Omnibus Objection, 144th Omnibus Objection, 145th Omnibus Objection, 146th Omnibus Objection and 147th Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>,

ii.  true and correct copies of the 139th Omnibus Objection, 140th Omnibus Objection, 141st Omnibus Objection, 142nd Omnibus Objection, 143rd Omnibus Objection, 137th Omnibus Objection, 138th Omnibus Objection, 136th Omnibus Objection, 144th Omnibus Objection, 145th Omnibus Objection, 146th Omnibus Objection and 147th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit D</u>,

iii.  true and correct copies of the 139th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>,

iv.  true and correct copies of the 140th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>,

v.  true and correct copies of the 141st Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>,

vi.  true and correct copies of the 142nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit H</u>,

vii.  true and correct copies of the 137th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>,

   viii.   true and correct copies of the 138th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>,

   ix.   true and correct copies of the 144th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit K</u>,

   x.   true and correct copies of the 145th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit L</u>,

   xi.   true and correct copies of the 146th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit M</u>,

   xii.   true and correct copies of the 147th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit N</u>,

   xiii.   the 136th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit O</u>, and

   xiv.   the 143rd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit P</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Pete Caris<br>Pete Caris

Sworn to before me this
17th day of May, 2011
<u>/s/ Eleni G. Kossivas</u>
Notary Public, State of New York
No. 01KO6222093
Qualified in New York County
Commission Expires May 17, 2014

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                                        :
In re                                                   :    Chapter 11 Case No.
                                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                 :    08-13555 (JMP)
                                                        :
                                       Debtors.         :    (Jointly Administered)
                                                        :
------------------------------------------------------------------x

LBH OMNI136 05-16-2011 (MERGE2,TXNUM2) 4000068954 BAR(23) MAIL ID *** 000045392794 *** BSIUSE: 268

COAST FUND L.P., THE
C/O COAST ASSET MANAGEMENT LLC
2450 COLORADO AVE.
SUITE 100 EAST TOWER
ATTENTION: JONATHAN JACOBS, GENERAL COUNSEL
SANTA MONICA, CA 90404

## THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

## IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, ESQ., AT 212-310-8323.

### NOTICE OF HEARING ON DEBTORS' ONE HUNDRED THIRTY-SIXTH OMNIBUS OBJECTION TO CLAIMS (MISCLASSIFIED CLAIMS)

| CLAIM TO BE RECLASSIFIED | | |
|---|---|---|
| **Creditor Name and Address:**<br>COAST FUND L.P., THE<br>C/O COAST ASSET MANAGEMENT LLC<br>2450 COLORADO AVE.<br>SUITE 100 EAST TOWER<br>ATTENTION: JONATHAN JACOBS, GENERAL COUNSEL<br>SANTA MONICA, CA 90404 | **Claim Number:** | **22196** |
| | **Date Filed:** | **9/21/2009** |
| | **Debtor:** | **08-13555** |
| | **Classification and Amount:** | **SECURED: $ 0.00<br>UNSECURED: $ 5,692,778.00<br>TOTAL: $ 5,692,778.00<br>UNLIQUIDATED** |

PLEASE TAKE NOTICE that, on May 16, 2011, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Thirty-Sixth Omnibus Objection to Claims (Misclassified Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reclassify your claim listed above under CLAIM TO BE RECLASSIFIED as an unsecured claim on the ground that it does not articulate any valid basis for treatment as a secured claim pursuant to section 506 of title 11 of the United States Code (the "Bankruptcy Code").

If you do NOT oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on June 15, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount and priority of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 30, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reclassify your claim listed above under CLAIM TO BE RECLASSIFIED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erika del Nido, Esq., at 212-310-8323.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  May 16, 2011
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
:
In re                                                                    :      Chapter 11 Case No.
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*      :      08-13555 (JMP)
:
Debtors.                                             :      **(Jointly Administered)**
:
-------------------------------------------------------------------x

LBH OMNI 143 05-16-2011 (MERGE2,TXNUM2) 4000090662 BAR(23) MAIL ID *** 000045391566 *** BSIUSE: 115

SANFORD C. BERNSTEIN FUND II, INC. -
BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO
C/O ALLIANCE BERNSTEIN, L.P.
ATTN: MICHAEL COFFEE
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105

**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED FORTY-THIRD**
**OMNIBUS OBJECTION TO CLAIMS (LATE-FILED CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>SANFORD C. BERNSTEIN FUND II, INC. -<br>BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL<br>PORFTOLIO<br>C/O ALLIANCE BERNSTEIN, L.P.<br>ATTN: MICHAEL COFFEE<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105 | **Claim Number:**  43916<br><br>**Date Filed:**  10/22/2009<br><br>**Debtor:**  08-13888<br><br>**Classification and Amount:**  UNSECURED: $ 1,920,890.00 |

PLEASE TAKE NOTICE that, on May 16, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Forty-Third Omnibus Objection to Claims (Late-Filed Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that said claims(s) violate the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as they were filed after the applicable bar date. The Bar Date Order established, among other things, September 22, 2009 at 5:00 p.m. (prevailing Eastern Time) as the deadline to file proofs of claim against the Debtors, except for claims arising from Lehman Programs Securities (as such term was defined in the Bar Date Order). The Bar Date Order established November 2, 2009 as the deadline to file proofs of claim arising from securities included on the Lehman Programs Securities List. **Any claim that the Bankruptcy Court disallows and expunges will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on June 15, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 30, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  May 16, 2011
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Robert J. Lemons
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT C**

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
alum@ftportfolios.com
amarder@msek.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com

bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bgraifman@gkblaw.com
bguiney@pbwt.com
bill.freeman@pillsburylaw.com
bkmail@prommis.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
bromano@willkie.com
brosenblum@jonesday.com
broy@rltlawfirm.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
chardman@klestadt.com
charles@filardi-law.com
charles_malloy@aporter.com
charu.chandrasekhar@wilmerhale.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cwalsh@mayerbrown.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
dpiazza@hodgsonruss.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com

drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
echen@russell.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
elevin@lowenstein.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
emerberg@mayerbrown.com
eobrien@sbchlaw.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
george.davis@cwt.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heidi@crumbielaw.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

heim.steve@dorsey.com
heiser@chapman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jaclyn.genchi@kayescholer.com
jacobsonn@sec.gov
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jamie.nelson@dubaiic.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com

jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@btkmc.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
john@crumbielaw.com
joli@crlpc.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joshua.dorchak@bingham.com
jowen769@yahoo.com
jowolf@law.nyc.gov
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtimko@shutts.com
jtougas@mayerbrown.com

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kerry.moynihan@hro.com
kobak@hugheshubbard.com
korr@orrick.com
kostad@mofo.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lathompson@co.sanmateo.ca.us
lawallf@pepperlaw.com
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com

lthompson@whitecase.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@sc.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mhanchet@mayerbrown.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kim@kobrekim.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mprimoff@kayescholer.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@pryorcashman.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com

rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
rjones@boultcummings.com
rlasater@foley.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
rtrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
sally.henry@skadden.com
sandyscafaria@eaton.com
sara.tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
sree@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.wilamowsky@bingham.com
streusand@streusandlandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
thomas_noguerola@calpers.ca.gov
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com

tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
woconnor@crowell.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**EXHIBIT D**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ABN AMRO BANK N.V. | ATTN: SOPHIE DUVILLIER, LEGAL DEPT/FINANCIAL MARKETS TEAM INTERNAL CODE: PAC AH2107 / J91-E1-05B FOPPINGADREEF 26 AMSTERDAM 1102 CX THE NETHERLANDS |
| BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP 801 GRAND AVENUE DES MOINES IA 50392 |
| CAIXA D'ESTALVIS DE TARRAGONA | ATTN:DTO. CONTROL FINANCIERO Y CONTABLE CIAXA TARRAGONNA PLAZA IMPERIAL TARRACO 6 TARRAGONNA 43005 SPAIN |
| DILLION EUSTACE | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| HUA NAN COMMERCIAL BANK, LTD. CHENG TUNG BR. | ATTN: HENRY HSIEH NO. 146 SUNG CHIANG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUA NAN COMMERCIAL BANK, LTD. CHENG TUNG BR. | HUA NAN COMMERCIAL BANK LTD NEW YORK AGENCY 330 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PENNACHIO, ANTHONY | 225 HERDMAN ROAD P.O. BOX 621 PHOENICIA NY 12464 |
| PRINCIPAL LIFE INSURANCE COMPANY | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| SPARKASSE SOEST | ATTN: MR. INGO HAHNE PUPPENSTR. 7-9 SOEST 59494 GERMANY |
| SPIRE MASTER FUND LTD. | C/O TOWER RESEARCH CAPITOL LLC 377 BROADWAY, 11TH FLOOR NEW YORK NY 10013 |
| SPOKANE PUBLIC FACILITIES DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| STADTVERWALTUNG PADERBORN | AM ABDINGHOF 11 PADERBORN 33098 GERMANY |
| STOCK EXCHANGE OF HONG KONG LIMITED, THE | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| WALDRON, WILLIAM | 70 CHURCH ROAD HALE, LIVERPOOL L24 4BA UNITED KINGDOM |
| WHU, STIFTUNG | WHU FOUNDATION BURGPLATE Z VALLENDAR D56179 GERMANY |

**Total Creditor count  16**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| ABE LANDAU TRUST U/A DTD 12/6/1993 | ABE LANDAU 3750 INVERRARY DRIVE FORT LAUDERDALE FL 33319-5124 |
| ARIZONA STATE RETIREMENT SYSTEM | ATTN: ROBERT R. HALL & APRIL J. THEIS ASSISTANT ATTORNEY GENERAL 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-2926 |
| ASPEN INSURANCE UK LIMITED | ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ASPEN INSURANCE UK LIMITED | PETER A IVANICK ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANQUE SAFDIE SA | 1, RUE DE LA TOUR-DE-L'ILE CASE POSTALE 5415 CH - 1211 GENEVE 11 SWITZERLAND |
| BANQUE SAFDIE SA | EDWARD NEIGER NEIGER LLP 111 JOHN STREET, SUITE 800 NEW YORK NY 10038 |
| BERCZELLER, PETER H | LE MAS DE LA FAYE ST. PARDOUS DE DRONE 24600 FRANCE |
| COCONIS, DEBORAH A | 54 HILLCREST DRIVE ZANESVILLE OH 43701 |
| DIAZ, JOSE ENRIQUE PERI & ENRIQUETA DIAZ | C/ JOAQUIN BLAKE, 2-01 B TORREMOLINOS (MALAGA) 29620 SPAIN |
| DOTY, GARY D. & VIRGINIA | 402 PALMER ST. ST. MARYS KS 66536-1626 |
| ECKART & HILDEGARD SCHMIDT TRUST U/A/D 11/26/96 | 55 - 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/ | 55 - 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| FRANKLIN SAVINGS BANK | ATTN: RON MAGOON 387 CENTRAL STREET P.O. BOX 339 FRANKLIN NH 03235 |
| FRANZ, ROBERT | 6 BAYER LN BOONTON NJ 07005-9443 |
| GLITNIR BANKI HF | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| HAMPTON, RUSSELL S. & JANICE | 6150 MALVERN AVENUE ALTA LOMA CA 91737-3736 |
| JOFFE, PHYLLIS | 14 TAMARACK LANE POMONA NY 10970-2010 |
| JONES, SHAWN M. | 907A WELDON LN BRYN MAWR PA 19010-2225 |
| KAY, THOMAS R. | 1814 N. PEBBLE BEACH BLVD. SUN CITY CENTER FL 33573 |
| KYOBO LIFE INSURANCE CO., LTD. | YOONJUNG YANG 1, JONGNO-1GA JONGNO-GU SEOUL 110-714 KOREA, REPUBLIC OF |
| KYOBO LIFE INSURANCE CO., LTD. | JINWOO KIM THE PARKER PLAZA, 14TH FLOOR 400 KELBY ST. FORT LEE NJ 07024 |
| LESCHI LIFE ASSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LESCHI LIFE ASSURANCE COMPANY | ATTN: KATHERINE P. CODY 3003 77TH AVE SE MERCER ISLAND WA 98040 |
| MINNESOTA STATE BOARD OF INVESTMENT | 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MIR, JASMINE | 130 W 15TH STREET APT 7J NEW YORK NY 10011 |
| PEARL, MICHAEL & ERIKA | 245 WEST 104TH ST NEW YORK NY 10025 |
| PNC BANK, NATIONAL ASSOCIATION | DAY PITNEY LLP ATTN: SCOTT A. ZUBER, ESQ. 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| PNC BANK, NATIONAL ASSOCIATION | C/O DAY PITNEY LLP ATTN: SCOTT A. ZUBER, ESQ. P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| RAABE, HENRY E. | 925 NO. PAYNE ST. NEW ULM MN 56073 |
| RIC PLC THE U.S. BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL INVESTMESTMENT GRADE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL SHORT DURATION BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SCHMITZ FAMILY LIMITED PARTNERSHIP | THOMAS L. SCHMITZ, GENERAL PARTNER 16 HAMPTON LANE BLUFFTON SC 29910 |
| SCHMITZ, THOMAS L. & SANDRA E. | 16 HAMPTON LANE BLUFFTON SC 29910 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SHELTON, DOLORES B JT TENANTS | 542 HILLCREST CIRCLE BRIDGEPORT WV 26330 |
| SINBERG, DIANE F. | 4928 DOVEWOOD ROAD, APT. B BOYNTON BEACH FL 33436-0924 |
| STEAMSHIP MUTUAL TRUST, THE (MS #224) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEAMSHIP MUTUAL UNDERWRITING ASSOCIATION (REINSUR | LIMITED, THE (MS #225) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | BALANCED PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| U.S. BANCORP | ATTN: LARRY BACKES 2300 W SAHARA AVE, SUIT 200 LAS VEGAS NV 89102 |
| US BANK NA | ANDERSEN DB-WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ASSETMARK CORE PLUS FIXED/WESTERN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO CORE BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |

| Claim Name | Address Information |
|---|---|
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VANGUARD BALANCED INDEX FUND, A SERIES OF VANGUARD | ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | TRANSFEROR: VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND- TOTAL BOND MARKE | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| WALLACE FOUNDATION, THE | 5 PENN PLAZA 7TH FLOOR NEW YORK NY 10001 |
| WALTER, JACKIE A. | 1157 E. HOTCHKISS RD. BAY CITY MI 48706 |
| ZURICH AMERICAN INSURANCE COMPANY | SHELLEY C CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |

**Total Creditor count  70**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| BARTHOLOMEW, DONNA | 6116 BOOTHBAY COURT ELK GROVE CA 95758 |
| BLUESTEIN, ELAINE | 116 SWENDSEN DRIVE MONROE CT 06468 |
| BOELKE, MARC | HOPFENGARTEN 1 ROETHLEIN 97520 GERMANY |
| FREIGHT INVESTOR SERVICES PTE LIMITED | 6 BATTERY ROAD # 24-03 SINGAPORE 049909 SINGAPORE |
| KHANNA, RENU | 6702 PACIFIC CREST CT KINGWOOD TX 77346 |
| LASALLE, RICHARD A. | 192 WHEELER ROAD HOLLIS NH 03049-5930 |
| LOUISIANA MEDICAID TRUST FUND | BENJAMIN A. HUXEN II, ASST ATTORNEY GEN LOUISIANA DEPARTMENT OF JUSTICE, CIVIL DIVISION P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| MALAYAN BANKING BERHAD | ATTN: FAUZI ZULKIFLI 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4406 |
| MARAS, MITZI T., TTEE | DTD 6/21/04 MITZI MARAS REVOCABLE TRUST FBO JENNA RICHESON 284 C TANO ROAD SANTA FE NM 87506 |
| PINPOINT PROFIT RECOVERY SERVICES, INC. | 2009 SUMMER ST STE 207 STAMFORD CT 06905-5023 |
| STREEL, MICHELINE | RUE DE BEAUMONT 43 CLERMONT 5650 BELGIUM |
| STURDIVANT, JOHN P. | 9161 GREAT BLUE HERON LANE BLAINE WA 98230 |
| TREMONT, SUSAN J. | 729 BERQUIST DR BALLWIN MO 63011 |
| TRICARICO, MICHAEL | 1643 6TH STREET SARASOTA FL 34236 |

**Total Creditor count  14**

**EXHIBIT H**

| Claim Name | Address Information |
| --- | --- |
| BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR B | BANK NA HUNTON & WILLIAMS, LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| CGI GVF (LUX) MASTERS S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CHAN MAY LING | FLAT A2 7/F, HING WAH MANSION 2 OAKLANDS PATH MID-LEVEL HONG KONG |
| CHEUNG SUK MEI | G/F  4 TAI CHE VILLAGE SIU LEK YUEN SHATIN, NT HONG KONG |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | FUNDMASTER RRVRENT-FONDS MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| FONDO PENSIONE NAZIONALE PER IL PERSONALE DELLE BA | COOPERATIVO - CASSE RURALI ED ARTIGIANE VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| GOLDMAN,SACHS & CO. | TRANSFEROR: KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN,SACHS & CO. | TRANSFEROR: KLEINWORT BENSON PRIVATE BANK LIMITED ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GREENLIGHT CAPITAL OFFSHORE PARTNERS | C/O GREENLIGHT CAPITAL, INC. ATTN: HARRY BRANDLER 140 EAST 45TH STREET 24TH FLOOR NEW YORK NY 10017 |
| GREENLIGHT CAPITAL QUALIFIED, L.P. | C/O GREENLIGHT CAPITAL, INC. ATTN: HARRY BRANDLER 140 EAST 45TH STREET 24TH FLOOR NEW YORK NY 10017 |
| GREENLIGHT CAPITAL, L.P. | C/O GREENLIGHT CAPITAL, INC. ATTN: HARRY BRANDLER 140 EAST 45TH STREET 24TH FLOOR NEW YORK NY 10017 |
| GREENLIGHT REINSURANCE, LTD. | C/O DME ADVISORS, LP ATTN: HARRY BRANDLER 140 EAST 45TH STREET, 24TH FLOOR NEW YORK NY 10017 |
| GROSSMANN, JURGEN | LOVELLS LLP DR. DANIEL WEISS ALSTERTOR 21 HAMBURG 20095 GERMANY |
| GROSSMANN, JURGEN | ELBCHAUSSEE 189 HAMBURG 22605 GERMANY |
| KING, JOHN W | 50 PINEWILD DRIVE PINEHURST NC 28374 |
| KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | PO BOX 76 WESTS CENTRE ST HELIER JERSEY JE4 8PQ UNITED KINGDOM |
| LANDESBANK BADEN WURTTEMBERG | ATTN: LEGAL DEPARTMENT 1150/H AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARNMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LINN ENERGY, LLC | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON DC 20036 |
| MAN CHOI, LAI MAN STELLA | FLAT A 26/F BLK 12 NAM FUNG SUN CHUEN 15 GREIG CRESCENT QUARRY BAY HONG KONG |
| METHOD INVESTMENTS & ADVISORY LTD | TRANSFEROR: GEROA PENTSIOAK EPSV ATTN: MARCO BORSA 16 BERKELEY STREET LONDON W1J 8DZ UNITED KINGDOM |
| MURCIA, JAIME H. | ATTN: MAURICIO QUINTERO BANCO SABADELL MIAMI ONE BISCAYNE TOWER - SUITE 3301 2 SOUTH BISCAYNE BLVD. MIAMI FL 33131 |
| MURCIA, JAIME H. | 5770 LA LUNETA AVE. MIAMI FL 33155 |
| NG SIU LING | FLAT C, FLOOR 27. BLOCK 14, CITY ONE SHATIN, N.T. HONG KONG |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| PRINS, J.H.A.A. | 'S-GRAVENWEG 367 CAPELLE A/D YSSEL 2905 LC NETHERLANDS |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & AREVALO, ERICK P S JTWRO - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SORLIE, TERJE | FRAMVEIEN 3B OSLO 1177 NORWAY |
| TRANQUILITY MASTER FUND LTD. | C/O RIMROCK CAPITAL MANAGEMENT, LLC [SAYE CAPITAL MANAGEMENT, L.P.] 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| W.P. SPRENGER HOLDING B.V. | H. BOSMANSLAAN 16 ROTTERDAM 3055 WG NETHERLANDS |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  34**

# EXHIBIT I

| Claim Name | Address Information |
|---|---|
| ABSOLUTE SOFTWARE CORPORATION | C. CHAD MCCARTHY FOR ROB CHESA, CFO SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR STREET PO BOX 49211 VANCOUVER BC V7X 1K8 CANADA |
| BANK LEUMI LE-ISRAEL B.M. | ATTN: PROF DANIEL TSIDDON, HEAD OF CAPITAL MARKETS DIVISION 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | STEPHEN D LERNER 1095 AVE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10036 |
| CVI GVF (LUX) MASTERS S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVI GVF (LUX) MASTERS S.A.R.L. | STEPHEN D LERNER 1095 AVE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| GFA I LLC | C/O ASHURST LLP PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| GFA I LLC | STEPHEN D LERNER 1095 AVE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10036 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLA | STEPHEN D LERNER 1095 AVE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLA | ATTN: PATRICIA SEDDON 7 TIMES SQ FL 42 NEW YORK NY 10036-6524 |
| OCM OPPORTUNITIES FUND VII DELAWARE LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VII DELAWARE LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA ATTN: TRISTAN SOCAS 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN TIMBERLINE LTD C/O VARDE PARTNERS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| ZURICH CAPITAL MARKETS INC | MICHAEL INDERBITZIN, ESQ. ZURICH NORTH AMERICA LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH CAPITAL MARKETS INC | ZURICH NORTH AMERICA LEGAL MICHAEL INDERBITZIN, ESQ. 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH CAPITAL MARKETS INC | ATTN: JON NAGEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| ZURICH CAPITAL MARKETS INC | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |

Total Creditor count  23

**EXHIBIT J**

| Claim Name | Address Information |
|---|---|
| BANCA POPOLARE PUGLIESE S.C.PER AZ. | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCA POPOLARE PUGLIESE S.C.PER AZ. | IRA REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCO GUIPUZCOANO S.A. | ATTN: JOSE ANTONIO GONZALEZ CAMINO DE PORTUETXE 35 SAN SEBASTIAN 20018 SPAIN |
| BANCO GUIPUZCOANO SA | ATTN: JOSE ANTONIO GONZALEZ BANCO GUIPUZCOANO SA CAMINO DE PORTUETXE NO 35 IGARA SAN SEBASTIAN 20018 SPAIN |
| FIRST CHOICE POWER, LP | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN:  EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN: IRENA GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | C/O ENTEGRA POWER GROUP LLC ATTN: JERRY COFFEY 100 S. ASHLEY DRIVE, SUITE 1400 TAMPA FL 33602 |
| GLITNIR BANKI HF | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| HARRINGTON PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARRINGTON PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| LEHMAN BROTHERS EUROPEAN MEZZANINE 2004 SICAV | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND | 2003-B, L.P. C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE LEVERAGED PARTN | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE LEVERAGED PARTN | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-A | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-C | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| MERCED PARTNERS II, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MERCED PARTNERS II, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MERCED PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MERCED PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MNC PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MNC PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| PORT OF TACOMA | EUNICE RIM K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PORT OF TACOMA | C/O K&L GATES LLP ATTN: DAVID C NEU, ESQ. 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1633 BROADWAY NEW YORK NY 10036 |
| UNITED COMPANY | ATTN: LOIS A. CLARK / BRIAN D. SULLIVAN 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED COMPANY, THE | THE UNITED COMPANY 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| WESTERNBANK PUERTO RICO | C/O STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON DC 20004 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

**Claim Name**                              **Address Information**

Total Creditor count  29

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| ANTLITZ, ALBERT | 2441 GRAND OAKS CT ABINGDON MD 21009 |
| BEIDEMAN, DONNA A. | 6 POPLAR PL. BELLMAWR NJ 08031-1824 |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORRITORI, PETER M | 158 BROOKSIDE LANE MOUNT ARLINGTON NJ 07856-2305 |
| DADINOS, VALDA | 23 CYPRESS ROAD SUFFERN NY 10901-6842 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 64074081 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| EILEEN JENKINS REV LIV TR | ARTHUR B JENKINS TTEE 7360 S. ORIOLE BLVD E801 DELRAY BEACH FL 33446-1392 |
| EYE CARE GROUP PC, THE | EMPLOYEES PROFIT SHARING + 401K PLAN DESIGNATED FUND-STANLEY HERSH 7 SUNBROCK RD WOODBRIDGE CT 06525 |
| FISHER, ROBERT B. | 304 SUTTON WAY, #43 GRASS VALLEY CA 95945 |
| FOLTZ, ANN T. | RETIREMENT ACCOUNT 488 ALEXIAN WAY, APT. 501 SIGNAL MOUNTAIN TN 37377 |
| FRASSO, V. JAMES | 23007 KENT AVE TORRANCE CA 90505 |
| GAUDIANO, ALFREDO AND LEZICA, SOLEDAD, JTWROS | C/O SOLEDAD MATTEOZZI, ATTORNEY IN FACT ALFARO-ABOGADOS 150 EAST 58 STREET, 20TH FLOOR NEW YORK NY 10155 |
| GAUDIANO, ALFREDO AND LEZICA, SOLEDAD, JTWROS | ALFREDO GAUDIANO AND SOLEDAD LEZICA JTWROS C/O SOLEDAD MATTEOZZI, ATTORNEY IN FACT ALFARO-ABOGADOS 105 EAST 58 STREET, 20TH FLOOR NEW YORK NY 10155 |
| GOLDMAN, ALFRED | 1200 KING ST. APT 226 RYE BROOK NY 10573-7003 |
| HAQUE, AISHA | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| HEALTH CARE CONSULTING CORP | 16375 NE 18TH AVE SUITE #301 ATTN:STEPHEN B. FEINBERG NORTH MIAMI BEACH FL 33162 |
| JOHNSON, DALE W. | PATRICIA E. JOHNSON, JT. TENANTS P.O. BOX 46313 PLYMOUTH MN 55446-0313 |
| JOHNSON, FLORENCE | 324 OLD FARMINGDALE ROAD WEST BABYLON NY 11740 |
| KAUFMAN, DAVID M TTE | DAVID M KAUFMAN REV TRUST 6959 FOUNTAINS CIRCLE LAKE WORTH FL 33467-5722 |
| KEEGAN, ROBERT & ROSEMARY | 124 BEDFORD AVE FAR ROCKAWAY NY 11697 |
| KIRK, R. VERNON | 900 19TH ST GERING NE 69341-3988 |
| KUPERSTOCK, BETTY L. & ALBERT D. | 2211 WOODCREST DRIVE JOHNSTOWN PA 15905 |
| LANDSBERG, MARSHA K. | 25 BEACON HILL DRIVE METUCHEN NJ 08840-1603 |
| LANG, LILA | 7628 CEDARWOOD CIRCLE BOCA RATON FL 33434 |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| MANDRACCHIA, CHARLES S. | 21 CUSHMAN TERR MANDRACCHIA INVESTMENT TRUST REVERE MA 02151 |
| MOCHEL, NORMAN W. | 5555 MONTGOMERY DRIVE APT L207 SANTA ROSA CA 95409 |
| MORIBER, LEONARD AND MITCHELL | 1000 PARKVIEW DR # 129 HALLANDALE FL 33099-2999 |
| NEWSOME, SUSAN | EXECUTRIX OF THE ESTATE OF KATHARINA A.M. MORGAN 3902 VETERANS BLVD. DEL RIO TX 78840 |
| PEERLESS INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| PIERSON, BILLY | 120 RIDGEWAY AVENUE LOUISVILLE KY 40207 |
| ROBERT PATRICK HUGHES TRUST | UAD 9/6/00 9219 DURBAN ROAD SANDY UT 84093 |
| ROGERS, STEPHEN A. | 9 CLIFTON COURT PIKESVILLE MD 21208 |
| SHUTENKO, GULNARA | HNEZDENSKA 767/2C PRAGUE 8 18100 CZECH REPUBLIC |
| SINRICH, NORMAN | CGM IRA ROLLOVER CUSTODIAN 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN | CGM IRA CUSTODIAN 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SMITH, GAMBRELL & RUSSELL, LLP | 250 PARK AVE FL 19 NEW YORK NY 101771999 |
| SMITH, RICHARD S. & JOYCE | 8517 HAMPTON CHASE CT WAKE FOREST NC 27587 |
| SWANGO, DONALD L | 2408 JEFFERSON RD FOX HOLLOW BARTLESVILLE OK 74006 |
| SWANGO, DONALD L | DONALD L SWANGO 2408 JEFFERSON RD FOX HOLLOW BARTLESVILLE OK 74006 |
| TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, TH | 1 TOWER SQ., 8MS ATTN: MARY C. DUFFY BOARDMAN HARTFORD CT 06183 |
| TURNER, TINA | 349 HARRISON AVENUE WEST BERLIN NJ 08091-2135 |

| Claim Name | Address Information |
| --- | --- |
| WALKER, BRANDI | C/O MELVIN PASTERNACK ESQ GDN 166 HAMILTON ROAD ROCKVILLE CENTRE NY 11570 |
| ZUBALSKY, HELEN | 11279 WESTLAND CIRCLE BOYNTON BEACH FL 33437-1804 |

**Total Creditor count  45**

**EXHIBIT L**

| Claim Name | Address Information |
|---|---|
| AB MOORE, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O MOORE CAPITAL MANAGEMENT, L.P. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF MONTREAL | JAMES E. SPIOTTO CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDELY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: AB MOORE, L.P. ATTN: DANIEL CROWLEY; DANIEL MIRANDA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BEINT, LLC | LOUIS SMOOKLER REITLER KAILAS & ROSENBLATT LLC 885 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| BEINT, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC PO BOX 8342 NEW YORK NY 10150 |
| BLACKPORT CAPITAL FUND, LTD | C/O BLACKSTONE DISTRESSED SECURITIES ADVISORS, LP ATTN: CHRIS SULLIVAN 280 PARK AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: SPCP GROUP, L.L.C. ATTN: LISA MURRAY & MARISOL CHAPPELL 375 PARK AVENUE 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | TRANSFEROR: SPCP GROUP, L.L.C. ATTN: LISA MURRAY & SCOTT HOPSON 375 PARK AVENUE 13TH FLOOR NEW YORK NY 10152 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: KFW (AKA KREDITANSTALT FUR WIEDERAUFBAU) WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET ATTN: MICHAEL SUTTON / PHILIPP ROEVER LONDON EC2 2DB UK |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: KFW (AKA KREDITANSTALT FUR WIEDERAUFBAU) ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| FINECOBANK S.P.A. | ATTN: ROBERTO FINESCHI PIAZZA DURANTE 11 MILAN 20131 ITALY |
| FORTIS ENERGY MARKETING & TRADING GP | ATTN: JEFFREY GOLLOMP 1100 LOUISIAN  STREET SUITE 4900 HOUSTON TX 77002 |
| FORTIS ENERGY MARKETING & TRADING GP | ATTN: JEFFREY GOLLOMP 1100 LOUISIANA STREET SUITE 4900 HOUSTON TX 77002 |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | ACTING FOR AND ON BEHALF OF MADRID RENTABILIDAD DUAL IBEX, F.I. ATTN: MR. DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | ACTING FOR AND ON BEHALF OF CAJA MADRID EXCELLENCE GARANTIZADO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE BRICC, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE PRIVATE EQUITY INDEX, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A, ACTING FOR AND ON BEHALF OF CAJA MADRID SELECCION FINANCIERA, F.I ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF CAJA MADRID IBEX POSITIVO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY ATTN: A.B. SATHE, ED-ITRS, HINDUSTAN |

| Claim Name | Address Information |
|---|---|
| HINDUSTAN PETROLEUM CORPORATION LIMITED | PETROLEUM CORPORATION LIMITED PETROLEUM HOUSE – 2ND FLOOR 17, J.T. ROAD CHURCHGATE, MUMBAI 400 020 INDIA |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | CHUA SUI TONG C/O WONG PARTNERSHIP LLP ONE GEORGE STREET #20-01 049145 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | (AS TRUSTEE FOR PRU INCOME XL FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE 30 CECIL STREET #20-01 PRUDENTIAL TOWER 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | (AS TRUSTEE FOR PRU INCOME X FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE 30 CECIL STREET #20-01 PRUDENTIAL TOWER 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | MORGAN, LEWIS & BOCKIUS, LLP ATTN: JOSHUA BLACKMAN 101 PARK AVENUE NEW YORK NY 10178 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4, LLC C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4, LLC C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN: PAUL C. DORN ADVANTUS CAPITAL MGMT 400 ROBERT ST. NORTH ST. PAUL MN 55101-2098 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| OLYMPUS ALC CO-BORROWER NO.1, L.P. | C/O OLYMPUS MANAGEMENT, L.P. ATTN: JEFFREY GLAT 485 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| POUDRE VALLEY HEALTH CARE INC | 2315 E. HARMONY ROAD, SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | ATTN: BRUCE FOX, EXECUTIVE VICE PRESIDENT 6801 PARKWOOD BOULEVARD PLANO TX 75024-7198 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TENNENBAUM MULTI-STRATEGY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 2 GREENWICH ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY 1776 HERITAGE DRIVE A5N QUINCY MA 02171 |
| WEMBLEY NATIONAL STADIUM LTD | ATTN MANAGING DIRECTOR WEMBLEY STATIUM WEMBLEY LONDON HA9 OW5 UNITED KINGDOM |
| ZAIS ZEPHYR A-5 LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZ NEW YORK NY 10004-1485 |
| ZAIS ZEPHYR A-5, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-1 LP | ZEPHYR RECOVERY 2004-1 LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-1 LP | ZEPHYR RECOVERY 2004-1 LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | ZEPHYR RECOVERY 2004-2 LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-2 LP | ZEPHYR RECOVERY 2004-2 LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY 2004-2 LP | NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | ZEPHYR RECOVERY 2004-3 LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-3 LP | ZEPHYR RECOVERY 2004-3 LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | ZAIS GROUP, LLC ATTN: RUSSELL PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LP | ZEPHYR RECOVERY II-B LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

Total Creditor count  66

**EXHIBIT M**

| Claim Name | Address Information |
| --- | --- |
| AB MOORE, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O MOORE CAPITAL MANAGEMENT, L.P. ATTN: LEGAL DEPARTMENT 1252 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| ARCHSTONE | KIRKLAND & ELLIS LLP ATTN: EDWARD O. SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR 9200 EAST PANORAMA CIRCLE, STE 400 ENGLEWOOD CO 80112 |
| ASHTON FOREST PARK, LP | C/O AMBLING COMPANIES, INC ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 106 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 107 NEW YORK NY 10022 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | C/O FORTRESS INVESTMENT GROUP LLC, 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND V (FUND A) L.P. | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND V (FUND A) L.P. | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | C/O FORTRESS MORTGAGE OPPORTUNITIES ADVISORS LLC ATTENTION: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG-AXON PARTNERS, LTD. C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| JMG CAPITAL PARTNERS LP | C/O JMG CAPITAL MANAGEMENT, LLC ATTN: NOELLE NEWTON 11601 WILSHIRE BLVD., SUITE 2180 LOS ANGELES CA 90025 |
| LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY | RE: DERIVATIVE MASTER ACCOUNT # 060205LSMN 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| MCCARTHY, DENIS | CLIFTON PLEDGE A/C ANNALDE ROAD KILLORGLIN COUNTY KERRY IRELAND |
| MEDICAL CENTER OF THE ROCKIES | 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| POUDRE VALLEY HEALTH CARE, INC. | 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| QUINTESSENCE FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBURG 601 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | ATTN: NICK BRUMM C/O QTV FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLR NEW YORK NY 10036 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBURG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZURG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| RELIANT ENERGY POWER SUPPLY, LLC | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVE LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY 1776 HERITAGE DRIVE A5N QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L COURTNEY ESQ 1776 HERITAGE DRIVE A5N NORTH QUINCY MA 02171 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE ST., 8TH FLOOR CHICAGO IL 60603 |

**Total Creditor count  39**

**EXHIBIT N**

| Claim Name | Address Information |
|---|---|
| AMERICAN INVESTORS LIFE INSURANCE CO., INC. | N/K/A AVIVA LIFE ANNUITY CO. C/O AVIVA IVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| BBT FUND, L.P. | C/O BBT GENPAR LP ATTENTION: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| CAP FUND, L.P. | C/O CAP GENPAR, L.P. ATTN: WILLIAM O. RIEMANN 201 MAIN STREET, SUITE 32OO FORT WORTH TX 76102 |
| CAP FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER, LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, FOURTH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |
| PALOMINO FUND LIMITED | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. APPALOOSA INVESTMENT L.P.1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| SRI FUND, L.P. | C/O SRI GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| SRI FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SVENSKA HANDELSBANKEN AB (PUBL) | MONTGOMERY, CLAUDE D., ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| THOROUGHBRED FUND L.P | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O APPALOOSA INVESTMENT L.P. 1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O APPALOOSA INVESTMENT L.P. 1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |

**Total Creditor count  21**

**EXHIBIT O**

| Claim Name | Address Information |
|---|---|
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B. KOLKO, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK NY 10036 |
| A.G. EDWARDS & SONS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| A.G. EDWARDS & SONS, INC. | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-0630 |
| ABN AMRO INC. | ATTN: PIA FRIIS MD AND SENIOR COUNSEL, RBS SECURITIES, INC. 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ABN AMRO INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ANZ SECURITIES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ANZ SECURITIES, INC. | ATTN: ANN VARALLI MCCLELLAND 1177 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10036 |
| ARROWOOD INDEMNITY COMPANY | F/K/A ROYAL INDEMNITY COMPANY CARRUTHERS & ROTH, P.A., C/O JOHN FLYNN 235 N. EDGEWORTH STREET GREENSBORO NC 27401 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCA IMI S.P.A. | ATTN: LEGAL DEPARTMENT P. GIORDANO DELL-AMORE 3 MILAN 20121 ITALY |
| BANCA IMI S.P.A. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERY PLAZA NEW YORK NY 10006 |
| BANCO DO BRASIL S. A.- GRAND CAYMAN BRANCH | ATTN: IDEL ALBERTO BLAJFEDER 80 SHEDDEN ROAD, ELIZABETHAN SQUARE- PHASE 3 BUILDING, 4TH FLOOR P. O. BOX 1360 GRAND CAYMAN KY1- 1108 CAYMAN ISLANDS |
| BBVA SECURITIES, INC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA SECURITIES, INC | ATTN: JAVIER EDWARDS 1345 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10105 |
| BERGER, HELEN | 52 JUDITH LANE WESTBURY NY 11590-1412 |
| BIRKS PLACE, LLC | TRANSFEROR: TIKEHAU CAPITAL ADVISORS SAS C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BIRKS PLACE, LLC | TRANSFEROR: TIKEHAU CAPITAL PARTNERS SAS C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BLACKROCK ADVISORS LLC ON BEHALF OF BLACKROCK LTD | ATTN: J. GREGORY MILMOE AND ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW |

| Claim Name | Address Information |
|---|---|
| BLACKROCK ADVISORS, LLC, AS AGENT | YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, EQ., ANDREW THAU, ESQ. 4 TIMES SQ. NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, ON BEHALF OF BLACKROCK HI | MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT, INC. | ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MGMT, INC., AS INVESTMENT ADVI | THE OBSIDIAN MASTER FUND, A SUB-TRUST OF OBSIDIAN MASTER SERIES TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., | AS INVESTMENT ADVISOR, ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., AS INVESTMENT ADV | ON BEHALF OF BLACKROCK MULTI-STRATEGY SUB-TRUST C MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK INVESTMENT MANAGEMENT, LLC, | AS AGENT ON BEHALF OF BLACKROCK GLOBAL FUNDS C/O SKADDEN ARPS SLATE MEAGHER & FLOM LLP J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P. | WILLKIE FARR & GALLAGHER ATTN SHELLEY C. CHAPMAN, ESQ., SHAUNNA D. JONES, ESQ. & ELIZABETH HOROWITZ, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P. | ATTN KARL P. KILB, ESQ. 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BNY MELLON CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BNY MELLON CAPITAL MARKETS, LLC | C/O JONATHAN R. GOLDBLATT THE BANK OF NEW YORK MELLON ONE WALL STREET, 11TH FLOOR NEW YORK NY 10286 |
| BOEING COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BOEING COMPANY | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOYNTON COMPANIES INC | DBA RELY MEDIA 17113 MINNETONKA BLVD SUITE 150 MINNETONKA MN 55345 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | BREEN INVESTORS INTERNATIONAL FUND, LP C/O BREEN INVESTORS, LP ATTN : DON CHAPOTON 4400 POST OAK PARKWAY, SUITE 2200 HOUSTON TX 77027 |
| BROWN BROTHERS HARRIMAN & CO. F/B/O BROWN BROTHERS | LIMITED AS TRUSTEE OF THE GOLDMAN SACHS INVESTMENT TRUST UNIT GS YEN LIBOR PLUS FUND ATTN: OFFICE OF THE GENERAL COUNSEL 40 WATER STREET BOSTON NY 02119 |
| BTR GLOBAL ARBITRAGE TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRISTOPHER J BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BTR GLOBAL PROSPECTOR II TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CABRERA CAPITAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CABRERA CAPITAL MARKETS LLC | ATTN: ROBERT AGUILAR 10 SOUTH LASALLE STREET SUITE 1050 CHICAGO IL 60603 |
| CARLTON FIELDS, P.A. | ROBERT M. QUINN, ESQ. P.O. BOX 3239 TAMPA FL 33601-3239 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | C/O WALKERS SPV LIMITED ATTN: KIYOMI BERNET-YAEGASHI WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN KY1-9002 CAYMAN ISLANDS |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P | LEE . ATTANSIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P | ATTN: KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CGKL VENTURES, LLC | MORRISON & FOERSTER LLP ATTN: G. LARRY ENGEL 425 MARKET STREET SAN FRANCISCO CA 94105 |
| CGKL VENTURES, LLC | ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO CA 94111 |
| CHICAGO LAND REFRESHMENTS | 10100 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| CHILTON NEW ERA PARTNER, L.P | C/O CHILTON INVESTMENT COMPANY LLC ATTN: JAMES STEINTHAL – GENERAL COUNSEL ATTN: ALEXANDER FRANK – CFO 1266 EAST MAIN STREET, 7TH FLOOR STAMFORD CT 06902 |
| CHILTON NEW ERA PARTNER, L.P | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD  & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | CLAREN ROAD CREDIT MASTER FUND, LTD C/O CLAREN ROAD ASSET MANAGEMENT, LLC ATTN: AL MARINO 900 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| COAST FUND L.P., THE | CADWALADER, WICKERSHAM & TAFT LLP 1201 F. ST. N.W SUITE 1100 ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20004 |
| COAST FUND L.P., THE | C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER ATTENTION: JONATHAN JACOBS, GENERAL COUNSEL SANTA MONICA CA 90404 |
| COCO, NATHAN F. | BOB FELSENTHAL BOB FELSENTHAL CRESTVIEW CAPITAL FUNDS 716 OAK ST WINNETKA IL 60093-2522 |
| COCO, NATHAN F. | MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STRET SUITE 4700 CHICAGO IL 60606-5096 |
| COTTEN, TIMOTHY A., ET AL. | 9543 NORTH SIDE DRIVE OWINGS MD 20736 |
| CRIDER, GEORGE W. | 474 HUGH DEEMS RD. CEDARTOWN GA 30125 |
| CVF LUX SECURITIES TRADING SARL | TRANSFEROR: TANG CAPITAL PARTNERS, LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT, OPERATIONS MANAGER KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT, OPERATIONS MANAGER KNOWLE |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S. A. R. L. | HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT, OPERATIONS MANAGER KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO 100-8411 JAPAN |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DANSKE BANK A/S LONDON BRANCH | ATTN: PETER HUGHES 75 KING WILLIAM STREET LONDON LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK A/S LONDON BRANCH | JOVAN ATKINSON, ESQ. 75 KING WILLIAM STREET LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK A/S LONDON BRANCH | VENABLE LLP ATTN: CAROLLYNN CALLARI & EDWARD SMITH COUNSEL TO DANSKE BANK A/S LONDON BRANCH 1270 AVENUE OF THE AMERICAS, 25TH FL. NEW YORK NY 10020 |
| DANSKE BANK A/S LONDON BRANCH | VENABLE LLP ATTN: MITCHELL KOLKIN, ESQ. 750 E. PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | SHELDON I. HISHON, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | 55 WATER STREET, 22ND FLOOR NEW YORK NY 10041 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND LTD | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DNB NOR MARKETS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DNB NOR MARKETS, INC. | ATTN: MARCUS WENDEHOG 200 PARK AVENUE NEW YORK NY 10166 |
| EDWARD D. JONES & CO. L.P. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EDWARD D. JONES & CO. L.P. | ATTN: RHONDA L. LIESENFELD 12555 MANCHESTER ROAD SAINT LOUIS MO 63131 |
| FINANCIAL LIBRARY, THE | P.O. BOX 2341 BOCA RATON FL 33427 |
| FROLEY REVY ALTERNATIVE STRATEGIES MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GROSVENOR PLACE CLO 1 B.V. | C/O CQS (UK) LLP AS COLLATERAL SUB-MANAGER ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| GROSVENOR PLACE CLO 1 B.V. | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| H. GROSS FAMILY LP | C/O HENRY GROSS 444 MADSION AVENUE, 18TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD CT 06901 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | H/2 CREDIT PARTNERS MASTER FUND LTD ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| H/2 SPECIAL OPPORTUNITIES LTD | ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD CT 06901 |
| H/2 SPECIAL OPPORTUNITIES LTD | H/2 SPECIAL OPPORTUNITIES LTD. ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| HARVEST SS, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| HAUVILLE, B | SOUTH JUNIORS 558A ANZAC PARADE KINGSFORD SYDNEY, NSW 2032 AUSTRALIA |
| HOMER & BONNER PA | 1441 BRICKWELL AVENUE, SUITE 1200 MIAMI FL 33131 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| IRONBRIDGE ASPEN COLLECTION, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE ASPEN COLLECTION, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE HOMES, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX G ASPEN CO 81612 |
| JAPAN LOANS OPPORTUNITIES B.V. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: DAWN CHUMA JAN VAN GOYENKADE 8 AMSTERDAM 1075HP THE NETHERLANDS |
| JOINER, OWEN H. & LEATRICE | 120 FINLEY STREET GRIFFIN GA 30224 |
| KLAUS TROCHE | KATTOWITZER STRASSE 4 KOLN 51065 GERMANY |
| KOMMUNALER VERSORGUNGSVERBAND BRANDENBURG | ATTN: DIREKTORIN IRMGARD STELTER RUDOLF-BREITSCHEID-STRABE 62 GRANSEE DE-16775 GERMANY |
| KREISSPARKASSE KAISERSLAUTERN | ATTN: MR. HARTMUT ROHDEN AM ALTENHOF 12/14 KAISERSLAUTERN DE-67655 GERMANY |
| LINDEMEIER, PIET | KURZE RADE 1B REINBEK D-21465 GERMANY |
| LMA SPC ON BEHALF OF MAP I | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP I | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LUCAS, WILLIAM J. | 807 WEST ST NEW ALBANY IN 47150-5351 |
| MAC VEAGH LIMITED PARTNERSHIP | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| MAC VEAGH LIMITED PARTNERSHIP | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MCLAGAN PARTNERS INC | LLOYDS CHAMBERS 1 PORTSOKEN STREET, 5TH FLOOR LONDON E1 8BT UNITED KINGDOM |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY | C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN:  BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREGG JUBIN 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | WILKIE FARR & GALLAGHER LLP SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |

| Claim Name | Address Information |
|---|---|
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM PARTNERS, L.P. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MOHR SANFORD A. AND TINA A. | HILO LAW CENTER 73-4787 HALOLANI STREET KAILUA-KONA HI 96740 |
| MORIN, PAUL P. | POST OFFICE BOX 040093 BROOKLYN NY 11204-0093 |
| NATIONAL FINANCIAL SERVICES LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: MARTHA A. MAZZONE, ESQ. 82 DEVONSHIRE STREET F6C BOSTON MA 02109-3614 |
| NEAL, GERBER & EISENBERG LLP | C/O H. NICHOLAS BERBERIAN, ESQ. AND NICHOLAS M. MILLER, ESQ. TWO NORTH LASALLE STREET, SUITE 1700 CHICAGO IL 60602 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NGUYEN CONG THANH AND KIM PHUONG SU | 7188 ALDER SPRING WAY SAN JOSE CA 95153 |
| NSR BETA PE MAURITIUS, LLC | ATTN: JAVED ABOOBAKAR C/O CITCO (MAURITIUS) LIMITED MEDINE MEWS BUILDING, 9TH |

| Claim Name | Address Information |
|---|---|
| NSR BETA PE MAURITIUS, LLC | FLOOR LA CHAUSEE STREET PORT LOUIS MAURITIUS |
| NSR BETA PE MAURITIUS, LLC | RISHI GUPTA NEW SILK ROUTE PE ASIA FUND, LP 540 MADISON AVENUE, 39TH FLOOR C/O NEW SILK ROUTE PARTNERS, LTD (THE GENERAL PARTNER OF GENERAL PARTNER) NEW YORK NY 10022 |
| NSR BETA PE MAURITIUS, LLC | EDWARD SWAN, PC KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO IL 60654 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIVANT INVESTMENTS SWITZERLAND S.A. | C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| OPPENHEIMER DISTRESSED OPPORTUNITIES, LP | C/O OPPENHEIMER ASSET MANAGEMENT INC. ATTN : DEBORAH KABACK 200 PARK AVENUE, 24TH FLOOR NEW YORK NY 10166 |
| OZ MASTER FUND LIMITED | RE OZ MANAGEMENT C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND LIMITED | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PARET, FRITZ | 17954 SW 35 STREET MARIMAR FL 33029 |
| PIEDMONT PRODUCTIONS LLC | 110 EST 80TH STREET # 3F NEW YORK NY 10024 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID G. ODRICH, ESQ. & ERICA E. CARRIG, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| PIPER JAFFRAY & CO | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVE NEW YORK NY 10166 |
| PIPER JAFFRAY & CO | ATTN: JAMES M. MARTIN 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| PJM INTERCONNECTION LLC | SCHNADER HARRISON SEGAL & LEWIS C/O NICHOLAS J. LEPORE, III 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103 |
| PSEG ENERGY RESOURCES & TRADE LLC | ATTN: SUZANNE M. KLAR, ESQ. 80 PARK PLAZA, T5D NEWARK NJ 07101 |
| RALD ESTABLISHMENT | C/O TREMACO TREUUNTERNEHMEN REG. ATTN: MR. JOHANNES MATT ESSANESTRASSE 91 POSTFACH 341 ESCHEN FL-9492 LIECHTENSTEIN |
| RALD ESTABLISHMENT | DOERIG PARTNER AG 8, RUE DU VIEUX COLLEGE PO BOX 3245 1211 GENEVA 3 SWITZERLAND |
| RALD ESTABLISHMENT | N. LYNN HIESTAND ANDREW M. THAU SKADDEN, ARPS, SLATE , MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| S.A.C. MULTIQUANT FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| S.A.C. MULTIQUANT FUND, LLC | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL MACRO FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL MACRO FUND, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SCHROEDER, LOTHAR AND INGRID | NEUSTAEDTER STR., 25 STADTRODA 07646 GERMANY |
| SCOTT & STRINGFELLOW, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCOTT & STRINGFELLOW, LLC | ATTN: ALEX W. C. CECIL 909 EAST MAIN STREET RICHMOND VA 23210 |
| SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION | ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD OAKLAND CA 94605 |
| SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION | ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD OAKLAND CA 94605 |
| SHINSEI BANK, LIMITED | ATTN: MR. YUKATO KATO, GENERAL MANAGER 4-3, NIHONBASHI-MUROMACHI 2-CHROME CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ (BK 4600) 666 FIFTH AVENUE, 26TH FLOOR |

| Claim Name | Address Information |
|---|---|
| SHINSEI BANK, LIMITED | NEW YORK NY 10103 |
| SIGMA FIXED INCOME FUND LTD | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA FIXED INCOME FUND LTD | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SPARKASSE KOBLENZ | ATTN: MR. MARCO FLORY BAHNHOFSTR. 11 KOBLENZ DE-56068 GERMANY |
| ST. SOPHIA PARTNERS, LLP | ATTN: STEVE CRAM PO BOX 518 TELLURIDE CO 81435 |
| STADT FREIBURG IM BREISGAU, STADTKAEMMEREI | ATTN: MR. BERND NUSSBAUMER FAHNENBERGPLATZ 4 FREIBURG DE-79098 GERMANY |
| STADT SCHWAEBISCH HALL | ATTN: MR. UWE GOETZELMANN AM MARKT 4 SCHWAEBISCH HALL DE-74523 GERMANY |
| STATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | FUND, BLUE SKY GROUP -GLOBAL REAL RETURN PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SVENSKA HANDELSBANKEN AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SWISS RE FINANCIAL PRODUCTS COMPANY | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | NICHOLAS RAYMOND, GLORIA GONZALEZ PARK AVENUE PLAZA 55 E. 52ND STR NEW YORK NY 10055 |
| TELLURIDE 360 REAL ESTATE | P.O. BOX 2250 TELLURIDE CO 81435 |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC, SUCCESSOR IN INTEREST TO ZURICH INSURANCE COMPAN Y (UK BRANCH) AND ZURICH INTERNATIONAL (UK) LIMITED ATTN: HEAD OF LEGAL 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY WHITELEY FAREHAM, HAMPSHIRE EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN 105 EAST 17TH STREET NEW YORK NY 10003 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL ROBERT G. LAVITT, ESQ. ONE TOWER SQUARE, S202A HARTFORD CT 06183 |
| TRONOX INCORPORATED ET AL. | ATTN: MICHAEL J. FOSTER, VICE PRESIDENT AND GENERAL COUNSEL 211 N. ROBINSON AVENUE OKLAHOMA CITY OK 73120 |
| TROUT, ROGER | C/O SENDER & WASSERMAN, P. C. ATTN: KENNETH J. BUECHLER, ESQ. 1660 LINCOLN STREET, SUITE 2200 DENVER CO 80264 |
| UEDA HARLOW LTD. | 5TH FLOOR, MITSUI ASAHI BLDG. 1-1, KANDA SUDACHO, CHIYODAKU, TOKYO 101-0041 JAPAN |
| VENNEMEYER, FRANZ | IM ESCH 41 NEUENKIRCHEN D-49586 GERMANY |
| WATSON, ANGELUS | 319 WEST 94TH STREET LOS ANGELES CA 90003 |
| WENK, CHRISTINA | GRENZSTR. 31 JENA 07745 GERMANY |
| WILDSTEIN, ESQ., DAVID M | C/O WILENTZ, GOLDMAN & APITZER 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE NJ 07095-0958 |
| WILLIAMS CAPITAL GROUP, L.P., THE | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WILLIAMS CAPITAL GROUP, L.P., THE | ATTN: DIANNE CALABRISOTTO 650 FIFTH AVENUE, 11TH FLOOR NEW YORK NY 10019 |
| XANADU MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| XANADU MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUDA JAPANESE MARKET NEUTRAL FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA JAPANESE MARKET NEUTRAL FUND | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ZURICH INSURANCE PLC (UK BRANCH) | C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY, WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| ZURICH INSURANCE PLC (UK BRANCH) | C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY, WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIRE, ESQ. ZURICH – NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIRO, ESQ. ZURICH – NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH INSURANCE PLC (UK BRANCH) | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |

Total Creditor count  275

**EXHIBIT P**

| Claim Name | Address Information |
|---|---|
| 3M INVESTMENT MANAGEMENT CORPORATION | C/O EMPLOYEE RETIREMENT INCOME PLAN TRUST OF MINNESOTA MINIG AND MANUFACTURING COMPANY ATTN: DENNIS DUERST 3M CENTER, BLDG. 224-55-21 SAINT PAUL MN 55144 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL CREDIT – U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AFFRONTI, MINDY (WEISS) | 446 MANOR AVENUE CRANFORD NJ 07016 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | JTWROS 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| AGOSTINI, EDWARD J. AND SYLVIA | JTWROS 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | FIXED INCOME HIGH ALPHA PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | FIXED INCOME HIGH ALPHA PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | FIXED INCOME HIGH ALPHA PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | FIXED INCOME HIGH ALPHA PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| THE – | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BANQUE PROFIL DE GESTION | COURS DE PRIVE GENEVA 1204 SWITZERLAND |
| BARRIOS, ROSALINDA; AN INDIVIDUAL | W. DOZORSKY, ESQ. 2152 DUPONT DRIVE; SIUTE 214-A IRVINE CA 92612 |
| BERNIER, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BERNIER, FRANCOIS | KUILBERG 36 HEUSDEN-ZOLDER 3550 BELGIUM |
| BONGERS, J.W.M. | BOSSCHEWEG 4 TILBURG 5015 AE NETHERLANDS |
| BOOTEN, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BOOTEN, MICHELE | PAUWENGRAAF 60 MAASMECHELEN 3630 BELGIUM |
| BORENSTEIN, ROBERTA | 18 WINDY RIDGE PLACE MILTON CT 06897 |
| BROCK, T. MICHAEL | 29 STANDISH CIR WELLESLEY HLS MA 02481-5316 |
| BSI | VIA NAGATTI # 2 LUGANO CH 6901 SWITZERLAND |
| BUNN, PETER & MARJORIE | 6 BENTINCK CLOSE GERRARDS CROSS BUCKINGHAMSHIRE SL9 8SQ UNITED KINGDOM |
| CARTY, LEA | 445 3RD ST., # 4R BROOKLYN NY 11215 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CF MIDAS BALANCED GROWTH FUND | BEAUFORT HOUSE 51 NEW NORTH ROAD EXETER, DEVON EX4 4EP UNITED KINGDOM |
| CHAMBERS, BEVERLY E. | 1523 W. HIGHLAND AVE. ATLANTA GA 30306 |
| CHIAKI, KOJI | ROPPONGI GATE TOWER 1505 6-11-2 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| COLEMAN, MICHAEL ALEXIS SR. | 2 FREEMAN STREET BUFFALO NY 14215 |
| DE CLERCQ, FRANCOISE | RUE VANDERCAMMEN 22 BRUXELLES 1160 BELGIUM |
| DE CLERCQ, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGEGESELLSCHAFT | BVO 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGEGESELLSCHAFT | INKA B 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGEGESELLSCHAFT | EADS PENSIONSFUNDS 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, TH | FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8BN UNITED KINGDOM |
| FITVOYE, CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN  BT. 8 BRUSSELS 1160 BELGIUM |
| FITVOYE, CLAUDE | RUE DE L'ABATTOIR 41/2 BINCHE 7130 BELGIUM |
| FRANK MOYA LIMITED PARTNERSHIP | 5915 PONCE DE LEON BLVD # 19 CORAL GABLES FL 33146 |
| FRANSSEN, MATTHIAS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| FRANSSEN, MATTHIAS | VICHTESTEENWEG 121 DEERLIJK 8540 BELGIUM |
| GAUBERT-MARTHAN, HELENE | 1 FROGNAL LANE LONDON NW3 7DY UNITED KINGDOM |
| GODARD, ALAIN & JEANNINE BRONCKART | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN  BT. 8 BRUSSELS 1160 BELGIUM |
| GODARD, ALAIN & JEANNINE BRONCKART | CLOS DU COLBIE 46 BRAINE-L'ALLEUD 1420 BELGIUM |
| GREENGROVE, KEITH | FLAT 22, FIRST FLOOR, HARMONY COURT 20-22 TAI HANG ROAD, JARDINE'S LOOKOUT HONG KONG |
| GROHL-WAGNER, RENATE AND WAGNER, RICHARD | GIESSENER STR. 45 LOLLAR D-35457 GERMANY |
| HEBERT, ROBERT A., JR. | 1 AURORA LANE NEW ROCHELLE NY 10804 |
| HUNG CHAU FUNG | 26E BLOCK 9 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 33 S. STATE CHICAGO IL 60603 |
| JAGENBURG, VANESSA | 18 FERNWOOD ROAD SUMMIT NJ 07901 |
| KALMICHAEL BERMUDA INCOME TRUST | BUTTERFIELD TRUST (BERMUDA) LIMITED ATTN: PATTI-ROSE SMITH 11 BERMUDIANA ROAD PEMBROKE HM 08 BERMUDA |
| KAS BANK N.V. | LEGAL DEPARTMENT ATTN: REMKO DIEKER SPUISTRAAT 172 AMSTERDAM VT 1012 THE NETHERLANDS |
| KATZ, AMOS KEITH | 280 FAIRWAY DR NEW ORLEANS LA 70163 |
| LEXISNEXIS, A DIV OF REED ELSEVIER, INC. | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| MAILINGER, NIKOLAUS | MUHLBERG 1 WALKERTSHOFEN D-86877 GERMANY |
| MOORE, TREVOR | 12 ALFRISTON CLOSE CRAYFORD KENT DA1 3RU UNITED KINGDOM |
| NEW | 739 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | SENIOR ACCOUNTING OFFICER-MARTIN SWAN PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| PHILIPS PENSION TRUSTEES LTD, | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | AS TRUSTEE OF THE PHILIPS PENSION FUND C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PHILLIPS, ALEXANDER | 945 OENOKE RDG NEW CANAAN CT 06840-2605 |
| RADEMACHER, PETER C. | J-FIEDRWALTESTR. 12 BREMEN 28357 GERMANY |
| ROGER W. & PAULA J. LEACH TTEE FAM. TR; UA 9-12-92 | 1104 W. VICKI AVE. RIDGECREST CA 93555-3055 |
| ROGER W. & PAULA J. LEACH TTEE FAM. TR; UA 9-12-92 | 1104 W. VICKI AVE. RIDGECREST CA 93555-3055 |
| ROGER W. & PAULA J. LEACH TTEE FAM. TR; UA 9-12-92 | 1104 W. VICKI AVE. RIDGECREST CA 93555-3055 |
| RULLO, MARIANNE T | ATTN: MIMI 614 WOODLAND AVENUE SWARTHMORE PA 19081-2527 |
| RULLO, MARIANNE T | 614 WOODLAND AVENUE SWARTHMORE PA 19081-2527 |

| Claim Name | Address Information |
|---|---|
| S.C. DEPARTMENT OF REVENUE | P.O. BOX 12265 COLUMBIA SC 29211 |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | BEN T. CAUGHEY ICE MILLER, LLP ONE AMERICAN SQUARE, SUITE 3100 INDIANAPOLIS IN 46282 |
| SANFORD C. BERNSTEIN FUND II, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND II, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND II, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND II, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND II, INC. - | BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND II, INC. - | BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND II, INC. - | BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND II, INC. - | BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND, INC. - | INTERMEDIATE DURATION PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. - | INTERMEDIATE DURATION PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. - | INTERMEDIATE DURATION PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. - | INTERMEDIATE DURATION PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SCHULER, ANNETTE AND JOACHIM | IN DER MARK 4 KOENIGSWINTER 53639 GERMANY |
| SERVIGNANI, VALERIO | VIALE DELLA BELLA VILLA, 60/D ROMA 00172 ITALY |
| SUNTRUST BANK | 303 PEACHTREE CENTER., 24TH FLOOR ATTENTION: CAROLINE BARRY, MANAGING DIRECTOR - CREDIT RISK MANAGEMENT ATLANTA GA 30308 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT 3603 MIAMI BEACH FL 33143 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| THRAPP, JAMES | 167 SPRATT AVE STATEN ISLAND NY 10306 |
| TINANT, DANIELLE | AV. DES TILLEULS 16 RHODE-ST-GENES 1640 BELGIUM |
| TURNER, TINA | 349 HARRISON AVENUE WEST BERLIN NJ 08091-2135 |
| TURNER, TINA | 349 HARRISON AVENUE WEST BERLIN NJ 08091-2135 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| U.S. BANK NATIONAL ASSOCIATION | WEST MONROE ST., 18TH CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMEES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST, 18TH CHICAGO IL 60603 |
| VALKENBORGS, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| VALKENBORGS, ROGER | SCHANSSTRAAT 95 HEUSDEN-ZOLDER 3550 BELGIUM |
| WILSON, ALAN | 21 PARKHILL ROAD LONDON E4 7ED UNITED KINGDOM |

Total Creditor count  162