WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Alfredo R. Pérez

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., et al.,        :    08-13555 (JMP)
                                              :
                              Debtors.        :    (Jointly Administered)
                                              :
                                              :
------------------------------------------------------------------x
```

**NOTICE OF SECOND AMENDED**
**OFFICIAL SERVICE LIST FOR PLAN DISCOVERY**

PLEASE TAKE NOTICE that, pursuant to Paragraph 2(f) of the *Order*

*Establishing Schedule and Procedures in Connection with Discovery Related to Plan*

*Confirmation and Other Issues*, dated April 14, 2011 [Docket No. 16003] (the "Order"),[1]

annexed hereto as Exhibit A is the second amended Official Service List for Plan Discovery.  As

set forth in the Order, the Debtors will further amend the Official Service List, as necessary,

from time to time and will file such amended service lists with the Court.

---

[1] All capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the
Order.

PLEASE TAKE FURTHER NOTICE that to the extent a Participant identified on the annexed Official Service List wishes to modify or amend the information contained in the Official Service List, all such requests should be directed to counsel for the Debtors, at LehmanPlanDiscovery@weil.com.

Dated: May 26, 2011
      New York, New York

                                      /s/ Alfredo R. Pérez
                                      Alfredo R. Pérez

                                      WEIL, GOTSHAL & MANGES LLP
                                      767 Fifth Avenue
                                      New York, New York 10153
                                      Telephone: (212) 310-8000
                                      Facsimile: (212) 310-8007

                                      Attorneys for Debtors
                                      and Debtors in Possession

**Exhibit A**

**(Official Service List)**

Version as of May ~~5,~~26, 2011

## ~~First~~Second Amended Lehman Plan Discovery Official Service List[1]

| **PARTICIPANT NAME** | **DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION** | **GROUP THAT PARTICIPANT ELECTED TO JOIN** |
|---|---|---|
| 1. **Lehman Brothers Holdings, Inc.** and certain of its affiliated debtors | **Weil Gotshal & Manges LLP**<br>767 Fifth Avenue<br>New York, NY 10153<br><br>Irwin H. Warren<br>Tel. (212) 310-8648<br>Fax. (212) 310-8007<br>irwin.warren@weil.com<br><br>Randi W. Singer<br>Tel. (212) 310-8152<br>Fax. (212) 310-8007<br>randi.singer@weil.com;<br><br>***In addition, any and all emails (whether service or general communications) should be emailed to:***<br><br>LehmanPlanDiscovery@weil.com | Not Applicable |
| 2. **Statutory Committee of Unsecured Creditors** | **Milbank Tweed Hadley & McCloy**<br>1850 K Street, N.W., Suite 1100<br>Washington, DC 20006<br><br>David Cohen<br>Tel. (202) 835-7517<br>Fax.  (202) 835-7586<br>dcohen2@milbank.com<br><br>Nicholas Bassett<br>Tel. (202) 835-7546<br>Fax. (202) 835-7586<br>nbassett@milbank.com<br><br>1 Chase Manhattan Plaza<br>New York, New York 10005<br><br>Stacey Rappaport<br>Tel. (212) 530-5347<br>Fax. (212) 530-5219<br>srappaport@milbank.com | Not Applicable |

---

[1] To the extent any Participant would like to modify or amend the information contained herein, all such requests should be sent to LehmanPlanDiscovery@weil.com.

Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the *Order Establishing Schedule and Procedures in Connection with Discovery Related to Plan Confirmation and Other Issues*, dated April 14, 2011 [Docket No. 16003] (the "Order").

This Official Service List is without prejudice to the Creditors' Committee's right to object to any Notices of Intent pursuant to Paragraph 2(e) of the Order.

**Version as of May ~~5,~~26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **3. Tracy Hope Davis, United States Trustee for Region 2** | **Office of the United States Trustee for the Southern District of New York** 33 Whitehall Street, 21st floor New York, New York 10004<br><br>Andrea B. Schwartz, Trial Attorney Tel. (212) 510-0500 Fax. (212) 668-2255 Andrea.B.Schwartz@usdoj.gov | Not Applicable |
| **Group 1 – LBHI Direct Creditors** | | |
| **4. Ad Hoc Group of Lehman Brothers Creditors** | **White & Case LLP** 1155 Avenue of the Americas New York, New York 10036 Tel. (212) 819-8200<br><br>J. Christopher Shore Tel. (212) 819-8394 cshore@ny.whitecase.com<br><br>Andrew Hammond Tel. (212) 819-8297 ahammond@ny.whitecase.com<br><br>Lydia Lin Tel. (212) 819-8823 lelin@ny.whitecase.com lelin@whitecase.com | Group 1 – LBHI Direct Creditors |
| **5. American National Insurance Company** and affiliates:<br><br>Standard Life and Accident Insurance Company<br><br>American National Life Insurance Company of Texas<br><br>American National General Insurance Company<br><br>American National Lloyds Insurance Company<br><br>Comprehensive Investment Services<br><br>Farm Family Life Insurance Company<br><br>The Moody Foundation | **Greer, Herz & Adams, L.L.P.** One Moody Plaza, 18th Floor Galveston, Texas 77550 Tel. (409) 797-3200 Fax. (409) 766-0491<br><br>Tara Annweiler tannweiler@greerherz.com<br><br>Eric Kirkpatrick ekirkpatrick@greerherz.com<br><br>Frederick Black fblack@greerherz.com<br><br>**Andrew J. Frisch** 950 Third Avenue, 15th Floor New York, New York 10022 Tel. (212) 784-2413 Fax. (212) 888-0919 afrisch@andrewfrisch.com | Group 1 – LBHI Direct Creditors |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **6.  Eldon Street (Raven) Limited (in liquidation)** | **Eldon Street (Raven) Limited (in liquidation)**<br>25 Canada Square<br>London E14 5LQ United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Derek Anthony Howell<br>eldon.raven.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>eldon.raven.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>eldon.raven.discovery@davispolk.com | Group 1 – LBHI Direct Creditors |

**Version as of May ~~5~~,26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **7.** **Eldon Street Holdings Limited (in administration)** | **Eldon Street Holdings Limited (in administration)** 25 Canada Square London E14 5LQ, United Kingdom Tel. +44 (0) 20 7583 5000 Derek Anthony Howell eldon.holdings.discovery@davispolk.com **Davis Polk & Wardwell LLP** 450 Lexington Avenue New York, New York 10017 Tel. (212) 450-4000 Fax. (212) 701-5800 Marshall S. Huebner James H.R. Windels Brian M. Resnick Christopher J. Roche eldon.holdings.discovery@davispolk.com **Linklaters LLP** 1345 Avenue of the Americas New York, New York 10105 Tel. (212) 903-9000 Fax. (212) 903-9100 Richard Holden Titia Holtz eldon.holdings.discovery@davispolk.com | Group 1 – LBHI Direct Creditors |
| **8.** **Executive Fliteways, Inc.** | **McBreen & Kopko** 110 Summit Avenue Montvale, New Jersey 07645 Robert S. Moran, Jr. moran@mklawnj.com | Group 1 – LBHI Direct Creditors |
| **9.** **Federal Home Loan Bank of Pittsburgh** | **Cole, Schotz, Meisel, Forman & Leonard, P.A.** 900 Third Avenue, 16th Floor New York, New York 10022 Laurence May Tel. (212) 752-8000 lmay@coleschotz.com **Robins Kaplan Miller & Ciresi LLP** 800 LaSalle Plaza, Suite 2800 Minneapolis, Minnesota 55402 Bruce D. Manning Tel. (612) 349 8466 BDManning@rkmc.com | Group 1 – LBHI Direct Creditors |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **10. Federal Home Loan Mortgage Corporation** | **Landman Corsi Ballaine & Ford P.C.**<br>120 Broadway, 27th Floor<br>New York, New York 10271<br>Tel. (212) 238-4800<br>Fax. (212) 238-4848<br><br>Mark S. Landman<br>mlandman@lcbf.com<br><br>Sophia Ree<br>sree@lcbf.com<br><br>**Arnold & Porter LLP**<br>555 Twelfth Street, NW<br>Washington, D.C. 20004<br><br>Richard M. Alexander<br>Tel. (202) 942-5728<br>Fax. (202) 942-5999<br>Richard.Alexander@aporter.com<br><br>399 Park Avenue<br>New York, New York 10022<br><br>Michael Canning<br>Tel. (212) 715-1110<br>Fax. (212) 715-1399<br>Michael.Canning@aporter.com | Group 1 – LBHI Direct Creditors |
| **11. Federal National Mortgage Association** | **Winston & Strawn LLP**<br>200 Park Avenue<br>New York, New York 10166<br>Tel. (212) 294-6700<br>Fax. (212) 294-4700<br><br>David Neier<br>dneier@winston.com<br><br>**Arnold & Porter LLP**<br>555 Twelfth Street, NW<br>Washington, D.C. 20004<br><br>Richard M. Alexander<br>Tel. (202) 942-5728<br>Fax. (202) 942-5999<br>Richard.Alexander@aporter.com<br><br>399 Park Avenue<br>New York, New York 10022<br><br>Michael Canning<br>Tel. (212) 715-1110<br>Fax. (212) 715-1399<br>Michael.Canning@aporter.com | Group 1 – LBHI Direct Creditors |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **12. Grace Hotels Limited (in liquidation)** | **Grace Hotels Limited (in liquidation)** <br> 25 Canada Square <br> London E14 5LQ, United Kingdom <br> Tel. +44 (0) 20 7583 5000 <br><br> Derek Anthony Howell <br> grace.hotels.discovery@davispolk.com <br><br> **Davis Polk & Wardwell LLP** <br> 450 Lexington Avenue <br> New York, New York 10017 <br> Tel. (212) 450-4000 <br> Fax. (212) 701-5800 <br><br> Marshall S. Huebner <br> James H.R. Windels <br> Brian M. Resnick <br> Christopher J. Roche <br> grace.hotels.discovery@davispolk.com <br><br> **Linklaters LLP** <br> 1345 Avenue of the Americas <br> New York, New York 10105 <br> Tel. (212) 903-9000 <br> Fax. (212) 903-9100 <br><br> Richard Holden <br> Titia Holtz <br> grace.hotels.discovery@davispolk.com | Group 1 – LBHI Direct Creditors |

**Version as of May ~~5,~~ 26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **13.** **LB Equity (Nominees No 7) Limited (in liquidation)** | **LB Equity (Nominees No 7) Limited (in liquidation)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Derek Anthony Howell<br>lb.equity.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>lb.equity.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>lb.equity.discovery@davispolk.com | Group 1 – LBHI Direct Creditors |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **14. LB SF No. 1 (in administration)** | **LB SF No. 1 (in administration)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Derek Anthony Howell<br>lbsf.no1.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>lbsf.no1.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>lbsf.no1.discovery@davispolk.com | Group 1 – LBHI Direct Creditors |
| **15. Lehman Brothers Equity/Debt Securities Litigation Lead Plaintiffs**<br><br>Alameda County Employees' Retirement Association<br><br>Government of Guam Retirement Fund<br><br>Northern Ireland Local Government Officers' Superannuation Committee<br><br>City of Edinburgh Council as Administering Authority of the Lothian Pension Fund<br><br>Operating Engineers Local 3 Trust Fund | **Lowenstein Sandler, PC**<br>1251 Avenue of the Americas, 18th Floor<br>New York, New York 10020<br><br>Michael S. Etkin<br>Tel. (212) 262-6700<br>metkin@lowenstein.com | Group 1 – LBHI Direct Creditors |

**Version as of May ~~5,~~26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **16. Lehman Brothers Mortgage Backed Securities Litigation Lead Plaintiff**<br><br>Locals 302 and 612 of the International Union of Operating Engineers - Employers Construction Industry Retirement Trust | **Lowenstein Sandler, PC**<br>1251 Avenue of the Americas, 18th Floor<br>New York, New York 10020<br>Tel. (212) 262-6700<br><br>Michael S. Etkin<br>metkin@lowenstein.com | Group 1 – LBHI Direct Creditors |
| **17. Storm Funding Limited (in administration)** | **Storm Funding Limited (in administration)**<br>25 Canada Square<br>London E14 5LQ United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Dan Yoram Schwarzmann<br>storm.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>storm.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>storm.discovery@davispolk.com | Group 1 – LBHI Direct Creditors |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| | **Group 2 – LBHI Guarantee Creditors with a Debtor or U.S. Affiliate Primary Obligor** | |
| **18.** HSBC Bank USA, N.A. | **HSBC Bank USA, National Association** Corporate Trust & Loan Agency 452 5th Avenue New York, New York 10018-2706<br><br>Robert Conrad Tel. (212) 525-1314 robert.conrad@us.hsbc.com<br><br>**Chadbourne & Parke LLP** 30 Rockefeller Plaza, New York, New York 10112 Tel. (212) 408-5100<br><br>Christy Rivera crivera@chadbourne.com | Group 2 – LBHI Guarantee Creditors with a Debtor or U.S. Affiliate Primary Obligor |
| | **Group 3 – LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities)** | |
| **19.** Aozora Bank, Ltd. | **Alston & Bird LLP** 1201 W. Peachtree Street Atlanta, Georgia 30309 Tel. (404) 881-7000<br><br>William S. Sugden will.sugden@alston.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |
| **20.** Bundesverband deutscher Banken e.V. | **Latham & Watkins LLP** 885 Third Avenue New York, NY 10022<br><br>Mark A. Broude Tel. (212) 906-1384 mark.broude@lw.com<br><br>Blair Connelly Tel. (212) 906-1658 blair.connelly@lw.com<br><br>Joseph Fabiani Tel. (212) 906-1855 joseph.fabiani@lw.com<br><br>Eli Kay-Oliphant Tel. (212) 906-1884 eli.kay-oliphant@lw.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May 5,26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **21. CarVal Investors UK Limited** | **Paul, Hastings, Janofsky & Walker LLP**<br>Park Avenue Tower<br>75 E. 55th Street, First Floor<br>New York, New York 10022<br>Tel. (212) 318-6000<br><br>Luc A. Despins<br>lucdespins@paulhastings.com<br><br>Bryan R. Kaplan<br>bryankaplan@paulhastings.com<br><br>Jodi Kleinick<br>jodikleinick@paulhastings.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |
| **22. Deutsche Bundesbank** | **Freshfields Bruckhaus Deringer US LLP**<br>520 Madison Avenue, 34th Floor<br>New York, New York 10022<br>Tel. (212) 277-4000<br><br>Walter Stuart<br>walter.stuart@freshfields.com<br>bundesbank.plandiscovery@freshfields.com.<br><br>Bockenheimer Anlage 44<br>60322 Frankfurt am Main, Germany<br>Tel. +49 69 27 30 8 243<br><br>Bernhard Kaiser<br>bernhard.kaiser@freshfields.com<br><br>Gunila Weber<br>gunila.weber@freshfields.com<br><br>Deutsche Bundesbank<br>Wilhelm-Epstein-Strasse 14<br>60431 Frankfurt am Main, Germany<br><br>Peter Griep<br>Tel. +49 69 9566 2854<br>peter.griep@bundesbank.de | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May ~~5,~~ 26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **23.** Diamondback Master Fund, Ltd. | **Diamondback Capital Management, LLC**<br>1 Landmark Square (15th Floor)<br>Stamford, Connecticut 06901<br><br>J.R. Lederer<br>Tel. (203) 399-1666<br>jrlederer@diamondbackcap.com<br><br>**Sidley Austin LLP**<br>787 Seventh Avenue<br>New York, New York 10019<br><br>Alex R. Rovira<br>Tel. (212) 839-5989<br>arovira@sidley.com<br><br>Martin B. Jackson<br>Tel. (212) 839-6726<br>mjacks02@sidley.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |
| **24.** Elliot Associates, L.P. | **Elliott Management Corporation**<br>712 Fifth Avenue<br>New York, New York 10019<br><br>Ed Joel<br>Tel. (212) 506-2999<br>ejoel@elliottmgmt.com<br><br>**Willkie Farr & Gallagher LLP**<br>787 Seventh Avenue<br>New York, New York 10019-6099<br>Tel. (212) 728-8000<br><br>Marc Abrams<br>mabrams@willkie.com<br><br>Paul V. Shalhoub<br>pshalhoub@willkie.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May ~~5,~~26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **25. LB Holdings Intermediate 2 Limited (in administration)** | **LB Holdings Intermediate 2 Limited (in administration)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Derek Anthony Howell<br>lb.inter2.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>lb.inter2.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>lb.inter2.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May ~~5,~~ 26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **26.** **LB RE Financing No. 3 Limited (in administration)** | **LB RE Financing No. 3 Limited (in administration)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Derek Anthony Howell<br>lb.re.fin.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>lb.re.fin.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>lb.re.fin.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **27. LB UK RE Holdings Limited (in administration)** | **LB UK RE Holdings Limited (in administration)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Dan Yoram Schwarzmann<br>lb.uk.re.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>lb.uk.re.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>lb.uk.re.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

Version as of May 5,26, 2011

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **28. Lehman Brothers (Indonesia) Limited (in liquidation)** | **Lehman Brothers (Indonesia) Limited (in liquidation)** 25 Canada Square London E14 5LQ, United Kingdom Tel. +44 (0) 20 7583 5000 Derek Anthony Howell lb.indon.discovery@davispolk.com **Davis Polk & Wardwell LLP** 50 Lexington Avenue New York, New York 10017 Tel. (212) 450-4000 Fax. (212) 701-5800 Marshall S. Huebner James H.R. Windels Brian M. Resnick Christopher J. Roche lb.indon.discovery@davispolk.com **Linklaters LLP** 1345 Avenue of the Americas New York, New York 10105 Tel. (212) 903-9000 Fax. (212) 903-9100 Richard Holden Titia Holtz lb.indon.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May ~~5,~~ 26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **29.** **Lehman Brothers (PTG) Limited (in administration)** | **Lehman Brothers (PTG) Limited (in administration)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Derek Anthony Howell<br>lb.ptg.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>lb.ptg.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>lb.ptg.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May ~~5,~~ 26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **30. Lehman Brothers Europe Limited (in administration)** | **Lehman Brothers Europe Limited (in administration)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Dan Yoram Schwarzmann<br>lb.europe.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>lb.europe.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>lb.europe.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **31. Lehman Brothers Holdings PLC (in administration)** | **Lehman Brothers Holdings PLC (in administration)** 25 Canada Square London E14 5LQ, United Kingdom Tel. +44 (0) 20 7583 5000  Derek Anthony Howell lb.holds.plc.discovery@davispolk.com  **Davis Polk & Wardwell LLP** 450 Lexington Avenue New York, New York 10017 Tel. (212) 450-4000 Fax. (212) 701-5800  Marshall S. Huebner James H.R. Windels Brian M. Resnick Christopher J. Roche lb.holds.plc.discovery@davispolk.com  **Linklaters LLP** 1345 Avenue of the Americas New York, New York 10105 Tel. (212) 903-9000 Fax. (212) 903-9100  Richard Holden Titia Holtz lb.holds.plc.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **32.** Lehman Brothers Limited (in administration) | **Lehman Brothers Limited (in administration)** 25 Canada Square London E14 5LQ, United Kingdom Tel. +44 (0) 20 7583 5000<br><br>Michael John Andrew Jervis lb.limited.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP** 450 Lexington Avenue New York, New York 10017 Tel. (212) 450-4000 Fax. (212) 701-5800<br><br>Marshall S. Huebner James H.R. Windels Brian M. Resnick Christopher J. Roche lb.limited.discovery@davispolk.com<br><br>**Linklaters LLP** 1345 Avenue of the Americas New York, New York 10105 Tel. (212) 903-9000 Fax. (212) 903-9100<br><br>Richard Holden Titia Holtz lb.limited.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **33. Lehman Brothers UK Holdings Limited (in administration)** | **Lehman Brothers UK Holdings Limited (in administration)** 25 Canada Square London E14 5LQ, United Kingdom Tel. +44 (0) 20 7583 5000 Derek Anthony Howell lb.uk.holds.discovery@davispolk.com **Davis Polk & Wardwell LLP** 450 Lexington Avenue New York, New York 10017 Tel. (212) 450-4000 Fax. (212) 701-5800 Marshall S. Huebner James H.R. Windels Brian M. Resnick Christopher J. Roche lb.uk.holds.discovery@davispolk.com **Linklaters LLP** 1345 Avenue of the Americas New York, New York 10105 Tel. (212) 903-9000 Fax. (212) 903-9100 Richard Holden Titia Holtz lb.uk.holds.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

**Version as of May ~~5,~~ 26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **34.** **Mable Commercial Funding Limited (in administration)** | **Mable Commercial Funding Limited (in administration)** <br> 25 Canada Square <br> London E14 5LQ, United Kingdom <br> Tel. +44 (0) 20 7583 5000 <br><br> Dan Yoram Schwarzmann <br> mable.discovery@davispolk.com <br><br> **Davis Polk & Wardwell LLP** <br> 450 Lexington Avenue <br> New York, New York 10017 <br> Tel. (212) 450-4000 <br> Fax. (212) 701-5800 <br><br> Marshall S. Huebner <br> James H.R. Windels <br> Brian M. Resnick <br> Christopher J. Roche <br> mable.discovery@davispolk.com <br><br> **Linklaters LLP** <br> 1345 Avenue of the Americas <br> New York, New York 10105 <br> Tel. (212) 903-9000 <br> Fax. (212) 903-9100 <br><br> Richard Holden <br> Titia Holtz <br> mable.discovery@davispolk.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |

Version as of May ~~5,~~26, 2011

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **35. The Baupost Group, L.L.C.** | **Stutman, Treister & Glatt P.C.**<br>1901 Avenue of the Stars, 12th Floor<br>Los Angeles, California 90067<br>Tel. 310-228-5600<br><br>~~Isaac M. Pachulski~~<br>~~IPachulski@stutman.com~~<br><br>~~Jeffrey H. Davidson~~<br>~~JDavidson@stutman.com~~<br><br>Stephan M. Ray<br>SRay@stutman.com<br><br>Carol S. Chow<br>CChow@stutman.com<br><br>**Ropes & Gray, LLP**<br>1211 Avenue of the Americas<br>New York, New York 10036<br>Telephone: 212-841-6700<br><br>Mark ~~I. Bane~~<br>~~mark.bane~~Somerstein<br>Mark.Somerstein@ropesgray.com<br><br>Prudential Tower<br>800 Boylston Street<br>Boston, Massachusetts 02199<br><br>Peter Welsh<br>Peter.Welsh@ropesgray.com<br><br>Alfred Day<br>Alfred.Day@ropesgray.com<br><br>~~Anne Pak~~<br>~~anne.pak~~Rodman Forter<br>Rodman.Forter@ropesgray.com | Group 3 - LBHI Guarantee Creditors with a Non-U.S. Affiliate Primary Obligor (Other than Lehman Programs Securities) |
| **Group 4 - LBHI Guarantee Creditors (Lehman Program Securities)** | | |
| **36. Angelo Gordon & Co.** | **Dewey & Leboeuf LLP**<br>333 S. Grand Avenue, Suite 2600<br>Los Angeles, California 90071<br>Tel. (213) 621-6000<br><br>Bruce Bennett<br>bbennett@dl.com<br><br>Monika Wiener<br>mwiener@dl.com | Group 4 - LBHI Guarantee Creditors (Lehman Program Securities) |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **37. Aurelius Capital Management, LP**, on behalf of its managed entities:<br><br>Aurelius Capital Master, Ltd.,<br><br>Aurelius Capital Partners, LP<br><br>Aurelius Convergence Master, Ltd<br><br>ACP Master, Ltd. | **Aurelius Capital Management, LP**<br>535 Madison Avenue, 22nd Floor<br>New York, New York 10022<br><br>Dan Gropper<br>Tel. (646) 445-6570<br>dgropper@aurelius-capital.com<br><br>**Brown Rudnick LLP**<br>Seven Times Square<br>New York, New York 10036<br><br>Martin S. Siegel<br>Tel. (212) 209-4829<br>Fax. (212) 209-4801<br>msiegel@brownrudnick.com<br><br>Kate S. Bromberg<br>Tel. (212) 209-4865<br>Fax. (212) 938-2839<br>kbromberg@brownrudnick.com | Group 4 - LBHI Guarantee Creditors (Lehman Program Securities) |
| **38. Contrarian Capital Management**, on behalf of certain funds managed thereby and/or affiliated therewith | **Dewey & Leboeuf LLP**<br>333 S. Grand Avenue, Suite 2600<br>Los Angeles, California 90071<br>Tel. (213) 621-6000<br><br>Bruce Bennett<br>bbennett@dl.com<br><br>Monika Wiener<br>mwiener@dl.com | Group 4 - LBHI Guarantee Creditors (Lehman Program Securities) |
| **39. GoldenTree Asset Management, LP**, on behalf of certain funds managed thereby and/or affiliated therewith | **Dewey & Leboeuf LLP**<br>333 S. Grand Avenue, Suite 2600<br>Los Angeles, California 90071<br>Tel. (213) 621-6000<br><br>Bruce Bennett<br>bbennett@dl.com<br><br>Monika Wiener<br>mwiener@dl.com | Group 4 - LBHI Guarantee Creditors (Lehman Program Securities) |
| **40. Hayman Capital Management, LP**, on behalf of certain funds managed thereby and/or affiliated therewith | **Dewey & Leboeuf LLP**<br>333 S. Grand Avenue, Suite 2600<br>Los Angeles, California 90071<br>Tel. (213) 621-6000<br><br>Bruce Bennett<br>bbennett@dl.com<br><br>Monika Wiener<br>mwiener@dl.com | Group 4 - LBHI Guarantee Creditors (Lehman Program Securities) |

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **41. Knighthead Capital Management, L.L.C.,** on behalf of certain funds managed thereby and/or affiliated therewith | **Dewey & Leboeuf LLP**<br>333 S. Grand Avenue, Suite 2600<br>Los Angeles, California 90071<br>Tel. (213) 621-6000<br><br>Bruce Bennett<br>bbennett@dl.com<br><br>Monika Wiener<br>mwiener@dl.com | Group 4 - LBHI Guarantee Creditors (Lehman Program Securities) |
| **42. Mason Capital Management LLC,** on behalf of certain funds managed thereby and/or affiliated therewith | **Dewey & Leboeuf LLP**<br>333 S. Grand Avenue, Suite 2600<br>Los Angeles, California 90071<br>Tel. (213) 621-6000<br><br>Bruce Bennett<br>bbennett@dl.com<br><br>Monika Wiener<br>mwiener@dl.com | Group 4 - LBHI Guarantee Creditors (Lehman Program Securities) |
| **43. Mount Kellett Capital Management,** on behalf of certain funds managed thereby and/or affiliated therewith | **Dewey & Leboeuf LLP**<br>333 S. Grand Avenue, Suite 2600<br>Los Angeles, California 90071<br>Tel. (213) 621-6000<br><br>Bruce Bennett<br>bbennett@dl.com<br><br>Monika Wiener<br>mwiener@dl.com | Group 4 - LBHI Guarantee Creditors (Lehman Program Securities) |
| **44. Serengeti Asset Management LP,** on behalf of certain funds managed thereby and/or affiliated therewith | **Dewey & Leboeuf LLP**<br>333 S. Grand Avenue, Suite 2600<br>Los Angeles, California 90071<br>Tel. (213) 621-6000<br><br>Bruce Bennett<br>bbennett@dl.com<br><br>Monika Wiener<br>mwiener@dl.com | Group 4 - LBHI Guarantee Creditors (Lehman Program Securities) |

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **Group 5 – Derivative Entity Debtor Creditors** **(Other than LBSF Public Side Working Group)** | | |
| **45. Citigroup Inc.** and its affiliates<br><br>Citibank N.A.<br><br>Citigroup Global Markets Ltd.<br><br>Citigroup Financial Products Inc.<br><br>Citi Swapco Inc.<br><br>Citigroup Energy Inc.<br><br>Citi Mortgage Inc.<br><br>Citigroup Global Markets Inc.<br><br>Citibank, A.S. | **Paul, Weiss, Rifkind, Wharton & Garrison LLP**<br>1285 Avenue of the Americas<br>New York, New York 10019-6063<br><br>Stephen J. Shimshak<br>Tel. (212) 373-3133<br>sshimshak@paulweiss.com<br><br>Claudia L. Hammerman<br>Tel. (212) 373-3321<br>chammerman@paulweiss.com<br><br>Douglas R. Davis<br>(212) 373-3130<br>ddavis@paulweiss.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |
| **46. Credit Suisse International,** and<br><br>Credit Suisse Securities (Europe) Limited<br><br>Credit Suisse<br><br>Credit Suisse AG<br><br>Credit Suisse Loan Funding LLC<br><br>Credit Suisse AG, Cayman Islands Branch<br><br>CSAM Funding I<br><br>Credit Suisse Capital LLC<br><br>Credit Suisse Candlewood Special Situations Master Fund Limited<br><br>Atrium III<br><br>Credit Suisse Asset Management Limited<br><br>Credit Suisse Asset Management Funds AG<br><br>Credit Suisse Syndicated Loan | **Cravath, Swaine & Moore LLP**<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York, New York 10019<br><br>Michael Paskin<br>Tel. (212) 474-1760<br>mpaskin@cravath.com<br><br>Richard Levin<br>Tel. (212) 474-1978<br>rlevin@cravath.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| Fund | | |
| Credit Suisse Securities (USA) LLC | | |
| Clariden Leu Limited | | |
| Credit Suisse Asset Management Kapitalanlagegesellschaft mbH | | |
| Credit Suisse Asset Management Funds S.P.A. SGR | | |
| Credit Suisse (Italy) S.P.A. | | |
| Neue Aargauer Bank AG | | |
| Credit Suisse Sucursal en Espana | | |
| Credit Suisse (UK) Limited | | |
| Credit Suisee (Monaco) SAM | | |
| Credit Suisse (Luxembourg) S.A. | | |
| Credit Suisse (Gibraltar) Limited | | |
| Credit Suisse (France) | | |
| Credit Suisse (Deutschland) AG | | |
| Credit Suisse, Singapore Branch | | |
| Credit Suisse Nassau Branch, Private Banking | | |
| Credit Suisse, Sydney Branch | | |
| Credit Suisse Hong Kong Branch | | |
| Credit Suisse (Guernsey) Limited | | |
| Credit Suisse Global Income Fund | | |
| Credit Suisse Credit Strategies | | |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| ~~Liquidating Trust~~<br><br>~~Credit Suisse First Boston Mortgage Securities Corp~~ | | |
| **46.** ~~47.~~ DZ Bank AG Deutsche Zentral-Genossenschaftsbank | **DZ Bank AG Deutsche Zentral-Genossenschaftsbank**<br>Platz der Republik<br>60265 Frankfurt am Main Germany<br><br>Stephan Rost<br>Tel. +49 69 7447 90251<br>Fax. +49 69 7447 7101<br>Stephan.Rost@dzbank.de<br><br>**Stroock & Stroock & Lavan LLP**<br>180 Maiden Lane<br>New York, New York 10038<br>Tel. (212) 806-5400<br>Fax. (212) 806-6006<br><br>Claude Szyfer<br>cszyfer@stroock.com<br><br>Francis C. Healy<br>fhealy@stroock.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |
| ~~47.~~ **48.** Giants Stadium LLC[2] | **Sullivan & Cromwell LLP**<br>125 Broad Street<br>New York, New York 10004<br>Tel. (212) 558-4000<br><br>Bruce E. Clark<br>clarkb@sullcrom.com<br><br>Matthew A. Schwartz<br>schwartzmatthew@sullcrom.com<br><br>Thomas John Wright<br>wrightth@sullcrom.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |

---

[2] The Debtors continue to review the Notice of Intent filed by Giants Stadium LLC and reserve the right to object thereto pursuant to Paragraph 2(e) of the Order.

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **48.** ~~49.~~ **Horizon II International Limited and HSBC Bank USA, National Association** | **HSBC Bank USA, National Association,** Corporate Trust & Loan Agency 452 5th Avenue New York, New York 10018-2706<br><br>Sandra E. Horwitz Tel. (212) 525-1358 sandra.e.horwitz@us.hsbc.com<br><br>**Chadbourne & Parke LLP** 30 Rockefeller Plaza New York, New York 10112 Tel. (212) 408-5100<br><br>Christy Rivera crivera@chadbourne.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |
| **49.** ~~50.~~ **IKB Deutsche Industriebank AG** | **IKB Deutsche Industriebank AG** Wilhelm-Boetzkes-Strasse 1 40474 Duesseldorf, Germany<br><br>Jens Kan Tel. +49 (211) 8221-4834 lehman.transaction@ikb.de<br><br>**Shearman & Sterling LLP** 599 Lexington Avenue New York, New York 10022 Tel. (212) 848-4000<br><br>Michael H. Torkin mtorkin@shearman.com<br><br>Richard F. Schwed rschwed@shearman.com<br><br>Alexa Loo alexa.loo@shearman.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **50.** ~~51.~~ **James W. Giddens, as Trustee for the SIPA liquidation of Lehman Brothers Inc.** | **Hughes Hubbard & Reed LLP** One Battery Park Plaza New York, New York 10004 Tel. (212) 837-6000 David W. Wiltenburg wilten@hugheshubbard.com Jeffrey M. Greilsheimer greilshe@hugheshubbard.com Jeffrey S. Margolin margolin@hugheshubbard.com Gabrielle Glemann glemann@hugheshubbard.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |
| **51.** ~~52.~~ **JPMorgan Chase Bank, N.A.**, and J.P. Morgan Bank Dublin PLC JPMorgan Chase Funding Inc. J.P. Morgan Clearing Corp. J.P. Morgan International Bank Limited J.P. Morgan Markets Limited J.P. Morgan Securities Inc. JP Morgan Securities Japan Co., Ltd., J.P. Morgan Securities Ltd. J.P. Morgan (Suisse) SA J.P. Morgan Ventures Energy Corporation | **JPMorgan Chase Bank, N.A.** 245 Park Avenue, 12th Floor New York, New York 10167 Kevin C. Kelley Tel. (212) 648-0427 kevin.c.kelley@chase.com **Wachtell, Lipton, Rosen & Katz** 51 West 52nd Street New York, New York 10019 Harold S. Novikoff Tel. (212) 403-1249 hsnovikoff@wlrk.com Amy R. Wolf Tel. (212) 403-1245 arwolf@wlrk.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| 52. 53. Lehman Brothers International (Europe) (in administration) | **Lehman Brothers International (Europe) (in administration)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Anthony Victor Lomas<br>lbie.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>lbie.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>lbie.discovery@davispolk.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |

**Version as of May 5, 26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| 53. 54. Mizuho Corporate Bank, Ltd. and Mizuho Capital Markets Corporation | Mizuho Corporate Bank, Ltd. 1-3-3, Marunouchi, Chiyod-ku Tokyo, Japan 100-8210<br><br>Noboru Iwamatsu<br><br>Mizuho Corporate Bank, Ltd. 6-7, Nihonbashi Kabutocho, Chuo-ku Tokyo, Japan 103-0026<br><br>Masaya Nakafuji<br><br>Mizuho Corporate Bank, Ltd. 1251 Avenue of the Americas New York, New York 10020<br><br>Kevin Holmes, Senior Vice President<br><br>Mizuho Corporate Bank, Ltd. Bracken House, One Friday Street London EC4M 9JA, United Kingdom<br><br>Courtenay Cooper Fogarty<br><br>Makato Wakida<br><br>Mizuho Capital Markets Corporation 1440 Broadway, 25th Floor New York, New York 10018<br><br>Douglas Frankel, General Counsel<br><br>**Stroock & Stroock & Lavan LLP**<br>180 Maiden Lane<br>New York, New York 10038<br>Tel. (212) 806-5400<br>Fax. (212) 806-6006<br><br>Claude Szyfer<br>cszyfer@stroock.com<br><br>Francis C. Healy<br>fhealy@stroock.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |

**Version as of May 5,26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **54. 55. Nomura International plc** | **Nomura International plc**<br>2 World Financial Center, Building B<br>New York, New York 10281<br><br>Robert Piasio<br>Tel. (212) 667-1126<br>robert.piasio@nomura.com<br><br>**Shearman & Sterling LLP**<br>599 Lexington Avenue<br>New York, New York 10022<br>(212) 848-4000<br><br>Douglas P. Bartner<br>dbartner@shearman.com<br><br>Solomon J. Noh<br>solomon.noh@shearman.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |
| **55. 56. Nordea Bank AB and Nordea Bank Finland Plc** | **Nordea Bank AB (publ)**<br>Smalandsgatan 17<br>SE-105 71 Stockholm, Sweden<br>Maria Kronstrom<br><br>**Nordea Finland PLC (publ)**<br>Smalandsgatan 17<br>SE-105 71 Stockholm, Sweden<br>Maria Kronstrom<br><br>**Stroock & Stroock & Lavan LLP**<br>180 Maiden Lane<br>New York, New York 10038<br>Tel. (212) 806-5400<br>Fax. (212) 806-6006<br><br>Claude Szyfer<br>cszyfer@stroock.com<br><br>Bonnie Bolz Merkt<br>bmerkt@stroock.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **56. 57. Retirement Housing Foundation,** and its affiliates:<br><br>Foundation Property Management<br><br>Bixby Knolls Towers, Inc.<br><br>Gold County Health Center, Inc.<br><br>Mayflower Gardens Health Facilities, Inc.<br><br>Mayflower RHF Housing, Inc.<br><br>Sun City RHF Housing<br><br>Holly Hill RHF Housing, Inc.<br><br>Merritt Island RHF Housing, Inc.<br><br>Martin Luther Foundation, Inc.<br><br>Yellowwood Acres, Inc.<br><br>Bluegrass RHF Housing, Inc.<br><br>St. Catherine RHF Housing, Inc.<br><br>DeSmet RHF Housing, Inc. | **Klestadt & Winters, LLP**<br>570 7th Avenue, 17th Floor<br>New York, New York 10018<br>Tel. 212 - 972 - 3000<br><br>Tracy L. Klestadt<br>tklestadt@klestadt.com<br><br>John E. Jureller, Jr.<br>jjureller@klestadt.com | Group 5 –– Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |
| **57. 58. Société Générale** | **Mayer Brown LLP**<br>1675 Broadway<br>New York, New York 10019<br>Brian Trust<br>Tel. (212) 506-2570<br>btrust@mayerbrown.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |
| **58. 59. Société Générale Asset Management Banque** | **Mayer Brown LLP**<br>1675 Broadway<br>New York, New York 10019<br>Brian Trust<br>Tel. (212) 506-2570<br>btrust@mayerbrown.com | Group 5 – Derivative Entity Debtor Creditors (Other than LBSF Public Side Working Group) |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| Group 6 - LBSF Public Side Working Group | | |
| **59.** 60. Bank of America, N.A. | **Shearman & Sterling LLP**<br>599 Lexington Avenue<br>New York, New York 10022<br>Tel. (212) 848-4000<br><br>Fredric Sosnick<br>fredric.sosnick@shearman.com<br><br>William J.F. Roll. III<br>wroll@shearman.com<br><br>Daniel H.R. Laguardia<br>daniel.laguardia@shearman.com<br><br>Ned S. Schodek<br>ned.schodek@shearman.com | Group 6 - LBSF Public Side Working Group |
| **60.** 61. Credit Agricole CIB | **Clifford Chance US LLP**<br>31 West 52nd Street<br>New York, New York 10019<br><br>Andrew Brozman<br>Tel. (212) 878-8134<br>Andrew.Brozman@cliffordchance.com<br><br>Sara M. Tapinekis<br>Tel. (212) 878-8569<br>Sara.Tapinekis@cliffordchance.com<br><br>Anthony M. Candido<br>Tel. (212) 878-3140<br>Anthony.Candido@cliffordchance.com | Group 6 - LBSF Public Side Working Group |
| **61. Credit Suisse International, and**<br>Credit Suisse Securities (Europe) Limited<br><br>Credit Suisse<br><br>Credit Suisse AG<br><br>Credit Suisse Loan Funding LLC<br><br>Credit Suisse AG, Cayman Islands Branch<br><br>CSAM Funding I<br><br>Credit Suisse Capital LLC | **Cravath, Swaine & Moore LLP**<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York, New York 10019<br><br>Michael Paskin<br>Tel. (212) 474-1760<br>mpaskin@cravath.com.<br><br>Richard Levin<br>Tel. (212) 474-1978<br>rlevin@cravath.com | Group 6 - LBSF Public Side Working Group |

**Version as of May 5, 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| Credit Suisse Candlewood Special Situations Master Fund Limited | | |
| Atrium III | | |
| Credit Suisse Asset Management Limited | | |
| Credit Suisse Asset Management Funds AG | | |
| Credit Suisse Syndicated Loan Fund | | |
| Credit Suisse Securities (USA) LLC | | |
| Clariden Leu Limited | | |
| Credit Suisse Asset Management Kapitalanlagegesellschaft mbH | | |
| Credit Suisse Asset Management Funds S.P.A. SGR | | |
| Credit Suisse (Italy) S.P.A. | | |
| Neue Aargauer Bank AG | | |
| Credit Suisse Sucursal en Espana | | |
| Credit Suisse (UK) Limited | | |
| Credit Suisee (Monaco) SAM | | |
| Credit Suisse (Luxembourg) S.A. | | |
| Credit Suisse (Gibraltar) Limited | | |
| Credit Suisse (France) | | |
| Credit Suisse (Deutschland) AG | | |
| Credit Suisse, Singapore Branch | | |
| Credit Suisse Nassau Branch, | | |

**Version as of May ~~5,~~26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| Private Banking<br><br>Credit Suisse, Sydney Branch<br><br>Credit Suisse Hong Kong Branch<br><br>Credit Suisse (Guernsey) Limited<br><br>Credit Suisse Global Income Fund<br><br>Credit Suisse Credit Strategies Liquidating Trust<br><br>Credit Suisse First Boston Mortgage Securities Corp | | |
| **62.** D. E. Shaw Composite Portfolios, L.L.C. | **Cleary Gottlieb Steen & Hamilton LLP**<br>One Liberty Plaza<br>New York, New York 10006<br>Tel. (212) 225-2000<br><br>Thomas J. Moloney<br>David Livshiz<br>LB-Discovery@cgsh.com | Group 6 - LBSF Public Side Working Group |
| **63.** D. E. Shaw Oculus Portfolios, L.L.C. | **Cleary Gottlieb Steen & Hamilton LLP**<br>One Liberty Plaza<br>New York, New York 10006<br><br>Thomas J. Moloney<br>David Livshiz<br>Tel. (212) 225-2000<br>LB-Discovery@cgsh.com | Group 6 - LBSF Public Side Working Group |
| **64.** Deutsche Bank AG | **Deutsche Bank AG**<br>60 Wall Street, 34th Floor<br>New York, New York 10006<br><br>Chip Goodrich<br>Tel. (212) 250-7636<br>chip.goodrich@db.com<br><br>**Bingham McCutchen LLP**<br>399 Park Avenue<br>New York, New York 10022<br><br>Joshua Dorchak<br>Tel. (212) 705-7784<br>joshua.dorchak@bingham.com | Group 6 - LBSF Public Side Working Group |

Version as of May ~~5,~~ 26, 2011

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **65. Federal Home Loan Bank of New York** | **Katten Muchin Rosenman LLP** <br> 575 Madison Avenue <br> New York, NY 10022 <br> Tel. (212) 940-7035 <br> Fax. (212) 940-7060 <br><br> Jeff J. Friedman <br> jeff.friedman@kattenlaw.com <br><br> Joel W. Sternman <br> j.sternman@kattenlaw.com | Group 6 - LBSF Public Side Working Group |
| **66. Goldman Sachs Bank USA** (successor by merger to Goldman Sachs Capital Markets, L.P.) | **Cleary Gottlieb Steen & Hamilton LLP** <br> One Liberty Plaza <br> New York, New York 10006 <br> Tel. (212) 225-2000 <br><br> Thomas J. Moloney <br> Sean A. O'Neal <br> Kristen Santillo <br> Jane VanLare <br> Lisa Gouldy <br> LB-Discovery@cgsh.com | Group 6 – LBSF Public Side Working Group |
| **67. Goldman Sachs International** | **Cleary Gottlieb Steen & Hamilton LLP** <br> One Liberty Plaza <br> New York, New York 10006 <br> Tel. (212) 225-2000 <br><br> Thomas J. Moloney <br> Sean A. O'Neal <br> Kristen Santillo <br> Jane VanLare <br> Lisa Gouldy <br> LB-Discovery@cgsh.com | Group 6 – LBSF Public Side Working Group |
| **68. Merrill Lynch International** | **Shearman & Sterling LLP** <br> 599 Lexington Avenue <br> New York. New York 10022 <br> Tel. (212) 848-4000 <br><br> Fredric Sosnick <br> michael.sosnick@shearman.com <br><br> William J.F. Roll III <br> wroll@shearman.com <br><br> Daniel H.R. Laguardia <br> daniel.laguardia@shearman.com <br><br> Ned S. Schodek <br> ned.schodek@shearman.com | Group 6 – LBSF Public Side Working Group |

Version as of May ~~5,~~26, 2011

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **69. Morgan Stanley & Co. Incorporated**, and:<br><br>Morgan Stanley & Co. International plc (f/k/a Morgan Stanley & Co. International Limited)<br><br>Morgan Stanley Capital Services Inc.<br><br>Morgan Stanley Capital Group Inc.<br><br>Morgan Stanley Securities Limited | **Morgan Stanley**<br>1221 Avenue of the Americas, 34th Floor<br>New York, New York 10020<br><br>Maria Douvas-Orme<br>Tel. (212) 762-4888<br>maria.douvas@morganstanley.com<br><br>Matthew Morningstar<br>Tel. (212) 762-7249<br>matthew.morningstar@morganstanley.com<br><br>**Cadwalader Wickersham & Taft LLP**<br>700 Sixth Street, N.W.<br>Washington, DC 20001<br>Tel. (202) 862-2200<br><br>Mark C. Ellenberg<br>mark.ellenberg@cwt.com<br><br>Peter M. Friedman<br>peter.friedman@cwt.com<br><br>One World Financial Center<br>New York, New York 10281<br>Tel. (212) 504-6000<br><br>Howard R. Hawkins, Jr.<br>howard.hawkins@cwt.com<br><br>Ellen M. Halstead<br>ellen.halstead@cwt.com | Group 6 – LBSF Public Side Working Group |
| **70. Oaktree Capital Management, LP.**, on behalf of certain funds managed thereby and/or affiliated therewith | **Dewey & Leboeuf LLP**<br>333 S. Grand Avenue, Suite 2600<br>Los Angeles, California 90071<br>Tel. (213) 621-6000<br><br>Bruce Bennett<br>bbennett@dl.com<br><br>Monika Wiener<br>mwiener@dl.com<br><br>**Paul, Weiss, Rifkind, Wharton & Garrison LLP**<br>1285 Avenue ofthe Americas<br>New York, New York 10019<br><br>Jeffrey D. Saferstein<br>jsaferstein@paulweiss.com<br><br>Alan W. Kornberg<br>akornberg@paulweiss.com | Group 6 – LBSF Public Side Working Group |

**Version as of May 5.26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **71. Royal Bank of Canada** | **Katten Muchin Rosenman LLP**<br>575 Madison Avenue<br>New York, NY 10022<br><br>Jeff J. Friedman<br>Tel. (212) 940-7035<br>jeff.friedman@kattenlaw.com | Group 6 – LBSF Public Side Working Group |
| **72. Silver Point Capital Fund LP**, and:<br><br>Silver Point Capital Offshore Fund. Ltd.<br><br>Silver Point Capital Offshore Master Fund, LP<br><br>SPCP Group LLC | **Silver Point Capital LP**<br>2 Greenwich Plaza<br>Greenwich, Connecticut 06830<br><br>Frederick H. Fogel<br>Tel. (203) 542-4208<br>ffogel@silverpointcapital.com<br><br>**Brown Rudnick LLP**<br>Seven Times Square<br>New York, New York 10036<br><br>Martin S. Siegel<br>Tel. (212) 209-4829<br>Fax. (212) 209-4801<br>msiegel@brownrudnick.com<br><br>**Paul, Weiss, Rifkind, Wharton and Garrison LLP**<br>1285 Avenue of the Americas<br>New York, New York 10019<br><br>Jeffrey D. Saferstein<br>Tel. (212) 373-3347<br>Fax. (212) 492-0347<br>jsaferstein@paulweiss.com | Group 6 – LBSF Public Side Working Group |
| **73. The Royal Bank of Scotland plc** | **The Royal Bank of Scotland plc**<br>600 Washington Boulevard<br>Stamford, CT 06901<br>Tel. (203) 897-2700<br><br>Michael Fabiano<br>michael.fabiano@rbs.com<br><br>**Dewey & LeBoeuf LLP**<br>1301 Avenue of the Americas<br>New York, NY 10019<br>Tel. (212) 259-8000<br><br>Irena M. Goldstein<br>igoldstein@dl.com | Group 6 – LBSF Public Side Working Group |

**Version as of May ~~5,~~ 26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **Group 7 - Creditors of Lehman Brothers Commodities Services Inc.** | | |
| **74.** **The Bank of New York Mellon Trust Company, N.A.,** as indenture trustee for the holders of the Series 2008A bonds issued by Main Street Natural Gas, Inc. | **Kramer Levin Naftalis & Frankel LLP** 1177 Avenue of the Americas New York, New York 10036 Gregory A. Horowitz Tel. (212) 715-9571 ghorowitz@kramerlevin.com Amy Caton Tel. 212-715-7772 acaton@kramerlevin.com | **Group 7 - Creditors of Lehman Brothers Commodities Services Inc.** |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **Group 8 – Creditors of Lehman Commercial Paper Inc.** | | |
| **75. Centerbridge Credit Advisors LLC,** on behalf of funds managed by itself and its affiliates | **Akin Gump Strauss Hauer & Feld LLP** One Bryant Park New York, New York 10036 Tel. (212) 872-1000 Fax. (212) 872-1002 <br><br> Philip C. Dublin pdublin@akingump.com/ <br><br> Kristine G. Manoukian kmanoukian@akingump.com | Group 8 – Creditors of Lehman Commercial Paper Inc. |
| 76. **Fidelity National Title Insurance Company**[3] | **Fidelity National Title Group** 17911 Von Karman, Suite 300 Irvine, California 92614 <br><br> Michael Busch, Senior Vice President, Western Regional Major Claims Counsel Tel. (949) 622-4301 michael.busch@fnf.com <br><br> **Day Pitney LLP** One Audubon Street New Haven, Connecticut 06511 <br><br> Joshua W. Cohen Tel. (203) 752-5008 jwcohen@daypitney.com <br><br> 242 Trumbull Street Hartford, Connecticut 06103 <br><br> James J. Tancredi Tel. (860) 275-0331 jjtancredi@daypitney.com | Group 8 – Creditors of Lehman Commercial Paper Inc. |

---

[3] The Debtors continue to review the Notice of Intent filed by Fidelity National Title Insurance Company and reserve the right to object thereto pursuant to Paragraph 2(e) of the Order.

**Version as of May ~~5~~, 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **77. King Street Europe, L.P.**, and<br><br>King Street Europe Master Fund, Ltd.<br><br>King Street Capital, Ltd.<br><br>King Street Capital Master Fund, Ltd.<br><br>King Street Capital, L.P.<br><br>King Street Acquisition Company, L.L.C.<br><br>LBVN Holdings, L.L.C.<br><br>King Street Capital GP, L.L.C.<br><br>King Street Capital Management, L.P.<br><br>King Street (Europe) LLP<br><br>King Street (Japan) Limited<br><br>King Street (Singapore) Pte. Ltd. | **King Street Capital Management, L.P.**<br>65 East 55th Street, 30th Floor<br>New York, New York 10022<br>Tel. (212) 812-3100<br>Fax. (646) 289-7690<br><br>Attn: General Counsel<br>lehmannotices@kingstreet.com<br><br>**Schulte Roth & Zabel LLP**<br>919 Third Avenue<br>New York, New York 10022<br>Tel. (212) 756-2000<br>Fax. (212) 593-5955<br><br>Lawrence V. Gelber<br>lawrence.gelber@srz.com<br><br>Adam L. Hirsch<br>adam.hirsch@srz.com | Group 8 – Creditors of Lehman Commercial Paper Inc. |
| **78. State Street Bank and Trust Company** | **State Street Corporation**<br>1 Lincoln Street, SFC9<br>Boston, Massachusetts 02111<br><br>Sophie Yang<br>Tel. (617) 664-2896<br>qyang@statestreet.com<br><br>**Bingham McCutchen LLP**<br>One Federal Street<br>Boston, Massachusetts 02110-1726<br><br>Sabin Willett<br>Tel. (617) 951-8775<br>sabin.willett@bingham.com | Group 8 – Creditors of Lehman Commercial Paper Inc. |

Version as of May 5, 26, 2011

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| | **Group 9 – Non-U.S. Affiliates of the Debtors** | |
| **79.** Dan Schwarzmann, in his capacity as the duly authorized provisional liquidator of Lehman Re Ltd. | **Cadwalader, Wickersham & Taft LLP**<br>One World Financial Center<br>New York, New York 10281<br>Tel. (212) 504-6000<br>Fax. (212) 504-6666<br><br>Gregory M. Petrick<br>gregory.petrick@cwt.com<br><br>Ingrid Bagby,<br>ingrid.bagby@cwt.com<br><br>David E. Kronenberg<br>david.kronenberg@cwt.com | Group 9 – Non-U.S. Affiliates of the Debtors |
| **80.** Eldon Street (Cube) Limited (in liquidation) | **Eldon Street (Cube) Limited (in liquidation)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Derek Anthony Howell<br>eldon.cube.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>eldon.cube.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>eldon.cube.discovery@davispolk.com | Group 9 – Non-U.S. Affiliates of the Debtors |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **81. Hercules K.K.**, and<br><br>Lehman Brothers Commercial Mortgage K.K.<br><br>Lehman Brothers Finance (Japan) Inc.<br><br>Lehman Brothers Japan Inc.<br><br>Lehman Brothers Real Estate Limited<br><br>Sunrise Finance Co., Ltd. | **Lehman Brothers Japan**<br>Roppongi Hills Mori Tower,<br>6-10-1 Roppongi<br>Minato-ku, Tokyo 106-6137, Japan<br>Tel. +81 3 6365 8801<br><br>Julie Greenall-Ota<br>j.greenall-ota@lehmanbrothersjapan.com;<br><br>Mohan Nadig<br>mohan.nadig@lehmanbrothersjapan.com<br><br>**Morrison & Foerster LLP**<br>1290 Avenue of the Americas<br>New York, New York 10104<br>Tel. (212) 468-8000<br>Fax. (212) 468-7900<br><br>Lorenzo Marinuzzi<br>lmarinuzzi@mofo.com<br><br>Stefan W. Engelhardt<br>sengelhardt@mofo.com | Group 9 – Non-U.S. Affiliates of the Debtors |
| **82. Lehman Brothers (Luxembourg) S.A. and Lehman Brothers (Luxembourg) Equity Finance S.A.** | **Dechert LLP**<br>1095 Avenue of the Americas<br>New York, New York 10036<br><br>Shmuel Vasser<br>Tel. (212) 698-3691<br>shmuel.vasser@dechert.com<br><br>Jillian Gutman Mann<br>Tel. (212) 698-3622<br>jillian.gutmanmann@dechert.com | Group 9 – Non-U.S. Affiliates of the Debtors |

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **83. Lehman Brothers Asia Holdings Limited (in liquidation)**, and<br><br>Lehman Brothers Asia Limited (in liquidation)<br><br>Lehman Brothers Futures Asia Limited (in liquidation)<br><br>Lehman Brothers Securities Asia Limited (in liquidation)<br><br>LBQ Hong Kong Funding Limited (in liquidation)<br><br>Lehman Brothers Nominees (H.K.) Limited (in liquidation)<br><br>Lehman Brothers Asia Capital Company (in liquidation)<br><br>Lehman Brothers Commercial Corporation Asia Limited (in liquidation) | **Mayer Brown LLP**<br>1675 Broadway<br>New York, New York 10019<br>Tel. (212) 506-2500<br><br>John Conlon<br>jconlon@mayerbrown.com<br><br>Lisa Plush<br>lplush@mayerbrown.com<br><br>Andrew Shaffer<br>ashaffer@mayerbrown.com<br><br>Allison Zolot<br>azolot@mayerbrown.com | Group 9 – Non-U.S. Affiliates of the Debtors |
| **84. Lehman Brothers Australia Limited**, and<br><br>Lehman Brothers Australia Finance Pty Limited (Subject to Deed of Company Arrangement)<br><br>Lehman Brothers Australia Granica Pty Limited (Subject to Deed of Company Arrangement)<br><br>Lehman Brothers Australia Limited (In Liquidation)<br><br>Lehman Brothers Real Estate Australia Commercial Pty. Ltd. | **PPB Advisory**<br>Level 46, MLC<br>19 Martin Place<br>Sydney NSW 2000 Australia<br>Tel. +6 (12) 8116 3000<br><br>Stephen Parbery<br>sparbery@ppbadvisory.com<br><br>Marcus Ayres<br>mayres@ppbadvisory.com<br><br>**Kirkland & Ellis LLP**<br>300 North LaSalle Street<br>Chicago, Illinois 60654<br>Tel. (312) 862-2000<br><br>Jeffrey W. Gettleman<br>jeffrey.gettleman@kirkland.com | Group 9 – Non-U.S. Affiliates of the Debtors |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **85. Lehman Brothers Bankhaus AG (in Insolvenz)** | **SNR Denton US LLP**<br>1221 Avenue of the Americas<br>New York, New York 10020-1089<br><br>D. Farrington Yates<br>Tel. (212) 768-6878<br>Fax. (212) 768-6800<br>farrington.yates@snrdenton.com<br><br>233 South Wacker Drive, Suite 7800<br>Chicago, Illinois 60606-6306<br><br>Patrick C. Maxcy<br>Tel. (312) 876-2810<br>Fax. (312) 876-7934<br>patrick.maxcy@snrdenton.com<br><br>Scott E. Koemer<br>Tel. (212) 768-6981<br>Fax. (212) 768-6800<br>scott.koemer@snrdenton.com<br><br>**CMS Hasche Sigle**<br>Barckhausstrasse 12-16<br>60325 Frankfurt am Main, Germany<br>Tel. +49 (0) 69 71701 300<br>Fax. + 49 (0) 69 71701 40410<br><br>Charlotte Schildt<br>charlotte.schildt@cms-hs.com<br><br>Joachim Kuehne<br>joachim.kuehne@cms-hs.com | Group 9 – Non-U.S. Affiliates of the Debtors |

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **86. Lehman Commercial Mortgage Conduit Limited (in administration)** | **Lehman Commercial Mortgage Conduit Limited (in administration)** 25 Canada Square London E14 5LQ, United Kingdom Tel. +44 (0) 20 7583 5000 Derek Anthony Howell lehman.mortg.discovery@davispolk.com **Davis Polk & Wardwell LLP** 450 Lexington Avenue New York, New York 10017 Tel. (212) 450-4000 Fax. (212) 701-5800 Marshall S. Huebner James H.R. Windels Brian M. Resnick Christopher J. Roche lehman.mortg.discovery@davispolk.com **Linklaters LLP** 1345 Avenue of the Americas New York, New York 10105 Tel. (212) 903-9000 Fax. (212) 903-9100 Richard Holden Titia Holtz lehman.mortg.discovery@davispolk.com | Group 9 – Non-U.S. Affiliates of the Debtors |

**Version as of May ~~5,~~26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **87. Michiel Gorsira, as bankruptcy trustee for Lehman Brothers Securities N.V.** | **Kramer Levin Naftalis & Frankel LLP**<br>1177 Avenue of Americas<br>New York, New York 10036<br>Tel. (212) 715-9100<br><br>Thomas Moers Mayer<br>tmayer@kramerlevin.com<br><br>Daniel M. Eggermann<br>deggermann@kramerlevin.com<br><br>Craig Siegel<br>csiegel@kramerlevin.com<br><br>Alissa R. Goodman<br>agoodman@kramerlevin.com<br><br>**Vaneps Kunneman Vandoorne**<br>Julianaplein 22<br>PO Box 504, Curacao<br>Tel. +599 9 461 3400<br><br>Michiel Gorsira<br>Gorsira@ekvandoorne.com<br><br>Jachthavenweg 121<br>P.O. Box 75265<br>1070 AG Amsterdam, The Netherlands<br>Robert van Beemen<br>Tel. +31 20 6789 382<br>Beemen@ekvandoorne.com | Group 9 – Non-U.S. Affiliates of the Debtors |

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **88.** **Monaco NPL (No. 1) Limited (in administration)** | **Monaco NPL (No. 1) Limited (in administration)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Derek Anthony Howell<br>monaco.discovery@davispolk.com<br><br>**Davis Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>monaco.discovery@davispolk.com<br><br>**Linklaters LLP**<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>monaco.discovery@davispolk.com | Group 9 – Non-U.S. Affiliates of the Debtors |

**Version as of May 5, 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **89. Pricewaterhouse-Coopers AG, Zurich, as Bankruptcy Liquidator and Foreign Representative of Lehman Brothers Finance AG** | **Gibson, Dunn & Crutcher LLP** 200 Park Avenue New York, New York 10166-0193 Michael A. Rosenthal Tel. (212) 351-3969 Fax. (212) 351-6258 mrosenthal@gibsondunn.com 2100 McKinney Avenue Dallas, Texas 75201-6912 Robert B. Krakow Tel. (214) 698-3124 Fax. (214) 571-2934 rkrakow@gibsondunn.com ~~PricewaterhouseCoopers AG, As Liquidator for Lehman Brothers Finance AG~~ ~~Birchstrasse 160~~ ~~CH-8050 Zurich~~ ~~Tel. +41 58 792 25 66~~ ~~Fax. +41 58 792 44 10~~ ~~Christiana Suhr Brunner~~ ~~christiana.suhr.brunner@ch.pwc.com~~ ~~Pascal Portmann~~ ~~pascal.portmann@ch.pwc.com~~ **Vischer AG** Schuetzengasse 1, CH-8021 Zurich Tel. +41 44 254 34 54 Fax. +41 44 254 34 10 Markus Guggenbühl mguggenbuehl@vischer.com | Group 9 – Non-U.S. Affiliates of the Debtors |

**Version as of May ~~5,~~ 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **90.** **Rutger J. Schimmelpenninck and Frederic Verhoeven, as bankruptcy co-trustees for Lehman Brothers Treasury Co. B.V.** | **Kramer Levin Naftalis & Frankel LLP** 1177 Avenue of Americas New York, New York 10036 Tel. (212)715-9100 <br><br> Thomas Moers Mayer tmayer@kramerlevin.com <br><br> Daniel M. Eggermann deggermann@kramerlevin.com <br><br> Craig Siegel csiegel@kramerlevin.com <br><br> Alissa R. Goodman agoodman@kramerlevin.com <br><br> **Houthoff Buruma** PO Box 75505 NL-I070 AM Amsterdam, The Netherlands Tel. +31 (0)20605 63 87 <br><br> Rutger J. Schimmelpenninck r.schimmelpenninck@houthoff.com <br><br> Frederic Verhoeven f.verhoeven@houthoff.com | Group 9 – Non-U.S. Affiliates of the Debtors |

Version as of May ~~5,~~ 26, 2011

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **91. Zestdew Limited (in administration)** | **Zestdew Limited (in administration)**<br>25 Canada Square<br>London E14 5LQ, United Kingdom<br>Tel. +44 (0) 20 7583 5000<br><br>Derek Anthony Howell<br>zestdew.discovery@davispolk.com<br><br>**David Polk & Wardwell LLP**<br>450 Lexington Avenue<br>New York, New York 10017<br>Tel. (212) 450-4000<br>Fax. (212) 701-5800<br><br>Marshall S. Huebner<br>James H.R. Windels<br>Brian M. Resnick<br>Christopher J. Roche<br>zestdew.discovery@davispolk.com<br><br>Linklaters LLP<br>1345 Avenue of the Americas<br>New York, New York 10105<br>Tel. (212) 903-9000<br>Fax. (212) 903-9100<br><br>Richard Holden<br>Titia Holtz<br>zestdew.discovery@davispolk.com | Group 9 – Non-U.S. Affiliates of the Debtors |
| **Group 10 - Creditors of Other Debtors** | | |
| **92. ClearBridge Focus Equity L.P.** | **Katten Muchin Rosenmann LLP**<br>575 Madison Avenue<br>New York, New York 10022<br><br>Jeff J. Friedman<br>Tel. (212) 940-7035<br>jeff.friedman@kattenlaw.com | Group 10 - Creditors of Other Debtors |

**Version as of May 5, 26, 2011**

| Participant Name | Designated Contact(s) for Service and Other Communication | Group that Participant Elected to Join |
|---|---|---|
| **93. LibertyView Capital Management, LLC**, and the following affiliated funds:<br><br>LibertyView Funds, L.P. d/b/a LibertyView Focus Funds, LP<br><br>LibertyView Global Risk Arbitrage Fund, L.P.<br><br>LibertyView Credit Select Fund, LP d/b/a LibertyView Loan Fund, LLC<br><br>LibertyView Credit Opportunities Fund, L.P.<br><br>LibertyView Special Opportunities Fund, L.P. | **Lowenstein Sandler PC**<br>65 Livingston Avenue<br>Roseland, New Jersey 07068<br>Tel. (973) 597-2500<br>Fax. (973) 597-2400<br><br>Scott Cargill<br>scargill@lowenstein.com | Group 10 - Creditors of Other Debtors |
| **94. Newport Global Credit Fund (Master) L.P.**; and<br><br>Newport Global Opportunities Fund L.P.<br><br>Newport Global Advisors, L.P. | **Newport Global Credit Fund (Master) L.P.,**<br>**Newport Global Opportunities Fund L.P.**<br>**Newport Global Advisors, L.P.**<br>21 Waterway Ave.<br>The Woodlands, Texas 77380<br>Tel. (713) 559-7400<br><br>Roger May<br>rmay@ngalp.com<br><br>**Brown Rudnick LLP**<br>Seven Times Square<br>New York, New York 10036<br>Tel. (212) 209-4800<br><br>David J. Molton<br>dmolton@brownrudnick.com<br><br>Andrew S. Dash<br>adash@brownrudnick.com<br><br>Howard S. Steel<br>hsteel@brownrudnick.com | Group 10 - Creditors of Other Debtors |

**Version as of May ~~5~~, 26, 2011**

| PARTICIPANT NAME | DESIGNATED CONTACT(S) FOR SERVICE AND OTHER COMMUNICATION | GROUP THAT PARTICIPANT ELECTED TO JOIN |
|---|---|---|
| **95. Providence Equity Partners VI L.P.**, and<br><br>Providence Equity Partners VI-A L.P.<br><br>Providence TMT Special Situations Fund L.P.<br><br>PEP Credit Investor L.P. | **Providence Equity Partners VI L.P., Providence Equity Partners VI-A L.P., Providence TMT Special Situations Fund L.P., PEP Credit Investor L.P.**<br>50 Kennedy Plaza, 18th Floor<br>Providence, Rhode Island 02903<br>Tel. (401) 751-1700<br><br>Roman Bejger<br>r.bejger@provequity.com<br><br>Michael Dominguez<br>m.dominguez@provequity.com<br><br>**Brown Rudnick LLP**<br>Seven Times Square<br>New York, New York 10036<br>Tel. (212) 209-4800<br><br>David J. Molton<br>dmolton@brownrudnick.com<br><br>Andrew S. Dash<br>adash@brownrudnick.com<br><br>Howard S. Steel<br>hsteel@brownrudnick.com | Group 10 – creditors of Other Debtors |