**HEARING DATE AND TIME: June 2, 2011 at 10:00 a.m. (Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC., *et al.*,** | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

**DEBTORS' OMNIBUS REPLY TO CERTAIN RESPONSES TO DEBTORS' FORTY-FIRST, FORTY-SECOND AND FORTY-THIRD OMNIBUS OBJECTIONS TO CLAIMS (LATE-FILED CLAIMS AND LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS)**

TO THE HONORABLE JAMES M. PECK,
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), file this omnibus reply (the "Reply") to certain responses received opposing the (i) Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) [Docket No. 11306], (ii) Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) [Docket No. 11307], and (iii) Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) [Docket No. 11308] (collectively, the "Omnibus Objections")[1] and respectfully represent as follows:

[1] Capitalized terms not defined herein shall have the meaning ascribed to them in the Omnibus Objections.

## I.    PRELIMINARY STATEMENT

1.    The Bar Date Order (as defined below) required that in order for claims to be considered timely-filed, they must have been actually received on or before the applicable deadline.  The claims included on Exhibit A[2] (the "Late-Filed Claims") were received after the applicable Bar Dates (as defined below), and therefore, should be expunged and disallowed.

2.    The Late-Filed Claims were mailed by Claimants in foreign countries less than six calendar days prior to the applicable Bar Date.  Based on the Debtors' review of information concerning the delivery period for mail from the applicable foreign countries, the Claimants could not have reasonably expected that the Late-Filed Claims would be delivered to the Debtors prior to the Bar Dates.  The Claimants do not argue that they are entitled to relief pursuant to Bankruptcy Rule 9006(b), but rather merely state they mailed the Late-Filed Claims prior to the applicable deadline.  Notwithstanding that the Claimants did not raise such arguments, for the reasons set forth herein, the Claimants cannot satisfy the "hard line" application of the "excusable neglect" standard followed by the Second Circuit and by this Court in these chapter 11 cases.

3.    This Court entered an order on June 2, 2009 [Docket No. 4271] (the "Bar Date Order"), establishing (i) September 22, 2009 (the "Bar Date") and November 2, 2009 (the "Securities Programs Bar Date," together with the Bar Date, the "Bar Dates") as the deadlines for filing claims against the Debtors based on prepetition claims and (ii) the procedures for the filing of such claims.  Despite clear language in the Bar Date Order warning that failure to timely file a claim would result in their claims being barred, the Claimants submitted untimely claims.

---

[2] Exhibit A lists the holder of each Late-Filed Claim (the "Claimant"), its claim number, the date the claim was postmarked, the date the claim was received, the country of origin, and the method of mailing.

4. The Debtors received formal and informal responses to the Omnibus Objections representing over 300 claims. The responses assert a variety of reasons why the untimeliness of the Late-Filed Claims should be excused. The vast majority of excuses relate to the time that the mail was in transit, particularly with regard to international mail. Through this Reply, the Debtors reply to the ten responses (the "Responses") filed by the Claimants.[3]

## II. ARGUMENT

### A. The Second Circuit Strictly Enforces Bar Dates and Sets a High Bar for Excusable Neglect

5. As this Court has recognized, "bar dates are critically important to the administration of a successful chapter 11 case." *In re Lehman Bros. Holdings, Inc.*, 433 B.R. 113, 119 (Bankr. S.D.N.Y. 2010) (internal quotations omitted). A bar date enables debtors to determine with reasonable promptness, efficiency, and finality what claims will be made against their estates—a determination without which they cannot effectively reorganize. *In re Keene Corp.*, 188 B.R. 903, 907 (Bankr. S.D.N.Y. 1995); *Florida Dept. of Ins. v. Drexel Burnham Lambert Group, Inc. (In re Drexel Burnham Lambert Group, Inc.)*, 148 B.R. 1002, 1005 (S.D.N.Y. 1993) ("The bar order by forcing creditors to make known their claims against the estate, enables the bankruptcy judge to tally up the debtor's assets and liabilities so that a reorganization plan can be developed.") (internal quotations omitted). Bankruptcy Rule 9006(b) vests the decision to extend the bar date "squarely within the discretion of the bankruptcy judge." *In re Drexel Burnham Lambert Group, Inc.*, 148 B.R. at 1008.

6. Bankruptcy Rule 9006(b)(1) provides that "on motion made after the expiration of the specified period [the court may] permit the act to be done where the failure to act

[3] This Reply only addresses the Responses listed on Exhibit A. The Debtors reserve their right to file reply briefs responding to all other responses received in opposition to the Omnibus Objections.

was the result of excusable neglect." Fed. R. Bankr. P. 9006(b)(1). The Supreme Court, in interpreting the term "excusable neglect," has held that the term "neglect" in its ordinary sense means "to give little attention or respect to a matter, or . . . to leave undone or unattended to esp[ecially] through carelessness . . . and encompasses both simple, faultless omissions to act and more commonly, omissions caused by carelessness." *Pioneer Inv. Serv. Co. v. Brunswick Assocs. L.P.*, 507 U.S. 380, 388 (1993). The determination of whether a claimant's neglect of a deadline is *excusable*, according to *Pioneer*, however, is an equitable determination in which a court should consider all relevant circumstances surrounding the claimant's omission, such as: "the danger of prejudice to the debtor, the length of the delay and its potential impact on judicial proceedings, the reason for the delay, including whether it was within the reasonable control of the movant, and whether the movant acted in good faith." *Id.* at 395.

7. In applying the *Pioneer* factors to determine whether a late-filed proof of claim was the result of "excusable neglect," the Second Circuit has taken a "hard line" approach that does not give the four factors equal weight. *In re Enron Corp.*, 419 F.3d 115, 122-24 (2d Cir. 2005); *In re Lehman Bros. Holdings Inc.*, 433 B.R. at 119-20. The third *Pioneer* factor—the reason for the delay in filing, including whether the cause of such delay was within the reasonable control of the claimant—is the most critical. *See Enron*, 419 F.3d at 122-24. The Second Circuit has noted that the reason for this approach is that the other factors delineated in *Pioneer*—prejudice, length of delay and impact on judicial proceedings, and the claimant's good faith—will typically weigh in favor of the claimant, and the court will therefore focus on the reason for the delay in filing. *Id*. at 122 (citing *Silivanch v. Celebrity Cruises, Inc.*, 333 F.3d 355, 368 (2d Cir. 2003).).

8. This Court has followed the Second Circuit's "hard line" approach in applying the *Pioneer* factors in deciding ten prior motions in this case. Only on two occasions, where "creditors consciously endeavored to comply with the bar date and established that their delay was the result of justifiable confusion over the application of the bar date to their particular claims," did this Court find the existence of excusable neglect. *In re Lehman Brothers Holdings Inc.*, 433 B.R. at 127. On the eight other occasions, this Court found that the delay in filing the late claims was within the control of the various claimants and that "reasons offered by the Movants demonstrate a lack of care or thoughtful attention to the preparation and filing of their proofs of claim." *Id.* The Court should follow its prior decisions and overrule the Responses which allege mere "neglect"—not "excusable neglect"—on the part of the claimants in failing to timely file their claims.

9. The *Pioneer* factors, particularly the reason for Claimants' delay in filing their Claims, the prejudice to the Debtor, and the length of the delay, weigh heavily in favor of the Debtors.

### B. The Omnibus Objections Should Be Granted Because the Claimants Cannot Demonstrate Excusable Neglect

10. The burden of establishing excusable neglect is squarely on the Claimants, not the Debtors or the Court. *In re Enron Corp.*, 419 F.3d at 121 ("The burden of proving excusable neglect lies with the late-claimant."). The Claimants do not argue that the circumstances surrounding the Late-Filed Claims warrant relief pursuant to Bankruptcy Rule 9006(b), or provide any analysis in support of "excusable neglect" to satisfy their burden.

11. The only argument asserted by the Claimants that their Late-File Claims should be deemed timely-filed is that they mailed their proofs of claims prior to the applicable Bar Date. Contrary to such assertions, postmarking the Late-Filed Claims prior to the applicable Bar

Date does not satisfy the Bar Date Order. Pursuant to the Bar Date Order, "[p]roofs of Claim will be deemed timely-filed only if **actually received** by Epiq or the Court on or before the Bar Date." (Bar Date Ord. at 3 (emphasis in original).) Similarly, the Bar Date Notice and the Securities Programs Bar Date Notice each warned, in bold and underlined font, that claims would only be considered timely if **actually received** on or before the Bar Date. (Bar Date Notice at 3; Securities Programs Bar Date Notice at 3.) The Bar Date Notice and the Securities Programs Bar Date Notice were widely disseminated, and the Securities Programs Bar Date Notice was translated into numerous different languages.

12. The provisions of the Bar Date Order, the Bar Date Notice, and the Securities Programs Bar Date Notice were clear and unambiguous. Each stated, in no uncertain terms, that claims would only be deemed timely if *actually received* on or before the Bar Date. Notwithstanding such fact, Claimants have "fail[ed] to follow the clear dictates of a court rule," and they should not be permitted to have their late-filed claims deemed timely simply because they mailed their claim on or before the Bar Dates. *See In re Enron Corp.*, 419 F.3d at 123.

13. While the Supreme Court in *Pioneer* recognized that courts are "permitted, where appropriate, to accept late filings caused by inadvertence, mistake, or carelessness, as well as by intervening circumstances beyond the party's control," *Pioneer*, 507 U.S. at 388, 391, the Second Circuit has applied a strict standard in determining whether inadvertence or mistake amounts to excusable neglect, noting that "the equities will rarely if ever favor a party who fails to follow the clear dictates of a court rule, and … where the rule is entirely clear, we continue to expect that a party claiming excusable neglect will, in the ordinary course, lose under the Pioneer test." *In re Enron Corp.*, 419 F.3d at 123, 126 (internal quotations omitted).

14.     While time in transit can, in some circumstances, constitute excusable neglect, here the facts do not rise to the level of excusable neglect. *See, e.g.*, *In re Bicoastal Corp.*, 136 B.R. 288, 290 (Bankr. M.D. Fla. 1990) (finding excusable neglect where claimant contracted for delivery of proof of claim by specific date, but due to extreme weather conditions, delivery service failed to timely deliver the proof of claim). When, as here, the reason for the late claim is that a claimant waited until too close to the bar date and selected the slowest method of delivery, courts have not hesitated to prohibit the late-filed claim. *See, e.g.*, *Kmart Corp.*, 381 F.3d 709, 715 (7th Cir. 2004); *In re Diggs*, 220 B.R. 247, 252 (Bankr. M.D.N.C. 1998).

15.     It was Claimants' responsibility to mail the Claims sufficiently in advance of the Bar Dates to insure that the Late-Filed Claims were received timely. The failure to do so is mere carelessness that was within the control of Claimants and thus does not satisfy the requirements for excusable neglect. *See In re Yankee Distrib. Co., Inc.*, 53 B.R. 222, 223-24 (D. Vt. 1985) (denying motion to have claim that was one day late deemed timely on basis that claimant was responsible for late-filing due to misplaced reliance on postal system to deliver claim timely). For example, in *Kmart*, the claimant's attorney waited until the day before the bar date to mail the claim, and entrusted the claim to a clerk. *Kmart*, 381 F.3d at 712. The clerk, either due to oversight or because the post office could not guarantee next day delivery, checked the box for Second Day Delivery, thereby causing the claim to be delivered on the day after the bar date. *Id.* The Court held that by waiting until the last possible moment to mail the claim and failing to follow up with the clerk, the claimant could not establish excusable neglect. *Id.* at 715. Similarly, in *Diggs*, the court noted that because the claimant waited until the day before the claim was due to mail it and used first class mail, rather than an overnight mail service to ensure compliance with

the bar date, the reason for the delay was within the reasonable control of the movant. *Diggs*, 220 B.R. at 250-52.

16. Here, as detailed on Exhibit A, each of the Claimants mailed his Late-Filed Claim(s) from a foreign country only four to six calendar days before the applicable Bar Dates using first class international mail, which is the slowest type of mail and has no guarantee of delivery within any particular timeframe. The Bar Date occurred on a Tuesday and the Securities Programs Bar Date occurred on a Monday, and therefore the Claimants waited to mail the Late-Filed Claims until between two and four working days before such deadlines.

17. Eight of the Late-Filed Claims were mailed from Hong Kong. The Hong Kong Post Office provides delivery guidelines for international airmail, but notes that the guidelines are merely points of reference. (*See* Hongkong Post Delivery Standards, attached hereto as Exhibit B, *available at* http://www.hongkongpost.com/doc/common/pos15_Supplement.pdf.) For mail from Hong Kong to the United States, the Hong Kong Post Office expects, but does not guarantee, that mail will be delivered anywhere between five and sixteen *working days* after mailing. (*Id.*)

18. Two of the Late-Filed Claims were mailed from Spain. The Spanish Post Office does not provide an estimated time of arrival for mail to the United States, and instead notes that delivery times will vary according to the country. (*See* Description of Spanish Registered Mail, attached hereto as Exhibit C, *available at* http://www.correos.es/ENG/01P-EnviarDoc/01-CPostales/02-CCertificadas/01P0102-CCertificadas.asp.) However, the guidelines provide that mail within Spain takes up to *3 working days* for delivery, and international mail within Europe takes up to *4 working days*. It is not reasonable to expect that mail delivery from Spain to the United States would take any less time than mail delivery to countries within Europe.

19. The untimeliness of the Late-Filed Claims was squarely within Claimants' control and occurred as a result of Claimants' delay in mailing the Late-Filed Claims and their choice to use the slowest delivery option. Despite the requirement that claims be *actually received* prior to the Bar Dates, the Claimants delayed mailing the Late-Filed Claims until six or fewer calendar days (four or fewer working days) prior to the applicable Bar Dates using Hong Kong or Spain's regular mail system. Claimants elected not to use any priority or express designation, or any overnight services such as FedEx, DHL, or UPS. Thus, it was unreasonable for Claimants to have had any expectation that the Late-Filed Claims would arrive prior to the Bar Dates. As such, the reason for the delay weighs strongly against a finding of excusable neglect.

**C. Allowing the Claims Will Prejudice These Estates**

20. "Prejudice" includes not only the harm to the debtor but also the adverse impact that a late claim may have on the judicial administration of the case, considering the size of the late claim in relation to the estate. *See In re Keene Corp.*, 188 B.R. 903, 910 (Bankr. S.D.N.Y. 1995); *In re Drexel Burnham Lambert Group, Inc.*, 148 B.R. at 1007; *In re Alexander's Inc.*, 176 B.R. 715, 722 (Bankr. S.D.N.Y. 1995). More than 67,000 claims have been filed against the Debtors. Enforcement of the Bar Dates is critical for the Debtors to manage the enormous task of processing the claims and to proceed with reorganization. The Debtors' employees and advisors have spent significant amounts of time analyzing the claims, and the Debtors have filed a proposed reorganization plan and disclosure statement. This Court has already determined that in these cases "the enormity of the claims allowance process is self-evident, and prejudice needs to be evaluated in this unprecedented setting" and therefore, a "strict application of the Bar Date Order is needed to effectively manage the claims process and that permitting additional claims will lead to an opening of the claims process with foreseeable prejudice to the Debtors." *In re Lehman Brothers Holdings Inc.*, 433 B.R. at 121.

21.     While Claimants may argue that the Debtors will not be prejudiced by acceptance of the Late-Filed Claims because "it's only one claim" or because the dollar value is relatively small, this argument should be rejected.  It ignores the cumulative effect that permitting the Late-Filed Claims will have on the estate.  Permitting exceptions to the Bar Dates does not impact "only one claim" and could have a significant economic impact on the estates, including the distributions available to creditors that exercised proper diligence in filing their claims.  As this Court has recognized, "[t]he prejudice to the Debtors is not traceable to the filing of any additional single claim but to the impact of permitting exceptions that will encourage others to seek similar leniency." *Id.* at 121.

22.     The status of these chapter 11 cases also confirms the prejudice that Debtors will suffer if the Late-Filed Claims are allowed to proceed.  The Debtors filed their first amended chapter 11 plan and disclosure statement on January 25, 2011.  The filing, in and of itself, of a chapter 11 plan and disclosure statement is a factor that is considered when determining whether a debtor will be prejudiced. *See In re Keene Corp.*, 188 B.R. at 910.  The Debtors have spent significant amounts of time and effort negotiating the chapter 11 plan as well as reviewing and objecting to claims.  If Claimants are granted leniency on the basis of excusable neglect, then holders of other late-filed claims will seek similar relief.  A sudden increase in claims at this time would disrupt the orderly administration of the Debtors' estates.

**4.     Length of Delay.**

23.     The Late-Filed Claims were received between one and thirteen days after the Bar Dates.  Although the Debtors recognize that the length of delay as to certain Late-Filed Claims was minimal, Claimants never filed a motion with the Court seeking relief under Bankruptcy Rule 9006(b).  It was only after the Debtors filed the Omnibus Objections, almost a year after the Bar Date and ten months after the Securities Programs Bar Date, that these parties

raised any argument that their Late-Filed Claims should be deemed timely-filed. At least two of the Claimants requested return receipts, which suggests that they were aware that their Late-Filed Claims were untimely. If parties are permitted to claim excusable neglect at this stage in the proceeding, then the purpose and effect of the Bar Dates will have been diluted. Accordingly, this *Pioneer* factor weighs in favor of the Debtors.

**5. Good Faith.**

24. The Debtors have no evidence that Claimants acted in bad faith when they claimed excusable neglect. However, as discussed above, this factor typically weighs in favor of the party moving to file a late claim and hardly counterbalances the other three *Pioneer* factors which weigh in the Debtors' favor, particularly the "reason for delay" factor, discussed above, which the Second Circuit has deemed to be the most relevant and critical in the equitable determination of whether a movant's neglect is excusable. *See In re Enron Corp.*, 419 F.3d at 122-24.

## III. CONCLUSION

WHEREFORE, for the reasons set forth above and in the Omnibus Objections, the Debtors respectfully request that the Court enter an order disallowing and expunging the Late-Filed Claims in their entirety and grant such other and further relief as the Court may deem just and appropriate.

Dated: May 27, 2011
New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

# EXHIBIT A

| Claimant Name | Claim Number | Omnibus Objection | Response Docket Number | Date Mailed | Date Received | Country of Origin | Type of Mail |
|---|---|---|---|---|---|---|---|
| Quismorio, James | 36443 | 41 | 12130 | 9/18/09 | 10/5/09 | Hong Kong | First Class, Registered |
| Iberaval SGR | 64505 | 42 | 11828 | 10/27/09 | 11/3/09 | Spain | First Class, Certified, Return Receipt Requested |
| Synam Limited | 64625 | 42 | 12426, 12520 | 10/28/09 | 11/4/09 | Hong Kong | First Class |
| Synam Limited | 64626 | 42 | 12426, 12521 | 10/28/09 | 11/4/09 | Hong Kong | First Class |
| Synam Limited | 64627 | 42 | 12426, 12522 | 10/28/09 | 11/4/09 | Hong Kong | First Class |
| Force Manner Company Limited | 65120 | 42 | 11831 | 10/29/09 | 11/6/09 | Hong Kong | First Class |
| Vilchez Moleon, Antonio | 65291 | 42 | 12110 | 10/28/09 | 11/10/09 | Spain | First Class, Registered |
| Mohinani, Hassomal Bulchand and Renu Harish | 65305 | 43 | 12123, 12124, 12125 | 10/27/09 | 11/10/09 | Hong Kong | First Class, Registered, Return Receipt Requested |
| Mohinani, Hassomal Bulchand and Renu Harish | 65306 | 43 | 12123, 12124, 12125 | 10/27/09 | 11/10/09 | Hong Kong | First Class, Registered, Return Receipt Requested |
| Mohinani, Hassomal Bulchand and Renu Harish | 65307 | 43 | 12123, 12124, 12125 | 10/27/09 | 11/10/09 | Hong Kong | First Class, Registered, Return Receipt Requested |

# EXHIBIT B

# 郵費及服務
# Postage Rates and Services

Hongkong Post
香港郵政

Linking people Delivering business 傳心意 遞商機

二零一零年十二月

**December 2010**

Pos15 附頁
Pos15 Supplement

**第九部：派遞標準**
**Section 9 : Delivery Standard**

^ 信件及包裹的派遞標準未能保證，資料只供作參考之用 The delivery standard for letters and parcels are for reference only, as they cannot be guaranteed

* 1 = 星期一 Monday, 2 = 星期二 Tuesday, 3 = 星期三 Wednesday, 4 = 星期四 Thursday, 5 = 星期五 Friday, 6 = 星期六 Saturday and 7 = 星期日 Sunday

（二零一零年十二月 December 2010）

| 目的地 Destinations | 派遞地區（郵遞區碼） Delivery Areas or Localities (Postcodes) | ^派遞標準（工作日數）^ Delivery Standard (Number of Working Days) 空郵 Air 信件 Letter | 空郵 Air 包裹 Parcel | 平郵 Surface 信件 Letter | 平郵 Surface 包裹 Parcel | 工作日* Working Days* |
|---|---|---|---|---|---|---|
| 阿富汗 Afghanistan | All | 9 - 10 | 11 - 16 | 35 - 80 | 40 - 80 | 6 - 4 |
| 阿爾巴尼亞 Albania | All | 9 - 14 | 10 - 15 | 65 - 110 | 65 - 110 | 1 - 5 |
| 阿爾及利亞 Algeria | All | 8 - 10 | 9 - 11 | 55 - 95 | 55 - 110 | 6 - 4 |
| 安哥拉 Angola | All | 8 - 12 | 9 - 13 | 70 - 100 | 70 - 105 | 1 - 5 |
| 安圭拉島 Anguilla | All | 9 - 14 | 10 - 15 | 50 - 85 | 50 - 85 | 1 - 5 |
| 安提瓜及巴布達 Antigua and Barbuda | All | 9 - 14 | 10 - 15 | 50 - 90 | 55 - 90 | 1 - 5 |
| 阿根廷 Argentina | All | 6 - 8 | 7 - 9 | 30 - 50 | 30 - 50 | 1 - 6 |
| 亞美利亞 Armenia | All | 8 - 9 | 9 - 10 | 35 - 65 | 35 - 65 | 1 - 6 |
| 阿森松 Ascension | All | 9 - 14 | (不設服務 No Service) | 65 - 95 | 65 - 95 | 1 - 5 |
| 澳大利亞(澳洲) Australia | All | 5 - 7 | 6 - 8 | 20 - 30 | 20 - 35 | 1 - 5 |
| 奧地利 Austria | All | 6 - 7 | 7 - 8 | 25 - 45 | 25 - 50 | 1 - 5 |
| 亞塞拜疆 Azerbaijan | All | 7 - 8 | 8 - 9 | 35 - 45 | 35 - 65 | 1 - 6 |
| 亞速爾 Azores | All | 9 - 14 | 10 - 15 | 70 - 100 | 70 - 105 | 1 - 5 |
| 巴哈馬 Bahamas | All | 9 - 12 | 10 - 13 | 55 - 85 | 55 - 85 | 1 - 6 |
| 巴林 Bahrain | All | 5 - 6 | 6 - 7 | 30 - 60 | 30 - 60 | 6 - 4 |
| 巴利阿里群島 Baleares Islands | All | 9 - 14 | 10 - 15 | 60 - 95 | 65 - 95 | 1 - 5 |
| 孟加拉 Bangladesh | All | 6 - 7 | 7 - 8 | 35 - 65 | 35 - 65 | 7 - 4 |
| 巴巴多斯 Barbados | All | 8 - 10 | 10 - 12 | 55 - 80 | 55 - 85 | 1 - 5 |
| 白俄羅斯 Belarus | All | 8 - 10 | 9 - 11 | 40 - 60 | 40 - 65 | 1 - 6 |
| 比利時 Belgium | All | 6 - 7 | 7 - 8 | 25 - 45 | 25 - 45 | 1 - 5 |
| 伯利茲 Belize | All | 9 - 14 | 10 - 15 | 35 - 70 | 40 - 80 | 1 - 5 |
| 貝寧 Benin | All | 9 - 14 | 10 - 15 | 60 - 90 | 60 - 95 | 1 - 5 |
| 百慕達 Bermuda | All | 7 - 12 | 8 - 13 | 55 - 90 | 60 - 90 | 1 - 5 |
| 不丹 Bhutan | Thimphu and suburbs | 8 - 9 | 9 - 10 | 50 - 100 | 50 - 100 | 1 - 6 |
| | others | 11 - 16 | 12 - 17 | | | |
| 玻利維亞 Bolivia | All | 8 - 10 | 9 - 11 | 55 - 90 | 55 - 90 | 1 - 6 |
| 波斯尼亞-黑塞哥維那 Bosnia and Herzegovina | All | 7 - 10 | (不設服務 No Service) | 55 - 85 | (不設服務 No Service) | 1 - 6 |
| 博茨瓦納 Botswana | All | 8 - 10 | 10 - 15 | 60 - 90 | 60 - 90 | 1 - 6 |
| 巴西 Brazil | All | 6 - 8 | 9 - 11 | 35 - 60 | 35 - 60 | 1 - 5 |
| 英屬印度洋地區 British Indian Ocean Territory | All | (不設服務 No Service) | (不設服務 No Service) | 60 - 105 | ^65 - 110 ^Chagos Islands only | 1 - 5 |
| 文萊 Brunei Darussalam | All | 7 - 8 | 9 - 10 | 15 - 45 | 15 - 45 | 1 - 4, 6 |
| 保加利亞 Bulgaria | All | 8 - 9 | 9 - 10 | 60 - 100 | 65 - 105 | 1 - 5 |
| 布基納法索 Burkina Faso | All | 8 - 12 | 9 - 13 | 65 - 95 | 65 - 95 | 1 - 5 |
| 布隆迪 Burundi | All | 9 - 11 | 10 - 12 | 60 - 90 | 60 - 95 | 1 - 6 |
| 柬埔寨 Cambodia | Phnom Penh | 7 - 8 | 11 - 12 | 20 - 50 | 20 - 50 | 1 - 5 |
| | others | 10 - 12 | 15 - 16 | | | |
| 喀麥隆 Cameroon | All | 7 - 9 | 9 - 11 | 50 - 75 | 50 - 85 | 1 - 5 |
| 加拿大 Canada | All post codes beginning with H, K, L, M, N, P and V | 5 - 8 | 6 - 9 | 25 - 50 | 30 - 50 | 1 - 5 |
| | others | 6 - 11 | 7 - 12 | | | |
| 加那利群島 Canary Islands | All | 9 - 14 | 10 - 15 | 60 - 90 | 60 - 95 | 1 - 5 |
| 佛得角 Cape Verde | All | 10 - 15 | 11 - 16 | 70 - 95 | 70 - 105 | 1 - 5 |
| 加羅林群島 Caroline Islands | All | 9 - 14 | 10 - 15 | 55 - 90 | 55 - 95 | 1 - 5 |
| 開曼群島 Cayman Islands | All | 9 - 14 | 10 - 15 | 65 - 90 | 75 - 100 | 1 - 5 |
| 中非共和國 Central African Republic | All | 11 - 15 | 12 - 16 | 65 - 95 | 65 - 95 | 1 - 6 |
| 乍得 Chad | Abeche, Moundou, Sarh | 13 - 14 | 14 - 15 | (不設服務 No Service) | (不設服務 No Service) | 1 - 6 |
| | Ndjamena | 7 - 9 | 8 - 10 | | | |
| | others | 21 - 22 | 22 - 23 | | | |
| 智利 Chile | All | 9 - 11 | 10 - 12 | 35 - 50 | 35 - 55 | 1 - 5 |
| 中國內地 China, Mainland | 廣州市 Guangzhou | 3 - 4 | 4 - 5 | 5 - 7 | 6 - 8 | 1 - 7 |
| | 廣東省內主要城市 Major cities in Guangdong Province | 4 - 8 | 5 - 9 | 6 - 10 | 7 - 11 | |
| | 北京市及上海市 Beijing & Shanghai | 3 - 4 | 4 - 5 | 5 - 6 | 6 - 7 | |
| | 其他省份主要城市 Major cities in other province | 5 - 9 | 6 - 10 | 10 - 20 | 10 - 20 | |
| | 偏遠地區 Remote area | 9 - 14 | 10 - 15 | 30 - 60 | 30 - 65 | |
| 聖誕島 Christmas Island | All | 9 - 14 | 10 - 15 | 55 - 80 | 60 - 90 | 1 - 5 |
| 科科斯群島 Cocos (Keeling) Islands | All | 9 - 14 | 10 - 15 | 55 - 80 | 60 - 90 | 1 - 5 |
| 哥倫比亞 Colombia | All | 8 - 10 | 9 - 11 | 35 - 70 | 35 - 75 | 1 - 6 |
| 科摩羅 Comoros | All | 8 - 12 | 9 - 13 | 65 - 95 | 65 - 95 | 1 - 6 |

| 目的地 Destinations | 派遞地區（郵遞區碼） Delivery Areas or Localities (Postcodes) | ^派遞標準（工作日數）^ Delivery Standard (Number of Working Days) 空郵 Air 信件 Letter | 空郵 Air 包裹 Parcel | 平郵 Surface 信件 Letter | 平郵 Surface 包裹 Parcel | 工作日* Working Days* |
|---|---|---|---|---|---|---|
| 吉爾吉斯 Kyrgyzstan | All | 8 - 10 | 9 - 11 | 40 - 60 | 50 - 70 | 1 - 6 |
| 老撾 Lao PDR | All | 6 - 10 | 7 - 11 | 25 - 50 | 30 - 50 | 1 - 5 |
| 拉脫維亞 Latvia | All | 8 - 9 | 9 - 10 | 55 - 80 | 55 - 80 | 1 - 6 |
| 黎巴嫩 Lebanon | All | 7 - 12 | 8 - 13 | (不設服務 No Service) | (不設服務 No Service) | 1 - 5 |
| 萊索托 Lesotho | All | 11 - 16 | 12 - 17 | 65 - 95 | 65 - 100 | 1 - 6 |
| 利比里亞 Liberia | All | 9 - 15 | 10 - 16 | 55 - 90 | 60 - 100 | 1 - 5 |
| 利比亞 Libyan Arab Jamahiriya (Libya) | All | 10 - 15 | 11 - 16 | 55 - 90 | 60 - 100 | 6 - 3 |
| 列支敦士登 Liechtenstein | All | 5 - 7 | 6 - 10 | 30 - 55 | 35 - 60 | 1 - 5 |
| 立陶宛 Lithuania (Rep. of) | All | 9 - 14 | 10 - 15 | 40 - 60 | 40 - 65 | 1 - 6 |
| 盧森堡 Luxembourg | All | 5 - 7 | 6 - 8 | 30 - 45 | 30 - 45 | 1 - 5 |
| 澳門 Macau | All | (不設服務 No Service) | (不設服務 No Service) | 2 - 5 | 3 - 6 | 1 - 6 |
| 馬其頓 Macedonia | All | 7 - 9 | 8 - 11 | 50 - 85 | 55 - 85 | 1 - 6 |
| 馬達加斯加 Madagascar (Dem. Rep. of) | All | 9 - 12 | 11 - 14 | 55 - 90 | 55 - 90 | 1 - 5 |
| 馬德拉 Madeira | All | 9 - 14 | 10 - 15 | 70 - 95 | 70 - 100 | 1 - 5 |
| 馬拉維 Malawi | All | 9 - 14 | 10 - 15 | 55 - 90 | 60 - 100 | 1 - 5 |
| 馬來西亞 Malaysia | Peninsular Malaysia | 5 - 7 | 6 - 8 | 10 - 30 | 10 - 30 | 1 - 6 |
| | others | 6 - 8 | 7 - 9 | 15 - 40 | 15 - 40 | |
| 馬爾代夫 Maldives (Rep. of) | All | 8 - 10 | 9 - 11 | 20 - 55 | 20 - 55 | 6 - 4 |
| 馬里 Mali | All | 9 - 14 | 10 - 15 | 55 - 85 | 55 - 90 | 1 - 5 |
| 馬爾他 Malta | All | 8 - 9 | 9 - 10 | 30 - 65 | 30 - 65 | 1 - 5 |
| 馬里亞納群島 Mariana Islands | All | 8 - 13 | 9 - 14 | 25 - 65 | 25 - 70 | 1 - 5 |
| 馬紹爾群島 Marshall Islands | All | 9 - 14 | 10 - 15 | 40 - 65 | 45 - 80 | 1 - 5 |
| 毛里塔尼亞 Mauritania | All | 9 - 14 | 10 - 15 | 60 - 90 | 65 - 100 | 6 - 3 |
| 毛里求斯 Mauritius | All | 5 - 8 | 7 - 9 | 20 - 55 | 20 - 55 | 1 - 5 |
| 墨西哥 Mexico | All | 7 - 9 | 8 - 10 | 30 - 45 | 35 - 50 | 1 - 6 |
| 摩爾多瓦 Moldova (Rep. of) | All | 7 - 10 | 8 - 11 | 40 - 60 | 40 - 60 | [illegible] |
| 摩納哥 Monaco | All | 9 - 14 | 10 - 15 | 60 - 85 | 60 - 90 | 1 - 5 |
| 蒙古 Mongolia | All | 8 - 11 | (不設服務 No Service) | 40 - 50 | (不設服務 No Service) | [illegible] |
| 黑山(共和國) Montenegro (Rep. of) | All | 8 - 10 | 9 - 11 | 60 - 90 | 65 - 95 | 6 - 4 |
| 蒙特塞拉特 Montserrat | All | 9 - 14 | 10 - 15 | 65 - 90 | 70 - 100 | [illegible] |
| 摩洛哥 Morocco | All | 6 - 7 | 8 - 10 | 50 - 80 | 50 - 80 | 1 - 5 |
| 莫桑比克 Mozambique | All | 8 - 13 | 9 - 14 | 50 - 85 | 50 - 85 | 1 - 5 |
| 緬甸 Myanmar (Union of) | All | 5 - 7 | 6 - 8 | 20 - 50 | 20 - 50 | 1 - 6 |
| 納米比亞 Namibia | All | 8 - 9 | 10 - 12 | 60 - 90 | 60 - 95 | 1 - 6 |
| 瑙魯群島 Nauru Islands | All | 9 - 14 | 10 - 15 | 50 - 80 | 55 - 80 | 1 - 5 |
| 尼泊爾 Nepal | All | 5 - 7 | 6 - 8 | 40 - 85 | 40 - 85 | 1 - 5 |
| 荷蘭 Netherlands | All | 5 | 6 | 25 - 45 | 25 - 45 | 1 - 5 |
| 荷屬安的列斯及阿魯巴 Netherlands Antilles and Aruba | All | 5 - 7 | 6 - 8 | 30 - 60 | 35 - 60 | 1 - 5 |
| 新喀里多尼亞 New Caledonia | All | 10 - 11 | 12 - 13 | 45 - 80 | 45 - 80 | 1 - 5 |
| 新西蘭 New Zealand | All | 5 - 6 | 6 - 7 | 20 - 45 | 25 - 50 | 1 - 6 |
| 新西蘭屬土島嶼 New Zealand Islands Territories | All | 9 - 14 | 10 - 15 | 55 - 100 | 60 - 100 | 1 - 5 |
| 尼加拉瓜 Nicaragua | All | 9 - 14 | 10 - 15 | 40 - 65 | 55 - 90 | 1 - 6 |
| 尼日爾 Niger Republic | All | 9 - 14 | 10 - 15 | 65 - 100 | 65 - 100 | 1 - 5 |
| 尼日利亞 Nigeria | All | 5 - 7 | 8 - 9 | 50 - 80 | 55 - 85 | 1 - 6 |
| 諾福克島 Norfolk Islands | All | 9 - 14 | 10 - 15 | 55 - 80 | 55 - 90 | 1 - 5 |
| 挪威 Norway | All | 5 - 7 | 7 - 10 | 30 - 45 | 30 - 50 | 1 - 5 |
| 阿曼 Oman, Sultanate of | All | 6 - 9 | 7 - 10 | 25 - 70 | 30 - 70 | 6 - 4 |
| 巴基斯坦 Pakistan | All | 5 - 9 | 7 - 10 | 20 - 40 | 20 - 45 | 6 - 4 |
| 巴拿馬 Panama (Rep. of) | All | 7 - 10 | 12 - 16 | 55 - 90 | 60 - 90 | 1 - 5 |
| 巴布亞新幾內亞 Papua New Guinea | All | 8 - 10 | 13 - 15 | 40 - 65 | 50 - 75 | 1 - 5 |
| 巴拉圭 Paraguay | All | 8 - 9 | 10 - 11 | 35 - 75 | 35 - 75 | 1 - 6 |
| 秘魯 Peru | All | 7 - 8 | 8 - 11 | 55 - 80 | 55 - 85 | 1 - 5 |
| 菲律賓 Philippines | All | 5 - 6 | 7 - 12 | 12 - 45 | 15 - 50 | 1 - 5 |
| 皮特凱恩島 Pitcairn Islands | All | 9 - 14 | 10 - 15 | 55 - 80 | 60 - 100 | 1 - 5 |
| 波蘭 Poland | All | 8 - 9 | 10 - 11 | 30 - 60 | 30 - 60 | 1 - 5 |
| 葡萄牙 Portugal | All | 5 - 7 | 7 - 9 | 30 - 45 | 30 - 50 | 1 - 5 |
| 波多黎各 Puerto Rico | All | 9 - 14 | 10 - 15 | 40 - 50 | 45 - 55 | 1 - 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 剛果(民主共和國) Congo (Dem. Rep. of the) | All | 11 - 12 | 12 - 13 | 55 - 95 | 60 - 100 | 1 - 5 |
| 剛果 Congo (Republic of) | All | 10 - 15 | 11 - 16 | 50 - 80 | 60 - 90 | 1 - 5 |
| 科西嘉島 Corsica | All | 9 - 14 | 10 - 15 | 60 - 90 | 65 - 100 | 1 - 5 |
| 哥斯達黎加 Costa Rica | All | 9 - 14 | 10 - 15 | 35 - 70 | 35 - 75 | 1 - 6 |
| 科特迪瓦(象牙海岸) Cote d'Ivoire (Ivory Coast) | All | 8 - 10 | 11 - 13 | 50 - 80 | 55 - 85 | 1 - 5 |
| 克羅地亞 Croatia | All | 8 - 9 | 9 - 10 | 55 - 80 | 60 - 85 | 1 - 5 |
| 古巴 Cuba | All | 10 - 12 | 13 - 16 | 55 - 85 | 65 - 95 | 1 - 5 |
| 塞浦路斯 Cyprus | All | 5 - 8 | 6 - 9 | 25 - 40 | 25 - 40 | 1 - 5 |
| 捷克 Czech Republic | All | 8 - 9 | 9 - 10 | 35 - 60 | 40 - 65 | 1 - 5 |
| 丹麥 Denmark | All | 5 - 6 | 6 - 7 | 30 - 50 | 30 - 55 | 1 - 5 |
| 吉布提 Djibouti | All | 10 - 15 | 11 - 16 | 50 - 90 | 55 - 95 | 6 - 4 |
| 多米尼加 Dominica | All | 9 - 11 | 10 - 12 | 60 - 85 | 65 - 90 | 1 - 5 |
| 多米尼加共和國 Dominican Republic | All | 8 - 13 | 9 - 14 | 35 - 70 | 40 - 75 | 1 - 5 |
| 東帝汶 East Timor | All | 10 - 15 | 11 - 16 | 50 - 80 | 50 - 80 | 1 - 5 |
| 厄瓜多爾 Ecuador | All | 9 - 10 | 10 - 11 | 40 - 60 | 40 - 70 | 1 - 6 |
| 埃及 Egypt | All | 6 - 8 | 8 - 9 | 25 - 50 | 25 - 55 | 1 - 5 |
| 薩爾瓦多 El Salvador | All | 8 - 9 | 9 - 10 | 35 - 65 | 45 - 80 | 1 - 5 |
| 赤道幾內亞 Equatorial Guinea (Rep. of) | All | 11 - 16 | 12 - 17 | 65 - 80 | 65 - 80 | 1 - 5 |
| 厄立特里亞 Eritrea | All | 9 - 13 | 10 - 14 | 55 - 100 | 55 - 100 | 1 - 5 |
| 愛沙尼亞 Estonia (Rep. of) | All | 8 - 9 | 9 - 10 | 55 - 80 | 60 - 85 | 1 - 6 |
| 埃塞俄比亞 Ethiopia | All | 6 - 8 | 7 - 9 | 40 - 60 | 40 - 65 | 1 - 5 |
| 福克蘭群島(包括屬地) Falkland Islands (inc. Dependencies) | All | 9 - 14 | 10 - 15 | 65 - 90 | 70 - 100 | 1 - 5 |
| 法羅群島 Faroe Islands | All | 9 - 14 | 10 - 15 | 40 - 70 | 40 - 70 | 1 - 5 |
| 斐濟 Fiji | All | 7 - 9 | 7 - 9 | 35 - 65 | 35 - 70 | 1 - 5 |
| 芬蘭 Finland | All | 6 - 8 | 8 - 9 | 30 - 65 | 30 - 70 | 1 - 5 |
| 法國 France | All | 6 | 7 | 25 - 45 | 25 - 45 | 1 - 6 |
| 法屬圭亞那 French Guiana | All | 11 - 16 | 12 - 17 | 55 - 85 | 55 - 85 | 1 - 5 |
| 法屬波利尼西亞 French Polynesia | All | 9 - 14 | 10 - 15 | 45 - 65 | 50 - 70 | 1 - 5 |
| 法屬西印度群島 French West Indies | All | 9 - 14 | 10 - 15 | 65 - 90 | 65 - 100 | 1 - 5 |
| 加蓬 Gabon | All | 8 - 13 | 10 - 14 | 65 - 100 | 65 - 100 | 1 - 5 |
| 岡比亞 Gambia | All | 9 - 14 | 10 - 15 | 60 - 90 | 70 - 100 | 1 - 5 |
| 加沙及汗尤尼斯 Gaza and Khan Yunis | All | 9 - 14 | 10 - 15 | 55 - 90 | 55 - 90 | 7 - 4 |
| 格魯吉亞 Georgia (Rep. of) | All | 9 - 11 | 10 - 12 | 40 - 60 | 50 - 85 | 1 - 5 |
| 德國 Germany | All | 5 - 6 | 6 - 7 | 25 - 45 | 25 - 45 | 1 - 6 |
| 加納 Ghana | All | 5 - 7 | 6 - 9 | 55 - 85 | 55 - 85 | 1 - 5 |
| 直布羅陀 Gibraltar | All | 8 - 9 | 10 - 11 | 50 - 80 | 50 - 80 | 1 - 5 |
| 希臘 Greece | All | 6 - 7 | 7 - 8 | 20 - 35 | 20 - 40 | 1 - 5 |
| 格陵蘭 Greenland | All | 9 - 14 | 10 - 15 | 35 - 70 | 45 - 90 | 1 - 5 |
| 格林納達 Grenada | All | 9 - 14 | 10 - 15 | 65 - 90 | 70 - 100 | 1 - 6 |
| 危地馬拉 Guatemala | All | 8 - 10 | 9 - 11 | 55 - 85 | 55 - 85 | 1 - 5 |
| 幾內亞 Guinea (Rep. of) | All | 9 - 14 | 10 - 15 | 55 - 100 | 60 - 120 | 1 - 5 |
| 幾內亞比紹 Guinea Bissau (Rep. of) | All | 11 - 12 | 12 - 13 | 65 - 90 | 65 - 90 | 1 - 5 |
| 圭亞那 Guyana | All | 7 - 9 | 10 - 15 | 55 - 90 | 55 - 90 | 1 - 6 |
| 海地 Haiti | All | 8 - 11 | 10 - 15 | 60 - 85 | 60 - 95 | 1 - 5 |
| 洪都拉斯 Honduras (Rep. of) | All | 9 - 14 | 10 - 15 | 55 - 90 | 60 - 90 | 1 - 5 |
| 匈牙利 Hungary | All | 8 - 9 | 9 - 11 | 30 - 45 | 35 - 50 | 1 - 5 |
| 冰島 Iceland | All | 7 - 10 | 9 - 11 | 30 - 55 | 30 - 55 | 1 - 5 |
| 印度 India | Calcutta, Mumbai | 6 - 7 | 7 - 11 | 15 - 50 | 15 - 50 | 1 - 6 |
| | others | 8 - 11 | 7 - 12 | | | |
| 印度尼西亞 Indonesia | All | 6 - 9 | 9 - 12 | 15 - 50 | 15 - 50 | 1 - 6 |
| 伊朗 Iran | All | 6 - 8 | 7 - 9 | 25 - 45 | 25 - 45 | 6 - 4 |
| 伊拉克 Iraq | All | 9 - 12 | 11 - 16 | (不提供服務 No Service) | (不提供服務 No Service) | 6 - 3 |
| 愛爾蘭 Ireland | All | 5 - 7 | 6 - 8 | 30 - 45 | 30 - 50 | 1 - 5 |
| 以色列 Israel | All | 7 - 12 | 8 - 13 | 25 - 50 | 30 - 55 | 7 - 4 |
| 意大利 Italy | All | 5 - 6 | 6 - 7 | 25 - 60 | 25 - 60 | 1 - 5 |
| 牙買加 Jamaica | All | 7 - 9 | 10 - 11 | 35 - 70 | 40 - 70 | 1 - 5 |
| 日本 Japan | All | 5 - 7 | 6 - 8 | 15 - 45 | 15 - 45 | 1 - 6 |
| 約旦 Jordan | All | 5 - 7 | 8 - 10 | 25 - 55 | 25 - 60 | 6 - 4 |
| 哈薩克 Kazakhstan | All | 9 - 14 | 10 - 15 | 45 - 60 | 50 - 70 | 1 - 5 |
| 肯尼亞 Kenya | All | 5 - 9 | 6 - 10 | 45 - 75 | 45 - 80 | 1 - 6 |
| 基里巴斯 Kiribati | All | 7 - 10 | 8 - 11 | 45 - 80 | 45 - 90 | 1 - 5 |
| 北韓 Korea, North | All | 9 - 14 | 10 - 15 | 45 - 65 | 45 - 70 | 1 - 5 |
| 南韓 Korea, South | All | 5 - 7 | 7 - 8 | 10 - 45 | 10 - 45 | 1 - 5 |
| 科威特 Kuwait | All | 5 - 7 | 7 - 8 | 35 - 65 | 35 - 70 | 6 - 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 卡塔爾 Qatar (State of) | All | 5 - 7 | 6 - 8 | 35 - 50 | 35 - 50 | 6 - 4 |
| 留尼汪島 Réunion | All | 8 - 14 | 12 - 17 | 35 - 70 | 35 - 70 | 1 - 5 |
| 羅馬尼亞 Romania | All | 8 - 9 | 9 - 10 | 50 - 65 | 55 - 70 | 1 - 5 |
| 俄羅斯(俄羅斯聯邦) Russia (Russian Federation) | All | 9 - 15 | 10 - 16 | 35 - 65 | 40 - 70 | 1 - 6 |
| 盧旺達 Rwanda | All | 9 - 14 | 10 - 15 | 60 - 90 | 60 - 95 | 1 - 5 |
| 薩摩亞(美國屬土) Samoa(USA Territory) | All | 10 - 12 | 11 - 13 | 55 - 90 | 55 - 90 | 1 - 5 |
| 聖多美及普林西比 Sao Tomé and Principe (Rep. of) | All | 10 - 15 | 11 - 16 | 70 - 100 | 70 - 105 | 1 - 5 |
| 沙地阿拉伯 Saudi Arabia | All | 5 - 7 | 6 - 8 | 25 - 40 | 25 - 40 | 6 - 3 |
| 塞內加爾 Senegal | All | 8 - 9 | 9 - 11 | 50 - 75 | 50 - 85 | 1 - 5 |
| 塞爾維亞(共和國) Serbia (Rep. of) | All | 8 - 10 | 9 - 11 | 60 - 90 | 65 - 95 | 6 - 4 |
| 塞舌爾 Seychelles | All | 5 - 7 | 6 - 8 | 55 - 80 | 55 - 80 | 1 - 5 |
| 塞拉利昂 Sierra Leone | All | 9 - 12 | 10 - 13 | 55 - 85 | 55 - 85 | 1 - 6 |
| 新加坡 Singapore | All | 3 - 5 | 4 - 6 | 10 - 25 | 10 - 30 | 1 - 6 |
| 斯洛伐克(共和國) Slovak Republic (Slovakia) | All | 8 - 9 | 9 - 10 | 25 - 45 | 30 - 50 | 1 - 5 |
| 斯洛文尼亞 Slovenia (Rep. of) | All | 7 - 8 | 8 - 9 | 55 - 80 | 55 - 85 | 1 - 6 |
| 所羅門群島 Solomon Islands | All | 8 - 10 | 9 - 12 | 40 - 65 | 45 - 75 | 1 - 6 |
| 索馬里 Somalia Democratic Republic | All | 10 - 15 | 11 - 16 | (不提供服務 No Service) | (不提供服務 No Service) | 1 - 5 |
| 南非 South Africa (Rep. of) | All | 6 - 8 | 8 - 9 | 25 - 40 | 25 - 45 | 1 - 5 |
| 西班牙 Spain | All | 5 - 7 | 7 - 8 | 25 - 40 | 25 - 40 | 1 - 5 |
| 北非西班牙屬土 Spanish Territories of North Africa | All | 9 - 14 | 10 - 15 | 60 - 95 | 65 - 95 | 1 - 5 |
| 斯匹次卑爾根群島 Spitsbergen | All | 9 - 14 | 10 - 15 | 35 - 60 | 35 - 65 | 1 - 5 |
| 斯里蘭卡 Sri Lanka (Rep. of) | All | 5 - 7 | 6 - 8 | 25 - 60 | 25 - 65 | 1 - 6 |
| 聖克里斯托佛島及尼維斯島 St. Christopher (St. Kitts) and Nevis | All | 8 - 9 | 9 - 11 | 60 - 85 | 70 - 90 | 1 - 6 |
| 聖赫勒拿島 St. Helena | All | 9 - 14 | 10 - 15 | 50 - 90 | 55 - 100 | 1 - 5 |
| 聖盧西亞 St. Lucia | All | 8 - 10 | 10 - 11 | 60 - 85 | 70 - 90 | 1 - 5 |
| 聖皮埃爾和密克隆群島 St. Pierre and Miquelon | All | 9 - 14 | 10 - 15 | 60 - 85 | 65 - 90 | 1 - 5 |
| 聖文森特和格林納丁斯 St. Vincent and the Grenadines | All | 9 - 14 | 10 - 15 | 65 - 90 | 70 - 100 | 1 - 5 |
| 蘇丹 Sudan | All | 8 - 13 | 9 - 14 | 30 - 70 | 35 - 70 | 6 - 4 |
| 蘇里南 Suriname (Rep. of) | All | 10 - 12 | 12 - 17 | 40 - 85 | 45 - 90 | 1 - 5 |
| 斯威士蘭 Swaziland | All | 10 - 12 | 11 - 13 | 60 - 90 | 60 - 90 | 1 - 5 |
| 瑞典 Sweden | All | 5 | 6 | 30 - 60 | 30 - 60 | 1 - 5 |
| 瑞士 Switzerland | All | 5 | 6 | 35 - 50 | 35 - 55 | 1 - 5 |
| 阿拉伯敘利亞共和國(敘利亞) Syrian Arab Republic (Syria) | All | 7 - 9 | 8 - 10 | 30 - 65 | 30 - 65 | 7 - 4 |
| 台灣 Taiwan | All | 4 - 7 | 6 - 9 | 10 - 15 | 10 - 20 | 1 - 6 |
| 塔吉克 Tajikstan (Rep. of) | All | 9 - 14 | 10 - 15 | 45 - 65 | 50 - 85 | 1 - 5 |
| 坦桑尼亞 Tanzania | All | 8 - 11 | 9 - 12 | 50 - 75 | 55 - 75 | 1 - 5 |
| 泰國 Thailand | All | 5 - 6 | 6 - 8 | 12 - 30 | 16 - 35 | 1 - 6 |
| 多哥 Togo | All | 8 - 9 | 10 - 15 | 65 - 90 | 65 - 95 | 1 - 5 |
| 湯加 Tonga | All | 9 - 14 | 10 - 15 | 60 - 100 | 75 - 120 | 1 - 5 |
| 托爾托拉島(英屬處女群島) Tortola (British Virgin Islands) | All | 9 - 14 | 10 - 15 | 65 - 90 | 65 - 90 | 1 - 5 |
| 千里達和多巴哥 Trinidad and Tobago (Rep. of) | All | 10 - 15 | 11 - 16 | 35 - 70 | 40 - 75 | 1 - 5 |
| 特里斯坦-達庫尼亞島 Tristan da Cunha | All | 9 - 14 | 10 - 15 | 65 - 95 | 65 - 100 | 1 - 5 |
| 突尼斯 Tunisia | All | 8 - 9 | 9 - 10 | 30 - 60 | 30 - 65 | 6 - 4 |
| 土耳其 Turkey | All | 8 - 10 | 9 - 13 | 30 - 50 | 35 - 60 | 1 - 5 |
| 土庫曼 Turkmenistan | All | 8 - 10 | 9 - 11 | 40 - 60 | 50 - 70 | 1 - 6 |
| 特克斯和凱科斯群島 Turks and Caicos Islands | All | 9 - 14 | 10 - 15 | 65 - 90 | 65 - 90 | 6 - 4 |
| 圖瓦盧 Tuvalu | All | 9 - 14 | 10 - 15 | 55 - 80 | 65 - 90 | 1 - 5 |
| 烏干達 Uganda | All | 8 - 12 | 9 - 13 | 55 - 100 | 70 - 105 | 1 - 6 |
| 烏克蘭 Ukraine | All | 9 - 10 | 11 - 12 | 45 - 60 | 50 - 70 | 1 - 6 |
| 阿拉伯聯合酋長國 United Arab Emirates | All | 5 | 6 | 20 - 40 | 25 - 45 | 6 - 4 |
| 英國 United Kingdom | All | 5 - 7 | 6 - 8 | 30 - 45 | 30 - 45 | 1 - 5 |
| 美國 United States of America | All | 5 - 16 | 6 - 17 | 25 - 40 | 25 - 40 | 1 - 6 |
| 烏拉圭 Uruguay | All | 9 - 14 | 10 - 15 | 55 - 100 | 60 - 100 | 1 - 5 |
| 烏茲別克 Uzbekistan (Rep. of) | All | 9 - 14 | 10 - 15 | 45 - 65 | 55 - 70 | 1 - 6 |
| 瓦努阿圖 Vanuatu (The Rep. of) | All | 7 - 8 | 8 - 9 | 40 - 80 | 45 - 80 | 1 - 5 |
| 梵蒂岡 Vatican City State | All | 7 - 8 | 8 - 9 | 35 - 70 | 35 - 70 | 1 - 6 |
| 委內瑞拉 Venezuela | All | 7 - 9 | 8 - 10 | 55 - 85 | 65 - 95 | 1 - 5 |
| 越南 Vietnam | All | 4 - 6 | 6 - 8 | 10 - 40 | 10 - 40 | 1 - 5 |
| 美屬處女群島 Virgin Islands of the U.S.A. | All | 9 - 14 | 10 - 15 | 65 - 90 | 65 - 90 | 1 - 5 |
| 威克島 Wake Island | All | 9 - 14 | 10 - 15 | 65 - 90 | 65 - 90 | 1 - 5 |
| 瓦利斯群島和富圖納群島 Wallis and Futuna Islands | All | 10 - 15 | 11 - 16 | 55 - 80 | 50 - 90 | 1 - 5 |
| 西薩摩亞 Western Samoa | All | 9 - 14 | 10 - 15 | 60 - 100 | 65 - 115 | 1 - 5 |
| 也門 Yemen (Rep. of) | All | 7 - 9 | 9 - 10 | 35 - 80 | 40 - 80 | 1 - 5 |
| 贊比亞 Zambia | All | 9 - 12 | 10 - 13 | 55 - 85 | 55 - 85 | 1 - 5 |
| 津巴布韋 Zimbabwe | All | 8 - 9 | 9 - 10 | 50 - 80 | 50 - 80 | 1 - 5 |

在郵政總局, 尖沙咀郵政局, 九龍中央郵政局及國際郵件中心郵政局投寄普通航空信件的截郵時間
(掛號郵件及包裹的截郵時間通常比下面所列時間提早一小時)
Latest times of posting of ordinary air letter mails at the General Post Office, Tsim Sha Tsui Post Office, Kowloon Central Post Office and International Mail Centre Post Office (Latest posting times for registered items and parcels are normally one hour earlier than the times shown)

| 目的地 Destinations | 星期一 Mon | 星期二 Tue | 星期三 Wed | 星期四 Thu | 星期五 Fri | 星期六 Sat | 星期日 Sun |
|---|---|---|---|---|---|---|---|
| 阿富汗 Afghanistan | noon | 5pm | noon | 5pm | noon | noon | - |
| 阿爾巴尼亞 Albania | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 阿爾及利亞 Algeria | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 安哥拉 Angola | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 安圭拉島 Anguilla | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 安提瓜及巴布達 Antigua and Barbuda | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 阿根廷 Argentina | 5pm | noon | 5pm | 5pm | noon | 5pm | - |
| 亞美利亞 Armenia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 阿森松 Ascension | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 澳大利亞(澳洲) Australia | | | | | | | |
| 西澳大利亞 *Western Australia* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 其他省份 *All other states* | noon | noon | noon | noon | noon | noon | - |
| 奧地利 Austria | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 亞塞拜疆 Azerbaijan | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 亞速爾 Azores | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 巴哈馬 Bahamas | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 巴林 Bahrain | noon | 5pm | 5pm | 5pm | 5pm | noon | - |
| 巴利阿里群島 Baleares Islands | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 孟加拉 Bangladesh | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 巴巴多斯 Barbados | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 白俄羅斯 Belarus | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 比利時 Belgium | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 伯利茲 Belize | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 貝寧 Benin | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 百慕達 Bermuda | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 不丹 Bhutan | noon | noon | noon | noon | noon | noon | - |
| 玻利維亞 Bolivia | 5pm | noon | 5pm | 5pm | noon | 5pm | - |
| 波斯尼亞-黑塞哥維那 Bosnia and Herzegovina | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 博茨瓦納 Botswana | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 巴西 Brazil | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 英屬印度洋地區 British Indian Ocean Territory | 不設空郵服務 No airmail service | | | | | | |
| 文萊 Brunei Darussalam | noon | noon | noon | noon | noon | noon | - |
| 保加利亞 Bulgaria | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 布基納法索 Burkina Faso | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 布隆迪 Burundi | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 柬埔寨 Cambodia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 喀麥隆 Cameroon | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |

在郵政總局, 尖沙咀郵政局, 九龍中央郵政局及國際郵件中心郵政局投寄普通航空信件的截郵時間
(掛號郵件及包裹的截郵時間通常比下面所列時間提早一小時)
Latest times of posting of ordinary air letter mails at the General Post Office, Tsim Sha Tsui Post Office, Kowloon Central Post Office and International Mail Centre Post Office (Latest posting times for registered items and parcels are normally one hour earlier than the times shown)

| 目的地 Destinations | 星期一 Mon | 星期二 Tue | 星期三 Wed | 星期四 Thu | 星期五 Fri | 星期六 Sat | 星期日 Sun |
|---|---|---|---|---|---|---|---|
| 萊索托 Lesotho | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 利比里亞 Liberia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 利比亞 Libyan Arab Jamahiriya (Libya) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 列支敦士登 Liechtenstein | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 立陶宛 Lithuania (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 盧森堡 Luxembourg | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 澳門 Macau | 不設空郵服務 No airmail service | | | | | | |
| 馬其頓 Macedonia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 馬達加斯加 Madagascar (Dem. Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 馬德拉 Madeira | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 馬拉維 Malawi | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 馬來西亞 Malaysia | | | | | | | |
| 半島馬來西亞 *Peninsular Malaysia* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 沙巴 *Sabah* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 沙撈越 *Sarawak* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 馬爾代夫 Maldives (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 馬里 Mali | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 馬爾他 Malta | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 馬里亞納群島 Mariana Islands | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 馬紹爾群島 Marshall Islands | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 毛里塔尼亞 Mauritania | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 毛里求斯 Mauritius | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 墨西哥 Mexico | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 摩爾多瓦 Moldova (Rep. of) | noon | noon | noon | noon | noon | noon | - |
| 摩納哥 Monaco | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 蒙古 Mongolia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 黑山(共和國) Montenegro (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 蒙特塞拉特 Montserrat | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 摩洛哥 Morocco | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 莫桑比克 Mozambique | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 緬甸 Myanmar (Union of) | - | noon | - | noon | - | noon | - |
| 納米比亞 Namibia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 瑙魯群島 Nauru Islands | - | - | 5pm | - | 5pm | - | - |
| 尼泊爾 Nepal | - | noon | - | noon | - | noon | - |
| 荷蘭 Netherlands | noon | noon | noon | noon | noon | noon | - |
| 荷屬安的列斯及阿魯巴 Netherlands Antilles and Aruba | | | | | | | |
| 荷屬安的列斯 *Netherlands Antilles* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 加拿大 Canada | noon | noon | noon | noon | noon | noon | - |
| 加那利群島 Canary Islands | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 佛得角 Cape Verde | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 加羅林群島 Caroline Islands | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 開曼群島 Cayman Islands | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 中非共和國 Central African Republic | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 乍得 Chad | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 智利 Chile | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 中國內地 China, Mainland | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 聖誕島 Christmas Island | noon | noon | noon | noon | noon | noon | - |
| 科科斯群島 Cocos (Keeling) Islands | noon | noon | noon | noon | noon | noon | - |
| 哥倫比亞 Colombia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 科摩羅 Comoros | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 剛果(民主共和國) Congo (Dem. Rep. of the) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 剛果 Congo (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 科西嘉島 Corsica | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 哥斯達黎加 Costa Rica | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 科特迪瓦(象牙海岸) Cote d'Ivoire (Ivory Coast) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 克羅地亞 Croatia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 古巴 Cuba | | | | | | | |
| *關塔那摩灣 Guantanamo Bay* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| *其他地方 Other places* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 塞浦路斯 Cyprus | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 捷克 Czech Republic | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 丹麥 Denmark | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 吉布提 Djibouti | 5pm | - | - | - | - | - | - |
| 多米尼加 Dominica | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 多米尼加共和國 Dominican Republic | - | - | 5pm | - | 5pm | 5pm | - |
| 東帝汶 East Timor | noon | noon | noon | noon | noon | noon | - |
| 厄瓜多爾 Ecuador | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 埃及 Egypt | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 薩爾瓦多 El Salvador | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 赤道幾內亞 Equatorial Guinea (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 厄立特里亞 Eritrea | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 愛沙尼亞 Estonia (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 埃塞俄比亞 Ethiopia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 福克蘭群島(包括屬地) Falkland Islands (inc. Dependencies) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 法羅群島 Faroe Islands | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 斐濟 Fiji | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 芬蘭 Finland | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 法國 France | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 法屬圭亞那 French Guiana | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 法屬波利尼西亞 French Polynesia | - | noon | 5pm | 5pm | - | 5pm | - |
| 法屬西印度群島 French West Indies | | | | | | | |
| *瓜德羅普島 Guadeloupe* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *阿魯巴 Aruba* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 新喀里多尼亞 New Caledonia | noon | noon | noon | noon | noon | noon | - |
| 新西蘭 New Zealand | noon | 5pm | noon | 5pm | noon | noon | - |
| 新西蘭屬土島嶼 New Zealand Islands Territories | noon | 5pm | noon | 5pm | noon | noon | - |
| 尼加拉瓜 Nicaragua | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 尼日爾 Niger Republic | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 尼日利亞 Nigeria | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 諾福克島 Norfolk Islands | noon | noon | noon | noon | noon | noon | - |
| 挪威 Norway | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 阿曼 Oman, Sultanate of | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 巴基斯坦 Pakistan | noon | 5pm | noon | 5pm | noon | noon | - |
| 巴拿馬 Panama (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 巴布亞新幾內亞 Papua New Guinea | - | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 巴拉圭 Paraguay | 5pm | noon | 5pm | noon | 5pm | 5pm | - |
| 秘魯 Peru | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 菲律賓 Philippines | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 皮特凱恩島 Pitcairn Islands | noon | 5pm | noon | 5pm | noon | noon | - |
| 波蘭 Poland | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 葡萄牙 Portugal | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 波多黎各 Puerto Rico | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 卡塔爾 Qatar (State of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 留尼汪島 Réunion | 5pm | - | - | 5pm | - | - | - |
| 羅馬尼亞 Romania | 5pm | - | 5pm | 5pm | - | 5pm | - |
| 俄羅斯(俄羅斯聯邦) Russia (Russian Federation) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 盧旺達 Rwanda | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 薩摩亞(美國屬土) Samoa (USA Territory) | noon | noon | noon | noon | noon | noon | - |
| 聖多美及普林西比 Sao Tomé and Principe (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 沙地阿拉伯 Saudi Arabia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 塞內加爾 Senegal | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 塞爾維亞(共和國) Serbia (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 塞舌爾 Seychelles | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 塞拉利昂 Sierra Leone | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 新加坡 Singapore | noon | noon | noon | noon | noon | noon | - |
| 斯洛伐克(共和國) Slovak Republic (Slovakia) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 斯洛文尼亞 Slovenia (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 所羅門群島 Solomon Islands | noon | noon | noon | noon | noon | noon | - |
| 索馬里 Somalia Democratic Republic | 5pm | - | - | - | - | - | - |
| 南非 South Africa (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 西班牙 Spain | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 北非西班牙屬土 Spanish Territories of North Africa | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 斯匹次卑爾根群島 Spitsbergen | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 斯里蘭卡 Sri Lanka (Rep. of) | noon | noon | noon | noon | noon | noon | - |
| 聖克里斯托佛島及尼維斯島 St. Christopher (St. Kitts) and Nevis | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 聖赫勒拿島 St. Helena | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 聖盧西亞 St. Lucia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |

| 馬提尼克島 *Martinique* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
|---|---|---|---|---|---|---|---|
| 加蓬 Gabon | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 岡比亞 Gambia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 加沙及汗尤尼斯 Gaza and Khan Yunis | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 格魯吉亞 Georgia (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 德國 Germany | noon | noon | noon | noon | noon | noon | - |
| 加納 Ghana | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 直布羅陀 Gibraltar | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 希臘 Greece | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 格陵蘭 Greenland | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 格林納達 Grenada | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 危地馬拉 Guatemala | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 幾內亞 Guinea (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 幾內亞比紹 Guinea Bissau (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 圭亞那 Guyana | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 海地 Haiti | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 洪都拉斯 Honduras (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 匈牙利 Hungary | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 冰島 Iceland | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 印度 India | | | | | | | |
| 孟買 *Mumbai* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 其他地方 *All other places* | noon | noon | noon | noon | noon | noon | - |
| 印度尼西亞 Indonesia | noon | noon | noon | noon | noon | noon | - |
| 伊朗 Iran | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 伊拉克 Iraq | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 愛爾蘭 Ireland | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 以色列 Israel | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 意大利 Italy | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 牙買加 Jamaica | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 日本 Japan | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 琉球群島 *Ryukyu Islands* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 約旦 Jordan | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 哈薩克 Kazakhstan | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 肯尼亞 Kenya | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 基里巴斯 Kiribati | noon | 5pm | noon | 5pm | noon | noon | - |
| 北韓 Korea , North | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 南韓 Korea , South | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 科威特 Kuwait | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 吉爾吉斯 Kyrgyzstan | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 老撾 Lao PDR | noon | noon | noon | noon | noon | noon | - |
| 拉脫維亞 Latvia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 黎巴嫩 Lebanon | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |

* 本時間表可隨時另作更改，請致電 2921 2222 香港郵政一般服務查詢熱線以獲取進一步的資料。

* Subject to alternation. For further information, please ring the Hongkong Post General Enquiry Hotline on 2921 2222.

| 聖皮埃爾和密克隆群島 St. Pierre and Miquelon | noon | noon | noon | noon | noon | noon | - |
|---|---|---|---|---|---|---|---|
| 聖文森特和格林納丁斯 St. Vincent and the Grenadines | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 蘇丹 Sudan | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 蘇里南 Suriname (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 斯威士蘭 Swaziland | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 瑞典 Sweden | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 瑞士 Switzerland | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 阿拉伯敍利亞共和國(敍利亞) Syrian Arab Republic (Syria) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 台灣 Taiwan | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 塔吉克 Tajikstan (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 坦桑尼亞 Tanzania | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 泰國 Thailand | noon | noon | noon | noon | noon | noon | - |
| 多哥 Togo | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 湯加 Tonga | noon | noon | noon | noon | noon | noon | - |
| 托爾托拉島(英屬處女群島) Tortola (British Virgin Islands) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 千里達和多巴哥 Trinidad and Tobago (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 特里斯坦-達庫尼亞島 Tristan da Cunha | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 突尼斯 Tunisia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 土耳其 Turkey | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 土庫曼 Turkmenistan | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 特克斯和凱科斯群島 Turks and Caicos Islands | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 圖瓦盧 Tuvalu | noon | noon | noon | noon | noon | noon | - |
| 烏干達 Uganda | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 烏克蘭 Ukraine | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 阿拉伯聯合酋長國 United Arab Emirates | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 英國 United Kingdom | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 美國 United States of America | | | | | | | |
| 夏威夷 *Hawaii* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 紐約 *New York* | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 其他州 *All other States* | noon | noon | noon | noon | noon | noon | - |
| 烏拉圭 Uruguay | 5pm | noon | 5pm | 5pm | noon | 5pm | - |
| 烏茲別克 Uzbekistan (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 瓦努阿圖 Vanuatu (The Rep. of) | noon | noon | noon | noon | noon | noon | - |
| 梵蒂岡 Vatican City State | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 委內瑞拉 Venezuela | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 越南 Vietnam | noon | noon | noon | noon | noon | noon | - |
| 美屬處女群島 Virgin Islands of the U.S.A | noon | noon | noon | noon | noon | noon | - |
| 威克島 Wake Island | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 瓦利斯群島和富圖納群島 Wallis and Futuna Islands | - | noon | 5pm | 5pm | - | 5pm | - |
| 西薩摩亞 Western Samoa | noon | noon | noon | noon | noon | noon | - |
| 也門 Yemen (Rep. of) | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 贊比亞 Zambia | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |
| 津巴布韋 Zimbabwe | 5pm | 5pm | 5pm | 5pm | 5pm | 5pm | - |

# EXHIBIT C



Bienvenidos | Benvidos | Benvinguts | Ongi etorri | Welcome

Individuals Businesses Virtual Office

Post Codes | Post offices | Item Locator | Fee calculator | Product advisor

- Sending documents
  - Letters and documents
  - Telegrams
  - Bureaufax/Fax
- Sending Parcels
- Money
- A.P.E.
- BanCorreos
- Other Services
- Stamp Collecting
- Museum
- Customer Service
- Corporate information
- Press room

Sponsor of the Spanish Olympic team

Winners
of the National
Drawing
Competition

Individuals > Sending documents > Letters and documents > **Standard mail: Characteristics**

## Standard Mail: Characteristics

The **scope** of a Letter is the national territory (including Andorra) and abroad.

**Characteristics**

The Letter must not exceed the **maximum dimensions** shown below:

- When you send documents using an envelope or a box: Length+Height+Width= 90 cm, with the greatest dimension being no more than 60 cm.
- When you send documents using a roll/tube: Length + 2 x the diameter = 104 cm, with the greatest dimension being no more than 90 cm.

The **minimum dimensions** must not be less than the following:

- Envelope or box: 14 x 9 cm.
- Roll/tube: Length + 2 x the diameter = 17 cm, with the greatest dimension not being less than 10 cm.

A Letter can **weigh** no more than 2 kg.

**Logistics Operations and Distribution Periods:**

Delivery periods:

- Nationwide delivery of 93% of shipments within 3 working days.
- If the letter is sent to Europe, the delivery period will be between 2 and 4 working days.
- For all other destinations, the delivery time will vary according to the country.

View prices

Customer service | Products A-Z | Social Responsibility | Profile of contracting party| Web Map
Accessibility | Legal | Privacy Policy

© Copyright 2005 Sociedad Estatal Correos y Telégrafos, S.A.