**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------- x

|  |  |  |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC., et al.** | : | **08-13555 (JMP)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |
|  | : |  |

---------------------------------------------------------------------- x

THIS SUMMARY SHEET APPLIES TO:

 **X**   All Debtors

### SUMMARY SHEET PURSUANT TO THE UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330

Name of Applicant:                    GIBSON, DUNN & CRUTCHER, LLP

Date of Retention:                    September 15, 2008 (as ordinary course
                                      professional); September 1, 2009 (as 327(e)
                                      professional)[1]

---

[1]  Gibson, Dunn & Crutcher, LLP was retained in these cases *nunc pro tunc* to September 15, 2008 as an ordinary course professional pursuant to this Court's *Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*, dated November 5, 2008 [Docket No. 1394]. Subsequently, Gibson, Dunn & Crutcher, LLP was retained as special counsel pursuant to section 327(e) of the Bankruptcy Code *nunc pro tunc* to September 1, 2009 pursuant to this Court's *Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment and Retention of*

[Footnote continued on next page]

| | |
|---|---|
| Date of Entry of Order Authorizing Employment: | November 5, 2008 *nunc pro tunc* to September 15, 2008 (ordinary course professional); June 25, 2010 *nunc pro tunc* to September 1, 2009 (327(e) professional) |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2010 through January 31, 2011 |
| Amount of Compensation Sought As Actual, Necessary and Reasonable: | $975,829.94 |
| Amount of Expense Reimbursement Sought as Actual, Necessary, and Reasonable: | $11,255.34 |
| This is: | The Fourth Interim Application as a 327(e) Professional |
| Blended Rate of Professionals (Including Paraprofessionals): | $680.83 |
| Blended Rate of Professionals (Excluding Paraprofessionals): | $706.42 |

---

[Footnote continued from previous page]

*Gibson, Dunn & Crutcher LLP, As Special Counsel to the Debtors,* Nunc Pro Tunc *to September 1, 2009* [Docket No. 9857].

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN USD

### From October 1, 2010 through January 31, 2011

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | AMOUNT |
|------|----------|---------------------|--------------------|-------|------|--------|
| Amy R. Forbes | Partner –Real Estate | 1984 CA | 6/1/1984 | 32.80<br>11.20 | $875<br>$910 | $38,892.00 |
| Jesse Sharf | Partner –Real Estate | 1986 CA | 6/1/1986 | 0.20 | $925 | $185.00 |
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 17.60 | $1,041.04<br>[1] | $18,322.30 |
| David S. Egdal | Associate – Real Estate | 2003 CA | 11/3/2003 | 19.40<br>1.30 | $615<br>$650 | $12,776.00 |
| Farshad E. More | Associate – Real Estate | 2003 CA | 9/2/2003 | 3.80<br>0.30 | $615<br>$650 | $2,532.00 |
| Douglas M. Champion | Associate – Real Estate | 2006 CA | 9/5/2006 | 45.60<br>9.40 | $515<br>$565 | $28,795.00 |
| Erika Randall | Associate – Real Estate | 2006 CA | 9/5/2006 | 3.90 | $515 | $2,008.50 |
| Claire Vigil | Associate – Real Estate | 2006 CA | 4/25/2005 | 5.00 | $595 | $2,975.00 |
| Kelsey M. Lestor | Associate – Real Estate | 2007 CA | 10/1/2007 | 0.20 | $490 | $98.00 |
| Jeremy L. Graves | Associate – Bankruptcy | 2007 TX | 10/6/2008 | 55.80<br>3.00 | $490<br>$535 | $28,947.00 |
| Carol A. Fabrizio | Associate – Real Estate | 2008 CA | 11/3/2008 | 8.70<br>1.50 | $415<br>$510 | $4,375.50 |
| Sarah R. Garber | Associate – Real Estate | 2009 CA | 11/16/2009 | 42.00 | $360 | $15,120.00 |
| Michael Szczurek | Associate – Real Estate | 2009 CA | 11/30/2009 | 0.50 | $360 | $180.00 |
| Danny Aleshire | Associate – Real Estate | 2009 CA | 11/30/2009 | 0.40<br>0.70 | $360<br>$430 | $445.00 |
| Christopher Muno | Associate – Real Estate | 2010 CA | 11/30/2009 | 4.20 | $360 | $1,512.00 |
| Aaron Simperingham | Contract Paralegal | N/A | 1/19/2010 | 3.70<br>1.40 | $245<br>$255 | $1,263.50 |

---

[1] Please note that Wayne McArdle's actual USD hourly rate is $1110.00, however, in accordance with the requests of the Fee Committee, GDC has listed Mr. McArdle's USD hourly rate as $1,041.04, which represents Mr. McArdle's GBP hourly rate converted into USD Dollars using the exchange rate that was in effect as of January 31, 2011 (USD 1.6016 per GBP 1.00).

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| James D. DeBartolo | Paralegal – Bankr. | N/A | 7/6/2010 | 22.20 | $235 | $5,217.00 |
| **Total:** | | | | **294.80** | | **$163,643.80** |
| **Total After 51% Discount on Matter 280** | | | | | | **$119,327.10** |

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN GBP

### From October 1, 2010 through January 31, 2011

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | RATE IN USD[2] | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Dorothee Fischer-Appelt | Partner – Corporate | 1997 NY 2001 UK | 11/27/2006 | 1.50 | £580 | $928.93 | $1,393.39 |
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 393.00 | £650 | $1,041.04 | $409,128.72 |
| Gregory A. Campbell | Partner – Corporate | 1999 UK 2004 NY | 6/2/2008 | 5.70 | £580 | $928.93 | $5,294.89 |
| Philip Rocher | Partner – Litigation | 1981 UK | 8/1/2005 | 32.90 | £650 | $1,041.04 | $34,250.22 |
| James Barabas | Partner – Corporate | 1998 UK | 1/2/2007 | 0.40 | £580 | $928.93 | $371.57 |
| Selina Sagayam | Partner – Corporate | 2003 UK | 1/17/2007 | 17.00 | £580 | $928.93 | $15,791.78 |
| Hedley Roost | Associate – Corporate | 2007 UK | 6/28/2010 | 106.80 | £370 | $592.59 | $63,288.83 |
| Doug Watson | Associate – Litigation | 2007 UK | 6/28/2010 | 524.60 | £370 | $592.59 | $310,873.76 |
| Claudette Minott | Research Analyst | N/A | 3/18/2002 | 2.30 | £185 | $296.30 | $681.48 |
| Paul Evans | Legal Assistant | N/A | 8/24/2009 | 30.20 | £180 | $288.29 | $11,589.18 |
| Aaron Simperingham | Contract Paralegal | N/A | 1/19/2009 | 12.60 | £170 | $272.27 | $3,430.63 |
| Nicholas Maple | Contract Paralegal | N/A | 11/16/2009 | 1.50 | £170 | $272.27 | $408.41 |
| **TOTAL:** | | | | **1,138.50** | | | **$856,502.85** |

---

[2] All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of January 31, 2011 of USD 1.6016 per GBP 1.00.

**Total Professional Hours:**...................1,349.40
**Total Paraprofessional Hours:**................83.90
**Total Hours:** ........................................1,433.30
**Total Fee Amount:**........................ $975,829.94
**Blended Rate:**..................................... $680.83
**Excluding Paraprofessional Hours:**.$ 706.42

**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------- x
                        :

**In re**                        :        **Chapter 11 Case No.**
                        :

**LEHMAN BROTHERS HOLDINGS INC., et al.**  :        **08-13555 (JMP)**
                        :

               **Debtors.**     :        **(Jointly Administered)**
                        :
                        :
------------------------------------------------------------------- x

**THIS APPLICATION APPLIES TO:**

  **X**   All Debtors

**FOURTH APPLICATION OF GIBSON, DUNN & CRUTCHER LLP,
AS A 327(E) PROFESSIONAL, FOR ALLOWANCE OF INTERIM
COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED FROM OCTOBER 1, 2010 THROUGH JANUARY 31, 2011**

Gibson, Dunn & Crutcher LLP ("Gibson Dunn"), a professional providing services to

Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), files pursuant

to sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code") and

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), this

application (the "Application") for interim allowance of compensation for professional services

performed by Gibson Dunn for the period from October 1, 2010 through January 31, 2011

(the "Compensation Period"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period. Gibson Dunn respectfully represents:

## JURISDICTION

1. This Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. Consideration of this Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue of this case is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409, respectively. The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## GENERAL BACKGROUND

2. Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3. On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

4. On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

5

5.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.

6.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan (the "Plan") and disclosure statement (the "Disclosure Statement") [Docket Nos. 8330 and 8332].

7.      Gibson Dunn began performing legal services on behalf of the Debtors as an Ordinary Course Professional pursuant to this Court's *Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*, dated November 5, 2008 [Docket No. 1394] (the "OCP Order"). In accordance with the procedures set forth in the OCP Order, such retention became effective *nunc pro tunc* to September 15, 2008 upon the filing of the affidavit of Jesse Sharf [Docket No. 2444] and the expiration of the relevant objection period. Subsequently, Gibson Dunn was retained as special counsel pursuant to section 327(e) of the Bankruptcy Code *nunc pro tunc* to September 1, 2009 pursuant to this Court's *Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment and Retention of Gibson, Dunn & Crutcher LLP, As Special Counsel to the Debtors,* Nunc Pro Tunc *to September 1, 2009* [Docket No. 9857].

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

8.      This Application is Gibson Dunn's fourth application for interim compensation and reimbursement of expenses as a 327(e) professional in these chapter 11 cases.

9.      Gibson Dunn prepared this Application in accordance with the *Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on April 19, 1995 (the "Local Guidelines"), the *United*

*States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, adopted on January 30, 1996 (the "UST Guidelines"), this Court's *Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 4165] (the "Interim Compensation Order"), and this Court's *Order Appointing Fee Committee and Approving Fee Protocol* [Docket No. 3651] (the "Fee Protocol Order," and together with the Local Guidelines, the UST Guidelines, and the Interim Compensation Order, the "Guidelines"). Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is annexed hereto as Exhibit A.

10. Gibson Dunn seeks allowance of interim compensation for professional services rendered to the Debtors during the Compensation Period in the amount of $975,829.94,[1] and for reimbursement of expenses incurred in connection with such services in the amount of $11,255.34. During the Compensation Period, Gibson Dunn attorneys and paraprofessionals expended a total of 1,433.30 hours for which compensation is requested.

11. There is no agreement or understanding between Gibson Dunn and any other person for the sharing of compensation to be received for services rendered in these cases.

12. Gibson Dunn's fees in these cases are billed in accordance with its existing billing rates and procedures. The rates Gibson Dunn charges for the services rendered by its

---

[1] Although some of Gibson Dunn's services were billed in GBP, all amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of January 31, 2011 of USD 1.6016 per GBP 1.00.

7

professionals and paraprofessionals in these chapter 11 cases are the same rates Gibson Dunn

charges for professional and paraprofessional services rendered in comparable non-bankruptcy

matters.  Such fees are reasonable based on the customary compensation charged by comparably

skilled practitioners in comparable non-bankruptcy cases in a competitive international legal

market.

13.     Gibson Dunn did not take any voluntary reductions or writeoffs with respect to

this Application.  To the extent there are any variations between the amounts requested in the

monthly fee statements and the amounts requested in the fee applications, the variations are the

result of Gibson Dunn's quality control efforts to ensure that the bill properly reflects the amount

of compensable work actually performed for the estates.  While not a reduction or writeoff,

Gibson Dunn has discounted the amounts billed to the "Suncal General" Matter (Matter # 00280,

discussed below) by 51%, which reflects the fact that the Debtor entities only provided 49% of

the funds involved in the matter.

14.     Pursuant to the UST Guidelines, annexed hereto as Exhibit B is a schedule setting

forth:  (a) all Gibson Dunn professionals and paraprofessionals who have performed services in

these chapter 11 cases during the Compensation Period; (b) the capacities in which each such

individual is employed by Gibson Dunn; (c) the department in which each such individual

practices; (d) the hourly rate charged by Gibson Dunn for services performed by each such

individual; (e) the aggregate number of hours expended by each such individual on behalf of the

Debtors during the Compensation Period and (f) the year in which each professional was first

licensed to practice law.

15.    Annexed hereto as Exhibit C is a schedule specifying the categories of expenses for which Gibson Dunn is seeking reimbursement and the total amount of reimbursement requested for each such expense category.

16.    Pursuant to the UST Guidelines, annexed hereto as Exhibit D is a summary by project category of the services performed by Gibson Dunn during the Compensation Period.

17.    Gibson Dunn has attempted to include in this Application all time and expenses relating to the Compensation Period.  However, delays in processing such time and receiving invoices for certain expenses may occur.  Accordingly, Gibson Dunn reserves the right to supplement this Application prior to the date set by this Court for hearing this Application to request additional compensation for professional services rendered and reimbursement of expenses incurred during the Compensation Period.

18.    Gibson Dunn maintains computerized records of the time spent by all Gibson Dunn attorneys and paraprofessionals in connection with its representation of the Debtors. Subject to redaction for attorney-client privilege where necessary to protect the Debtors and their estates, copies of such computerized records for the Compensation Period are attached hereto as Exhibit E, copies of Gibson Dunn's disbursement records for the Compensation Period are annexed hereto as Exhibit F.  Pursuant to a request by the Fee Committee, Gibson Dunn maintains records tracking the total time spent by each individual Gibson Dunn attorney and paraprofessional on a particular matter for the Compensation Period, copies of Gibson Dunn's records tracking the total amount of time spent by each individual Gibson Dunn attorney or paraprofessional are annexed here to as Exhibit G.

## SERVICES RENDERED BY GIBSON DUNN

19.     The description of services below summarizes the primary services rendered by Gibson Dunn, and highlights the benefits conferred upon the Debtors and their estates and creditors as a result of Gibson Dunn's services.

### A.    SUNCAL GENERAL (MATTER # 00280)

(Total Hours: 148.60  Total Fees: $42,578.80)

20.     Time spent on this matter involved serving as local land use and development counsel with respect to 13 different Suncal development projects, each in a different stage of development. Work has included updating the entitlement memos on all of the Suncal Property, detailing the complete entitlement and permitting history, and outlining the necessary steps to complete development of each project.  Gibson Dunn has also focused on individual issues related to specific developments.  For example, Gibson Dunn was asked to analyze the status of various easements to be granted to merchant builders at PacPoint.  Gibson Dunn also reviewed a proposed modification to the Heartland streambed alteration agreement, as well as agreements related to the dedication of certain property required as mitigation of project impacts.  Gibson Dunn also spent a significant amount of time reviewing the issue relative to the various subdivision agreements and improvement bonds for each project.  Gibson Dunn researched whether the liabilities under the agreements transferred to subsequent owners, as well as the rules for accessing the subdivision bonds to complete the delinquent improvements.  Gibson Dunn also gathered updated entitlement information for each of the 13 projects, and determined the Debtors' potential rights and obligation under the development agreements applicable to the projects.

**B.**   **VCC WORKOUT (MATTER # 00324)**

(Total Hours:  5.30  Total Fees:  $2,250.50)

21.     Time billed on this matter was in connection with Gibson Dunn's representation

of the Debtors and various subsidiaries of PAMI LLC (the "LB Members"), in the restructuring

and work-out of various mortgage loans and/or joint ventures with subsidiaries of Venture

Corporation (the "VCC Members") whereby 19 LB Members received an assignment of

membership interests in the joint ventures from the VCC Members, and 2 LB Members assigned

their membership interests in the joint ventures to a subsidiary of the VCC Members.

**C.**   **EXCALIBUR (MATTER # 00326)**

(Total Hours:  865.20  Total Fees:  $626,300.88)

22.     Time billed to this matter by Gibson Dunn represents work performed in

connection with the assisting the Debtors in their efforts to obtain control (the "LB RE

Transaction") over the primary asset of LB RE Financing No. 3 Limited (in administration), a

private limited company incorporated and registered in England and Wales ("LB RE").  LBHI is

the primary creditor of LB RE, which is in administration (insolvency proceedings) in the United

Kingdom.[2] LB RE is the holder of a €722,181,000 Class B Note due 2054 (the "B Note") issued

by Excalibur Funding No. 1 PLC ("Excalibur"), an orphan special purpose vehicle that Lehman

Brothers created in May 2008 to issue real estate backed commercial debt obligations.  Pursuant

to the LB RE Transaction, LBHI will (i) gain control over most of the commercial decisions

relating to the B Note, (ii) secure the right to recover from LB RE amounts advanced to it in

_____

[2]  LBHI will be directly and indirectly entitled to approximately 98.1% of LB RE's estate.

respect of the B Note, in priority to any other claims of creditors, and (iii) obtain the right, in certain circumstances, to acquire the B Note (or shares of LB RE). The Debtors will benefit from the LB RE Transaction in a number of ways which are articulated in the *Debtors' Motion Pursuant to Sections 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 6004 for Authorization to Enter Into Agreements to Provide Funding to LB RE Financing No. 3 Limited (in administration) in Connection with Certain Real Estate Investments* [Docket No. 5651] (the "LB RE Transaction Approval Motion"). These include direct benefits such as ensuring that the B Note is effectively managed and indirect benefits such as creating synergies with other parties that have an interest in the underlying loan portfolio.

23.    During the Compensation Period, Gibson Dunn continued to advise LBHI in connection with proceedings (the "LB RE Proceedings") issued by Excalibur in the High Court of Justice for permission to institute and continue proceedings against LB RE under paragraph 43(6), Schedule B1 Insolvency Act 1986 for specific performance by LB RE of certain obligations under the Excalibur securitization contractual documentation. Gibson Dunn assisted LBHI, as advisor to LB RE, on the finalization of witness statements in support of LB RE's pleadings in connection with the LB RE Proceedings. Gibson Dunn also assisted LBHI in connection with the preparation of Deloitte's expert report. Gibson Dunn also continued to assist LBHI in connection with the briefing of barristers in connection with the LB RE Proceedings. Gibson Dunn also assisted LBHI in connection with the further witness statement filed by Excaliber in reply to the witness statements of LB RE, the witness statement of Thomis Chilton of AGFE, advisor to the Deutche Bundesbank and the Report as to valuation prepared by Charles Purdue (the "Reply Statements"), and assisted in the preparation of witness statements of representatives of LB RE and a second witness statement of C. Taylor (Lamco) in reply to the

Reply Statements (all of which witness statements were filed with the Court on 28 January 2011).

### D.    CRV II - FORECLOSURE (MATTER # 00328)

(Total Hours: 3.90  Total Fees: $2,279.50)

24.    Time billed to this matter represents work performed in representing the Debtors in the foreclosure of a Deed of Trust secured by real property located in Riverside County, California.

### E.    THUNDERBIRD (MATTER # 00329)

(Total Hours: 2.60 Total Fees: $1,809.81)

25.    Time billed to this matter by Gibson Dunn represents work performed in connection with (i) a loan agreement dated 7 October 2005 (subsequently amended and restated on 10 April 2007) in respect of a €22,900,000 investment facility and a €5,769,826 capex facility relating to a portfolio of properties in Berlin, Germany entered into by (among others) LCPI (as original lender) and Phoenix II Mixed H Sarl and affiliates thereof (as borrowers and guarantors) (the "Firebird Loan") and (ii) a loan agreement dated 29 June 2006 (last amended and restated on 19 October 2006) in respect of a €129,267,180 acquisition facility and a €14,804,849 capex facility relating to a portfolio of fifty-five properties in Germany entered into by (among others) LCPI (as original lender) and Thunderbird B Sarl and affiliates thereof (as borrowers) (the "Thunderbird Loan") and issues arising thereunder as to whetehr certain proposed amendments of the Thunderbird Loans would require consent of LBHI.

### F.    RE HOLDINGS STRATEGY ADVICE (MATTER # 00334)

(Total Hours: 114.40  Total Fees: $108,128.02)

26.    Time billed to this matter by Gibson Dunn represents work performed assisting the Debtors in their consideration of various strategies for seeking to gain greater control over LB UK RE Holdings Limited and Lehman Brothers (PTG) Limited (the "UK Entities"). The UK Entities are currently in UK administration. The Debtors are, directly and indirectly, the most significant creditors of the UK Entities. The UK Entities hold, directly or indirectly, interests in various real estate and real estate assets based in the UK and the rest of Europe. The Debtors wish to assume greater control over the assets held by the UK Entities. Gibson Dunn's work has also involved considering various legal issues arising out of administration of the UK Entities, and attending various meetings with representatives of the Debtors to discuss the matter and develop a strategy for dealing with the administrators and other creditors (through a formal insolvency process under the Insolvency Act (1986) as amended) known as a company voluntary arrangement ("CVA"). Gibson Dunn also attended the creditors' committee meeting (of which LBHI is a member) and advised in respect of matters arising therefrom. Gibson Dunn prepared (with assistance from counsel) a detailed outline of a witness statement that would be prepared and submitted by LBHI in support of an application to seek the UK Court's directions to the administrators of UK RE to proceed to present to the creditors and members of UK RE a CVA based upon the proposals made by LBHI to UK RE. Gibson Dunn also prepared (with assistance from counsel an outline of a draft CVA which would be filed with the witness statement in support of the application by UK RE to the UK Court. Gibson Dunn also prepared other related materials including drafting correspondence with the administrators of RE Holdings and other creditors of RE Holdings.

## G.    RETENTION AND FEE APPLICATIONS (MATTER #00335)

(Total Hours: 112.40  Total Fees: $58,321.30)

27.     Time billed to this matter by Gibson Dunn represents work performed in connection with preparing Gibson Dunn's retention and fee applications to be filed with the Court and in performing other tasks related to Gibson Dunn's obligations as a retained professional.

**H.    CENTRA PILOT RESTRUCTURING (MATTER # 00337)**

(Total Hours:  24.60  Total Fees:  $13,897.00)

28.     Time billed to this matter by Gibson Dunn represents work performed in connection with the assisting the Debtors in their efforts to (1) address certain events of default under a Building Loan Agreement dated 17 May 2007 (the "Pilot Loan Agreement") and (2) ensure that its indirect subsidiary, LB NV-740 Pilot LLC ("LB Pilot"), has complied with its obligations, and protected its rights pursuant to a joint venture agreement dated 17 May 2007 (the "Pilot JV Agreement") between LB Pilot and Centra NV-740 Pilot LLC (the "Pilot JV Agreement").

29.     During the Compensation Period, Gibson Dunn provided advice to LBHI in connection with the Pilot Loan Agreement and the Pilot JV Agreement, including addressing various events of default and other matters under the Pilot Loan Agreement and the Pilot JV Agreement, noticing and conducting a trustee's sale of real property securing the loan (the "Pilot Property"), addressing matters related to the ownership and operation of the Pilot Property (including responding to various purchase offers made in respect of thereof), and exiting the joint venture.

**I.    WINDERMERE XIV RESTRUCTURING (MATTER #00340)**

(Total Hours:  15.00  Total Fees: $11,613.20)

15

30.    Time billed to this matter by Gibson Dunn represents work performed in connection with reviewing the Windermere XIV securitization documentation, and preparing a detailed memorandum to LBHI on the rights of Noteholders thereunder.  In particular, the advice focused on whether certain terms of the notes issued by Windermere XIV could be amended.

## J.    EXCALIBER – GENERAL MATTERS (MATTER #00341)

(Total Hours:  107.50  Total Fees: $84,276.19)

31.    Time billed to this matter by Gibson Dunn represents work performed in connection with assisting the Debtors in their capacity as advisors to LB RE, and issues related to the B Note held by LB RE.  This included advice to LBHI, as advisor to LB RE on positions to be taken by LB RE in respect of Collateral Loan Obligations owned by Excalibur and for which amendments or variations to the terms of the documents were being sought by the Servicer.

## K.    PROJECT YELLOW (MATTER #00342)

(Total Hours:  11.80  Total Fees: $9,167.56)

32.    Time billed to this matter by Gibson Dunn represents work performed in connection with assisting the Debtors in connection with a loan by LBHI to Yellow Real Estate Limited ("Yellow") dated 18 September 2007 in the principal amount of 532,540,663.97 (the "Yellow Loan") and the drafting of a proposal to the directors of Yellow to exchange the remaining balance of the Yellow Loan for equity in Yellow.

## L.    DEVONSHIRE HOUSE (MATTER #00343)

(Total Hours:  21.50  Total Fees:  $15,207.19)

33.    Time billed to this matter by Gibson Dunn represents work performed in connection with assisting the Debtors on the proposed disposal of LBHI's interest in Devonshire

Realty Investments IV Limited, which owns title to the property known as Devonshire House

W1, London.

## ALLOWANCE OF COMPENSATION

34.     Section 331 of the Bankruptcy Code allows a bankruptcy court to authorize

interim compensation for "[a] trustee, an examiner, a debtor's attorney, or any professional

person employed under section 327 or 1103 of this title . . . not more than once every 120 days

after an order for relief in a case under this title...."

35.     Section 330 of the Bankruptcy Code authorizes the bankruptcy court to award a

trustee, examiner, ombudsman or professional employed pursuant to 11 U.S.C. § 327 reasonable

compensation for services and reimbursement of expenses.  Specifically, section 330 of the

Bankruptcy Code provides as follows:

> (a)(1) After notice to the parties in interest and to the United States Trustee and a
> hearing, and subject to sections 326, 328, and 329, the court may award to a
> trustee . . . or a professional person employed under section 327 or 1103 —
>
>> (A)     reasonable compensation for actual, necessary services rendered by
>> the trustee, examiner, ombudsman, professional person, or attorney and by
>> any paraprofessional person employed by any such person; and
>>
>> (B)     reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

36.     Section 330(a)(3) of the Bankruptcy Code provides that in determining the

amount of reasonable compensation to be awarded, the Court should consider the nature, extent,

and value of the services rendered to the estate, taking into account all relevant factors,

including:

> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;

17

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A)-(F).

37.    As analyzed below, Gibson Dunn submits that the elements governing awards of compensation justify the allowance requested.

**(1)    The Time and Labor Required**

38.    During the Compensation Period, 1,433.30 recorded hours have been expended by Gibson Dunn's partners, counsel, associates and paraprofessionals in providing the requested professional services. Exhibits B, D, and E attached hereto detail the time and labor expended by Gibson Dunn on behalf of the Debtors. Gibson Dunn has made every effort to coordinate its efforts with those of the Debtors' bankruptcy counsel so as to avoid any duplication of efforts. The number of hours spent by Gibson Dunn is commensurate with the defined tasks Gibson Dunn has performed and continues to perform in these chapter 11 cases.

**(2)    The Rates Charged for Such Services**

39.    During the Compensation Period, Gibson Dunn's hourly billing rates ranged from $875 to $1,041.04 per hour for partners, $360 to $650 for staff attorneys, of counsels and associates, and $235 to $288.29 for paraprofessionals. Based on the recorded hours expended by

18

Gibson Dunn's attorneys and paraprofessionals, the average hourly billing rate for Gibson Dunn's services was $680.83.

40.    The amounts charged to the Debtors for the particular services rendered approximate the rates charged other clients of Gibson Dunn for such services.  Indeed, if the firm's retention in these matters were not pursuant to the Bankruptcy Code, Gibson Dunn would charge the Debtors and expect to receive, on a current basis, an amount at least equal to the amounts requested herein for the professional services rendered.

41.    In connection with the provision of its legal services, Gibson Dunn has sought, within the parameters required for effective legal representation, to minimize legal expenses. Moreover, consistent with its belief that strict fee management inures to the benefit of the Debtors, their creditors, the Court, and ultimately the public, Gibson Dunn diligently monitored the integrity of its bills.  Gibson Dunn carefully reviewed the entries of all professionals and paraprofessionals who worked on these cases to determine the reasonableness of the monthly totals for services rendered.

### (3)    The Necessity of the Services and the Benefit to the Estate

42.    As detailed above, the services Gibson Dunn provided to the Debtors have conferred substantial benefit on the Debtors' estates.  Gibson Dunn's services to the Debtors have also served the desired goal of allowing for continuity of service in these non-bankruptcy matters.  This has allowed Debtors' bankruptcy counsel to focus on issues more closely related to the reorganization of Debtors' operations.

### (4)    Customary Compensation

43.    Gibson Dunn relies on the Court's experience and knowledge with respect to the compensation awards in similar cases.  Given that frame of reference, Gibson Dunn submits that,

in light of the circumstances of the case and the substantial benefits derived from Gibson Dunn's assistance, compensation in the amount requested is fair and reasonable.

**(5)    Whether Services Were Performed In a Reasonable Amount of Time**

44.    Gibson Dunn represents and can demonstrate to this Court that the services were performed in a reasonable amount of time, given the complexity of the issues involved and the many and varied legal issues facing the Debtors. Gibson Dunn's detailed and thorough contemporaneous time records demonstrate that the time expended on various tasks was necessary and appropriate to the vigorous representation of the Debtors. From the earliest stages of Gibson Dunn's involvement in the case, every attempt was made to limit the hours worked to the lowest amount feasible, and to avoid duplication of effort and other unnecessary costs. On occasion, Gibson Dunn attorneys rendered services on behalf of the Debtors under time constraints. Moreover, during the Compensation Period, Gibson Dunn attorneys were required to perform services on behalf of the Debtors to the preclusion of other firm matters and clients.

**(6)    Board Certification**

45.    Because the services provided by Gibson Dunn were, by design, primarily non-bankruptcy in nature, Gibson Dunn submits that board certification in bankruptcy law is not a particularly relevant factor. In preparing this fee application and when otherwise appropriate, however, the Gibson Dunn attorneys performing services for the Debtors did employ the assistance of experienced attorneys in Gibson Dunn's bankruptcy department.

**(7)    Whether Compensation is Reasonable**

46.    Gibson Dunn's services have been rendered in a highly efficient manner by attorneys who have achieved a high degree of expertise in their respective fields. The skill and competency of the Gibson Dunn attorneys who have represented the Debtors are amply

demonstrated by the results achieved in these cases.  Gibson Dunn's highly professional and expert group of attorneys has ensured that the representation of the Debtors has progressed in an efficient and expeditious manner.

47.     Gibson Dunn thus represents and can demonstrate that the compensation sought for the services rendered and expenses incurred in connection with these chapter 11 cases is reasonable and commensurate with those rates charged by comparably skilled practitioners.

48.     Gibson Dunn's fee request is based upon the normal hourly rates that Gibson Dunn charges its non-bankruptcy clients.  Taking into consideration the time and labor spent, the nature and extent of the representation, and the nature of these proceedings, Gibson Dunn believes the allowance asked is reasonable.

49.     Based upon Gibson Dunn's blended hourly rate of $680.83 for professionals (including paraprofessionals) and $706.42 (excluding paraprofessionals), Gibson Dunn submits that its rates are comparable to those prevailing in the relevant international market.  Therefore, Gibson Dunn's fees are fair and reasonable.

50.     Based on the factors to be considered under sections 330 and 331 of the Bankruptcy Code, the results Gibson Dunn has achieved to date more than justify allowance in full of Gibson Dunn's compensation and reimbursement request.

## DISBURSEMENTS

51.     For this Compensation Period, Gibson Dunn requests reimbursement of $11,255.34 for reasonable and necessary out-of-pocket expenses incurred on behalf of the Debtors.  Exhibit C attached hereto is a summary of such expenses, and Exhibit F attached hereto details each of the actual expenses incurred by Gibson Dunn on behalf of the Debtors during the Compensation Period.  Each of the charges reflected on Exhibits C and F is based on the actual

21

and necessary expenses incurred by Gibson Dunn, in the exercise of reasonable discretion, on

behalf of the Debtors.

52.     Gibson Dunn's normal billing rates do not take these expenses into consideration.

Rather, Gibson Dunn bills each expense to the applicable client.  A prime example of the

rationale for such an approach is photocopying expense.  Because of the great disparity between

the photocopying requirements of different clients, it is virtually impossible to absorb

photocopying costs fairly and equitably into Gibson Dunn's normal billing rates.  Accordingly,

Gibson Dunn charges each client for photocopying expenses separately.  Photocopies are billed

at $.10 or £.07 per page (as applicable).  Similarly, Gibson Dunn charges each client separately

for telephone, postage, overnight courier, travel expenses, computerized legal research, and

messenger services, in each case at Gibson Dunn's cost.  Gibson Dunn does not charge for

incoming or outgoing facsimile transmissions.

53.     Gibson Dunn does not include the amortization of the cost of any investment,

equipment, or capital outlay in its charges for these services.

54.     Any services billed by a third party vendor, with the exception of certain

computerized research charges, are charged to the Debtors in the precise amount billed to and

paid by Gibson Dunn.  Like many large law firms, Gibson Dunn has negotiated a special

arrangement with computerized research companies under which Gibson Dunn pays a flat rate

monthly fee for computerized research services.  Consistent with its general policy of billing

out-of-pocket expenses only to clients for whom the use of such services is required, Gibson

Dunn separately charges each client for computerized research.  To account for such charges and

pass through Gibson Dunn's cost savings resulting from its special arrangements, Gibson Dunn

charges those clients for whom such services are required up to eighty percent of the rates

22

charged by the computerized research company to the general public for such services. These charges are intended to cover Gibson Dunn's direct costs for computerized research. A determination of Gibson Dunn's actual direct cost for computerized research, however, is dependent on both the volume of the research performed and the total expenses attributable to such research on an annual basis. As a result, it is possible that Gibson Dunn will ultimately realize a discount greater than the twenty percent or more passed on to the client.

55.    Gibson Dunn has made reasonable efforts to minimize its disbursements in these cases. Each of the expenses incurred by Gibson Dunn in providing professional services to the Debtors was necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

WHEREFORE, Gibson Dunn requests that allowance be made to it in the sum of $975,829.94 as compensation for necessary professional services rendered to the Debtors for the Compensation Period, and the sum of $11,255.34 for reimbursement of actual necessary costs and expenses incurred during that Period, and further requests such other and further relief as this Court may deem just and proper.

Dated:   May 31, 2011          **GIBSON, DUNN & CRUTCHER LLP**
         London, England

                               /s/ Wayne P.J. McArdle
                               By:  Wayne P.J. McArdle
                               Telephone House
                               2-4 Temple Avenue
                               London EC4Y 0HB
                               Telephone: +44 (0)20 7071-4000
                               Facsimile: +44 (0)20 7070-4244

                               Special Counsel to the Debtors
                               and Debtors in Possession

## EXHIBIT A

**CERTIFICATION OF WAYNE P.J. McARDLE**

**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------ x
                               :

**In re**                       :      **Chapter 11 Case No.**
                               :

**LEHMAN BROTHERS HOLDINGS INC., et al.**   :      **08-13555 (JMP)**
                               :

                    **Debtors**      :      **(Jointly Administered)**
                               :
                               :
------------------------------------------------------------------ x

**THIS CERTIFICATION APPLIES TO:**

  **X**    All Debtors

**CERTIFICATION UNDER GUIDELINES IN RESPECT OF APPLICATION OF
GIBSON, DUNN & CRUTCHER LLP, AS 327(e) PROFESSIONALS, FOR
ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM OCTOBER 1, 2010 THROUGH JANUARY 31, 2011**

I, Wayne P.J. McArdle, hereby certify that:

1.      I am a partner with the applicant firm, Gibson, Dunn & Crutcher LLP ("Gibson

Dunn").  I submit this certification in accordance with the *Amended Guidelines for Fees and*

*Disbursements of Professionals in Southern District of New York Bankruptcy Cases*, adopted by

the Court on April 19, 1995 (the "Local Guidelines"), the *United States Trustee Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11*

*U.S.C. § 330*, adopted on January 30, 1996 (the "UST Guidelines"), this Court's *Third Amended*

*Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule*

*2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of*

*Expenses of Professionals* [Docket No. 4165] (the "Interim Compensation Order"), and this

Court's *Order Appointing Fee Committee and Approving Fee Protocol* [Docket No. 3651] (the

"Fee Protocol Order," and together with the Local Guidelines, the UST Guidelines, and the

Interim Compensation Order, the "Guidelines").

2.      This certification is made in respect to Gibson Dunn's application, dated May 31,

2011 (the "Application"), for interim compensation and reimbursement of expenses for the

period from October 1, 2011 through January 31, 2011 (the "Compensation Period"), in

accordance with the Guidelines.

3.      In respect of Section A.1 of the Local Guidelines, I certify that:

    a.      I have read the Application;

    b.      to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

    c.      the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Gibson Dunn and generally accepted by Gibson Dunn's clients; and

    d.      in providing a reimbursable service, Gibson Dunn does not make a profit on that service, whether the service is performed by Gibson Dunn in-house or through a third party.

4.      In respect of Section A.2 of the Local Guidelines, I certify that  Gibson Dunn has

provided the Debtors and the official committee of unsecured creditors with a statement of its

fees and disbursements accrued during the previous month for all months during the

Compensation Period.

5.      In respect of Section A.3 of the Local Guidelines, I certify that the Debtors, the

Creditors' Committee, the chairman of the Fee Committee (as defined in the Fee Protocol Order),

and the United States Trustee for the Southern District of New York will receive a copy of this

Application.

Dated: May 31, 2011
London, England

**GIBSON, DUNN & CRUTCHER LLP**

/s/ Wayne P.J. McArdle
By:  Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

Special Counsel to the Debtors
and Debtors in Possession

## EXHIBIT B

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY TIMEKEEPER)**

### PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN USD

#### From October 1, 2010 through January 31, 2011

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Amy R. Forbes | Partner –Real Estate | 1984 CA | 6/1/1984 | 32.80<br>11.20 | $875<br>$910 | $38,892.00 |
| Jesse Sharf | Partner –Real Estate | 1986 CA | 6/1/1986 | 0.20 | $925 | $185.00 |
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 17.60 | $1,041.04 [1] | $18,322.30 |
| David S. Egdal | Associate – Real Estate | 2003 CA | 11/3/2003 | 19.40<br>1.30 | $615<br>$650 | $12,776.00 |
| Farshad E. More | Associate – Real Estate | 2003 CA | 9/2/2003 | 3.80<br>0.30 | $615<br>$650 | $2,532.00 |
| Douglas M. Champion | Associate – Real Estate | 2006 CA | 9/5/2006 | 45.60<br>9.40 | $515<br>$565 | $28,795.00 |
| Erika Randall | Associate – Real Estate | 2006 CA | 9/5/2006 | 3.90 | $515 | $2,008.50 |
| Claire Vigil | Associate – Real Estate | 2006 CA | 4/25/2005 | 5.00 | $595 | $2,975.00 |
| Kelsey M. Lestor | Associate – Real Estate | 2007 CA | 10/1/2007 | 0.20 | $490 | $98.00 |
| Jeremy L. Graves | Associate – Bankruptcy | 2007 TX | 10/6/2008 | 55.80<br>3.00 | $490<br>$535 | $28,947.00 |
| Carol A. Fabrizio | Associate – Real Estate | 2008 CA | 11/3/2008 | 8.70<br>1.50 | $415<br>$510 | $4,375.50 |
| Sarah R. Garber | Associate – Real Estate | 2009 CA | 11/16/2009 | 42.00 | $360 | $15,120.00 |
| Michael Szczurek | Associate – Real Estate | 2009 CA | 11/30/2009 | 0.50 | $360 | $180.00 |
| Danny Aleshire | Associate – Real Estate | 2009 CA | 11/30/2009 | 0.40<br>0.70 | $360<br>$430 | $445.00 |
| Christopher Muno | Associate – Real Estate | 2010 CA | 11/30/2009 | 4.20 | $360 | $1,512.00 |
| Aaron Simperingham | Contract Paralegal | N/A | 1/19/2010 | 3.70<br>1.40 | $245<br>$255 | $1,263.50 |

---

[1] Please note that Wayne McArdle's actual USD hourly rate is $1110.00, however, in accordance with the requests of the Fee Committee, GDC has listed Mr. McArdle's USD hourly rate as $1,041.04, which represents Mr. McArdle's GBP hourly rate converted into USD Dollars using the exchange rate that was in effect as of January 31, 2011 (USD 1.6016 per GBP 1.00).

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| James D. DeBartolo | Paralegal – Bankr. | N/A | 7/6/2010 | 22.20 | $235 | $5,217.00 |
| Total: | | | | 294.80 | | $163,643.80 |
| Total After 51% Discount on Matter 280 | | | | | | $119,327.10 |

### PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN GBP

#### From October 1, 2010 through January 31, 2011

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | RATE IN USD[2] | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Dorothee Fischer-Appelt | Partner – Corporate | 1997 NY 2001 UK | 11/27/2006 | 1.50 | £580 | $928.93 | $1,393.39 |
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 393.00 | £650 | $1,041.04 | $409,128.72 |
| Gregory A. Campbell | Partner – Corporate | 1999 UK 2004 NY | 6/2/2008 | 5.70 | £580 | $928.93 | $5,294.89 |
| Philip Rocher | Partner – Litigation | 1981 UK | 8/1/2005 | 32.90 | £650 | $1,041.04 | $34,250.22 |
| James Barabas | Partner – Corporate | 1998 UK | 1/2/2007 | 0.40 | £580 | $928.93 | $371.57 |
| Selina Sagayam | Partner – Corporate | 2003 UK | 1/17/2007 | 17.00 | £580 | $928.93 | $15,791.78 |
| Hedley Roost | Associate – Corporate | 2007 UK | 6/28/2010 | 106.80 | £370 | $592.59 | $63,288.83 |
| Doug Watson | Associate – Litigation | 2007 UK | 6/28/2010 | 524.60 | £370 | $592.59 | $310,873.76 |
| Claudette Minott | Research Analyst | N/A | 3/18/2002 | 2.30 | £185 | $296.30 | $681.48 |
| Paul Evans | Legal Assistant | N/A | 8/24/2009 | 30.20 | £180 | $288.29 | $11,589.18 |
| Aaron Simperingham | Contract Paralegal | N/A | 1/19/2009 | 12.60 | £170 | $272.27 | $3,430.63 |
| Nicholas Maple | Contract Paralegal | N/A | 11/16/2009 | 1.50 | £170 | $272.27 | $408.41 |
| TOTAL: | | | | 1,138.50 | | | $856,502.85 |

---

2  All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of January 31, 2011 of USD 1.6016 per GBP 1.00.

**Total Professional Hours:**...................1,349.40
**Total Paraprofessional Hours:**.................83.90
**Total Hours:** .........................................1,433.30
**Total Fee Amount:**......................... $975,829.94
**Blended Rate:** ........................................$680.83
  **Excluding Paraprofessional Hours:**.$ 706.42

## EXHIBIT C

**SUMMARY OF EXPENSE REIMBURSEMENTS SOUGHT**

**ACTUAL AND NECESSARY DISBURSEMENTS**
**INCURRED BY GIBSON, DUNN & CRUTCHER LLP IN USD FROM OCTOBER 1,**
**2010 THROUGH JANUARY 31, 2011**

| DISBURSEMENT | AMOUNT |
|---|---|
| In House Duplication | $395.95 |
| Messenger and Courier Expense | $286.74 |
| On-Line Research (Westlaw) | $743.12 |
| Telephone Charges | $78.46 |
| **TOTAL** | **$1,504.27** |
| **Total After 51% Discount on Matter 280** | **$906.01** |

**ACTUAL AND NECESSARY DISBURSEMENTS**
**INCURRED BY GIBSON, DUNN & CRUTCHER LLP IN GBP FROM OCTOBER 1,**
**2010 THROUGH JANUARY 31, 2011**

| DISBURSEMENT | AMOUNT[1] |
|---|---|
| Court Fees | $48.05 |
| Electronic Subscriptions | $73.67 |
| In House Duplication | $2,490.68 |
| Meals | $24.02 |
| Messenger and Courier Expenses | $41.91 |
| On-Line Research (Lexis) | $172.33 |
| On-Line Research (Westlaw) | $1,118.53 |
| Outside Services/Consultants | $65.67 |
| Publications – Initials Purchase | $185.63 |
| Searches – (UCC & Others) | $86.49 |
| Specialized Research/Filing Fees | $3,847.41 |
| Telephone Charges | $573.56 |
| Travel – Parking | $25.63 |
| Travel - Taxi & Other Modes/Miles | $1,595.75 |
| **TOTAL** | **$10,349.33** |

---

[1] All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of January 31, 2011 of USD 1.6016per GBP 1.00.

## EXHIBIT D

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY MATTER)**

## SUMMARY OF SERVICES BY TASK CODE FOR SERVICES
## RENDERED IN USD FROM OCTOBER 1, 2010 THROUGH JANUARY 31, 2011

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 52279-00280 | Suncal General | 148.60 | $86,895.50 |
| 52279-00324 | VCC Workout | 5.30 | $2,250.50 |
| 52279-00328 | Crv II – Foreclosure | 3.90 | $2,279.50 |
| 52279-00335 | Retention and Fee Applications | 112.40 | $58,321.30 |
| 52279-00337 | Centra Pilot Restructuring | 24.60 | $13,897.00 |
| **TOTAL** | | **294.80** | **$163,643.80** |
| **Total After 51% Discount on Matter 280** | | | **$119,327.10** |

## SUMMARY OF SERVICES BY TASK CODE FOR SERVICES
## RENDERED IN GBP FROM OCTOBER 1, 2010 THROUGH JANUARY 31, 2011

| TASK CODE | DESCRIPTION | HOURS | AMOUNT[1] |
|---|---|---|---|
| 52279-00326 | Excalibur | 865.20 | $626,300.88 |
| 52279-00329 | Thunderbird | 2.60 | $1,809.81 |
| 52279-00334 | Re Holdings Strategy Advice | 114.40 | $108,128.02 |
| 52279-00340 | Windermere XIV Restructuring | 15.00 | $11,613.20 |
| 52279-00341 | Excalibur – General Matters | 107.50 | $84,276.19 |
| 52279-00342 | Project Yellow | 11.80 | $9,167.56 |
| 52279-00343 | Devonshire House | 21.50 | $15,207.19 |
| **TOTAL** | | **1,138.50** | **$856,502.85** |

---

[1]  All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of January 31, 2011 of USD 1.6016 per GBP 1.00.

## EXHIBIT E

### CONTEMPORANEOUS TIME RECORDS

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 10/01/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review contracts proposed for assignment and assess pros and cons (0.5). |
| 52279 | 00280 | 10/01/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review list of title matters to be assigned as part of the bankruptcy plan process and assess whether subdivision agreements are desirable (1.0). |
| 52279 | 00280 | 10/01/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Conference with Weil bankruptcy teamto discuss whether certain agreements should be rejected (0.5). |
| 52279 | 00280 | 10/04/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Telephone conference with Lehman team and Nellie Camerik to sort out whether subdivision agreements should be rejected in bankruptcy plan. |
| 52279 | 00280 | 10/05/10 | Garber, Sarah R. | USD | 4.00 | $ 1,440.00 | $ 1,440.00 | G23 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | 10/06/10 | Champion, Douglas Martin | USD | 0.20 | $ 103.00 | $ 103.00 | G23 | Meet with S. Garber to discuss status of service list for Trustee Debtor filing. |
| 52279 | 00280 | 10/06/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Discussion with Rob Briscoe and Nellie Camerik regarding Arch settlement as it pertains to assumption of subdivision agreements and discuss ramifications. |
| 52279 | 00280 | 10/06/10 | Garber, Sarah R. | USD | 1.50 | $ 540.00 | $ 540.00 | G23 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | 10/07/10 | Garber, Sarah R. | USD | 4.40 | $ 1,584.00 | $ 1,584.00 | G23 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | 10/08/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Review draft service list for Trustee Debtors (0.9); transmit draft service list to J. Kim, N. Camerik (0.1) |
| 52279 | 00280 | 10/08/10 | Forbes, Amy R. | USD | 0.30 | $ 262.50 | $ 262.50 | G23 | Review service list to respond to query from J. Kim of Pachulski and N. Cameric of Weil as to which public agencies require notice (0.3). |
| 52279 | 00280 | 10/08/10 | Forbes, Amy R. | USD | 0.30 | $ 262.50 | $ 262.50 | G23 | Review list of possible agreements to be assigned (0.3). |
| 52279 | 00280 | 10/08/10 | Garber, Sarah R. | USD | 3.50 | $ 1,260.00 | $ 1,260.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/11/10 | Champion, Douglas Martin | USD | 1.40 | $ 721.00 | $ 721.00 | G23 | Review executory contracts for involuntary debtors in light of possible rejection in bankruptcy |
| 52279 | 00280 | 10/11/10 | Garber, Sarah R. | USD | 2.30 | $ 828.00 | $ 828.00 | G23 | Locate executory contracts per list prepared by Weil. |
| 52279 | 00280 | 10/12/10 | Champion, Douglas Martin | USD | 0.30 | $ 154.50 | $ 154.50 | G23 | E-mail to K. Lestor, E. Randall and S. Kim re unlocatable documents in GDC files as related to review of documents disclosed in bankruptcy plan |
| 52279 | 00280 | 10/12/10 | Lestor, Kelsey M. | USD | 0.20 | $ 98.00 | $ 98.00 | G23 | Locate Delta Coves Permit Responsibility Assignment and email same to D. Champion and S. Garber. |
| 52279 | 00280 | 10/13/10 | Garber, Sarah R. | USD | 3.80 | $ 1,368.00 | $ 1,368.00 | G23 | Locate and review executory contracts per list prepared by Weil. |
| 52279 | 00280 | 10/14/10 | Champion, Douglas Martin | USD | 0.50 | $ 257.50 | $ 257.50 | G23 | Review of document audit prepared in connection with review of executory contracts to be considered for rejection in bankruptcy plan |
| 52279 | 00280 | 10/14/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Read and review executory contract list and back-up documents to determine if rejection of these document would have an adverse impact on the eventual planned development. |
| 52279 | 00280 | 10/14/10 | Garber, Sarah R. | USD | 0.50 | $ 180.00 | $ 180.00 | G23 | Locate executory contracts per list prepared by Weil. |
| 52279 | 00280 | 10/15/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review 1981 case on subdivision agreements and vested rights (San in bankruptcy context (San Clemente Estates) in connection with ability to complete land projects where Suncal had defaulted under subdivision agreements and advise our local bankruptcy counsel. |
| 52279 | 00280 | 10/15/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Discuss documents and approach for handling in bankruptcy plan, particularly agreements related to permits. |
| 52279 | 00280 | 10/19/10 | Champion, Douglas Martin | USD | 5.60 | $ 2,884.00 | $ 2,884.00 | G23 | Review possible executory land use contracts (3.0); meet w/ A. Forbes to discuss possible executory land use contracts (1.4); analyze additional executory contracts under consideration as part of bankruptcy plan (1.0); e-mail A. Forbes re same (0.2). |
| 52279 | 00280 | 10/19/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Meet with D. Champion to review list of documents to be rejected (1.00). |
| 52279 | 00280 | 10/19/10 | Forbes, Amy R. | USD | 0.80 | $ 700.00 | $ 700.00 | G23 | Review utility contracts to see implication of development of cancellation (0.8). |
| 52279 | 00280 | 10/19/10 | Garber, Sarah R. | USD | 4.30 | $ 1,548.00 | $ 1,548.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/20/10 | Champion, Douglas Martin | USD | 1.80 | $ 927.00 | $ 927.00 | G23 | Review of Marblehead entitlement documents considered for rejection in bankruptcy plan (0.6); e-mail to N. Camerik, J. Markum re same (0.2); call w/ N. Camerik, J. Markum, A. Forbes re executory contracts to be considered for rejection in bankruptcyplan (1.1). |
| 52279 | 00280 | 10/20/10 | Forbes, Amy R. | USD | 2.00 | $ 1,750.00 | $ 1,750.00 | G23 | Review update of title exceptions related to involuntary bankruptcy properties (.3); read terms and conditions of each exception to determine whether a particular item should be rejected in bankruptcy plan (1.7). |
| 52279 | 00280 | 10/21/10 | Champion, Douglas Martin | USD | 0.90 | $ 463.50 | $ 463.50 | G23 | Review of SDG&E contracts to assess whether same may be cancelled by utility provider (0.4); call w/ N. Camerik, J. Markum re treatment of utility contracts in bankruptcy plan (0.3); e-mail w/ N. Camerik, J. Markum re treatment of utility contracts in bankruptcy plan (0.2). |
| 52279 | 00280 | 10/25/10 | Garber, Sarah R. | USD | 0.60 | $ 216.00 | $ 216.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/26/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Review of executory contracts for possible rejection in bankruptcy plan |
| 52279 | 00280 | 10/26/10 | Forbes, Amy R. | USD | 0.30 | $ 262.50 | $ 262.50 | G23 | Review new documents from Weil regarding entitlement review (0.3). |
| 52279 | 00280 | 10/26/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review responses on contracts and accept or reject and utility agreements (0.5) |
| 52279 | 00280 | 10/26/10 | Garber, Sarah R. | USD | 4.10 | $ 1,476.00 | $ 1,476.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/31/10 | Garber, Sarah R. | USD | 5.20 | $ 1,872.00 | $ 1,872.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 11/01/10 | Garber, Sarah R. | USD | 2.40 | $ 864.00 | $ 864.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 11/02/10 | Garber, Sarah R. | USD | 1.50 | $ 540.00 | $ 540.00 | G23 | Revise service list per D. Champion comments. |
| 52279 | 00280 | 11/03/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Call w/ A. Blaustein re factual inquiries surrounding pre-closing of 2008 transaction between Lehman and SunCal (0.2); review of file for relevant documents to be used in bankruptcy court filing (1.0); e-mails w/ A. Blaustein regarding same (0.3). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Time Details** |
| 52279 | 00280 | 11/04/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review the service list for entitlement documents with D. Champion (0.5); revise underlying commitments to determine whether they should be rejected (0.5). |
| 52279 | 00280 | 11/05/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Telephone conference with N. Camerik regarding rejection of subdivision improvement agreements and whether they are recourse. |
| 52279 | 00280 | 11/07/10 | Champion, Douglas Martin | USD | 0.80 | $ 412.00 | $ 412.00 | G23 | Review of 2009 subdivision improvement agreement/performance bond chart in light of inquiries from Weil Gotshal re same (0.5); e-mail to internal working group re need to review development agreements for issues related to subdivision improvements (0.3) |
| 52279 | 00280 | 11/08/10 | Champion, Douglas Martin | USD | 5.00 | $ 2,575.00 | $ 2,575.00 | G23 | Meeting with E. Randall and C. Vigil to discuss research of DAs and SIAs to determine outstanding obligations in DAs and remedies for failure to complete same (1.0); review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection (4.0). |
| 52279 | 00280 | 11/08/10 | Garber, Sarah R. | USD | 1.90 | $ 684.00 | $ 684.00 | G23 | Review development agreements. |
| 52279 | 00280 | 11/08/10 | Randall, Erika Ruth | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Meet with D. Champion and C. Vigil re analysis of subdivision improvements agreements and development agreements. |
| 52279 | 00280 | 11/08/10 | Vigil, Claire L. | USD | 1.90 | $ 1,130.50 | $ 1,130.50 | G23 | Meet with E. Randall and D. Champion re analysis of subdivision improvement agreement (1.0); review development agreements in order to complete assignment regarding obligations set forth therein (.9) |
| 52279 | 00280 | 11/09/10 | Champion, Douglas Martin | USD | 4.00 | $ 2,060.00 | $ 2,060.00 | G23 | Review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection |
| 52279 | 00280 | 11/09/10 | Forbes, Amy R. | USD | 2.20 | $ 1,925.00 | $ 1,925.00 | G23 | Work on review of potential executory contracts (0.5); review Summit Valley agreements (0.5); review utility agreements (0.7); review Summit Valley Conservation contracts and reimbursement agreement (0.5). |
| 52279 | 00280 | 11/10/10 | Forbes, Amy R. | USD | 0.70 | $ 612.50 | $ 612.50 | G23 | Review Bickford executory contracts, including subdivision agreements. |
| 52279 | 00280 | 11/10/10 | Garber, Sarah R. | USD | 1.80 | $ 648.00 | $ 648.00 | G23 | Review files regarding executory contracts per request by Weil. |
| 52279 | 00280 | 11/11/10 | Champion, Douglas Martin | USD | 3.90 | $ 2,008.50 | $ 2,008.50 | G23 | Review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection |
| 52279 | 00280 | 11/11/10 | Randall, Erika Ruth | USD | 2.90 | $ 1,493.50 | $ 1,493.50 | G23 | Prepare analysis of Subdivision Improvements Agreements and Development Agreements. |
| 52279 | 00280 | 11/12/10 | Champion, Douglas Martin | USD | 2.10 | $ 1,081.50 | $ 1,081.50 | G23 | Meeting with A. Forbes re Voluntary Debtors Contract Review chart in anticipation of upcoming meeting (1.5); revision of same chart (0.5); transmittal of same chart to N. Camerik, J. Markum (0.1) |
| 52279 | 00280 | 11/12/10 | Forbes, Amy R. | USD | 2.50 | $ 2,187.50 | $ 2,187.50 | G23 | Review chart for executory contracts to be assured (0.4); discuss various issues for each property (0.6); review development agreement remedies chart (0.4); edit development agreement remedies chart (0.6); edit question and answer memorandum regarding impact of assuming defaulted subdivision agreement (0.5). |
| 52279 | 00280 | 11/15/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Call with N. Camerik, J. Markum, and A. Forbes re analysis of executory contracts for voluntary debtors |
| 52279 | 00280 | 11/15/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Telephone conference with N. Camerik, D. Champion and J. Markum to review chart regarding contracts and exceptions applicable to each project. |
| 52279 | 00280 | 11/16/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Revision of Voluntary Debtors executory contracts chart |
| 52279 | 00280 | 11/16/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review revised chart of voluntary debtor contract review. |
| 52279 | 00280 | 11/17/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Revision of development agreement analysis chart |
| 52279 | 00280 | 11/17/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Conference with D. Champion regarding bond chart (0.1); edit bond spreadsheet (0.2) |
| 52279 | 00280 | 11/17/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Conference with D. Champion regarding bond table (0.1); have changes made to bond table (0.2) |
| 52279 | 00280 | 11/17/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Review Ritter DA to understand ramification of default letter from City (1.0); draft email on how to respond (0.5). |
| 52279 | 00280 | 11/17/10 | Vigil, Claire L. | USD | 1.50 | $ 892.50 | $ 892.50 | G23 | Review development agreements and draft summary chart of such development agreements for delivery to bankruptcy counsel. |
| 52279 | 00280 | 11/18/10 | Fabrizio, Carol Ann | USD | 1.10 | $ 456.50 | $ 456.50 | G23 | Review changes to bond summary spreadsheet (0.2); edit bond summary tables (0.8); conference with D. Champion regarding bond summary table (0.1). |
| 52279 | 00280 | 11/18/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Work on DA default issue. |
| 52279 | 00280 | 11/19/10 | Champion, Douglas Martin | USD | 1.70 | $ 875.50 | $ 875.50 | G23 | Meeting with A. Forbes regarding analysis of obligations and default provisions under existing Development Agreements (0.5); review of Ritter Ranch Development Agreement default notice from City of Palmdale (0.2); e-mail to A. Forbes analyzing default provisions and remedies under Ritter Ranch Development Agreement (1.0). |
| 52279 | 00280 | 11/19/10 | Forbes, Amy R. | USD | 2.50 | $ 2,187.50 | $ 2,187.50 | G23 | Review Ritter default letter with N. Camerik (0.4); pull general plan (0.6); review and edit chart regarding DA and subdivision agreements (1.5). |
| 52279 | 00280 | 11/23/10 | Garber, Sarah R. | USD | 0.10 | $ 36.00 | $ 36.00 | G23 | Correspondence to A. Blaustein regarding draft assignment documents. |
| 52279 | 00280 | 11/24/10 | Champion, Douglas Martin | USD | 0.30 | $ 154.50 | $ 154.50 | G23 | Review of revisions to Development Agreement analysis chart |
| 52279 | 00280 | 11/24/10 | Vigil, Claire L. | USD | 0.40 | $ 238.00 | $ 238.00 | G23 | Review comments to chart of A. Forbes (.2); revise chart to incorporate comments of A. Forbes (.1); correspond with D. Champion re same (.1). |
| 52279 | 00280 | 11/28/10 | Vigil, Claire L. | USD | 0.50 | $ 297.50 | $ 297.50 | G23 | Finalize summary of entitlements table. |
| 52279 | 00280 | 11/29/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Analysis of Ritter Ranch DA, Palmdale General Plan and Ritter Ranch Specific Plan to analyze City's rights to extend the term of the Ritter Ranch DA |
| 52279 | 00280 | 11/29/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Telephone conference with Robert Orgel regarding Ritter Ranch DA status (0.5); read DA and related approvals (0.5); conference with D. Champion regarding current general plan (0.5). |
| 52279 | 00280 | 11/30/10 | Champion, Douglas Martin | USD | 0.20 | $ 103.00 | $ 103.00 | G23 | Review of Development Agreement analysis chart |
| 52279 | 00280 | 12/01/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Review issue of Ritter Ranch default and DA extension with Briscoe, Camerik and Bley (1.0); discuss strategy for responding to City (0.5). |
| 52279 | 00280 | 12/02/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Various telephone conferences and emails to go over Palmdale response and demand. |
| 52279 | 00280 | 12/03/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Work on DA chart with remedies and cross-default issues spelled out. |
| 52279 | 00280 | 12/06/10 | Forbes, Amy R. | USD | 0.20 | $ 175.00 | $ 175.00 | G23 | Telephone conference with D. Champion and J Markham at Weil regarding chart status and issues to be resolved. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 12/07/10 | Champion, Douglas Martin | USD | 0.20 | $ 103.00 | $ 103.00 | G23 | E-mail to A. Forbes re SPE lender entities for Northlake and Oak Valley. |
| 52279 | 00280 | 12/08/10 | Champion, Douglas Martin | USD | 1.40 | $ 721.00 | $ 721.00 | G23 | Review of certain Development Agreements with respect to incorporation of other project approvals by reference (1.0); preparation of e-mail to A Forbes outlining changes to review chart (0.4) |
| 52279 | 00280 | 12/08/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review revised DA analysis and summary of issues. |
| 52279 | 00280 | 12/09/10 | Champion, Douglas Martin | USD | 0.90 | $ 463.50 | $ 463.50 | G23 | Meeting w/ A. Forbes re Development Agreement analysis chart (0.5); revision of same (0.3); transmittal of same to N. Camerik, J. Markum (0.1) |
| 52279 | 00280 | 12/09/10 | Fabrizio, Carol Ann | USD | 0.10 | $ 41.50 | $ 41.50 | G23 | Correspond with D. Champion regarding bond chart. |
| 52279 | 00280 | 12/09/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review and compare default provisions in DA's to determine if City can sue to enforce sub obligations through DA (0.7); review chart with N. Camerik at Weil (0.3). |
| 52279 | 00280 | 12/13/10 | Champion, Douglas Martin | USD | 0.60 | $ 309.00 | $ 309.00 | G23 | Review of Delta Coves Options relating to U.S. Army Corps of Engineers 404 Permit |
| 52279 | 00280 | 12/14/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Calculations of relative investments of Lehman entities in SunCal projects |
| 52279 | 00280 | 12/28/10 | Champion, Douglas Martin | USD | 1.30 | $ 669.50 | $ 669.50 | G23 | Review of Arch and Bond Safeguard mediation briefs (1.0); internal call w/ A. Forbes re issues raised by mediation briefs (0.2); e-mail to N. Camerik re same (0.1). |
| 52279 | 00280 | 12/28/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Read briefs from bond companies in mediation. |
| 52279 | 00280 | 01/03/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Go over rights of bond companies to demand unjust enrichment; review cases on point. |
| 52279 | 00280 | 01/04/11 | Champion, Douglas Martin | USD | 1.50 | $ 847.50 | $ 847.50 | G23 | Call with N. Camerik, J. Markum, A. Forbes re status of bankruptcy plan mediation and issues raised in connection therewith (1.5) |
| 52279 | 00280 | 01/04/11 | Champion, Douglas Martin | USD | 0.40 | $ 226.00 | $ 226.00 | G23 | Review of e-mails from Weil Gosthal re status of land exchanges in Emerald Meadows project (0.4) |
| 52279 | 00280 | 01/04/11 | Forbes, Amy R. | USD | 1.30 | $ 1,183.00 | $ 1,183.00 | G23 | Telephone conference with N. Camerik and team to go over papers filed by boding companies. |
| 52279 | 00280 | 01/04/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Telephone conference with N. Camerik regarding Emerald Meadows and subdivision issues. |
| 52279 | 00280 | 01/05/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Telephone conference with N. Camerik and D. Champion to discuss bond mediation and issues raised; pull relevant cases (0.5). |
| 52279 | 00280 | 01/05/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Read bond brief summary response (0.5). |
| 52279 | 00280 | 01/06/11 | Champion, Douglas Martin | USD | 0.30 | $ 169.50 | $ 169.50 | G23 | Review of e-mails from Weil Gosthal re status of land exchanges in Emerald Meadows project |
| 52279 | 00280 | 01/06/11 | Forbes, Amy R. | USD | 0.30 | $ 273.00 | $ 273.00 | G23 | Review response to "unjust enrichment" argument (.2); discuss need to replace bonds (.1). |
| 52279 | 00280 | 01/06/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Go over development agreement obligations that Lehman would need to address without fail. |
| 52279 | 00280 | 01/10/11 | Champion, Douglas Martin | USD | 2.50 | $ 1,412.50 | $ 1,412.50 | G23 | Transmittal to N. Camerik, of responses to bond company arguments set forth in mediation briefs (1.0); review of file for Emerald Meadows to answer land exchange inquiries (1.0); e-mail to J. Markum re LA v Amwest case (0.5). |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Review memorandum outlining Emerald Meadows issues (.3); conference with D. Champion (.2). |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Prepare materials and case (.3); review to discuss with Weil lawyers (.2). |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Review responses to bond company arguments. |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Review and edit development agreement remedies and summary chart of risks. |
| 52279 | 00280 | 01/12/11 | Champion, Douglas Martin | USD | 1.90 | $ 1,073.50 | $ 1,073.50 | G23 | Transmittal to N. Camerik, J. Markum of revised development agreement analysis (0.5); call w/ N. Camerik, J. Markum re land use issues to be discussed at mediation (1.4). |
| 52279 | 00280 | 01/12/11 | Forbes, Amy R. | USD | 1.00 | $ 910.00 | $ 910.00 | G23 | Telephone conference with N. Camerik regarding Emerald Meadows issues and possible resolutions. |
| 52279 | 00280 | 01/13/11 | Champion, Douglas Martin | USD | 0.40 | $ 226.00 | $ 226.00 | G23 | Response to inquiry from J. Markum re Seneca parcel land exchange at Oak Knoll |
| 52279 | 00280 | 01/14/11 | Champion, Douglas Martin | USD | 1.80 | $ 1,017.00 | $ 1,017.00 | G23 | Call with J. Markum re required actions to record Emerald Meadows "I-Map" (0.3); e-mail to J. Markum re status of tentative maps at Emerald Meadows (0.5); review of Emerald Meadows entitlement file to prepare summary notes for discussion with Lehman(1.0). |
| 52279 | 00280 | 01/18/11 | Forbes, Amy R. | USD | 1.00 | $ 910.00 | $ 910.00 | G23 | Telephone conference with Chris Bley to go over Emerald Meadows issues and how to resolve claims relative to unfulfilled subdivision. |
| 52279 | 00280 | 01/19/11 | Champion, Douglas Martin | USD | 0.50 | $ 339.00 | $ 339.00 | G23 | Transmittal of revised responses to bond company mediation briefs to J. Markum. N. Camerik (.2); meeting with A. Forbes re same(.4). |
| 52279 | 00280 | 01/19/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Telephone conference to review the "A" Map and "I" Map conditions to recordation with Chris Bley (0.8). |
| 52279 | 00280 | 01/19/11 | Forbes, Amy R. | USD | 0.30 | $ 273.00 | $ 273.00 | G23 | Review summary of responses to bond company briefs (0.3). |
| 52279 | 00280 | 01/19/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Review hurdles to recordation of Emerald Meadows maps (0.8). |
| **00280 Total** | | | | | **148.60** | **$ 86,895.50** | **$ 86,895.50** | | |
| **51% Discounted Total:** | | | | | | **$ 42,578.80** | **$ 42,578.80** | | |
| 52279 | 00324 | 10/04/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Exchange emails with S. Farb and E. Siddons regarding VCC website and proposed resolution from R. Eves. |
| 52279 | 00324 | 10/04/10 | Muno, Christopher L. | USD | 3.10 | $ 1,116.00 | $ 1,116.00 | G23 | Retrieve organizational documents and foreign qualifications for various entities for prior deals. |
| 52279 | 00324 | 10/07/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Telephone call with S. Farb and exchange emails with S. Farb and E. Siddons regarding VCC website. |
| 52279 | 00324 | 10/07/10 | Muno, Christopher L. | USD | 1.10 | $ 396.00 | $ 396.00 | G23 | Retrieve addtional organizational documents and foreign qualifications from previous deals sent e-mail regarding same |
| 52279 | 00324 | 11/17/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Exchange emails with E. Siddons and J. Sharf regarding R. Eves' request regarding Centennial Hills loan defaults. |
| 52279 | 00324 | 11/17/10 | Sharf, Jesse | USD | 0.20 | $ 185.00 | $ 185.00 | G23 | Review email and respond thereto. |
| **00324 Total** | | | | | **5.30** | **$ 2,250.50** | **$ 2,250.50** | | |
| 52279 | 00326 | 10/01/10 | McArdle, Wayne PJ | GBP | 3.50 | £ 2,275.00 | $ 3,643.64 | G23 | Further work on witness statement of Derek Howell, administrator of LB3, in connection with application by Excalibur to secure transfer of the Class B Note (3.5) |
| 52279 | 00326 | 10/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Attend call with Deloittes on underwriting methodology (0.5). |
| 52279 | 00326 | 10/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Calls with R. Parsons and A.M. Tong (LAMCO) to update on progress (0.5). |
| 52279 | 00326 | 10/01/10 | Watson, Douglas | GBP | 5.50 | £ 2,035.00 | $ 3,259.26 | G23 | Conference call with W. McArdle, GDC and Deloitte (1.0); draft witness evidence (4.5). |
| 52279 | 00326 | 10/02/10 | Watson, Douglas | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Draft witness evidence. |

| | | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative | |
| 52279 | 00326 | 10/03/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Further engaged amending witness statement (2.5). (More detail. Please explain what project this is continuing off of). | |
| 52279 | 00326 | 10/03/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review Drapers material (1.5). | |
| 52279 | 00326 | 10/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Meeting with D. Watson (GDC) to review draft witness statement. | |
| 52279 | 00326 | 10/03/10 | Watson, Douglas | GBP | 9.20 | £ 3,404.00 | $ 5,451.85 | G23 | Draft witness evidence (8.0); confer with W. McArdle re same(1.2). | |
| 52279 | 00326 | 10/04/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Further work on witness statement (1.5); attend call with R. Parsons and A.M. Tong (LAMCO) and D. Watson (GDC) on LAMCO witness statement and valuation methodology (0.5); engaged on emails to/from P. Rocher and D. Watson (GDC) on next steps (0.5). | |
| 52279 | 00326 | 10/04/10 | Watson, Douglas | GBP | 8.70 | £ 3,219.00 | $ 5,155.55 | G23 | Emails with P. Rocher and W. McArdle(GDC) re witness evidence (0.6); drafting LBHI valuation evidence (4.0); drafting and amending LB3 witness evidence (2.9); emails circulating witness evidence and commentary (0.5); call with LBHI re. valuation evidence (0.7). | |
| 52279 | 00326 | 10/05/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and revise valuation witness statement of Chris Taylor (Lamco) which sets out Lamco's analysis of the cash flows attributable to the Class B Note | |
| 52279 | 00326 | 10/05/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Emails with W McArdle and D Watson re progress with witness statement. | |
| 52279 | 00326 | 10/05/10 | Watson, Douglas | GBP | 5.20 | £ 1,924.00 | $ 3,081.48 | G23 | Emails with M.Arnold (South Square) (0.5); reviewing Deloitte draft expert report (2.1); emails re. meeting LBHI to discuss litigation strategy (0.3); emails with W. McArdle (GDC) and LBHI re. Lehman valuation evidence (0.6); calls with Tom Millar (Deloitte) re. expert report (1.2); emails with W. McArdle re. expert report (0.3); emails with P. Rocher re. litigation update (0.2). | |
| 52279 | 00326 | 10/06/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review issues list from Deloitte on value methodology (0.7); discuss high level concerns with D Watson (GDC) (0.3); call with Deloittes to discuss issues and timetable (0.5); call with Lamco and Deloittes and D. Watson (GDC) on valuation issues, including assumptions, roll-up value issues and recent adjustments (1.5). | |
| 52279 | 00326 | 10/06/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Confer with R. Parsons (Lamco) on timing of processing of witness statement and valuation (0.8); review materials on extension of administration for LBRE3 Financing and most recent statement of affairs (0.7). | |
| 52279 | 00326 | 10/06/10 | Watson, Douglas | GBP | 4.70 | £ 1,739.00 | $ 2,785.18 | G23 | Discussions with H. Roost (GDC) re. insolvency strategy (0.2); emails and discussions with LBHI/W. McArdle (GDC) re. extension request (0.5); calls and emails with T. Millar of Deloitte re. expert report (1.6); review of Deloitte materials on expertassumptions (0.6); call with R. Conway (Linklaters) re. evidence (0.5); call with LBHI and Deloitte re. expert evidence (1.0); follow-up call with LBHI (0.3). | |
| 52279 | 00326 | 10/07/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review and revise valuation witness statement of Chris Taylor (Lamco) which sets out Lamco's analysis of the cash flows attributable to the Class B Note | |
| 52279 | 00326 | 10/07/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise C. Taylor witness statement. | |
| 52279 | 00326 | 10/07/10 | Rocher, Philip | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Detailed review of Box witness statement in preparation for consideration of draft response. | |
| 52279 | 00326 | 10/07/10 | Watson, Douglas | GBP | 3.70 | £ 1,369.00 | $ 2,192.59 | G23 | Email summary of litigation for P. Rocher (1.7); review LBHI draft valuation evidence (1.4); call with Tom Millar (Deloitte) (0.6). | |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Revise to C. Taylor witness statement. | |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for meeting with Lamco. | |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend meeting with Lamco (R. Parsons, A.M. Tong and J. Blakemore) and P. Rocher and D. Watson (GDC) to review current status of Excalibur proceedings, and discuss issues and possible outcomes. | |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on email with J. Blakemore (Lamco) re proposal for restructure of B Note. | |
| 52279 | 00326 | 10/08/10 | Rocher, Philip | GBP | 2.20 | £ 1,430.00 | $ 2,290.29 | G23 | Detailed preparation for meeting with clients, including discussion with D Watson (0.9); attend client meeting (1.3). | |
| 52279 | 00326 | 10/08/10 | Watson, Douglas | GBP | 7.20 | £ 2,664.00 | $ 4,266.66 | G23 | Litigation briefing with P. Rocher, including preparation (0.8); meeting with J. Blakemore, A. Tong and R. Parsons (LBHI) re litigation strategy (1.5); review Deloitte draft expert statement (2.2); amend Chris Taylor witness evidence and circulating (1.4);call with M. Arnold (South Square) re. witness evidence (0.8); emails with R. Conway (Linklaters) re. timing (0.5). | |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare for (0.5) and attend conference call with J. Stott (former employee of Lehman), R. Parsons and A.M Tong (Lamco) on Drapers Gardens background to B Note funding issues (0.5). | |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails with D. Watson on Deloittes position on report. | |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review Deloittes report. | |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Attend conference call with Deloittes on outstanding items (0.5); further call with Deloittes and R. Parsons and A.M. Tong (Lamco) on outstanding issues (0.5); follow-up call with R. Parsons and A.M. Tong on next steps and timing and sealing order issues for certain data (0.5). | |
| 52279 | 00326 | 10/11/10 | Watson, Douglas | GBP | 5.60 | £ 2,072.00 | $ 3,318.52 | G23 | Call with W. McArdle/LBHI re. Drapers (0.3); Review of Deloitte draft expert report (3.0); discussions with W. McArdle (GDC) re. Deloitte evidence (0.3); call with T. Millar (Deloitte) re. expert evidence (0.7); call with R. Parsons (LBHI); call withLBHI/Deloitte (1.1); call with M. Arnold (South Square) (0.3) | |
| 52279 | 00326 | 10/12/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Servicing Agreement with a view to confidentiality concerns of LBHI and disclosure. | |
| 52279 | 00326 | 10/12/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Office conference with D. Watson (GDC) to discuss Servicing Agreement (0.5); call with R. Parsons (Lamco) to outline position on confidentiality (0.5). | |
| 52279 | 00326 | 10/12/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Prepare confidential note to counsel on confidentiality issues related to valuation and send to M. Arnold (South Square). | |
| 52279 | 00326 | 10/12/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Discussion with D Watson re developments with Deloitte, and timetable (0.3). | |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/12/10 | Watson, Douglas | GBP | 4.70 | £ 1,739.00 | $ 2,785.18 | G23 | Emails with W. McArdle (GDC) re. Linklaters engagement and fees (0.2); discussion with W. McArdle re. price sensitive information (0.5); call with R. Parsons re. price sensitive information (0.3); call with Mark Arnold (South Square) to discuss price sensitive information (0.6); emails with LBHI re. Deloitte valuation (0.8); review of W. McArdle email re. price sensitive information (0.2); review of Mark Arnold draft witness evidence (1.0); review CPR re. extension orders (0.8); call with O. Glynn-Jones (BLP) re. extension of deadline (0.3). |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and recent developments, and enquiry from Weil on fee reimbursement arrangement. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review note outlining position on disclosure of origination information for all parties and prepare for call with M. Arnold (South Square) (0.5); attend call and discuss procedures for sealing court file (0.7); brief D. Watson (GDC) on next steps (0.5). |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare detailed mark-up of Deloitte's draft report. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Calls with D. Watson (GDC) to discuss position on rental values on three main properties (0.5); review email from Deloittes on this and reply (0.5). |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Attend calls with Deloittes and Lamco underwriting team to review the key loan positions and underlying assumptions. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Prepare summary email of outcome to call with Deloittes for GDC use (0.3); prepare summary note for Lamco (0.5). |
| 52279 | 00326 | 10/13/10 | Watson, Douglas | GBP | 5.10 | £ 1,887.00 | $ 3,022.22 | G23 | Review Deloitte draft expert report and provid comments to Deloitte by email (1.7); conference call with LBHI, South Square and W. McArdle (GDC) re price-sensitive information (0.9); emails with LBHI re extension (0.2); call with O. Glynn-Jones re extension (0.3); email Deloitte engagement letter to A. Tong (0.1); calls with Underwriters (LBHI) (1.1); call with T. Millar (Deloitte) re expert report (0.8). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review and mark up notes of call with underwriter sent by Deloittes (0.7); discuss with D Watson (GDC) and send to Deloittes with email (0.3). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with R. Parsons on follow-up items from call (.3), and further emails to R. Parsons and Deloittes re the same (.2). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on issue of extension of time period for filing pleadings (0.3); emails with D. Watson (0.2). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend call with underwriters and R. Parsons/A.M. Tong (Lamco) on valuations of CDO positions. |
| 52279 | 00326 | 10/14/10 | Watson, Douglas | GBP | 5.40 | £ 1,998.00 | $ 3,200.00 | G23 | Review of material re underwriting assumptions (0.7); call with T. Millar (Deloitte) (0.7); calls with W. McArdle re expert (0.3); amending draft witness evidence of D. Howell (2.4); finalize letter agreement re extension (1.6); call with Deloitteand LBHI re underwriting assumptions (0.2). |
| 52279 | 00326 | 10/15/10 | Evans, Paul | GBP | 3.70 | £ 666.00 | $ 1,066.67 | G23 | Research Civil Procedure Rules and meet with Chancery associates as to procedure in amending time limits on court order (1.5); provide template cover letter to court to D Watson (.2); attend BLP law offices to obtain signature of associate on letterto court amending time periods on court order (1.2); file letter with court (0.5); scan and email received letter by court to D.Watson (0.1) |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Engaged with R. Parsons (Lamco) on call to run through outstanding issues on underwriting (0.5); emails to Deloittes on this (0.2). |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review further list of outstanding issues from Deloittes. |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Lamco list of replies to issues (0.5); call with all parties to discuss (R. Parsons, A.M. Tong (Lamco), T. Millar (Deloitte)) (0.5). |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Consider issue of PV test breach (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | 10/15/10 | Rocher, Philip | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Discussion with D Watson on progress, and negotiations with BLP re extension (.5); review emails to BLP (.5). Monitor emails generally (0.2). |
| 52279 | 00326 | 10/15/10 | Watson, Douglas | GBP | 5.90 | £ 2,183.00 | $ 3,496.29 | G23 | Review of material re underwriting assumptions (0.7); call with T. Millar (Deloitte) (0.7); calls with W. McArdle re expert (0.3); amend draft witness evidence of D. Howell (2.4); finalize letter agreement re extension (1.6); call with Deloitte and LBHI re underwriting assumptions (0.2) |
| 52279 | 00326 | 10/17/10 | Watson, Douglas | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review draft witness statement of Derek Howell relating to LB's position on transfer of Class B Note. |
| 52279 | 00326 | 10/18/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review and revise draft witness statement of Derek Howell relating to LB3's position on transfer of Class B Note. |
| 52279 | 00326 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Attend call with R. Parsons and A.M. Tong (Lamco) on outstanding issues on witness statement. |
| 52279 | 00326 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email with R. Parsons on outstanding issues on witness statement. |
| 52279 | 00326 | 10/18/10 | Watson, Douglas | GBP | 11.20 | £ 4,144.00 | $ 6,637.03 | G23 | Amend Howell witness statement (5.8); emails to R. Conway of Linklaters re. witness evidence (0.2); compile list of outstanding evidence issues (0.8); review comments on Howell witness statement received from Mark Arnold and Lamco (1.3); calls with R. Parsons andA. Tong (Lamco) re. evidence (1.5); discussions on witness evidence with W. McArdle (GDC) (0.2) ; review CPR re. witness evidence requirements (1.4). |
| 52279 | 00326 | 10/19/10 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,040.00 | $ 1,665.66 | G23 | Revise witness statement (1.2); office conference with D. Watson (GDC) to discuss pen issues (0.4). |
| 52279 | 00326 | 10/19/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Brief B. Matthews on current position on Excalibur. |
| 52279 | 00326 | 10/19/10 | Watson, Douglas | GBP | 9.00 | £ 3,330.00 | $ 5,333.33 | G23 | Amend Howell witness statement (4.5); calls with T. Millar (Deloitte) (1.7); review Lamco comments on Howell witness statement (1.5); calls with R. Parsons re. witness evidence (1.5); calls with W. McArdle (GDC) re. Lamco willingness to fund (0.5). |
| 52279 | 00326 | 10/20/10 | Evans, Paul | GBP | 1.00 | £ 180.00 | $ 288.29 | G23 | Prepar index to exhibit DHI |
| 52279 | 00326 | 10/20/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Engaged on emails with D. Watson (GDC) in respect of changes to witness statement (0.5); telephone conversation with D. Watson on points for Lamco in witness statement. |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/20/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Meeting with D. Watson to review changes made to witness statement by Lamco. |
| 52279 | 00326 | 10/20/10 | Watson, Douglas | GBP | 9.50 | £ 3,515.00 | $ 5,629.62 | G23 | Amend Howell witness evidence (4.6) review CPR re. witness evidence requirements (1.4); discussions with P. Evans (GDC) re. evidence (0.4); review of draft expert report prepared by Deloitte (3.1). |
| 52279 | 00326 | 10/21/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Attend conference call with R. Parsons (Lamco) and D. Watson (GDC) to discuss various open points on witness statement (1.0); prepare inserts for witness statement on capex funding and A Noteholder advances (0.5). |
| 52279 | 00326 | 10/21/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and mark up Deloittes report (1.5); telephone conversation with R. Parsons (Lamco) on concerns about verification of property level assumptions in report (0.5); brief D. Watson (GDC) on key issues arising from report (0.5); email to R. Parsons(Lamco) with mark-up and outline of key issues (0.5). |
| 52279 | 00326 | 10/21/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Attend all parties call (Lamco: R. Parsons, A.M. Tong, M. Stueck and C. Taylor) with D. Watson (GDC) to go over key points arising from Deloittes report (0.5); discuss C. Taylor witness statement points with D. Watson (GDC) (0.3). |
| 52279 | 00326 | 10/21/10 | Rocher, Philip | GBP | 5.30 | £ 3,445.00 | $ 5,517.51 | G23 | Detailed review and extensive amendments to draft witness statement from PwC (4.1); repeated correspondence with D Watson (1.2). |
| 52279 | 00326 | 10/21/10 | Watson, Douglas | GBP | 14.40 | £ 5,328.00 | $ 8,533.32 | G23 | Amend Howell witness evidence (6.8); discussions with P. Rocher (GDC) (0.7); discussions with W. McArdle re. Deloitte evidence (0.6); emails to M. Arnold (South Square) re. witness evidence (0.3); emails to Linklaters re. witness evidence (0.2); emails to M. Arnold re. timetable (0.4); review Chris Taylor witness statement (1.5); call with Ben Miller (Deloitte) (0.4); calls with Tom Millar (Deloitte) re. expert evidence (1.4); further call with Lamco re. expert report (0.5); emails to Deloitte re. comments on expert evidence (0.4); further review of Deloitte appendices (1.2). |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review comments on Deloittes report from M. Arnold (South Square) |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference call with Lamco (R. Parsons, A.M. Tong and M. Stueck) and Deloittes to discuss report and propose changes (0.6); brief D. Watson (GDC) on report (0.4). |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further review comments on Deloittes report from Lamco. (Add detail) |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend conference call with Deloittes on report (0.5); follow-up calls with D. Watson (GDC) and R. Parsons (Lamco) (0.5). |
| 52279 | 00326 | 10/22/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Meeting with D Watson - update on the 2 draft witness statements, and the expert evidence (0.4); monitor subsequent emails and further exchanges with D Watson (0.3). |
| 52279 | 00326 | 10/22/10 | Watson, Douglas | GBP | 10.20 | £ 3,774.00 | $ 6,044.44 | G23 | Call with Rory Conway (Linklaters) re. Howell witness evidence (0.3); review of M. Arnold comments on Deloitte statement (2.2); call with Deloitte, Lamco, GDC to discuss expert report (1.2); calls with Tom Millar (Deloitte) re. expert evidence (1.1); calls with R. Parsons re. expert evidence (0.8); review of further comments on witness evidence received from Linklaters and M. Arnold (South Square) (1.5); call with M. Arnold re. Taylor witness evidence (0.6); review and redraft Chris Taylor witness evidence (2.3); emails to W. McArdle re. Taylor witness evidence (0.2). |
| 52279 | 00326 | 10/23/10 | Watson, Douglas | GBP | 10.20 | £ 3,774.00 | $ 6,044.44 | G23 | Draft and amend Chris Taylor witness statement (9.1); review of R. Parsons comments on appendices and sensitive information (0.5); discussions with Deloitte re. sensitive information (0.4); emails to P. Rocher and W. McArdle re. witness evidence (0.2). |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review Howell witness statement and mark up changes. |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 1.30 | £ 845.00 | $ 1,353.35 | G23 | Rreview changes to appendices to Deloittes report and comments made by Lamco (1.0); email to all parties on whether appendices 6 and 8 should be included in report (0.3). |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review and revise C. Taylor witness statement (2.0); email to D. Watson (GDC) with high level issues (0.5). |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with R. Parsons (Lamco) to discuss status of matter and update on timing. |
| 52279 | 00326 | 10/24/10 | Watson, Douglas | GBP | 7.90 | £ 2,923.00 | $ 4,681.48 | G23 | Redact GDC memo of 26 May 2009 for disclosure (1.5); further amendments to Taylor witness statement (5.5); call with R.Parsons (Lamco) re. expert report (0.6); email to W. McArdle (GDC) summarize call with R. Parsons (0.3). |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 2.70 | £ 1,755.00 | $ 2,810.81 | G23 | Review with D. Watson (GDC) outstanding points on D. Howell  and C. Taylor witness statements (1.7); review M. Arnold (South Square) comments on witness statement of D. Howell (0.5); review Excel sheets for capex and interest roll-up funding (0.5); discuss same with D. Watson (GDC). |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Conference call to M. Arnold (South Square), Lamco (R. Parsons, A.M. Tong, C. Taylor) and Deloittes to review and discuss M. Arnold comments on Deloittes report. |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review further comments on appendices to Deloittes agreement. |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend call with R. Parsons (Lamco) and D. Watson (GDC) on C. Taylor witness statement and review outstanding points. |
| 52279 | 00326 | 10/25/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Meeting with D Watson - update on the 2 draft witness statements, and the expert evidence (0.4); monitor subsequent emails and further exchanges with D Watson re same (0.3). |
| 52279 | 00326 | 10/25/10 | Watson, Douglas | GBP | 11.30 | £ 4,181.00 | $ 6,696.29 | G23 | Prepare witness evidence (7.8); emails with R. Conway (Linklaters) re. witness evidence (0.8); call with Deloitte, Mark Arnold and Lamco to discuss draft Expert Report (1.1); call with Tom Millar (Deloitte) re. expert report (1.1); review Linklaters comments on draft evidence (0.5). |
| 52279 | 00326 | 10/26/10 | Evans, Paul | GBP | 1.00 | £ 180.00 | $ 288.29 | G23 | Research Civil Procedure Rules and meet with Companies Court to establish how many copies of the witness statement required by court at time of filing and whether permitted to file electronically |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review R. Parsons (Lamco) mark-up of D. Howell witness statement and make revisions. |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Make substantial revisions to C. Taylor witness statement. |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Discuss C. Taylor witness statement open points with D. Watson (GDC) and R. Parsons (Lamco). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Time Details |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Final review of D. Howell witness statement (1.0); provide comments to D. Watson (0.5). |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Commence review of Deloittes report. |
| 52279 | 00326 | 10/26/10 | Rocher, Philip | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Multiple emails re continuing refinement and drafting of evidence, and discussion with D Watson. |
| 52279 | 00326 | 10/26/10 | Watson, Douglas | GBP | 12.90 | £ 4,773.00 | $ 7,644.44 | G23 | Prepare witness evidence (9.5); discussions with Paul Evans (GDC) re. exhibits and court filings (0.6); call with Tom Millar (Deloitte) (0.5); emails with LBHI re. sealing order/disclosure (0.4); emails with Mark Arnold re. witness evidence (0.8);review draft exhibits to Taylor witness evidence (0.6); discussions with Wayne McArdle re. witness evidence (0.5). |
| 52279 | 00326 | 10/27/10 | Evans, Paul | GBP | 4.50 | £ 810.00 | $ 1,297.30 | G23 | Prepare exhibits to witness statements of Derek Howell and Christopher Taylor |
| 52279 | 00326 | 10/27/10 | Maple, Nicholas | GBP | 1.50 | £ 255.00 | $ 408.41 | G23 | Review comments made by P. Rocher on the draft witness statement |
| 52279 | 00326 | 10/27/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review the Deloittes report and mark comments on draft (2.0); discuss comments with D. Watson (0.5). |
| 52279 | 00326 | 10/27/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with T. Millar of Deloittes on issue of further update (0.3) and report and valuation. |
| 52279 | 00326 | 10/27/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Telephone conversation with M. Arnold (South Square) on issue of certain underlying facts and assumptions made by Lamco and potential for dealing order (0.7); further discuss precise matters that are sensitive with D. Watson (GDC) (0.5); email to T. Millar of Deloittes on issue of B Note unfunded amounts and impact on valuation (0.8). |
| 52279 | 00326 | 10/27/10 | Rocher, Philip | GBP | 4.10 | £ 2,665.00 | $ 4,268.26 | G23 | Detailed review and extensive amendment of Taylor witness statement (3.3); discussions and multiple emails with D Watson re. filing of witness evidence (0.8). |
| 52279 | 00326 | 10/27/10 | Watson, Douglas | GBP | 15.00 | £ 5,550.00 | $ 8,888.88 | G23 | Review Deloitte expert report (1.5); emails with Deloitte re. draft report (0.5) calls with Tom Millar (Deloitte (1.2); amend witness evidence (7.3); discussions with Paul Evans (GDC) re. court bundles (0.5); discussions with Wayne McArdle (GDC) re. witness evidence (0.5); review further appendices submitted by Deloitte (0.9); review comments from Lamco and Mark Arnold re. expert evidence (1.2); discussions with P. Rocher re. Chris Taylor witness evidence (0.2); call with Mark Arnoldre. witness evidence (0.6); emails with Linklaters re. witness evidence (0.6). |
| 52279 | 00326 | 10/28/10 | Evans, Paul | GBP | 6.70 | £ 1,206.00 | $ 1,931.53 | G23 | Prepare witness statements of Derek Howell and Christopher Taylor (3.4); index all exhibits and redact marks thereon ahead of filing at Companies Court on 29 October (3.3). |
| 52279 | 00326 | 10/28/10 | McArdle, Wayne PJ | GBP | 5.50 | £ 3,575.00 | $ 5,725.72 | G23 | Attend conference call to discuss D. Howell witness statement with D. Howell, M. Davis (PwC), Rory Conway (Linklaters) and D. Watson (GDC) (2.0); review appendices to Deloitte's report (2.0); review and revise CT witness statement (1.0); consider issue of funding of B Note obligations and leave voicemail on point for M. Davis (PwC) (0.5). |
| 52279 | 00326 | 10/28/10 | McArdle, Wayne PJ | GBP | 7.00 | £ 4,550.00 | $ 7,287.28 | G23 | Review of all witness statements to ensure conformity (3.0); discuss matters of disclosure with Lamco (R Parsons, A.M Tong) (1.0); discuss Deloitte's disclosure of exhibits (1.0); review and finalise CT witness statement with C. Taylor and R. Parsons(Lamco) (1.0); telephone call with R. Parsons on changes to appendices (0.5); correspond with D. Watson (GDC) on outcome of discussion on appendices (0.5). |
| 52279 | 00326 | 10/28/10 | Rocher, Philip | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Emails with D Watson relating to progress with finalisation of witness evidence and expert report (0.4); call with D Watson and W McArdle re issues arising in relation to disclosure by LBHI of confidential information relating to the Excalibur portfolio (0.6). |
| 52279 | 00326 | 10/28/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G20 | Write up note on Events of Default provisions of Excalibur note for W. McArdle (GDC). |
| 52279 | 00326 | 10/28/10 | Watson, Douglas | GBP | 17.70 | £ 6,549.00 | $ 10,488.88 | G23 | Call with PwC and Linklaters re. Howell witness statement (1.9); emails with Linklaters (0.9); finalize Howell statement (4.0); calls with Deloitte re. expert report (2.1); calls with Mark Arnold re. witness evidence (0.8); call with Lamco, Wayne McArdle (GDC), South Square and Deloitte re. sealing of evidence (0.4); discussions with Lamco and W. McArdle re. finalisation of evidence (2.1); draft witness statement (1.8); call with Chris Taylor, Rae Parsons (both Lamco) re. Taylor witness statement (0.8); review Deloitte Report (1.3); provide comments on Deloitte Report (0.8). |
| 52279 | 00326 | 10/29/10 | Evans, Paul | GBP | 7.50 | £ 1,350.00 | $ 2,162.16 | G23 | Finalize witness statements and exhibits of Derek Howell and Christopher Taylor (4.2); scan and paginate finalised versions (.9); page turn with D.Watson (1.1); file at Companies Court listing office and serve personally on BLP (1.3). |
| 52279 | 00326 | 10/29/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Calls with D. Watson (GDC) to discuss last minute issues with CT Witness statement (0.5); review and consider options (0.4); email D Watson on points to be addressed in Chris Taylor's witness statement regarding valuation of B Note (0.6). |
| 52279 | 00326 | 10/29/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Calls and emails with D Watson re finalisation and service of evidence. |
| 52279 | 00326 | 10/29/10 | Watson, Douglas | GBP | 9.50 | £ 3,515.00 | $ 5,629.62 | G23 | Finalize Taylor witness evidence (4.5); attend court to file evidence (0.8); letter to BLP serving evidence (0.6); calls with R. Parsons to finalise Taylor witness statement (0.8); call with P. Rocher re. Taylor statement (0.3); calls with W.McArdle re finalising evidence (0.3); discussions with P. Evans re. bundles (1.3); review finalised bundles (0.9). |
| 52279 | 00326 | 11/01/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Email from R. Parsons (Lamco) (0.2); emails from court re. extending filing deadline (0.8). |
| 52279 | 00326 | 11/02/10 | Evans, Paul | GBP | 0.90 | £ 162.00 | $ 259.46 | G23 | Meet with Chancery Registry and Listings Office of the High Court and review Civil Procedure Rules with regard procedure involved in amending expert evidence already filed with the court |
| 52279 | 00326 | 11/02/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review letter from BLP on disclosure to DBB (0.3); email to D. Watson (GDC) setting out my position on disclosure (0.2). |
| 52279 | 00326 | 11/02/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review email to counsel (M. Arnold of South Square) on issue of DBB disclosure (0.3). email M. Arnold setting out my views(0.3); review M. Arnold's reply (0.2) and D. Watson's (GDC) further inquiries on disclosure (0.3). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 11/02/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review letter in from BLP and emails from D Watson, and discuss approach / strategy with D Watson (0.5); review further emails from M Arnold, and exchanges about M Arnold's views with D Watson (0.4). |
| 52279 | 00326 | 11/02/10 | Watson, Douglas | GBP | 8.90 | £ 3,293.00 | $ 5,274.07 | G23 | Litigation briefing with P. Rocher (GDC) (0.2); review of Lamco comments on Deloitte report (0.5); review correspondence from Excalibur (0.6); discussions with Paul Evans (GDC re. amending evidence (0.3); research on amending evidence (2.5); call with R. Parsons (Lamco) (0.8); call with Lamco and Deloitte re. amendments (0.8); emails with R. Parsons re. response to Excalibur (0.8); emails with Paula McKenny (Deloitte) (0.2); call with Tom Millar (Deloitte) (0.5); emails to Mark Arnold (SouthSquare) re. response to Excalibur (1.4); email from R. Parsons re. downgrading of A Note (0.3). |
| 52279 | 00326 | 11/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Emails to/from D. Watson (GDC) on issues of disclosure of evidence to DBB (0.5); review BLP letter (0.2); email to D. Watson on reply (0.3). |
| 52279 | 00326 | 11/03/10 | Rocher, Philip | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review continuing emails on proposed approach to Excalibur's request to shoe the LB3 report to DBB (0.4);  meeting with D Watson (0.3); draft proposed letter (0.3);  subsequent emails with D Watson (0.1). |
| 52279 | 00326 | 11/03/10 | Watson, Douglas | GBP | 6.20 | £ 2,294.00 | $ 3,674.07 | G23 | Emails with R. Conway (Linklaters) re. fees (0.5); review of further letter from Excalibur (0.3); emails with Lamco and South Square re. response to Excalibur (3.1); draft response to Excalibur (1.2); discussions with P. Rocher (GDC) re. response Excalibur (0.4); emails from Richard Hacker (0.2); call with R. Parsons and A. Tong (0.5). |
| 52279 | 00326 | 11/04/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Freshfields letter (0.2); discuss implications with D. Watson (GDC) (0.3); review R. Parsons' (Lamco) email on disclosure (0.2) and reply (0.3). |
| 52279 | 00326 | 11/04/10 | Rocher, Philip | GBP | 1.80 | £ 1,170.00 | $ 1,873.87 | G23 | Review letters from BLP and Freshfields amd discuss strategy for response with D Watson, and monitor multiple emails (0.8); prepare for and participate in call with client team on approach to response to BLP and Freshfields (0.6); draft and finalize letter to BLP (0.4). |
| 52279 | 00326 | 11/04/10 | Watson, Douglas | GBP | 6.80 | £ 2,516.00 | $ 4,029.63 | G23 | Review of correspondence from Freshfields (0.5); review of correspondence from BLP (0.7); preparation of response to Freshfields/BLP letter (4.9); emails with Mark Arnold (South Square) (0.4); emails from Lamco and Deloitte re. amending Deloitte Report (0.3). |
| 52279 | 00326 | 11/05/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review file in preparation for call (0.5); attend conference call with R. Parsons, A.M. Tong and M. Stueck (Lamco) to review position and discuss A Note downgrade, Drapers repayment and other matters (0.7); review emails (0.3). |
| 52279 | 00326 | 11/05/10 | Watson, Douglas | GBP | 1.90 | £ 703.00 | $ 1,125.92 | G23 | Emails to R. Parsons (Lamco) re. fees to date (0.6); emails from Lamco re. Deloitte Report (0.5); strategy call with Lamco, W. McArdle (GDC) (0.8). |
| 52279 | 00326 | 11/08/10 | Watson, Douglas | GBP | 2.70 | £ 999.00 | $ 1,600.00 | G23 | Emails with R. Parsons (Lamco) re. market abuse and disclosure (0.4); emails with court re. amendment order (0.4); emails with Jim Costa (South Square) and R. Parsons re. fees (0.3); finalisation of Deloitte amended report (1.1); draft amendment order (0.5). |
| 52279 | 00326 | 11/10/10 | Evans, Paul | GBP | 0.70 | £ 126.00 | $ 201.80 | G23 | Meet with clerk to Mr Justice Briggs and prepare consent order ahead of filing at court |
| 52279 | 00326 | 11/10/10 | Watson, Douglas | GBP | 6.20 | £ 2,294.00 | $ 3,674.07 | G23 | Preparation for call re. disclosure (3.1); call with Lamco and GDC to discuss disclosure and market abuse issues (0.7); finalise amendment order with Paul Evans (0.5); review amended Deloitte report (1.2); finalise amended Deloitte report (0.7). |
| 52279 | 00326 | 11/11/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review emails on Deloittes report (0.5); email to D. Watson (GDC) on open points in proceedings (0.5). |
| 52279 | 00326 | 11/11/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Correspond with Companies House regarding status of Excalibur Plc per request of R. Parsons (LAMCO). |
| 52279 | 00326 | 11/11/10 | Watson, Douglas | GBP | 5.20 | £ 1,924.00 | $ 3,081.48 | G23 | Emails re. winding-up action against Excalibur (0.8); research on expert duties (2.3);  review draft cover letter for Deloitte report (1.2); emails to BLP re. finalisation of amendment order (0.3); discussions with Paul Evans (GDC re. amendment order (0.2); call with Paula McKenny (Deloitte) re. amended report (0.3). |
| 52279 | 00326 | 11/12/10 | Evans, Paul | GBP | 2.50 | £ 450.00 | $ 720.72 | G23 | Finalise consent order and preparing for filing at court (3.2); file order directly with court clerk to Mr Justice Briggs (1.0); attend Chancery Associates office in order to obtain court seal on order (1.0). |
| 52279 | 00326 | 11/12/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review multiple emails from 11 November re amendments to Deloitte report (0.5); meeting with D Watson to discuss approach to be taken (0.2). |
| 52279 | 00326 | 11/12/10 | Watson, Douglas | GBP | 5.30 | £ 1,961.00 | $ 3,140.74 | G23 | Emails with Jim Costa re. fee proposal (0.4); emails with BLP (0.8); filing of amended consent order (1.5); update litigation strategy meeting with P. Rocher (0.3); emails from Deloitte re. amended cover letter for amended report (0.3); emails from Mark Arnold (South Square) in respect of amended cover letter (0.5); research on disclosure obligations (1.5). |
| 52279 | 00326 | 11/15/10 | Evans, Paul | GBP | 1.20 | £ 216.00 | $ 345.95 | G23 | File of amended experts report at Chancery Listings Office (1.0); scan and email court acknowledgement of file receipt (.2) |
| 52279 | 00326 | 11/15/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Office conference with D. Watson (GDC) on revised Deloittes report. |
| 52279 | 00326 | 11/15/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Plan for memo for LAMCO on market abuse issues. |
| 52279 | 00326 | 11/15/10 | Watson, Douglas | GBP | 1.20 | £ 444.00 | $ 711.11 | G23 | Update meeting with W. McArdle (0.2); letter to BLP enclosing amended Deloitte report (0.8); emails to R. Parsons re. filing of Deloitte report (0.2). |
| 52279 | 00326 | 11/16/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Meeting with D Watson re issues raised by counsel (0.2), and emails with D Watson and W McArdle re the same (0.2). |
| 52279 | 00326 | 11/16/10 | Sagayam, Selina Shanti | GBP | 3.50 | £ 2,030.00 | $ 3,251.25 | G23 | Draft memo on Market Conduct and Disclosure/Transparency (3.2); emails to W. McArdle and D. Watson re same (0.3). |
| 52279 | 00326 | 11/16/10 | Watson, Douglas | GBP | 1.30 | £ 481.00 | $ 770.37 | G23 | Call with R. Parsons re. disclosure obligations and commitment fees (0.4); emails with Philip Rocher and Wayne McArdle re. commitment fees (0.4); emails with Jim Costa (South square) re. commitment fees (0.3); update meeting with P. Rocher (0.2). |
| 52279 | 00326 | 11/18/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Consider whether QC fees proposal complies with Ordinary Course Professional Order. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 11/18/10 | Sagayam, Selina Shanti | GBP | 3.20 | £ 1,856.00 | $ 2,972.57 | G23 | Draft memo and edit to incorporate additional internal comments and email to client with draft for comment and review. |
| 52279 | 00326 | 11/18/10 | Simperingham, Aaron | GBP | 1.50 | £ 255.00 | $ 408.41 | G23 | Review of email query from H. Roost regarding Gazette Notice (0.8); phone call to companies house (0.4); report to H. Roost via email and response from H. Roost all regarding consequences of not responding to Gazette Notice by the deadline (0.3). |
| 52279 | 00326 | 11/18/10 | Watson, Douglas | GBP | 4.20 | £ 1,554.00 | $ 2,488.89 | G23 | Review of draft term sheet (0.5); review of draft memo on market abuse issues (1.2); email to R. Parsons re. commitment fees (0.1); call with R. Parsons re. commitment fees (0.3); research on disclosure (2.1). |
| 52279 | 00326 | 11/19/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Review of email comment from R Parsons and email correspondence re amendments |
| 52279 | 00326 | 11/19/10 | Simperingham, Aaron | GBP | 1.30 | £ 221.00 | $ 353.95 | G23 | Review of email query from H. Roost regarding Gazette Notice (0.3); phone call to companies house (0.2); phone call to treasury solicitors office (0.2); report to H. Roost via email and response from H. Roost all regarding consequences of not responding to GazetteNotice by the deadline (0.4). |
| 52279 | 00326 | 11/19/10 | Watson, Douglas | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review of term sheet (0.5); discussions with W. McArdle re. term sheet (0.3); call with client to discuss term sheet (0.6); amend term sheet (0.6). |
| 52279 | 00326 | 11/21/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Emails to W McArdle and D Watson. |
| 52279 | 00326 | 11/22/10 | Watson, Douglas | GBP | 1.30 | £ 481.00 | $ 770.37 | G23 | Discussions with W. McArdle (GDC) re. commitment fees (0.4); emails to Jim Costa (South Square) re. commitment fees (0.5); emails from Lamco and Hedley Roost (GDC) re. winding-up order against Excalibur (0.4). |
| 52279 | 00326 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged with J. Costa of 3-4 South Square on barristers' fee arrangement. |
| 52279 | 00326 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss with J. Graves (GDC) fee arrangements for barristers. |
| 52279 | 00326 | 11/23/10 | Minott, Claudette | GBP | 0.20 | £ 37.00 | $ 59.26 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/23/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/23/10 | Simperingham, Aaron | GBP | 0.80 | £ 136.00 | $ 217.82 | G23 | Research at request of H. Roost |
| 52279 | 00326 | 11/23/10 | Watson, Douglas | GBP | 5.30 | £ 1,961.00 | $ 3,140.74 | G23 | Review of amended note on market abuse (0.5); research on disclosure and in camera hearings (3.0); email to Mark Arnold (South Square) re. in camera hearings (0.8); emails from South Square re. commitment fees (0.3); call with W. McArdle (GDC) and South Square (0.4); voicemail for Jim Costa (South Square) (0.1); review of completed court order re. timings (0.2). |
| 52279 | 00326 | 11/24/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on call with R. Parsons (Lamco) on status of proceedings. |
| 52279 | 00326 | 11/24/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/24/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/24/10 | Watson, Douglas | GBP | 2.80 | £ 1,036.00 | $ 1,659.26 | G23 | Call with R. Parsons (Lamco) and W. McArdle (0.3); emails from LBHI re. costs (0.5); further legal research on in camera hearings (2.0). |
| 52279 | 00326 | 11/25/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged on R. Hacker retention issues. |
| 52279 | 00326 | 11/25/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/25/10 | Watson, Douglas | GBP | 2.30 | £ 851.00 | $ 1,362.96 | G23 | Review of R. Parsons (Lamco) comments on market abuse memorandum (0.4); email to R. Parsons re. LBIE withdrawal (0.3); discussion with P. Rocher and W. McArdle (both GDC) re. commitment fees (0.3); litigation update with P. Rocher (0.2); emails to R.Parsons re. litigation decisions (0.5); emails with W. McArdle re. availability of Richard Hacker (0.6). |
| 52279 | 00326 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Call with C. Kallis (Weil) on issues relating to retention of R. Hacker QC (South Square) (0.5); call with 3-4 South Square on Hacker retention (0.5); emails to J. Costa (South Square) (0.5). |
| 52279 | 00326 | 11/26/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review accumulated emails (0.3); call with clerk to R Hacker QC re. appointment of replacement silk (0.4); call with W McArdle and D Watson re. litigation strategy (0.2). |
| 52279 | 00326 | 11/26/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Emails from R. Parsons (Lamco) re. winding-up proceedings against Excalibur (0.2); call with Jim Costa and W. McArdle (GDC) re. commitment fees (0.5); email from Jim Costa re. court scheduling (0.3). |
| 52279 | 00326 | 11/29/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review and revise memorandum of law on application of Market Abuse Directive to potential trading strategy in Class A and Class B Notes. |
| 52279 | 00326 | 11/29/10 | Simperingham, Aaron | GBP | 0.60 | £ 102.00 | $ 163.36 | G23 | Review of DISS40 notice on companies house direct (.2), reporting to H. Roost via email (.2); phone call to companies house regarding DISS40 and results of call by email to H. Roost (.2) |
| 52279 | 00326 | 11/29/10 | Watson, Douglas | GBP | 2.70 | £ 999.00 | $ 1,600.00 | G23 | Legal research on in camera hearings (1.8); call with M. Arnold (South Square) re. in camera hearings (0.3); review of latest draft offer letter (0.5); email re. offer letter to W. McArdle (0.1). |
| 52279 | 00326 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review offer letter of acquisition of loans from Excalibur. |
| 52279 | 00326 | 11/30/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer letter for acquisition of loans from Excalibur. |
| 52279 | 00326 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Conference call with R. Parsons (Lamco) and D. Watson (GDC) to discuss way forward on proceedings. |
| 52279 | 00326 | 11/30/10 | Rocher, Philip | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Multiple emails with W McArdle and D Watson re "without prejudice" issue (0.6). |
| 52279 | 00326 | 11/30/10 | Simperingham, Aaron | GBP | 0.90 | £ 153.00 | $ 245.04 | G23 | Request from H. Roost regarding christmas opening hours(0.1); call from companies house and report to H. Roost via email regarding same (0.4); further request regarding christmas opening hours from H. Roost via email (0.1) further phone call to companies house(0.2) reporting to H. Roost via phone(0.1) |
| 52279 | 00326 | 11/30/10 | Watson, Douglas | GBP | 4.60 | £ 1,702.00 | $ 2,725.92 | G23 | Legal research on application of the without prejudice rule (3.2); call with R. Parsons (Lamco) re settlement letter (0.3); call with W. McArdle and R. Parsons re. replacement counsel (0.3); email from Jim Costa (South Square) re. commitment fees (0.2); email from M. Arnold re. commitment fees (0.2); emails with P. Rocher and W. McArdle (both GDC) re. without prejudice (0.4). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 12/01/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Emails and discussion with Wayne McArdle (GDC) re structure questions. |
| 52279 | 00326 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review memo on market abuse and disclosure. |
| 52279 | 00326 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review note of M. Arnold (South Square) on confidentiality of court proceedings. |
| 52279 | 00326 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Discuss with D. Watson (GDC) on issue of without prejudice communication of offer to acquire loans from Excalibur. |
| 52279 | 00326 | 12/01/10 | Rocher, Philip | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review letter in from counsel for Excalibur (0.3). Extensive emails with W McArdle and D Watson (both GDC) re approach to production of spreadsheets/data in light of client's views (0.8). |
| 52279 | 00326 | 12/01/10 | Watson, Douglas | GBP | 8.40 | £ 3,108.00 | $ 4,977.77 | G23 | Legal research on without prejudice (2.5); review of Lamco draft offer letter (0.7); discussion of without prejudice with C. Falconer (GDC) (0.2); email to Manja Stueck (Lamco) re without prejudice (0.4); call with Lamco re without prejudice (0.4); email summary of Lamco call for W. McArdle and P. Rocher (both GDC) (0.8); further call with Lamco (0.3); review of M. Arnold (South Square) email re. applications for sealing (0.4); email re. sealing to R. Parsons (Lamco) (0.3); call with T. Millar(Deloitte) (0.5); review of correspondence received from BLP (0.5); emails to Lamco re. BLP correspondence (0.6); review of CPR rules on document disclosure (1.3). |
| 52279 | 00326 | 12/02/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review emails on disclosure points from M. Arnold (South Square) and D. Watson (GDC). |
| 52279 | 00326 | 12/02/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with R. Parsons (Lamco) to discuss BLP disclosure requests. |
| 52279 | 00326 | 12/02/10 | Rocher, Philip | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Emails re proposed response to BLP (0.3); review and approve draft letter to BLP (0.3). |
| 52279 | 00326 | 12/02/10 | Watson, Douglas | GBP | 4.40 | £ 1,628.00 | $ 2,607.40 | G23 | Emails to W. McArdle (GDC) and R. Parsons (Lamco) re. settlement offer (0.6); draft response to BLP correspondence (0.7); call with Anne Tong (Lamco) re. disclosure requests (0.5); email to Tom Millar (Deloitte) (0.1); call with Tom Millar re. document disclosure (0.3); research on CPR/disclosure (1.5); email to W. McArdle and P. Rocher (GDC) summarising disclosure requirements (0.5); discussion of disclosure issue with W. McArdle (0.2). |
| 52279 | 00326 | 12/03/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Multiple emails with D Watson and W McArdle (both GDC) re continuing dispute with BLP on production of spreadsheets (0.4); call with D Watson (0.3). |
| 52279 | 00326 | 12/03/10 | Watson, Douglas | GBP | 4.30 | £ 1,591.00 | $ 2,548.15 | G23 | Call with W. McArdle (GDC) re. disclosure (0.3); call with P. Rocher (GDC) re. disclosure (0.2); emails to P. Rocher and W. McArdle re. disclosure (0.9); call with Tom Millar (Deloitte) (0.2); call with R. Parsons and A. Tong (Lamco) re. disclosure (0.5);draft letter to BLP (0.6); review response from BLP (0.3); further letter to BLP (1.0); emails to Lamco re. Excalibur expert (0.3). |
| 52279 | 00326 | 12/06/10 | Watson, Douglas | GBP | 1.80 | £ 666.00 | $ 1,066.67 | G23 | Call with R. Parsons (Lamco) re. without prejudice and confidentiality (0.3); emails with R. Parsons re. confidentiality (0.9); review offer letter confidentiality wording (0.2); review further letter from BLP (0.2); email comments on BLP letter to W. McArdle and P. Rocher (GDC) (0.2). |
| 52279 | 00326 | 12/07/10 | Rocher, Philip | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Emails with D. Watson re choice of counsel. |
| 52279 | 00326 | 12/07/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Emails to South Square re. counsel recommendation (0.2) ; emails to P. Rocher and W. McArdle (GDC) re. counsel (0.3); call to Tom Millar (Deloitte) re. disclosure exercise (0.2); review of amended market abuse memo (0.3). |
| 52279 | 00326 | 12/08/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Email with R. Parsons (Lamco) regarding proceedings and disclosure of models. |
| 52279 | 00326 | 12/09/10 | Watson, Douglas | GBP | 3.70 | £ 1,369.00 | $ 2,192.59 | G23 | Review CD-Roms of disclosure documents (1.2); call with A. Tong (Lamco) re. disclosure (0.2); draft letter to BLP re. disclosure (0.5); create index of disclosed documents (0.2); finalise disclosure (0.2); emails to R. Parsons (Lamco) re. disclosure (0.2); Call with Clare Reeve (BLP) (0.5); further email to BLP (0.1). |
| 52279 | 00326 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review issues re downgrade of A note and S&P discussions. |
| 52279 | 00326 | 12/10/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Review emails re proposed discussions with rating agency (0.1); discuss strategy re privilege with D Watson (GDC) (0.2). |
| 52279 | 00326 | 12/10/10 | Watson, Douglas | GBP | 1.40 | £ 518.00 | $ 829.63 | G23 | Calls with R. Parsons (Lamco) re. discussions with Standard & Poors (0.7); review of list of queries to S&P, forwarded by R. Parsons (0.3); litigation update with P. Rocher (GDC) (0.2); email to W. McArdle and H. Roost (GDC) re. offer letter (0.2). |
| 52279 | 00326 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review further changes to SPA. |
| 52279 | 00326 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Discuss changes with S. Price (Herbert Smith) and P. Coles (Lamco). |
| 52279 | 00326 | 12/15/10 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Review correspondence from BLP regarding timing of hearing (0.5); exchange emails with D. Watson (GDC) on timing of hearing (0.5); review reply (0.2). |
| 52279 | 00326 | 12/15/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Review letter in from BLP (0.1); emails with D Watson (GDC) regarding same (0.2). |
| 52279 | 00326 | 12/15/10 | Watson, Douglas | GBP | 2.30 | £ 851.00 | $ 1,362.96 | G23 | Emails to Jim Costa (South Square) re. counsel recommendations (0.3); discussions with Jim Costa regarding same (0.3); review of correspondence from BLP (0.5); emails to W. McArdle and P. Rocher (both GDC) (0.5); review of LB3 evidence (0.7). |
| 52279 | 00326 | 12/16/10 | Watson, Douglas | GBP | 2.90 | £ 1,073.00 | $ 1,718.52 | G23 | Call with R. Parsons and A. Tong (Lamco) (0.5); emails to W. McArdle and P. Rocher (both GDC) (0.6); call with James Sandham (BLP) (0.3); drafting correspondence to BLP (1.5). |
| 52279 | 00326 | 12/17/10 | Watson, Douglas | GBP | 1.80 | £ 666.00 | $ 1,066.67 | G23 | Finalise extension letter from BLP (1.5); review of proposed directions circulated by BLP (0.3). |
| 52279 | 00326 | 12/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Office conference with D. Watson (GDC) on current developments. |
| 52279 | 00326 | 12/20/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review further evidence submitted by Excalibur in reply to LB3's evidence, including witness statement of T. Box. |
| 52279 | 00326 | 12/20/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review directions letter from BLP (0.2); review email to D Watson of GDC (0.2); overview of evidence received from BLP (0.3); email exchanges with D Watson of GDC (0.2). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 12/20/10 | Watson, Douglas | GBP | 6.00 | £ 2,220.00 | $ 3,555.55 | G23 | Review BLP proposed court timetable (0.3); emails to W. McArdle re. litigation update (0.5); emails to Mark Arnold (South Square) (0.6); litigation update emails to P. Rocher (GDC) (0.2); call with Jim Costa (South Square) (0.3); call with R. Parsons (Lamco) re. litigation analysis (0.5); email summary of call with R.P. for P. Rocher and W. McArdle (GDC) (0.3); correspondence with BLP re. court timetable (0.9); review of evidence received from Excalibur (2.0); emails with Deloitte (0.2); emails with Linklaters (0.2). |
| 52279 | 00326 | 12/21/10 | Watson, Douglas | GBP | 5.20 | £ 1,924.00 | $ 3,081.48 | G23 | Forward evidence to Lamco and South Square (0.5); emails with R. Parsons (Lamco) re. evidence (0.4); call with R. Parsons re. evidence (0.6); further call with Lamco re. evidence (0.7); emails re. proposed conference with South Square (0.4); review emails from BLP (0.2); review Excalibur evidence (2.4). |
| 52279 | 00326 | 12/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review materials in advance of meeting with M. Arnold and M. Pascoe (South Square). |
| 52279 | 00326 | 12/22/10 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,105.00 | $ 1,769.77 | G23 | Attend meeting with M. Arnold and M. Pascoe (South Square) on proceedings. |
| 52279 | 00326 | 12/22/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Overview of Box witness statement (0.3); emails and update call with D Watson (GDC) following first consultation with new QC, Pascoe (South Square) (0.4). |
| 52279 | 00326 | 12/22/10 | Simperingham, Aaron | GBP | 0.30 | £ 51.00 | $ 81.68 | G23 | Call to companies house to find out when documents are due back (0.1); report to H. Roost (GDC) on same via telephone (0.2). |
| 52279 | 00326 | 12/22/10 | Watson, Douglas | GBP | 3.20 | £ 1,184.00 | $ 1,896.29 | G23 | Prepare for conference with Martin Pascoe QC (South Square) to brief him re. litigation strategy (0.4); conference with Martin Pascoe QC (1.6); call with P. Rocher (GDC) re. litigation update (0.4); emails to Mark Arnold (South Square) re. Excalibur evidence (0.3); emails with Deloitte re. Excalibur evidence (0.5); emails with Linklaters (0.2). |
| 52279 | 00326 | 12/23/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review evidence filed in reply by issuer. |
| 52279 | 00326 | 12/24/10 | Watson, Douglas | GBP | 1.10 | £ 407.00 | $ 651.85 | G23 | Call with Tom Millar (Deloitte) re. supplementary evidence (0.5); call with R. Parsons (Lamco) re. new evidence submissions (0.3); letter to BLP requesting supporting material (0.3). |
| 52279 | 00326 | 12/24/10 | Watson, Douglas | GBP | 0.60 | £ 222.00 | $ 355.56 | G23 | Emails with R. Parsons (Lamco) re. new evidence (0.3); review correspondence received from BLP re. litigation timeframe (0.3). |
| 52279 | 00326 | 12/29/10 | Watson, Douglas | GBP | 0.70 | £ 259.00 | $ 414.81 | G23 | Emails to R. Parsons (Lamco) re. settlement offer to Excalibur. |
| 52279 | 00326 | 12/30/10 | Watson, Douglas | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Emails to Lamco re. evidence received from BLP. |
| 52279 | 00326 | 01/03/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Review of T. Box second witness statement and all appendices. |
| 52279 | 00326 | 01/03/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Review of C. Pardue (Prytania) valuation report and all appendices. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review comments of R. Parsons (Lamco) to T. Box witness statement. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review comments of C. Taylor to Pardue valuation. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with D. Watson (GDC) to discuss approach to new evidence. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with R. Parsons (Lamco) to discuss approach to new evidence and issues arising therefrom. |
| 52279 | 00326 | 01/04/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Meeting with D Watson (GDC) to review progress in securing comments on Excalibur's evidence, and planning for meeting with barristers to formulate plan for response evidence. |
| 52279 | 00326 | 01/04/11 | Watson, Douglas | GBP | 5.60 | £ 2,072.00 | $ 3,318.52 | G23 | Litigation strategy meeting with P. Rocher (GDC) (0.3); strategy meeting with W. McArdle (GDC) (0.8); call with R. Parsons (Lamco) re. new evidence (0.4); call with Tom Millar (Deloitte) (0.9) re. expert evidence ; review Lamco comments on Excalibur evidence (2.6); review correspondence received from BLP (0.6). |
| 52279 | 00326 | 01/05/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review issues re disclosure of documents referred to in T. Box witness statement. |
| 52279 | 00326 | 01/05/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further engaged on review of witness statement appendices. |
| 52279 | 00326 | 01/05/11 | Rocher, Philip | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email exchange with D Watson (GDC) re inspection of documents referred to in exhibits to the Box witness statement. |
| 52279 | 00326 | 01/05/11 | Watson, Douglas | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review CPR re. document requests (0.9); respond to R. Parsons(Lamco) email re. document requests (0.6); draft request letter to BLP (0.5); discussions re. Conference with W. McArdle (GDC) (0.6); call with R. Conway (Linklaters) re. new evidence (0.4). |
| 52279 | 00326 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review DBB letter regarding fee cap and resolution. |
| 52279 | 00326 | 01/06/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Further review of Pardue Report and preparation of notes/issues. |
| 52279 | 00326 | 01/06/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 845.00 | $ 1,353.35 | G23 | Attend conference call with R. Parsons, A.M. Tong, M. Stueck and C. Taylor of Lamco to discuss evidence and reply. |
| 52279 | 00326 | 01/06/11 | Watson, Douglas | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review Lamco comments on Pardue/Box evidence (1.5); consider evidence received from Excalibur to Lamco (0.4); conference call with Lamco (1.1). |
| 52279 | 00326 | 01/07/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Meeting with D. Watson (GDC) to discuss issues on second witness statement of T. Box. |
| 52279 | 00326 | 01/07/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference call with D. Howell of PwC and R. Parsons, M. Stueck, A.M. Tong of Lamco to discuss approach to second witness statement of T. Box. |
| 52279 | 00326 | 01/07/11 | Watson, Douglas | GBP | 1.40 | £ 518.00 | $ 829.63 | G23 | Emails to South Square re. new draft evidence (0.5); conference call with Linklaters, Lamco, PwC to discuss new evidence (0.7); review of correspondence from BLP re. expert evidence (0.2). |
| 52279 | 00326 | 01/09/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further detailed review of second witness statement of T. Box. |
| 52279 | 00326 | 01/09/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Prepare memorandum and skeleton of further witness statement of D. Howell. |
| 52279 | 00326 | 01/10/11 | Watson, Douglas | GBP | 3.20 | £ 1,184.00 | $ 1,896.29 | G23 | Review of Excalibur evidence (2.9); review draft response outline prepared by W. McArdle (GDC) (0.3). |
| 52279 | 00326 | 01/10/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Meet with H. Roost (GDC) to discuss revolving obligations and consequences for funding analysis. |
| 52279 | 00326 | 01/10/11 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Excalibur research for R. Parsons (LAMCOL) on meaning of "making an advance" (condition 3 (i)(A)(o)) |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time Details | | | |
| 52279 | 00326 | 01/10/11 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Meeting with W.McArdle (GDC) re question from R.Parsons (LAMCOL) on meaning of "making an advance" (Condition 3 (i)(A)(o). |
| 52279 | 00326 | 01/10/11 | Watson, Douglas | GBP | 4.90 | £ 1,813.00 | $ 2,903.70 | G23 | Review of Excalibur evidence (1.8); review of additional Lamco comments on Pardue report (1.4); call with T. Millar (Deloitte) (1.2); emails with Lamco re. Facility Agreement (0.3); call with A. Tong (Lamco) re. JCRA report (0.2). |
| 52279 | 00326 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for conference with counsel on T. Box second witness statement. |
| 52279 | 00326 | 01/11/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Attend conference with M. Pascoe and M. Arnold (South Square) on Box and Pardue evidence. |
| 52279 | 00326 | 01/11/11 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Further research for R.Parsons (LAMCOL) on meaning of "making an advance" (condition 3 (i)(A)(o)). |
| 52279 | 00326 | 01/11/11 | Watson, Douglas | GBP | 5.10 | £ 1,887.00 | $ 3,022.22 | G23 | Emails with R. Parsons re. conditional funding (0.3); preparation for conference with South Square (1.8); conference with South Square (2.2); emails from R. Parsons re. servicer fees (0.2); email to South Square re. Deloitte comments (0.6). |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Review issues re Eagle Loan Agreement to confirm no further drawdown availability. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Box witness statement issues. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend call with M. Stueck, R. Parsons, A.M. Tong, C. Taylor of Lamco to review Box and Pardue evidence and consider positions. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Correspond with D. Watson (GDC) on draft note to BLP requesting further evidence. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of Reva and Octopus positions. |
| 52279 | 00326 | 01/12/11 | Watson, Douglas | GBP | 6.10 | £ 2,257.00 | $ 3,614.81 | G23 | Draft attendance note of Conference with South Square (2.4); review of CPR re. information requests (0.8); draft information request to BLP (0.6); further comments on Excalibur evidence from Lamco (0.8); call with Lamco re. litigation (0.7); review of offer analysis received from BLP (0.3); review of Linklaters comments (0.5). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review email on Pardue report from R. Parsons (Lamco). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email with R. Parsons (Lamco) on options for funding by LBHI to LB3. |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Revise skeleton witness statement of D. Howell (with D. Watson (GDC)). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Revise note of meeting of counsel prepared by D. Watson (GDC). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with D. Watson (GDC on skeleton for Howell witness statement number 2. |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 3.50 | £ 2,275.00 | $ 3,643.64 | G23 | Prepare skeleton for Taylor second witness statement. |
| 52279 | 00326 | 01/13/11 | Watson, Douglas | GBP | 3.50 | £ 1,295.00 | $ 2,074.07 | G23 | Emails with South Square re. fees (0.2); amend information request to BLP (0.5); review LBHI funding options with W. McArdle (0.6); review letter from BLP (0.3); meeting with W. McArdle to discuss responses to Excalibur evidence (1.4); call with R. Parsons re. litigation (0.6). |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with R. Parsons (Lamco) on various options to proceed. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Review letter from B Note Holder/issuer regarding offer. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with R. Parsons (Lamco) to discuss letter reflecting offer and implications. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with R. Parsons (Lamco) on disclosure of offer letter internally. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Draft skeleton witness statement for Pardue Report rebuttal. |
| 52279 | 00326 | 01/14/11 | Watson, Douglas | GBP | 2.60 | £ 962.00 | $ 1,540.74 | G23 | Review of BLP response to settlement proposal (0.3); litigation strategy discussions with W. McArdle (0.3); draft skeleton response to Box evidence (1.6); calls with R. Parsons re. without prejudice (0.4). |
| 52279 | 00326 | 01/16/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Continue drafting skeleton witness statement for C. Taylor. |
| 52279 | 00326 | 01/16/11 | Watson, Douglas | GBP | 1.60 | £ 592.00 | $ 948.15 | G23 | Draft Howell witness evidence. |
| 52279 | 00326 | 01/17/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review email and skeleton for D. Howell witness statement. |
| 52279 | 00326 | 01/17/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with R. Parsons (Lamco) on current status. |
| 52279 | 00326 | 01/17/11 | Watson, Douglas | GBP | 8.70 | £ 3,219.00 | $ 5,155.55 | G23 | Draft skeleton Howell statement (7.8); litigation discussions with W. McArdle (GDC) (0.4); call with M. Arnold (South Square)(0.5). |
| 52279 | 00326 | 01/18/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review conditions of Notes for other defaults that should be included in conditions to any LBHI funding (0.5); email to R. Parsons (Lamco) (0.3). |
| 52279 | 00326 | 01/18/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Telephone conversation with Lamco (R. Parsons, M. Stueck. A.M. Tong, C. Taylor) on skeleton reply to Pardue Report and to discuss funding by LBHI and conditions. |
| 52279 | 00326 | 01/18/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Office conference with D. Watson (GDC) to discuss funding issues. |
| 52279 | 00326 | 01/18/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Call with D Watson re result of settlement discussions, and proposed advice to clients in relation to continuing with proceedings to trial. |
| 52279 | 00326 | 01/18/11 | Watson, Douglas | GBP | 14.80 | £ 5,476.00 | $ 8,770.36 | G23 | Call with Lamco to discuss Pardue Report (1.5); draft Howell witness statement (6.5); emails with W. McArdle and Lamco re. funding options (2.8); litigation strategy meeting with P. Rocher (0.6); call with Mark Arnold (South Square) re. new evidence (0.7); call with Tom Millar (Deloitte) (0.7) re. expert evidence; call with Rory Conway (Linklaters) re. new evidence (0.4); calls with Rae Parsons (Lamco) re. new evidence (1.3); draft utilisation request (0.3). |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Meeting with D. Watson (GDC) to review evidence. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare email outlining potential settlement offer. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Review BLP letter on Pardue evidence. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference with D. Watson (GDC) regarding settlement proposal. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Commence preparation of CT draft witness statement. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Telephone conference with Lamco (R. Parsons, M. Stueck, J. Blakemore, A.M. Tong, C. Taylor) on settlement proposal. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare draft settlement offer. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise settlement offer. |
| 52279 | 00326 | 01/19/11 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Research for W.McArdle (GDC) on exercise of Note option and requirements for funding by LBHI under facilities agreement with LB3. |

| | | | | | | Amount | Amount | | |
| Client # | Matter # | Date | Timekeeper | Currency | Hours | (Currency) | (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 01/19/11 | Watson, Douglas | GBP | 14.70 | £ 5,439.00 | $ 8,711.10 | G23 | Settlement discussions with Lamco (1.9); call with M. Pascoe and M. Arnold (0.7); draft Howell statement (5.9); review BLP response to document request (0.8); calls with R. Parsons (Lamco) re. settlement (0.8); emails with South Square (0.7); call with Rory Conway (0.5); emails with R. Conway (0.3); call with R. Parsons re. capex availability (0.6); research on private hearings (0.3); emails to M. Arnold re. private hearings (0.3); review draft settlement offer (0.5); research on attainment (0.6); emails with BLP re. court practicalities (0.5). |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with R. Parsons (Lamco) on issues related to settlement offer. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with M. Stueck (Lamco) to discuss her comments on settlement offer. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare formal version of settlement offer and covering email. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with D. Watson (GDC) and R. Conway (Linklaters) on form of utilisation request from LB3 to LBHI. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Further review of Pardue evidence in preparation for drafting C. Taylor second witness statement. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Conference with D. Watson (GDC) on strategy surrounding making of settlement offer. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer and discuss changes with R. Parsons (Lamco). |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Continue work on C. Taylor witness statement. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Calls with barristers to discuss approach to making offer. |
| 52279 | 00326 | 01/20/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Meeting with D Watson re proposed strategy and planned settlement terms to be offered to Excalibur, and likely consequences (.3); review emails re same (.1) . |
| 52279 | 00326 | 01/20/11 | Watson, Douglas | GBP | 14.50 | £ 5,365.00 | $ 8,592.58 | G23 | Settlement discussions with W. McArdle (GDC) (1.5); draft Howell witness statement (10.8); call with Court re. date availability (0.3); emails to South Square re. settlement offer (0.3); calls with South Square re. settlement offer (0.8); call with W. McArdle and M. Arnold (0.5); litigation update with P. Rocher (0.3). |
| 52279 | 00326 | 01/21/11 | McArdle, Wayne PJ | GBP | 5.00 | £ 3,250.00 | $ 5,205.20 | G23 | Review and revise C. Taylor witness statement. |
| 52279 | 00326 | 01/21/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise and discuss settlement offer with R. Parsons (Lamco). |
| 52279 | 00326 | 01/21/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conferences with D. Watson (GDC) on D. Howell witness statement. |
| 52279 | 00326 | 01/21/11 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Research for W.McArdle on servicing Standard and redemption of Notes. |
| 52279 | 00326 | 01/21/11 | Watson, Douglas | GBP | 10.80 | £ 3,996.00 | $ 6,399.99 | G23 | Draft Howell statement (8.3); discussions with W. McArdle re. settlement offer (0.6); calls with R. Parsons re. settlement and litigation (0.8); call with Tom Millar (Deloitte) re settlement offer (0.3); call with R. Conway (Linklaters) re settlement offer (0.2); emails with Linklaters re. settlement offer (0.3). |
| 52279 | 00326 | 01/22/11 | Watson, Douglas | GBP | 1.40 | £ 518.00 | $ 829.63 | G23 | Review draft C. Taylor statement (0.8); emails to Lamco re same (0.6). |
| 52279 | 00326 | 01/23/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and revise D. Howell witness statement. |
| 52279 | 00326 | 01/23/11 | Watson, Douglas | GBP | 1.90 | £ 703.00 | $ 1,125.92 | G23 | Revise Howell statement (0.5); review comments received from South Square on Howell statement (1.4). |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review and comment on M. Davis witness statement (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review the Howell second witness statement and comments thereon from M. Arnold (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Call with A.M. Tong, M. Stueck and R. Parsons (Lamco) to review Excel spreadsheet of various comparisons to Pardue Report. |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Draft C. Taylor second witness statement. |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review correspondence on Globes loan (0.5); review email on Carlyle amortisation (0.5). |
| 52279 | 00326 | 01/24/11 | Watson, Douglas | GBP | 13.70 | £ 5,069.00 | $ 8,118.51 | G23 | Review of Mark Davis statement (1.0); emails with R. Conway (Linklaters) (0.4); review Lamco comments on Taylor draft (0.5); further review of Taylor draft statement (0.9); amend Howell statement (6.3); calls with Lamco re. settlement offer (1.5); emails with Lamco re. settlement offer (0.5); emails to counsel re. Pardue responses to requests for information (0.6); call with Mark Arnold (1.0). |
| 52279 | 00326 | 01/25/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Further work on Taylor second witness statement. |
| 52279 | 00326 | 01/25/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Further work on Taylor second witness statement. |
| 52279 | 00326 | 01/25/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Calls with D. Watson (GDC) on status of offer (0.5); review email (0.3). |
| 52279 | 00326 | 01/25/11 | Watson, Douglas | GBP | 11.50 | £ 4,255.00 | $ 6,814.81 | G23 | Amend Howell statement (6.5); settlement offer discussions with Lamco (0.4); calls with R. Parsons (Lamco) (0.9); email to Lamco re. costs/settlement (0.6); call with Mark Arnold (South Square) (0.5); calls with Lamco (1.6); draft correspondence to BLP (1.0). |
| 52279 | 00326 | 01/26/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Revise Howell statement. |
| 52279 | 00326 | 01/26/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Work on C. Taylor witness statement. |
| 52279 | 00326 | 01/26/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Attend conference call with Lamco team (R. Parsons, A.M. Tong, M. Stueck and C. Taylor) to review C. Taylor draft witness statement. |
| 52279 | 00326 | 01/26/11 | Watson, Douglas | GBP | 13.70 | £ 5,069.00 | $ 8,118.51 | G23 | Amend witness evidence (8.3); calls with Lamco (2.9); call with Mark Arnold (0.7); emails with M. Arnold and M. Pascoe (South Square) (0.7) call with Tom Millar (Deloitte) (0.5); calls with Linklaters (0.6). |
| 52279 | 00326 | 01/27/11 | Evans, Paul | GBP | 2.50 | £ 450.00 | $ 720.72 | G23 | Prepar exhibits to second witness statements of D. Howell and C. Taylor |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 6.00 | £ 3,900.00 | $ 6,246.24 | G23 | Extensive redraft of C. Taylor witness statement. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Conference call with Lamco (A.M. Tong, R. Parsons, M. Stueck, C. Taylor) to review C. Taylor witness statement and all exhibits. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Further call (same team) on exhibits and asset reports. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Review of Howell witness statement. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of Davis witness statement. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference with D. Watson (GDC) on changes to exhibits. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of draft C. Taylor witness statement. |
| 52279 | 00326 | 01/27/11 | Watson, Douglas | GBP | 15.50 | £ 5,735.00 | $ 9,185.18 | G23 | Amend witness evidence (10.5); calls with Lamco re. evidence (2.5); calls with Mark Arnold re. evidence (0.6); calls with Linklaters re. evidence (0.5); prepare bundles for court (1.4). |

| | | | | | | Amount | Amount | | |
| Client # | Matter # | Date | Timekeeper | Currency | Hours | (Currency) | (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 01/28/11 | Evans, Paul | GBP | 8.00 | £ 1,440.00 | $ 2,306.30 | G23 | Prepar exhibits to second witness statements of D. Howell and C. Taylor (6.0); review and revise finalised witness statements (2.0). |
| 52279 | 00326 | 01/28/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and revise C. Taylor witness statement. |
| 52279 | 00326 | 01/28/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference calls to address final issues with A.M. Tong, R. Parsons, M. Stueck and C. Taylor (Lamco). |
| 52279 | 00326 | 01/28/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review exhibits. |
| 52279 | 00326 | 01/28/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Call from Berwin LP re. potential stay of proceedings (0.2); discussion with D Watson, and overview of letter from BLP re. adjournment (0.2). |
| 52279 | 00326 | 01/28/11 | Watson, Douglas | GBP | 12.60 | £ 4,662.00 | $ 7,466.66 | G23 | Finalise witness evidence (7.2); file witness evidence (0.8); correspondence with BLP (0.7); emails with Linklaters re. evidence (0.6); calls to PwC re. finalising statements (0.5); discussions with P. Evans re. filings (0.7); calls with Lamco re. finalising evidence (2.1). |
| 52279 | 00326 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review letter from BLP regarding offer (0.3); discuss with D. Watson (GDC) our reply (0.3); left message for M. Stueck and R. Parsons (Lamco) on BLP letter (0.2). |
| 52279 | 00326 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review PV Test issues with M. Stueck and R. Parsons (Lamco) (0.3); further engaged with J. Blakemore (LBHI), M. Stueck and R. Parsons on impact of breach of PV Test and on document approval process (0.5). |
| 52279 | 00326 | 01/31/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Review SJ Berwin letter re settlement (.1); meeting with D Watson on strategy (.1); trial preparation (.2). |
| 52279 | 00326 | 01/31/11 | Watson, Douglas | GBP | 4.20 | £ 1,554.00 | $ 2,488.89 | G23 | Review submitted evidence (0.5); update meeting with P. Rocher (0.3); call with R. Parsons re settlement (0.4); call with Manja Stueck re same (0.4); call with W. McArdle (GDC) and Jim Blakemore re. settlement (Lamco 0.3); draft response to BLP (0.5); emails with Mark Arnold (South Square) (0.3); call with Tom Millar (Deloitte) re. expert evidence (0.6); call with Rory Conway (Linklaters) re. update (0.3); discussion of settlement offer with W. McArdle (0.2); research on costs consequences of settlement offers (0.4). |
| | 00326 Total | | | | 865.20 | £ 391,047.00 | $ 626,300.88 | | |
| 52279 | 00328 | 10/28/10 | More, Farshad E. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Telephone call with D. Grzeskowiak regarding re-initiating foreclosure process (0.2); exchange emails with E. Teja of First American regarding same (0.3). |
| 52279 | 00328 | 10/29/10 | More, Farshad E. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Exchange emails with D. Grzeskowiak, D. Fancher and K. Boyd regarding scheduled foreclosure date. |
| 52279 | 00328 | 12/08/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Exchange emails with D. Grezkowiak re use of farm reserve funds to pay certain company costs. |
| 52279 | 00328 | 12/21/10 | More, Farshad E. | USD | 0.70 | $ 430.50 | $ 430.50 | G23 | Exchange emails with D. Grezkowiak, D. Fancher and C. Boyd regarding notice of sale and assignment of loan documents. |
| 52279 | 00328 | 12/22/10 | More, Farshad E. | USD | 1.20 | $ 738.00 | $ 738.00 | G23 | Telephone call with K. Boyd and D. Grzekowiak regarding assignment of loan (0.4); revise assignment documents (0.3); exchange emails with D. Fancher regarding entitlement work (0.5) |
| 52279 | 00328 | 01/01/11 | Aleshire, Daniel J. | USD | 0.20 | $ 86.00 | $ 86.00 | G23 | Review of email correspondence and operating agreement redline. |
| 52279 | 00328 | 01/01/11 | Aleshire, Daniel J. | USD | 0.50 | $ 215.00 | $ 215.00 | G23 | Revise Operating Agreement for CA Lerno Holdings LLC and send to F. More. |
| 52279 | 00328 | 01/01/11 | More, Farshad E. | USD | 0.30 | $ 195.00 | $ 195.00 | G23 | Exchange emails with D. Fancher and D. Aleshire regarding new lender organizational documents. |
| | 00328 Total | | | | 3.90 | $ 2,279.50 | $ 2,279.50 | | |
| 52279 | 00329 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Telephone conference with J. Leekha (Lamco) on senior loan extension request. |
| 52279 | 00329 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Review exhibits to T. Box witness statement and accompanying letter from BLP, counsel to Excalibur. |
| 52279 | 00329 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Brief H. Roost (GDC) on matter. |
| 52279 | 00329 | 12/15/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review amendment letter and intercreditor and facility agreement in respect of Thunderbird loan document (1.4); telephone calls with J. Leekha regarding same (0.6). |
| | 00329 Total | | | | 2.60 | £ 1,130.00 | $ 1,809.81 | | |
| 52279 | 00334 | 10/04/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Consider reply from PwC to offer and prepare outline of major issues (0.5); discuss with F. Toube (South Square) CVA issues and unfair prejudice concern raised by PwC (0.5); prepare detailed outline of issues and reply to J. Blakemore (LAMCO), B. Matthews and T. Keen (A&M) and send (1.0). |
| 52279 | 00334 | 10/05/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Telephone conversation with B. Matthews (A&M) to discuss strategy for reply to PwC. |
| 52279 | 00334 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and developments. |
| 52279 | 00334 | 10/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged with B. Matthews (A&M) on call to discuss current position of PwC and possible actions to be taken. |
| 52279 | 00334 | 10/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Emails to/from F. Toube (South Square) on valuation issue. |
| 52279 | 00334 | 10/15/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Telephone conversation with B. Matthews (A&M) on PwC concern with CVA and other matters (0.8). |
| 52279 | 00334 | 10/15/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Consider use of scheme for RE Holdings and advantages over CVA (1.5); prepare email to B. Matthews (A&M) on this (0.5). |
| 52279 | 00334 | 10/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Consider further scheme possibilities for REH. |
| 52279 | 00334 | 10/18/10 | Campbell, Gregory A. | GBP | 1.20 | £ 696.00 | $ 1,114.71 | G23 | Review emails (0.2); conference call with W McArdle (GDC) and Felicity Toube to discuss issues arising in connection with RE Holdings (0.5); pre meeting with W McArdle (GDC) (0.5). |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Consider scheme as alternative to CVA and consequential issues for LBHI. |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss with B. Matthews (A&M) various options. |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Office conference with G. Campbell (GDC) to discuss issues arising in connection with RE Holdings and PwC position. |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with F. Toube (South Square) and G. Campbell (GDC) to review current developments (.5); discuss scheme option, tender offer and factors (.5). |
| 52279 | 00334 | 10/19/10 | Campbell, Gregory A. | GBP | 1.00 | £ 580.00 | $ 928.93 | G23 | Review emails of spreadie; discussion with W McArdle re options and strategy. |

| | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00334 | 10/19/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Consider options for compelling PwC to propose CVA (1.0); consider scheme issues and discuss with G. Campbell (GDC) launching hostile scheme (0.5); brief call with F. Toube (South Square) to confirm position on scheme requiring support of administrator (0.5). |
| 52279 | 00334 | 10/19/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Detailed discussion with B. Matthews (A&M) regarding PwC position on LBHI proposal and nature of response to be made. |
| 52279 | 00334 | 10/20/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review notes of call with B. Matthews (A&M) and prepare outline of reply to PwC on CVA issues. |
| 52279 | 00334 | 11/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore (LBHI) to discuss current status and proposed letter to creditors. |
| 52279 | 00334 | 11/02/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Lengthy call with B. Matthews (A&M) to brief him on status and update him on discussions with J. Blakemore (LBHI) (1.0); review various options for addressing PwC concerns (.5). |
| 52279 | 00334 | 11/02/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review spreadsheets on REH Holding recoverables (0.5); prepare outline email in draft in advance of call with client (1.0). |
| 52279 | 00334 | 11/03/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Review emails. |
| 52279 | 00334 | 11/03/10 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,040.00 | $ 1,665.66 | G23 | Telephone conversation with F. Toube (South Square) on issues arising from PwC correspondence (0.5); read all PwC correspondence and replies to prepare for call (0.5); call with J. Fitts and B. Matthews (A&M) and J. Blakemore (Lamco) on current position and next steps on CVA proposal (0.3); prepare email summary of call (0.3). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Telephone conversation with F. Toube (South Square) to take advice on s72 of Insolvency Act Schedule B1 and procedural matters (0.7); prepare draft note of procedural matters (0.8). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) to update him on call with F. Toube (South Square). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise draft note on procedure for application (0.5); call with R. Parsons (Lamco) to brief her on current position (0.5). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review case law on paragraph 74 of Schedule B1 of Insolvency Act (1.0); revise note in light of case law (0.5); review amendments proposed by F. Toube (South Square) (0.5); further amend note on CVA (0.5). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Brief update call with J. Blakemore (Lamco) (0.5); prepare draft of revised offer to creditors (1.5). |
| 52279 | 00334 | 11/04/10 | Minott, Claudette | GBP | 0.20 | £ 37.00 | $ 59.26 | G23 | Case law research using Lexis.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/04/10 | Minott, Claudette | GBP | 0.30 | £ 55.50 | $ 88.89 | G23 | Case law research using Westlaw.com on behalf of Hedley Roost. |
| 52279 | 00334 | 11/04/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Research cases and journal articles for W. McArdle on CVAs and Administration under the UK law. |
| 52279 | 00334 | 11/04/10 | Simperingham, Aaron | GBP | 1.10 | £ 187.00 | $ 299.50 | G23 | Instruct C. Minnott regarding finding four cases identified by H. Roost (0.3); email from C. Minnott regarding same (0.1); print cases and taking them to H. Roost along with case summaries (0.1); instructions from H. Roost to find follow on cases and articles (0.3); further instructions to C. Minnott accordingly (0.3). |
| 52279 | 00334 | 11/05/10 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Brief call with J. Blakemore (Lamco) on strategy (0.3); email with F. Toube (South Square) on new draft offer (0.3). |
| 52279 | 00334 | 11/05/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Read into file to prepare letter to PwC. |
| 52279 | 00334 | 11/05/10 | Minott, Claudette | GBP | 0.40 | £ 74.00 | $ 118.52 | G23 | Caselaw research using Westlaw.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/05/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Caselaw research using Lexis.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/05/10 | Minott, Claudette | GBP | 0.20 | £ 37.00 | $ 59.26 | G23 | Case law research using Lexis Library on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/05/10 | Simperingham, Aaron | GBP | 2.50 | £ 425.00 | $ 680.68 | G23 | Instruct C. Minnott regarding cases and journal article research (0.8); review of results and additional instruction re missing cases (0.8); printing cases and journals and placing them in order for review by H. Roost (0.2); conference with H. Roost and then ordering cases and articles with tabs and coloured sheet dividers and instructions to reprographics to copy and bind them (0.7) |
| 52279 | 00334 | 11/06/10 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Prepare draft letter from LBHI to PwC regarding sharing of costs of all proceeding involving LB3 and Excalibur. |
| 52279 | 00334 | 11/07/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise letter from LBHI to PwC (1.0); revise offer (1.0). |
| 52279 | 00334 | 11/08/10 | Watson, Douglas | GBP | 1.60 | £ 592.00 | $ 948.15 | G23 | Call with P. Rocher (GDC) (0.2); review of draft letter to PwC (0.5); review of Felicity Toube (South Square) comments (0.2); call with W. McArdle (GDC) re. PwC draft (0.2); review of Robin Dicker (South Square) note of advice (0.5). |
| 52279 | 00334 | 11/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare briefing note for D. Watson (GDC) on status of matter (0.5). |
| 52279 | 00334 | 11/10/10 | Simperingham, Aaron | GBP | 0.70 | £ 119.00 | $ 190.59 | G23 | Conference with C. Minnott ( 2); instructions regarding costs and several emails and voicemail message from C. Minnott regarding same ( 2); retrieval of article from email and forwarding to H. Roost (.3) |
| 52279 | 00334 | 11/11/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Telephone conference with J. Blakemore (Lamco) regarding next steps (0.5); prepare note of GDC experience in similar proceedings for J. Blakemore (1.0). |
| 52279 | 00334 | 11/12/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare for call with R. Dicker and F. Toube (South Square) (0.5); attend call with R. Dicker and F. Toube on revised offer and consider PwC letter and potential for scheme of arrangement (1.0). |
| 52279 | 00334 | 11/12/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) on current status of matter (0.3); email to J. Blakemore (0.2). |
| 52279 | 00334 | 11/15/10 | McArdle, Wayne PJ | GBP | 1.40 | £ 910.00 | $ 1,457.46 | G23 | Office conference with D. Watson (GDC) to brief him on background and current status (0.8); consider case law on removal of administrator (0.6). |
| 52279 | 00334 | 11/15/10 | Watson, Douglas | GBP | 3.30 | £ 1,221.00 | $ 1,955.55 | G23 | Brief meeting with W. McArdle on current status and background (0.8); review of correspondence to date (0.5); review of draft letter to PwC (0.5); review of background materials (1.5). |
| 52279 | 00334 | 11/16/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review Note of 15 Dec 2009 consultation (0.5); meeting with D Watson to discuss strategy and options (0.4). |
| 52279 | 00334 | 11/16/10 | Watson, Douglas | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Briefing meeting with P. Rocher to discuss strategy and options. |
| 52279 | 00334 | 11/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore on terms of offer to RE Holdings. |

| | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00334 | 11/17/10 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Call with J. Blakemore (Lamco) on next steps (0.5); substantially revise letter and offer to PwC (2.5); review IA and rules for timing of launch of CVA (1.0). |
| 52279 | 00334 | 11/17/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Research documents per request of W. McArdle. |
| 52279 | 00334 | 11/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with B. Matthews (A&M) to discuss conflict issue with R. Dicker (South Square). |
| 52279 | 00334 | 11/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) on outcome of meeting with Derek Howell, administrator of one of creditors of RE Holdings. |
| 52279 | 00334 | 11/18/10 | Watson, Douglas | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Review of revised proposal letter and comments received from Felicity Toube (0.2). |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Call with B. Matthews (A&M) to discuss letter and revised offer. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Exchange of emails with J. Blakemore (Lamco) on premium issue in offer letter. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with C. Kailis at Weil to discuss timetable for US court approval of CVA. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise CVA cover letter. |
| 52279 | 00334 | 11/19/10 | Watson, Douglas | GBP | 0.40 | £ 148.00 | $ 237.04 | G23 | Emails to W. McArdle re. proposal letter to PwC. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise letter and offer proposal. |
| 52279 | 00334 | 11/24/10 | Watson, Douglas | GBP | 2.60 | £ 962.00 | $ 1,540.74 | G23 | Litigation review of file material including correspondence forwarded by W. McArdle. |
| 52279 | 00334 | 11/25/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore on status of REH bid. |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | calls with J. Blakemore to sort final details of letter and revised offer. |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise letter and offer. |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with C. Kailis (Weil) on timing of US Bankruptcy hearing to approve offer. |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer and cover letter. |
| 52279 | 00334 | 11/29/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore on outstanding points on offer letter. |
| 52279 | 00334 | 11/29/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further revise and finalise offer and cover letter. |
| 52279 | 00334 | 11/29/10 | Watson, Douglas | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Review of latest draft proposal letter. |
| 52279 | 00334 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore (Lamco) to discuss next steps. |
| 52279 | 00334 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for meeting with J. Fitts (A&M) and J. Blakemore (Lamco). |
| 52279 | 00334 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend meeting with J. Fitts (A&M) and J. Blakemore (Lamco) to discuss current position on REH and next steps. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer letter and cover letter. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore on offer letter. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Consider issue of support from other LBHI creditors. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) to discuss changes to offer letter. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Make changes to offer letter. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged with J. Blakemore (Lamco) on offer and next steps. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Monaco admin filings. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare draft letter to Monaco from LBHI. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise draft Monaco letter. |
| 52279 | 00334 | 12/10/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G20 | Obtain administrators' reports for W. McArdle on Monaco. |
| 52279 | 00334 | 12/13/10 | Simperingham, Aaron | GBP | 0.80 | £ 136.00 | $ 217.82 | G23 | Research on Companies House at request of H. Roost (GDC) (0.3); review of file documents (0.4); reporting to H. Roost regarding same (0.1). |
| 52279 | 00334 | 12/13/10 | Watson, Douglas | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Review of letter to creditors. |
| 52279 | 00334 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails to/from F. Toube (South Square) on letter to Monaco. |
| 52279 | 00334 | 12/15/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails to B. Matthews (A&M) and J. Blakemore (Lamco) on status of letter to Monaco. |
| 52279 | 00334 | 12/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) regarding letter to Monaco. |
| 52279 | 00334 | 12/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review article which appeared in Property Week on REH CVA. |
| 52279 | 00334 | 12/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Exchange emails with F. Toube (South Square) on Monaco letter. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) regarding Monaco letter and creditors' meeting. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise Monaco letter. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare letters to Eldon Street and Mable Commercial Finance. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review court files on administration of Monaco, Eldon and Mable to assist in preparing letters. |
| 52279 | 00334 | 12/20/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Obtain documents from Companies House for Monaco etc. |
| 52279 | 00334 | 12/20/10 | Minott, Claudette | GBP | 0.50 | £ 92.50 | $ 148.15 | G23 | Company research using Companies House Direct on behalf of H. Roost (GDC). |
| 52279 | 00334 | 12/21/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review issues re letters to Monaco. |
| 52279 | 00334 | 12/22/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone call with B. Matthews (A&M) to discuss current position on CVA proposal. |
| 52279 | 00334 | 12/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with Bruce Matthews (A&M) to discuss next steps. |
| 52279 | 00334 | 12/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare draft email to be sent by Daniel Ehrman to PwC regarding the administration of LB UK RE Holdings Limited and costs being incurred by administrators. |
| 52279 | 00334 | 12/28/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare email outlining issues to consider in advance of potential proceedings. |
| 52279 | 00334 | 01/04/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email to B. Matthews (A&M) on status. |
| 52279 | 00334 | 01/04/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Office conference with D. Watson (GDC) on status. |
| 52279 | 00334 | 01/10/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with J. Blakemore (Lamco) on status and offer. |
| 52279 | 00334 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email to B. Matthews (A&M), J. Blakemore (Lamco) and J. Fitts (A&M) on status of matter. |
| 52279 | 00334 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Prepare draft letter to come from unconnected creditors indicating support for proposal. |
| 52279 | 00334 | 01/13/11 | Watson, Douglas | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Emails from W. McArdle (GDC) re. scheme of arrangement issue. |
| 52279 | 00334 | 01/14/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with B. Matthews (A&M) to discuss status and recent developments, including discussions with unconnected creditors. |
| 52279 | 00334 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise Heads of TermsHoT prepared by B. Matthews (A&M) in connection with proposal by LBHI to assume control over LB UK RE Holdings |
| 52279 | 00334 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with J. Blakemore (Lamco) to update on developments. |
| 52279 | 00334 | 01/16/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Revise heads of terms for CVA proposal (0.3); revise cover letter from unconnected creditors (0.3). |
| 52279 | 00334 | 01/17/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails to/from J. Blakemore (LBHI) and B. Matthews (A&M) regarding LB UK RE Holdings Limited |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Time Details** |
| 52279 | 00334 | 01/18/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Lengthy call with B. Matthews (A&M) to review current position, outcome of PwC meeting and next steps. |
| 52279 | 00334 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with D. Driscoll at Millbank on status of UK RE Holdings. |
| 52279 | 00334 | 01/24/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Brief call with J. Blakemore (LBHI) to update firm on status. |
| 52279 | 00334 | 01/25/11 | Campbell, Gregory A. | GBP | 1.50 | £ 870.00 | $ 1,393.39 | G23 | Calls and discussion with W McArdle re. status of RE Holdings; emails and calls with Jones Day; review of facility documents. |
| 52279 | 00334 | 01/30/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review letter from PwC regarding proposal. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails from B. Matthews (A&M) regarding creditors meeting. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Email to B. Matthews (A&M) and J. Blakemore (LBHI) on points arising from PwC letter and reply. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for UK RE Holdings creditors meeting. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with B. Matthews (A&M) to discuss tactics for meeting. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,105.00 | $ 1,769.77 | G23 | Attend creditors meeting at PwC. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with J. Blakemore (LBHI) and B. Matthews (A&M) after creditors meeting to discuss next steps. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare email to J. Blakemore (LBHI) and B. Matthews (A&M) on next steps. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review CVA proposal. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) on issue of PwC fees and approval. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review SIP 9 and insolvency Act rules on fees and creditor committee approval (0.5); prepare email draft for B. Matthews (A&M) to send to PwC on fees (0.3); discuss with G. Campbell (GDC) (0.3). |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with F. Toube (South Square) to update on status. |
| 52279 | 00334 | 01/31/11 | Roost, Hedley | GBP | 0.80 | £ 296.00 | $ 474.07 | G23 | Research for W.McArdle on the approval requirements for a CVA. |
| | **00334 Total** | | | | **114.90** | **£ 67,512.50** | **$ 108,128.02** | | |
| 52279 | 00335 | 10/04/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Retained professionals teleconference regarding possible motion for clarification of fee protocol. |
| 52279 | 00335 | 10/08/10 | Graves, Jeremy Lee | USD | 0.20 | $ 98.00 | $ 98.00 | G46 | Teleconference with Z. Win (WGM) regarding supplemental GDC declaration. |
| 52279 | 00335 | 10/08/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Review issues re several inquiries from J. Costa (South Square) on how to process invoices for LBRE3 Finance. |
| 52279 | 00335 | 10/11/10 | Graves, Jeremy Lee | USD | 0.20 | $ 98.00 | $ 98.00 | G46 | Retained professionals teleconference regarding response to fee committee. |
| 52279 | 00335 | 10/12/10 | Graves, Jeremy Lee | USD | 0.10 | $ 49.00 | $ 49.00 | G46 | Emails with Z. Win (WGM) regarding supplemental GDC declaration (.1). |
| 52279 | 00335 | 10/14/10 | McArdle, Wayne PJ | USD | 0.80 | $ 832.83 | $ 832.83 | G23 | Telephone conversation with R. Hiom (accounting LBHI) to discuss changes needed to September 2009 - January 2010 bills |
| 52279 | 00335 | 10/18/10 | Graves, Jeremy Lee | USD | 0.50 | $ 245.00 | $ 245.00 | G46 | Review draft report of fee committee relating to fourth interim fee application (.3); send internal emails requesting information related to same (.2). |
| 52279 | 00335 | 10/19/10 | Graves, Jeremy Lee | USD | 0.30 | $ 147.00 | $ 147.00 | G46 | Send internal emails requesting information relative to the fee auditor's report (.3). |
| 52279 | 00335 | 10/20/10 | Aleshire, Daniel J. | USD | 0.40 | $ 144.00 | $ 144.00 | G23 | Revise time entries in timesheet for Lehman matters (.2); email exchange with D. Egdal re same (.2). |
| 52279 | 00335 | 10/20/10 | Champion, Douglas Martin | USD | 0.50 | $ 257.50 | $ 257.50 | G23 | Review and revision of Fifth Interim Billing Summary |
| 52279 | 00335 | 10/20/10 | Egdal, David S. | USD | 1.50 | $ 922.50 | $ 922.50 | G23 | Communications with J. Graves and real estate matter timekeepers regarding billing and administrative matters (1.0); adjust billing entries for various matters (0.5). |
| 52279 | 00335 | 10/20/10 | Fabrizio, Carol Ann | USD | 0.90 | $ 373.50 | $ 373.50 | G23 | Review and revise billing. |
| 52279 | 00335 | 10/20/10 | Garber, Sarah R. | USD | 0.10 | $ 36.00 | $ 36.00 | G23 | Revise time entries to comply with standard. |
| 52279 | 00335 | 10/20/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Send internal emails requesting information relative to the fee auditor's report (.4). |
| 52279 | 00335 | 10/20/10 | Szczurek, Michael | USD | 0.50 | $ 180.00 | $ 180.00 | G23 | Meet with F. More to discuss required changes (.1); amend time entries to reflect billing requirements of Lehman Brothers and submit to J. Graves and D. Egdal for review (.4). |
| 52279 | 00335 | 10/22/10 | Graves, Jeremy Lee | USD | 2.50 | $ 1,225.00 | $ 1,225.00 | G46 | Emails with F. More (GDC) regarding fee committee's report (.2); emails with W. McArdle (GDC) and accounting department regarding payment of bills and outstanding payments (2.1); teleconference with W. McArdle (GDC) regarding payment of bills and outstanding payments (.2). |
| 52279 | 00335 | 10/25/10 | Graves, Jeremy Lee | USD | 0.90 | $ 441.00 | $ 441.00 | G46 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.6); teleconference with C. Arthur (WGM) regarding fee statements (.3). |
| 52279 | 00335 | 10/25/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G23 | Meeting with London accounts on fees and billing. |
| 52279 | 00335 | 10/26/10 | Graves, Jeremy Lee | USD | 5.60 | $ 2,744.00 | $ 2,744.00 | G46 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.3); prepare February and March fee statements for resubmission at the request of Debtors' counsel (3.4); correspond with C. Arthur (WGM) regarding fee statements (.3); prepare response to fee committee's draft report regarding GDC's second interim fee application (.9); prepare for and participate in teleconference with C. Arthur and G. Fail regarding billing issues (.4); follow up with W. McArdle(GDC) and T. Meighan (A&M, partial) regarding billing issues (.3). |
| 52279 | 00335 | 10/26/10 | McArdle, Wayne PJ | USD | 2.40 | $ 2,498.50 | $ 2,498.50 | G23 | Correspond with J. Graves (GDC) on fourth interim fee application (0.5); sort billing issues with accounting (0.5); call with C. Arthur of Weil to sort billing issues (0.4); call with T. Meighan of A&M to discuss payment and invoicing issues (0.5); email to T. Meighan with details of bills September 2009 to January 2010 (0.5). |
| 52279 | 00335 | 10/27/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Revision of timesheet entries for D. Champion, A. Forbes |
| 52279 | 00335 | 10/27/10 | Graves, Jeremy Lee | USD | 3.80 | $ 1,862.00 | $ 1,862.00 | G46 | Prepare response to fee committee's draft report regarding GDC's second interim fee application (3.6); respond to request from company for information regarding bills (.2). |
| 52279 | 00335 | 10/28/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Revision of timesheet entries for A. Forbes |
| 52279 | 00335 | 10/28/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Communications with J. Graves and real estate time-keepers regarding time entries. |
| 52279 | 00335 | 10/28/10 | Graves, Jeremy Lee | USD | 6.00 | $ 2,940.00 | $ 2,940.00 | G46 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.9); prepare response to fee committee's draft report regarding GDC's second interim fee application (4.6); revise and edit September time entries (.5). |
| 52279 | 00335 | 10/28/10 | McArdle, Wayne PJ | USD | 1.40 | $ 1,457.46 | $ 1,457.46 | G23 | Revise entries that have been rejected by Fees Committee (0.7); revise time entries for September (0.7). |
| 52279 | 00335 | 10/28/10 | Vigil, Claire L. | USD | 0.70 | $ 416.50 | $ 416.50 | G23 | Organize Lehman time entries (.3); revise time entries (.4). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 10/29/10 | Graves, Jeremy Lee | USD | 5.00 | $ 2,450.00 | $ 2,450.00 | G46 | Prepare response to fee committee's draft report regarding GDC's second interim fee application (2.5); initial preparation of amended second interim fee application (2.5). |
| 52279 | 00335 | 10/31/10 | Graves, Jeremy Lee | USD | 2.10 | $ 1,029.00 | $ 1,029.00 | G46 | Finalize response to fee committee regarding draft report in respect of GDC's second interim fee application. |
| 52279 | 00335 | 11/01/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G46 | Communications with J. Graves regarding timekeeping matters. |
| 52279 | 00335 | 11/01/10 | Graves, Jeremy Lee | USD | 2.40 | $ 1,176.00 | $ 1,176.00 | G46 | Finalize September fee statement (1.1). retain professionals teleconference with fee committee (1.2); correspond with fee committee regarding Gibson Dunn's second interim fee application (.1). |
| 52279 | 00335 | 11/03/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Internal emails regarding billing related issues (.2); send internal emails in respect of the second amended fee application (.2). |
| 52279 | 00335 | 11/04/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Review issues related to June fees to determine if an amended fee statement needs to be circulated (.4). |
| 52279 | 00335 | 11/05/10 | Graves, Jeremy Lee | USD | 0.70 | $ 343.00 | $ 343.00 | G46 | Prepare amended February and March fee statements. |
| 52279 | 00335 | 11/11/10 | Graves, Jeremy Lee | USD | 0.20 | $ 98.00 | $ 98.00 | G46 | Emails with internal personnel in preparation of Third Interim Fee Application (.2). |
| 52279 | 00335 | 11/18/10 | Graves, Jeremy Lee | USD | 1.00 | $ 490.00 | $ 490.00 | G46 | Review fee committee final report (.1); review ordinary course professionals retention order to determine whether fees to barrister will be appropriate (.3); teleconference with W. McArdle regarding requested fee of barrister (.3); e-mail to W. McArdle regarding same (.3). |
| 52279 | 00335 | 11/18/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G46 | Telephone conversation with J. Graves (GDC) on fifth interim application and QC billing. |
| 52279 | 00335 | 11/22/10 | Graves, Jeremy Lee | USD | 0.10 | $ 49.00 | $ 49.00 | G46 | E-mail J. Hart (GDC) to obtain spreadsheets for October fee statement and Third Interim Fee Application. |
| 52279 | 00335 | 11/23/10 | Graves, Jeremy Lee | USD | 0.90 | $ 441.00 | $ 441.00 | G46 | Teleconference with W. McArdle and D. Watson regarding commitment fee proposed by barrister (.2); review time entries to be included in Third Interim Fee Application for compliance with United States Trustee Guidelines (.7). |
| 52279 | 00335 | 11/24/10 | Graves, Jeremy Lee | USD | 5.20 | $ 2,548.00 | $ 2,548.00 | G46 | Review time entries to be included in Third Interim Fee Application for compliance with United States Trustee Guidelines and at the same time create individualized spreadsheets to be sent to timekeepers in which revisions can be made. |
| 52279 | 00335 | 11/24/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G46 | Review fifth interim fee report (0.3); email to J. Graves (GDC) (0.2). |
| 52279 | 00335 | 11/25/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G46 | Review QBH time entries and prepare summary. |
| 52279 | 00335 | 11/29/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G46 | Revise time entries, communications with J. Graves regarding same. |
| 52279 | 00335 | 11/29/10 | Fabrizio, Carol Ann | USD | 0.40 | $ 166.00 | $ 166.00 | G46 | Revise time entries as requested by J. Graves; |
| 52279 | 00335 | 11/29/10 | Graves, Jeremy Lee | USD | 1.30 | $ 637.00 | $ 637.00 | G46 | Draft e-mail to timekeepers regarding necessary revisions in relation to the Third Interim Fee application (1.1); email W. McArdle (GDC) regarding expense entries (.2). |
| 52279 | 00335 | 11/29/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G46 | Revise time sheet entries. |
| 52279 | 00335 | 11/30/10 | Graves, Jeremy Lee | USD | 2.30 | $ 1,127.00 | $ 1,127.00 | G46 | Prepare October Fee Statement. |
| 52279 | 00335 | 11/30/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G46 | Revise time sheet entries. |
| 52279 | 00335 | 12/01/10 | Simperingham, Aaron | USD | 2.90 | $ 710.50 | $ 710.50 | G46 | Conference call with W. McArdle (GDC) to take instructions (0.2); Conference call with C. Coote (GDC) regarding amendments to time entries (0.2); further telephone conference with W. McArdle (GDC) (0.2); amend time entries for three months in order to comply with LBHI timekeeping rules (2.4) |
| 52279 | 00335 | 12/02/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Teleconference with W. McArdle (GDC) and C. Coote (GDC) regarding GDC's Third Interim Fee Application. |
| 52279 | 00335 | 12/02/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Office conference with A. Simperingham (GDC) to review time entry changes from June to September 2010. |
| 52279 | 00335 | 12/02/10 | McArdle, Wayne PJ | USD | 2.00 | $ 2,082.08 | $ 2,082.08 | G23 | Review time entry changes. |
| 52279 | 00335 | 12/03/10 | Simperingham, Aaron | USD | 0.10 | $ 24.50 | $ 24.50 | G46 | Email to and from W. McArdle (GDC) regarding amendments to time recording processed by D. O'Malley |
| 52279 | 00335 | 12/06/10 | DeBartolo, James D. | USD | 6.00 | $ 1,410.00 | $ 1,410.00 | G46 | Review and revise fee application for U.S. Trustee compliance (3.2); work with accounting re time keeper entries (.8); format exhibits and schedules (2.0). |
| 52279 | 00335 | 12/06/10 | McArdle, Wayne PJ | USD | 1.40 | $ 686.00 | $ 686.00 | G46 | Prepare third interim fee application. |
| 52279 | 00335 | 12/06/10 | Simperingham, Aaron | USD | 0.70 | $ 171.50 | $ 171.50 | G46 | Review of D. O'Malley's (GDC) manuscript amendments to LBHI time entries (0.5); email same to J. Graves (GDC) (0.2). |
| 52279 | 00335 | 12/07/10 | DeBartolo, James D. | USD | 3.10 | $ 728.50 | $ 728.50 | G46 | Coordinate further updates with accounting and J. Graves (GDC) (.6); incorporate updates into fee application (2.5). |
| 52279 | 00335 | 12/08/10 | Graves, Jeremy Lee | USD | 1.30 | $ 637.00 | $ 637.00 | G46 | Internal e-mails regarding fee application (.4); e-mail T. Meighan (A&M) regarding billing issues (.9). |
| 52279 | 00335 | 12/08/10 | DeBartolo, James D. | USD | 0.50 | $ 117.50 | $ 117.50 | G46 | Repeated correspondance re fee application. |
| 52279 | 00335 | 12/08/10 | Graves, Jeremy Lee | USD | 0.30 | $ 147.00 | $ 147.00 | G46 | Internal e-mails regarding fee application (.2); e-mail T. Meighan (A&M) regarding billing issues (.1). |
| 52279 | 00335 | 12/08/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Engaged re double payment issues and other matters. |
| 52279 | 00335 | 12/09/10 | Graves, Jeremy Lee | USD | 0.70 | $ 343.00 | $ 343.00 | G46 | Internal e-mails regarding fee application (.3); teleconference with W. McArdle (GDC) regarding same (.4). |
| 52279 | 00335 | 12/10/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Engaged on allocation of fees and payments (.3); telephone conversation J. Graves and T. Bono (GDC)(.7). |
| 52279 | 00335 | 12/10/10 | DeBartolo, James D. | USD | 0.30 | $ 70.50 | $ 70.50 | G46 | Multiple emails re edits to time entries in fee application. |
| 52279 | 00335 | 12/10/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Communications with J. Graves (GDC) regarding fee letter (0.1); review and revise same (0.4). |
| 52279 | 00335 | 12/13/10 | Graves, Jeremy Lee | USD | 1.70 | $ 833.00 | $ 833.00 | G46 | Internal e-mails regarding fee application (1.7) |
| 52279 | 00335 | 12/13/10 | DeBartolo, James D. | USD | 4.20 | $ 987.00 | $ 987.00 | G46 | Add to and revise matter descriptions in fee application (2.1); further revisions to fee application re exchange rates (1.8); repeated correspondance with J. Graves (GDC) re same (.3). |
| 52279 | 00335 | 12/13/10 | Graves, Jeremy Lee | USD | 1.70 | $ 833.00 | $ 833.00 | G23 | Finalize Third Interim Fee Application. |
| 52279 | 00335 | 12/13/10 | McArdle, Wayne PJ | USD | 2.00 | $ 980.00 | $ 980.00 | G23 | Finalize Third Interim Fee Application. |
| 52279 | 00335 | 12/21/10 | Graves, Jeremy Lee | USD | 0.20 | $ 98.00 | $ 98.00 | G46 | E-mail B. Deal of Brown Greer regarding third interim fee application. |
| 52279 | 00335 | 12/22/10 | Graves, Jeremy Lee | USD | 0.10 | $ 49.00 | $ 49.00 | G46 | Internal e-mails regarding fee statement. |
| 52279 | 00335 | 12/29/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Work on November Fee Statement. |
| 52279 | 00335 | 12/30/10 | DeBartolo, James D. | USD | 8.10 | $ 1,903.50 | $ 1,903.50 | G46 | Extensive edits to spreadsheet to account for entries not billed in tenths, discounts, and other changes and to ensure accuracy of calculations (7.7); repeated correspondence with J. Graves (GDC) re same (.4). |
| 52279 | 00335 | 12/30/10 | Graves, Jeremy Lee | USD | 2.70 | $ 1,323.00 | $ 1,323.00 | G46 | Finalize November Fee Statement. |
| 52279 | 00335 | 12/30/10 | McArdle, Wayne PJ | USD | 3.00 | $ 3,123.12 | $ 3,123.12 | G46 | Review November time entries and related emails. |
| 52279 | 00335 | 01/02/11 | Graves, Jeremy Lee | USD | 0.40 | $ 214.00 | $ 214.00 | G46 | Correspond with T. Meighan and internal accounting regarding refund of overpayments. |
| 52279 | 00335 | 01/21/11 | Graves, Jeremy Lee | USD | 0.10 | $ 53.50 | $ 53.50 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/21/11 | Graves, Jeremy Lee | USD | 0.30 | $ 160.50 | $ 160.50 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/25/11 | Graves, Jeremy Lee | USD | 0.20 | $ 107.00 | $ 107.00 | G46 | Prepare December fee statement |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| 52279 | 00335 | 01/26/11 | Graves, Jeremy Lee | USD | 1.00 | $ 535.00 | $ 535.00 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/28/11 | Graves, Jeremy Lee | USD | 0.20 | $ 107.00 | $ 107.00 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/28/11 | Simperingham, Aaron | USD | 0.20 | $ 51.00 | $ 51.00 | W | Internal meeting with W. McArdle. |
| 52279 | 00335 | 01/31/11 | Simperingham, Aaron | USD | 0.80 | $ 428.00 | $ 428.00 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/31/11 | Simperingham, Aaron | USD | 1.20 | $ 306.00 | $ 306.00 | G23 | Time entry review to ensure compliance. |
| | **00335 Total** | | | | **112.40** | **$ 58,321.30** | **$ 58,321.30** | | |
| 52279 | 00337 | 10/06/10 | Egdal, David S. | USD | 0.70 | $ 430.50 | $ 430.50 | G23 | Review comments to asset management agreement, comment. |
| 52279 | 00337 | 10/07/10 | Egdal, David S. | USD | 0.80 | $ 492.00 | $ 492.00 | G23 | Communications with E. Siddons, J. Pomeranz and C. Fabrizio regarding asset management agreement (.4), revise same (.4). |
| 52279 | 00337 | 10/07/10 | Fabrizio, Carol Ann | USD | 1.50 | $ 622.50 | $ 622.50 | G23 | Review changes to Asset Management Agreement by Centra (0.3); teleconference with D. Egdal and Lehman regarding changes to AMA (0.4); revise Asset Management Agreement to reflect Centra changes and compromises (0.8). |
| 52279 | 00337 | 10/08/10 | Egdal, David S. | USD | 0.60 | $ 369.00 | $ 369.00 | G23 | Review revised asset management agreement prepared by C. Fabrizio (.4), comment and revise (.2). |
| 52279 | 00337 | 10/12/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with E. Siddons regarding asset management agreement. |
| 52279 | 00337 | 10/13/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Email communications regarding asset management agreement. |
| 52279 | 00337 | 10/13/10 | Fabrizio, Carol Ann | USD | 0.60 | $ 249.00 | $ 249.00 | G23 | Correspond with D. Egdal and E. Siddons regarding Asset Management Agreement (0.1); teleconference with E. Siddons regarding AMA and changes thereto (0.2); revise AMA and distribute with redlines (0.3). |
| 52279 | 00337 | 10/15/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with C. Fabrizio regarding mechanics lien indemnity. |
| 52279 | 00337 | 10/15/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Teleconference with Chicago Title Company regarding mechanic's liens coverage (0.2); correspond with D. Egdal re: the same (0.1). |
| 52279 | 00337 | 10/19/10 | Egdal, David S. | USD | 0.70 | $ 430.50 | $ 430.50 | G23 | Review draft indemnity regarding lien matters (0.3); comment and revise (0.3); email communications with CTT counsel regarding same (0.2). |
| 52279 | 00337 | 10/20/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with L. Mead and client regarding motion to intervene. |
| 52279 | 00337 | 10/25/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with E. Siddons regarding asset management agreement. |
| 52279 | 00337 | 10/25/10 | Fabrizio, Carol Ann | USD | 1.10 | $ 456.50 | $ 456.50 | G23 | Prepare for and participate in teleconference with D. Egdal and D. Fincher regarding management agreement for Tirador (1.1) |
| 52279 | 00337 | 10/26/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with C. Fabrizio regarding asset management agreement. |
| 52279 | 00337 | 10/26/10 | Fabrizio, Carol Ann | USD | 1.30 | $ 539.50 | $ 539.50 | G23 | Teleconference with E. Siddons (0.1); teleconference with D. Egdal (0.2); revise Asset Management Agreement (1.0). |
| 52279 | 00337 | 11/01/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with B. Lynes (CTT counsel) regarding owner's affidavit. |
| 52279 | 00337 | 11/02/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with J. Pomeranz (0.1) and B. Lynes (0.2) regarding content of owners affidavit for Pilot property. |
| 52279 | 00337 | 11/03/10 | Fabrizio, Carol Ann | USD | 0.10 | $ 41.50 | $ 41.50 | G23 | Correspond with client regarding executed asset management agreement. |
| 52279 | 00337 | 11/04/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with J. Pomeranz and E. Siddons regarding asset management agreement. |
| 52279 | 00337 | 11/05/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with E. Siddons regarding asset management agreement. |
| 52279 | 00337 | 11/10/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with client (0.1) and local counsel (0.1) regarding Martin Harris matter. |
| 52279 | 00337 | 11/11/10 | Egdal, David S. | USD | 1.20 | $ 738.00 | $ 738.00 | G23 | Prepare draft amendment to property management agreement regarding owner's association matters (1.0), communications with E. Siddons regarding same (0.2). |
| 52279 | 00337 | 11/12/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Communications with E. Siddons regarding amendment to property management agreement (0.1); revise and distribute same (0.4). |
| 52279 | 00337 | 11/16/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with local counsel regarding status of third party complaint. |
| 52279 | 00337 | 11/22/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with local counsel regarding compliant in intervention. |
| 52279 | 00337 | 11/23/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Teleconference with R. Jones regarding Wynn sale title matters. |
| 52279 | 00337 | 11/29/10 | Egdal, David S. | USD | 2.60 | $ 1,599.00 | $ 1,599.00 | G23 | Communications with E. Siddons, R. Jones and title officer regarding title policy (2.1); communications with underwriter regarding lien indemnity (0.2), revise same (0.3). |
| 52279 | 00337 | 11/30/10 | Egdal, David S. | USD | 2.50 | $ 1,537.50 | $ 1,537.50 | G23 | Communications with J. Pomeranz and B. Lynes regarding lien indemnity (0.7); revise same (0.5); communications with E. Siddons, M. Watson and R. Jones regarding title insurance policy (1.3). |
| 52279 | 00337 | 12/01/10 | Egdal, David S. | USD | 0.90 | $ 553.50 | $ 553.50 | G23 | Communications with local counsel and title company regarding title policy (0.6); communications with E. Siddons regarding same (0.3). |
| 52279 | 00337 | 12/02/10 | Egdal, David S. | USD | 1.70 | $ 1,045.50 | $ 1,045.50 | G23 | Communications with local counsel and title company regarding owner's title policy (1.3); communications with E. Siddons regarding same (0.4). |
| 52279 | 00337 | 12/03/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with title officer regarding owner's policy of title insurance. |
| 52279 | 00337 | 12/03/10 | Fabrizio, Carol Ann | USD | 0.40 | $ 166.00 | $ 166.00 | G23 | Conference with D. Egdal regarding foreclosure documentation (0.2); correspond with local title company regarding the same (0.1); correspond with seller's counsel regarding foreclosure documentation (0.1). |
| 52279 | 00337 | 12/09/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with M. Paskerian regarding Martin Harris litigation. |
| 52279 | 00337 | 12/10/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Review unjust enrichment letter from Martin Harris (0.2); communications with L. Mead regarding same (0.3). |
| 52279 | 00337 | 12/13/10 | Egdal, David S. | USD | 0.40 | $ 246.00 | $ 246.00 | G23 | Teleconference regarding Martin Harris litigation with E. Siddons and local counsel. |
| 52279 | 00337 | 12/14/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with M. Paskerian regarding Martin Harris litigation update (0.2); correspond with same re proposed equity dissolution (0.1). |
| 52279 | 00337 | 12/17/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Review and revise wind-down letter (0.2); correspond with D. Egdal regarding the same. |
| 52279 | 00337 | 01/04/11 | Egdal, David S. | USD | 0.20 | $ 130.00 | $ 130.00 | G23 | Communications with J. Pomeranz regarding motion to dismiss (MHC claim). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00337 | 01/05/11 | Egdal, David S. | USD | 0.10 | $ 65.00 | $ 65.00 | G23 | Email communication with E. Siddons regarding Martin Harris counterclaim. |
| 52279 | 00337 | 01/11/11 | Egdal, David S. | USD | 0.20 | $ 130.00 | $ 130.00 | G23 | Communications with L. Mean (0.1) and J. Pomeranz (0.1) regarding MHC litigation. |
| 52279 | 00337 | 01/24/11 | Egdal, David S. | USD | 0.50 | $ 325.00 | $ 325.00 | G23 | Communications with L. Mead regarding motion dismiss (.3); communications with C. Fabrizio regarding status and timing (.2). |
| 52279 | 00337 | 01/24/11 | Fabrizio, Carol Ann | USD | 0.90 | $ 459.00 | $ 459.00 | G23 | Begin to compile closing binder. |
| 52279 | 00337 | 01/26/11 | Egdal, David S. | USD | 0.30 | $ 195.00 | $ 195.00 | G23 | Communications D. Fancher regarding equity wind down. |
| 52279 | 00337 | 01/26/11 | Fabrizio, Carol Ann | USD | 0.10 | $ 51.00 | $ 51.00 | G23 | Review correspondence regarding Martin Harris claim. |
| 52279 | 00337 | 01/28/11 | Fabrizio, Carol Ann | USD | 0.50 | $ 255.00 | $ 255.00 | G23 | Review files for all foreclosure documentation, new entity documentation and related instruments (0.2); begin preparing closing set (0.3 hours). |
| **00337 Total** | | | | | **24.60** | **£ 13,897.00** | **$ 13,897.00** | | |
| 52279 | 00340 | 10/08/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Telephone conversation with P. Coles on sharing of memo with Carlyle. |
| 52279 | 00340 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and recent developments. |
| 52279 | 00340 | 10/20/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Correspond with S. Sagayam (GDC) on issue of market abuse and trading of Windermere XIV bonds (0.5); review notes and memo to LBHI on changes to conditions of notes (0.5). |
| 52279 | 00340 | 10/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Conference call with P. Coles and C. Webster (Lamco) on market abuse. |
| 52279 | 00340 | 10/20/10 | Sagayam, Selina Shanti | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Brief review of memo advice and conference call with W. McArdle re possible insider dealing issues. |
| 52279 | 00340 | 12/09/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email from P. Coles (Lamco). |
| 52279 | 00340 | 12/09/10 | Roost, Hedley | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Office conference with H. Roost (GDC) on removal of servicer. |
| 52279 | 00340 | 12/09/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G20 | Review Windermere XIV Restructuring documents to check requirements for removing a special servicer. |
| 52279 | 00340 | 12/09/10 | Roost, Hedley | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Discuss memo on Windermere XIV restructuring with W. McArdle (GDC). |
| 52279 | 00340 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Telephone conversation with P. Coles (Lamco) on BLP note regarding change of Servicer. |
| 52279 | 00340 | 12/10/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G20 | Prepare for and attending call with P. Coles (LAMCOLL) and W. McArdle (GDC) on Windermere XIV restructuring and remove a special servicer. |
| 52279 | 00340 | 12/20/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Amend memo on conditions of notes. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review revised memo on amendments to conditions of notes. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise memo on amendments to conditions of notes. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with P. Coles (Lamco) to discuss revisions to memo. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Telephone conversation with H. Roost (GDC) to discuss issue of Basic Terms Modification. |
| 52279 | 00340 | 01/06/11 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Review Windermere XIV Restructuring memo to see if it needs to be updated. |
| 52279 | 00340 | 01/06/11 | Roost, Hedley | GBP | 0.40 | £ 148.00 | $ 237.04 | G23 | Discussion with D Watson (GDC) regarding Windermere XIV Restructuring memo. |
| 52279 | 00340 | 01/10/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 592.59 | G23 | Update Windermere XIV Restructuring memo re conditions amendments. |
| 52279 | 00340 | 01/11/11 | Roost, Hedley | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Meeting with W.McArdle (GDC) re Windermere XIV Restructuring memo on amending conditions. |
| **00340 Total** | | | | | **15.00** | **£ 7,251.00** | **$ 11,613.00** | | |
| 52279 | 00341 | 10/04/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Draft and circulate documents for Devonshire House drawdown. |
| 52279 | 00341 | 10/05/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Emails and consider papers by W. McArdle. |
| 52279 | 00341 | 10/05/10 | Roost, Hedley | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Email from Jones Day re obtaining consent of security agent on Devonshire House. |
| 52279 | 00341 | 10/06/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Conference with W. McArdle. |
| 52279 | 00341 | 10/06/10 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Correspond with G. Campbell and H. Roost (GDC) on liquidation issues and consequences for LB3 (0.7); meeting to discuss (0.5). |
| 52279 | 00341 | 10/06/10 | Roost, Hedley | GBP | 0.30 | £ 296.00 | $ 474.07 | G23 | Research and answer questions from W. McArdle (GDC) regarding whether transfer restrictions in Subscription Agreement are included in Conditions to Notes |
| 52279 | 00341 | 10/06/10 | Roost, Hedley | GBP | 0.80 | £ 296.00 | $ 474.07 | G23 | Prepare for and attend meeting with W. McArdle (GDC) and G. Campbell (GDC) to discuss proposal to put LBRE Financing 3 into liquidation. |
| 52279 | 00341 | 10/06/10 | Roost, Hedley | GBP | 4.00 | £ 1,480.00 | $ 2,370.37 | G23 | Research and answer various questions posed by W. McArdle (GDC) in relation to proposal to put LBRE Financing 3 into liquidation. |
| 52279 | 00341 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged with A. Crook (Mercer & Hole), auditor for LB UK Fin 2 Ltd, on disclosure relating to LB UK Find 3 (0.5); review and revise disclosure and send to A. Crook (0.5). |
| 52279 | 00341 | 10/19/10 | Barabas, James | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Discuss with Wayne McArdle possibility of using a scheme of arrangement to force a better settlement for creditors' rights. |
| 52279 | 00341 | 11/10/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Prepare for call with R. Parsons (Lamco) on market abuse (0.3); attend call with R. Parsons (Lamco), A.M. Tong (Lamco), D. Watson (GDC) and S. Sagayam (GDC) on market abuse and implications for Issuer, A Noteholder, B Noteholder and LBHI (0.7); follow-up email after call (0.1). |
| 52279 | 00341 | 11/11/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Prepare bibles for Devonshire House/Long Acre replacement of Agent. |
| 52279 | 00341 | 11/11/10 | Simperingham, Aaron | GBP | 0.80 | £ 136.00 | $ 217.82 | G19 | New document bible from H. Roost and subsequent email and instructions regarding index to evening WP |
| 52279 | 00341 | 11/16/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review email on Companies House filing in respect of Excalibur. |
| 52279 | 00341 | 11/16/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Revise introduction to note on market abuse. |
| 52279 | 00341 | 11/16/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Draft documents for Devonshire House fourth cash call and circulating for signature. |
| 52279 | 00341 | 11/16/10 | Simperingham, Aaron | GBP | 0.90 | £ 153.00 | $ 245.04 | G23 | Assist in preparation of Document bible for H. Roost. |
| 52279 | 00341 | 11/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Brief call with R. Parsons (Lamco) on asset offers (0.2); email to/from R. Parsons on Companies House filing (0.3). |
| 52279 | 00341 | 11/18/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of Market Abuse memorandum. |
| 52279 | 00341 | 11/18/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review TS for purchase of loans (0.5); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00341 | 11/18/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Enquiry from R. Parsons (LAMCOLL) re: striking off of Excalibur. |
| 52279 | 00341 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with Lamco (M. Stueck, R. Parsons, J. Leekha) and D. Watson (GDC) to discuss term sheet for purchasing of loans. |

Time Details

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Further email to R. Parsons (Lamco) on confidentiality of term sheet. |
| 52279 | 00341 | 11/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review email on Esheiter loan (0.3); attend conference call with M. Stueck and R. Parsons (Lamco) to discuss position of B Noteholder (0.7). |
| 52279 | 00341 | 11/22/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | [QBH] Review SPA draft (1.0); discuss issues with H. Roost (GDC) (0.5). |
| 52279 | 00341 | 11/23/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Review and comment on SPA for sale of GP and LP interests by Lower Thames. |
| 52279 | 00341 | 11/23/10 | Fischer-Appelt, Dorothee | GBP | 1.00 | £ 580.00 | $ 928.93 | G23 | Review of documentation relating to hedge position sent by Rae Parsons and email correspondence. |
| 52279 | 00341 | 11/23/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Further review of QBH SPA (1.0); revise email of outstanding points (0.5); discuss changes with H. Roost (GDC) (0.5). |
| 52279 | 00341 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Telephone conversation with P. Coles (Lamco) on status of QBH safe (0.3); telephone conversation with A. Samson (GDC) on planning permission condition in SPA (0.3). |
| 52279 | 00341 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email relating to Companies House position on winding up Excalibur. |
| 52279 | 00341 | 11/23/10 | Roost, Hedley | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Checking Companies House re late filing of accounts for R. Parsons (LAMCOLL). |
| 52279 | 00341 | 11/23/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Meeting with W. McArdle (GDC) to discuss our comments on SPA for sale by Lower Thames (0.5); draft e-mail with comments to P. Coles (LAMCOLL) (1.5). |
| 52279 | 00341 | 11/24/10 | Sagayam, Selina Shanti | GBP | 4.00 | £ 2,320.00 | $ 3,715.71 | G23 | Further research into related products and qualifying investments etc and amending memo for review. |
| 52279 | 00341 | 11/24/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review and revise draft note on insider information relating to A Note prepared by S. Sagayam for Lamco (R. Parsons). |
| 52279 | 00341 | 11/24/10 | Roost, Hedley | GBP | 1.20 | £ 444.00 | $ 711.11 | G23 | Review and comment on Escrow Agreement for sale of Lower Thames. |
| 52279 | 00341 | 11/24/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Update from HS on negotiations and reporting back to P. Coles - Lower Thames sale. |
| 52279 | 00341 | 11/25/10 | Simperingham, Aaron | GBP | 0.40 | £ 68.00 | $ 108.91 | G23 | Internal meeting with H. Roost regarding bible(0.2); subsequent work on transaction bible(0.2). |
| 52279 | 00341 | 11/26/10 | Fischer-Appelt, Dorothee | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Further review of documentation on hedging sent by Rae Parsons and coordinating with D. Mehraban/R. Castelino regarding update on Metavante decision and related US matters relevant to consider hedging position. |
| 52279 | 00341 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review emails and draft letter on E-Shelter loan (0.5); attend conference call with A.M. Tong (Lamco) and lawyers for Servicer on draft letter (0.5); telephone conversation with A.M. Tong to review position offer call (0.5). |
| 52279 | 00341 | 11/26/10 | Sagayam, Selina Shanti | GBP | 3.00 | £ 1,740.00 | $ 2,786.78 | G23 | Revise memo and send to W McArdle for internal review with email commentary. |
| 52279 | 00341 | 11/29/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Review of draft SPA for Queensbridge House sale. |
| 52279 | 00341 | 11/29/10 | Roost, Hedley | GBP | 0.60 | £ 222.00 | $ 355.56 | G23 | Telephone call with P. Chases re revised SPA for Lower Thames. |
| 52279 | 00341 | 11/29/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review re-draft of SPA for sale of Lower Thames. |
| 52279 | 00341 | 11/30/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference call with P. Coles, M. Heideby (Lamco) and H. Roost (GDC) to discuss revised SPA for Queensbridge House. |
| 52279 | 00341 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Exchange of emails with M. Stueck (Lamco) on offer letter for loan acquisition. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Review revised draft of SPA for Lower Thames sale. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Call with P. Coles (LAMCOLL) and W. McArdle (Gibson Dunn) to discuss draft of SPA for sale of Lower Thames. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Draft email of comments on SPA to H. Smith re sale of Lower Thames. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Review loan documents and transfer certificates for proposed purchase of Excalibur loans by LBHI. |
| 52279 | 00341 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review emails and attachments relating to Landmark freezing order. |
| 52279 | 00341 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Discuss freezing order issues with P. Coles (Lamco) and H. Roost (GDC). |
| 52279 | 00341 | 12/01/10 | Roost, Hedley | GBP | 4.00 | £ 1,480.00 | $ 2,370.37 | G23 | Review revised draft of SPA for sale of Lower Thames; several telephone calls with Herbert Smith and P. Coles (LAMCOLL). |
| 52279 | 00341 | 12/02/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Correspond with HS re Mareva injunction regarding sale of Lower Thames (0.5); briefing D. Watson (GDC) (0.5). |
| 52279 | 00341 | 12/02/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Initial review of comments from R Parsons (Lamco). |
| 52279 | 00341 | 12/02/10 | Watson, Douglas | GBP | 1.10 | £ 407.00 | $ 651.85 | G23 | Queensbridge: Briefing from H. Roost (GDC) (0.6); research on freezing injunctions (0.5). |
| 52279 | 00341 | 12/02/10 | Watson, Douglas | GBP | 1.10 | £ 407.00 | $ 651.85 | G23 | [QBH] Briefing from H. Roost (GDC) (0.6); research on freezing injunctions (0.5). |
| 52279 | 00341 | 12/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review further draft of offer letter. |
| 52279 | 00341 | 12/06/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Final review of memo on market abuse. |
| 52279 | 00341 | 12/06/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on confidentiality working on offer letter. |
| 52279 | 00341 | 12/06/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on SPA issues for Lower Thames sale. |
| 52279 | 00341 | 12/06/10 | Sagayam, Selina Shanti | GBP | 2.00 | £ 1,160.00 | $ 1,857.86 | G23 | Amend memo for client re Excalibur securities (1); brief review of Irish laws on insider trading (1). |
| 52279 | 00341 | 12/08/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | [QBH] Meeting with P. Coles (Lamco) to discuss progress. |
| 52279 | 00341 | 12/08/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Finalise memo of advice for R Parsons (Lamco). |
| 52279 | 00341 | 12/08/10 | Roost, Hedley | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Meeting with W. McArdle (GDC) to discuss SPA for QBH. |
| 52279 | 00341 | 12/09/10 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review and comment on QBH SPA. |
| 52279 | 00341 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review QBH draft SPA mark-up (0.5); discuss changes with P. Coles (Lamco) (1.0). |
| 52279 | 00341 | 12/13/10 | Roost, Hedley | GBP | 6.00 | £ 2,220.00 | $ 3,555.55 | G20 | Review draft SPA for QBH and various calls with LAMCOLL, Herbert Smith and W. McArdle (GDC). |
| 52279 | 00341 | 12/13/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Review latest draft of QBH SPA. |
| 52279 | 00341 | 12/14/10 | Roost, Hedley | GBP | 1.30 | £ 481.00 | $ 770.37 | G23 | Meeting with W. McArdle (GDC) to discuss QBH SPA (1.0); telephone call with S. Price (HS) and P. Coles (LAMCOL) on same matter (0.3). |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review SPA changes. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss changes with P. Coles (Lamco). |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email comments on changes and revisions to S. Price at Herbert Smith. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review further SPA draft. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with P. Coles (Lamco) on further SPA draft and disclosure letter. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Telephone conversation with S. Price (Herbert Smith) on SPA outstanding points plus disclosure issues. |
| 52279 | 00341 | 12/14/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review final draft of SPA for QBH sale. |
| 52279 | 00341 | 12/15/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review final points on QBH SPA. |
| 52279 | 00341 | 12/15/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review signing points for QBH sale. |
| 52279 | 00341 | 12/15/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Final comments on QBH SPA. |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| 52279 | 00341 | 12/16/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Review SPA and SH resolution before signing for QBH sale. |
| 52279 | 00341 | 12/21/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with C. Taylor on post-closing matters for QBH. |
| 52279 | 00341 | 12/23/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Check Companies House for R. Parsons (LAMCOLL) to see if accounts of Excalibur have been filed. |
| 52279 | 00341 | 12/29/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone call with Hedley Roost (GDC) regarding status of filing of accounts by issuer. |
| 52279 | 00341 | 12/29/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Telephone call with Rae Parsons (Lamco) to discuss filing of accounts and possible remedies for breach. |
| 52279 | 00341 | 12/29/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Prepare for phone calls with W. McArdle (GDC) and R. Parsons (LAMCOLL) regarding the next steps if Excalibur is struck off the register (1.0); attend same (0.5). |
| 52279 | 00341 | 12/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review email prepared by Hedley Roost (GDC). |
| 52279 | 00341 | 12/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise email to be sent to Rae Parsons (Lamco) on remedies for failure to file accounts. |
| 52279 | 00341 | 12/30/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review the Excalibur documentation to establish the next steps if Excalibur is struck off the register. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Review email from B. Matthews (A&M) in connection with Excalibur and actions to be taken over CDOs. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Call with R. Parsons (Lamco) to discuss resolution of A. Noteholder. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with R. Parsons (Lamco) to discuss LBHI funding to LB3. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails on further funding of B Note obligations. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Consider form of resolution of A Noteholder on payment of Admin Fees and prepare email of advice. |
| 52279 | 00341 | 01/25/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with R. Parsons (Lamco) on noteholder resolution for funding (0.5); consider resolution and draft proviso (0.5). |
| 52279 | 00341 | 01/26/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Calls with R. Parsons (Lamco) on resolution of noteholders for funding of admin expenses. |
| | **00341 Total** | | | | 107.50 | £ 52,620.00 | $ 84,276.19 | | |
| 52279 | 00342 | 12/08/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Meeting with R. Hiom (Lamco) on Project Yellow. |
| 52279 | 00342 | 12/09/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Engaged with H. Roost (GDC) on offer letter proposal. |
| 52279 | 00342 | 12/09/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Consider creditor position on Yellow offer. |
| 52279 | 00342 | 12/09/10 | Roost, Hedley | GBP | 0.40 | £ 148.00 | $ 237.04 | G23 | Briefing from W. McArdle (GDC) re new Yellow/Real Estate transaction. |
| 52279 | 00342 | 12/12/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Draft proposal letter for Yellow real estate debt for equity swap. |
| 52279 | 00342 | 12/13/10 | Barabas, James | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Discuss matters with W. McArdle (GDC) including ability to sweep cash out of co plus mechanics for debt-for-equity swap (0.2). |
| 52279 | 00342 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review Memorandum of Understanding draft to be send to PwC in connection with Yellow Real Estate Limited. |
| 52279 | 00342 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss MoU with H. Roost (GDC). |
| 52279 | 00342 | 12/13/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Yellow Real Estate - drafting letter to joint administrators (1.2); meeting with W. McArdle (GDC) to discuss draft letter to joint administrators (0.3). |
| 52279 | 00342 | 12/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer letter. |
| | **00342 Total** | | | | 11.80 | £ 5,724.00 | $ 9,167.56 | | |
| 52279 | 00343 | 01/14/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review of JVA and related documents regarding potential sale. |
| 52279 | 00343 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss potential sale with J. Blakemore (LBHI) |
| 52279 | 00343 | 01/17/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Brief H. Roost (GDC) on issues related to potential sale (0.7); review email from J. Leekha (Lamco) (0.3). |
| 52279 | 00343 | 01/17/11 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Briefing from W McArdle on proposed sale of Devonshire House and initial reading of documents. |
| 52279 | 00343 | 01/18/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review summary email of buy-sell and ROFO options from J. Leekha (Lamco). |
| 52279 | 00343 | 01/18/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Facility Agreement for Devonshire to determine whether Asset Manager can be terminated (0.5); email to H. Roost (GDC) on termination and consequences for a sale (0.5). |
| 52279 | 00343 | 01/18/11 | Roost, Hedley | GBP | 5.50 | £ 2,035.00 | $ 3,259.26 | G23 | Research on how to structure the proposed sale by Lehman of its interests in Devonshire JVco. |
| 52279 | 00343 | 01/19/11 | Roost, Hedley | GBP | 6.00 | £ 2,220.00 | $ 3,555.55 | G23 | Devonshire House - research on how to structure the proposed sale by Lehman of its interests in JVCo. |
| 52279 | 00343 | 01/20/11 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Devonshire House - research on how to structure the proposed sale by Lehman of its interests in JVCo. |
| | **00343 Total** | | | | 21.50 | £ 9,495.00 | $ 15,207.19 | | |
| | **Grand Total** | | | | 1,433.30 | | $ 1,020,146.65 | | |
| | **Grand Total After 51% Discount on Matter 280*** | | | | | | $ 975,829.94 | | |

^ For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the U.S. Dollar/GBP currency exchange rate, in effect as of January 31, 2011, of USD 1.6016 per GBP 1.00.

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors, Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%.

## EXHIBIT F

## BREAKDOWN OF DISBURSEMENTS

**Expense Details**

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 10/19/10 | In House Duplication | USD | $ 104.50 | $ 104.50 | TICKET # 9777 ( D Champion ) 1045 b/w |
| 52279 | 00280 | 10/21/10 | Telephone Charges | USD | $ 3.42 | $ 3.42 | 1(305)577-3185   10/21/2010 MIAMI    FL |
| 52279 | 00280 | 11/03/10 | Telephone Charges | USD | $ 1.90 | $ 1.90 | 1(305)577-3120   11/03/2010 MIAMI    FL |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 4.20 | $ 4.20 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 1.30 | $ 1.30 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 1.60 | $ 1.60 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 6.90 | $ 6.90 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 6.70 | $ 6.70 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 6.60 | $ 6.60 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 2.70 | $ 2.70 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 4.50 | $ 4.50 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 4.20 | $ 4.20 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/08/10 | In House Duplication | USD | $ 5.60 | $ 5.60 | In House Duplication Charge via Equitrac - 11/08/10 |
| 52279 | 00280 | 11/16/10 | In House Duplication | USD | $ 1.60 | $ 1.60 | In House Duplication Charge via Equitrac - 11/16/10 |
| 52279 | 00280 | 11/23/10 | Messenger and Courier Expense | USD | $ 16.80 | $ 16.80 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101127 DATE: 11/27/2010 Ship Date 11/23/2010 Tracking No: 1Z99374513935877477 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Allen s. Blaustein, Weil Gotshal & Manges LLP, MIAMI, FL |
| 52279 | 00280 | 11/23/10 | Messenger and Courier Expense | USD | $ 27.65 | $ 27.65 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101127 DATE: 11/27/2010 Ship Date 11/23/2010 Tracking No: 1Z99374513935877477 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Allen s. Blaustein, Weil Gotshal & Manges LLP, MIAMI, FL |
| 52279 | 00280 | 11/23/10 | In House Duplication | USD | $ 68.40 | $ 68.40 | In House Duplication Charge via Equitrac - 11/23/10 |
| 52279 | 00280 | 11/23/10 | In House Duplication | USD | $ 0.60 | $ 0.60 | In House Duplication Charge via Equitrac - 11/23/10 |
| 52279 | 00280 | 11/23/10 | In House Duplication | USD | $ 17.25 | $ 17.25 | TICKET # 11260 ( S Garber ) 45 tabs and 1-4" |
| 52279 | 00280 | 01/04/11 | On-Line Research (Westlaw) | USD | $ 419.36 | $ 419.36 | CHAMPION,DOUGLAS MARTIN   01/04/11   52279-00280   WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00280 | 01/04/11 | Telephone Charges | USD | $ 29.26 | $ 29.26 | 1(305)577-3185   01/04/2011 MIAMI    FL |
| 52279 | 00280 | 01/06/11 | In House Duplication | USD | $ 64.80 | $ 64.80 | TICKET # 15974 ( D Champion ) 648 b/w |
| 52279 | 00280 | 01/06/11 | In House Duplication | USD | $ 31.20 | $ 31.20 | TICKET # 15979 ( D Champion ) 312 b/w |
| 52279 | 00280 | 01/12/11 | On-Line Research (Westlaw) | USD | $ 301.36 | $ 301.36 | CHAMPION,DOUGLAS MARTIN   01/12/11   52279-00280   WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00280 | 01/12/11 | Telephone Charges | USD | $ 17.86 | $ 17.86 | 1(305)577-3115   01/12/2011 MIAMI    FL |
| 52279 | 00280 | 01/20/11 | On-Line Research (Westlaw) | USD | $ 22.40 | $ 22.40 | CHAMPION,DOUGLAS MARTIN   01/20/11   52279-00280   WESTLAW RESEARCH AND PRINTING CHARGES |
| **00280 Total** | | | | | **$ 1,173.06** | **$ 1,173.06** | |
| **51% Discounted Total\*** | | | | | **$ 574.80** | **$ 574.80** | |
| 52279 | 00323 | 10/28/10 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 10/28/10 |
| **00323 Total** | | | | | **$ 0.30** | **$ 0.30** | |
| 52279 | 00326 | 10/01/10 | Telephone Charges | GBP | £ 4.20 | $ 6.73 | 44-7534254274   10/01/2010 MOBILE SERVI |
| 52279 | 00326 | 10/06/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 14.93 | $ 23.91 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 86330; DATE: 22/09/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 10/07/10 | In House Duplication | GBP | £ 0.84 | $ 1.35 | In House Duplication Charge via Equitrac - 10/07/2010 |
| 52279 | 00326 | 10/08/10 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/08/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/08/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/08/10 | In House Duplication | GBP | £ 4.83 | $ 7.74 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/08/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/08/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/08/2010 |
| 52279 | 00326 | 10/11/10 | In House Duplication | GBP | £ 2.73 | $ 4.37 | In House Duplication Charge via Equitrac - 10/11/2010 |
| 52279 | 00326 | 10/11/10 | In House Duplication | GBP | £ 2.73 | $ 4.37 | In House Duplication Charge via Equitrac - 10/11/2010 |
| 52279 | 00326 | 10/12/10 | Telephone Charges | GBP | £ 1.26 | $ 2.02 | 44-7534254274   10/12/2010 MOBILE SERVI |
| 52279 | 00326 | 10/12/10 | In House Duplication | GBP | £ 3.01 | $ 4.82 | In House Duplication Charge via Equitrac - 10/12/2010 |
| 52279 | 00326 | 10/13/10 | Telephone Charges | GBP | £ 1.05 | $ 1.68 | 44-7730301597   10/13/2010 MOBILE SERVI |
| 52279 | 00326 | 10/13/10 | In House Duplication | GBP | £ 3.43 | $ 5.49 | In House Duplication Charge via Equitrac - 10/13/2010 |
| 52279 | 00326 | 10/14/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/14/2010 |
| 52279 | 00326 | 10/14/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/14/2010 |
| 52279 | 00326 | 10/15/10 | In House Duplication | GBP | £ 0.84 | $ 1.35 | In House Duplication Charge via Equitrac - 10/15/10 |
| 52279 | 00326 | 10/15/10 | In House Duplication | GBP | £ 3.57 | $ 5.72 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/10 | In House Duplication | GBP | £ 3.57 | $ 5.72 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/10 | In House Duplication | GBP | £ 0.98 | $ 1.57 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/15/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00326 | 10/18/10 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 10/18/2010 |
| 52279 | 00326 | 10/18/10 | In House Duplication | GBP | £ 2.94 | $ 4.71 | In House Duplication Charge via Equitrac - 10/18/2010 |
| 52279 | 00326 | 10/20/10 | In House Duplication | GBP | £ 2.45 | $ 3.92 | In House Duplication Charge via Equitrac - 10/20/2010 |
| 52279 | 00326 | 10/20/10 | In House Duplication | GBP | £ 2.52 | $ 4.04 | In House Duplication Charge via Equitrac - 10/20/2010 |
| 52279 | 00326 | 10/21/10 | In House Duplication | GBP | £ 3.57 | $ 5.72 | In House Duplication Charge via Equitrac - 10/21/2010 |
| 52279 | 00326 | 10/21/10 | In House Duplication | GBP | £ 3.71 | $ 5.94 | In House Duplication Charge via Equitrac - 10/21/2010 |
| 52279 | 00326 | 10/22/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 10/22/2010 |
| 52279 | 00326 | 10/25/10 | Telephone Charges | GBP | £ 2.46 | $ 3.94 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 824603662; DATE: 22/09/2010 D Watson Blackberry Calls Aug 2010 |
| 52279 | 00326 | 10/25/10 | In House Duplication | GBP | £ 35.70 | $ 57.18 | In House Duplication Charge via Equitrac - 10/25/10 |
| 52279 | 00326 | 10/26/10 | In House Duplication | GBP | £ 0.77 | $ 1.23 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/10 | In House Duplication | GBP | £ 1.89 | $ 3.03 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/10 | In House Duplication | GBP | £ 1.75 | $ 2.80 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/10 | In House Duplication | GBP | £ 1.61 | $ 2.58 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/10 | In House Duplication | GBP | £ 2.45 | $ 3.92 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/10 | In House Duplication | GBP | £ 1.82 | $ 2.91 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/10 | In House Duplication | GBP | £ 1.82 | $ 2.91 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/10 | In House Duplication | GBP | £ 2.38 | $ 3.81 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/26/10 | In House Duplication | GBP | £ 2.38 | $ 3.81 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 2.52 | $ 4.04 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 10/27/2010 |

Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/27/10 | In House Duplication | GBP | £ 1.89 | $ 3.03 | In House Duplication Charge via Equitrac - 10/27/2010 |
| 52279 | 00326 | 10/28/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 10/28/10 |
| 52279 | 00326 | 10/28/10 | In House Duplication | GBP | £ 2.45 | $ 3.92 | In House Duplication Charge via Equitrac - 10/28/10 |
| 52279 | 00326 | 10/28/10 | In House Duplication | GBP | £ 1.75 | $ 2.80 | In House Duplication Charge via Equitrac - 10/28/10 |
| 52279 | 00326 | 10/28/10 | In House Duplication | GBP | £ 2.45 | $ 3.92 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/10 | In House Duplication | GBP | £ 1.68 | $ 2.69 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/10 | In House Duplication | GBP | £ 2.17 | $ 3.48 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/10 | In House Duplication | GBP | £ 3.36 | $ 5.38 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/28/10 | In House Duplication | GBP | £ 4.06 | $ 6.50 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00326 | 10/29/10 | Telephone Charges | GBP | £ 10.69 | $ 17.12 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50204844; DATE: 30/09/2010 B Davidson Conference Calls Sept 2010 |
| 52279 | 00326 | 10/29/10 | Telephone Charges | GBP | £ 94.14 | $ 150.77 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50204844; DATE: 30/09/2010 D Watson Conference Calls Sept 2010 |
| 52279 | 00326 | 10/29/10 | Telephone Charges | GBP | £ 0.84 | $ 1.35 | 44-7785251136    10/29/2010 MOBILE SERVI |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/29/10 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 10.08 | $ 16.14 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 2.52 | $ 4.04 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.56 | $ 0.90 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 5.32 | $ 8.52 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.56 | $ 0.90 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 2.80 | $ 4.48 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 53.20 | $ 85.21 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 1.96 | $ 3.14 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.56 | $ 0.90 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.84 | $ 1.35 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.56 | $ 0.90 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.84 | $ 1.35 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 2.52 | $ 4.04 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 10/29/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/29/2010 |
| 52279 | 00326 | 11/02/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 27.18 | $ 43.53 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 90071; DATE: 15/10/2010 P Evans Taxi to EC4 |
| 52279 | 00326 | 11/02/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 9.00 | $ 14.41 | VENDOR: Doug Watson; INVOICE#: 241010; DATE: 10/24/2010 Taxi charges to home |
| 52279 | 00326 | 11/08/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 10.00 | $ 16.02 | VENDOR: Doug Watson; INVOICE#: 231010; DATE: 10/23/2010 Taxi charges to home |
| 52279 | 00326 | 11/08/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 28.00 | $ 44.84 | VENDOR: Doug Watson; INVOICE#: 291010; DATE: 10/29/2010 Taxi cahrges to and from Berwin Leighton Paisner |
| 52279 | 00326 | 11/08/10 | Specialized Research/Filing Fees | GBP | £ 26.31 | $ 42.14 | Watson, Douglas 11/10/10 5227900326  PLC Online |
| 52279 | 00326 | 11/11/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 27.05 | $ 43.32 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 90408; DATE: 10/20/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/12/10 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.61 | VENDOR: MPC Excel Limited; INVOICE#: 110828; DATE: 10/29/2010 Courier to EC2 |
| 52279 | 00326 | 11/12/10 | In House Duplication | GBP | £ 0.63 | $ 1.01 | In House Duplication Charge via Equitrac - 11/12/10 |
| 52279 | 00326 | 11/15/10 | Court Fees | GBP | £ 30.00 | $ 48.05 | VENDOR: Paul Evans; INVOICE#: 121110; DATE: 11/12/2010 Filing of consent order |
| 52279 | 00326 | 11/16/10 | Specialized Research/Filing Fees | GBP | £ 125.33 | $ 200.73 | Watson, Douglas 11/16/10 5227900326  PLC Online |
| 52279 | 00326 | 11/16/10 | In House Duplication | GBP | £ 0.70 | $ 1.12 | In House Duplication Charge via Equitrac - 11/16/2010 |
| 52279 | 00326 | 11/16/10 | In House Duplication | GBP | £ 1.12 | $ 1.79 | In House Duplication Charge via Equitrac - 11/16/2010 |
| 52279 | 00326 | 11/17/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 16.97 | $ 27.18 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/25/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/17/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 21.05 | $ 33.71 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/26/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/17/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 13.39 | $ 21.45 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/27/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/18/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 14.93 | $ 23.91 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 10/29/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 11/18/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 11.86 | $ 18.99 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 10/29/2010 D Watson Taxi to Royal Court of Justice |
| 52279 | 00326 | 11/18/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 24.88 | $ 39.85 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 11/5/2010 D Watson Taxi to W1 |
| 52279 | 00326 | 11/19/10 | Telephone Charges | GBP | £ 1.26 | $ 2.02 | 44-7730301597    11/19/2010 MOBILE SERVI |
| 52279 | 00326 | 11/22/10 | Specialized Research/Filing Fees | GBP | £ 194.91 | $ 312.17 | Watson, Douglas 11/22/10 5227900326  PLC Online |
| 52279 | 00326 | 11/23/10 | On-Line Research (Westlaw) | GBP | £ 17.87 | $ 28.62 | MINOTT,CLAUDETTE  11/23/10  52279-00326    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00326 | 11/23/10 | Specialized Research/Filing Fees | GBP | £ 132.09 | $ 211.56 | Minott, Claudette 11/23/10 5227900326  Justis.com |
| 52279 | 00326 | 11/23/10 | Specialized Research/Filing Fees | GBP | £ 2.93 | $ 4.69 | Watson, Douglas 11/23/10 5227900326  Justis.com |
| 52279 | 00326 | 11/23/10 | Telephone Charges | GBP | £ 9.93 | $ 15.90 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 824921255; DATE: 10/18/2010 D Watson Blackberry Calls Sept 2010 |
| 52279 | 00326 | 11/24/10 | On-Line Research (Lexis) | GBP | £ 56.44 | $ 90.39 | MINOTT, CLAUDETTE  11/24/10  52279-00326    LEXIS RESEARCH |
| 52279 | 00326 | 11/25/10 | Specialized Research/Filing Fees | GBP | £ 6.62 | $ 10.60 | Minott, Claudette 11/25/10 5227900326  Justis.com |
| 52279 | 00326 | 11/26/10 | Telephone Charges | GBP | £ 1.26 | $ 2.02 | 44-7730301597    11/25/2010 MOBILE SERVI |
| 52279 | 00326 | 11/26/10 | Telephone Charges | GBP | £ 2.10 | $ 3.36 | 44-7584278343    11/26/2010 MOBILE SERVI |
| 52279 | 00326 | 11/29/10 | Telephone Charges | GBP | £ 1.05 | $ 1.68 | 44-7730301597    11/29/2010 MOBILE SERVI |
| 52279 | 00326 | 11/30/10 | Outside Services/Consultants | GBP | £ 2.00 | $ 3.20 | VENDOR: COMPANIES HOUSE; INVOICE#: 173440582; DATE: 11/1/2010 Companies House Searches |
| 52279 | 00326 | 11/30/10 | Telephone Charges | GBP | £ 107.77 | $ 172.60 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50210328; DATE: 10/31/2010 D Watson Conference Calls Oct 2010 |
| 52279 | 00326 | 12/01/10 | Telephone Charges | GBP | £ 0.84 | $ 1.35 | 44-7785251136    12/01/2010 MOBILE SERVI |
| 52279 | 00326 | 12/02/10 | Specialized Research/Filing Fees | GBP | £ 490.75 | $ 785.99 | Watson, Douglas 12/02/10 5227900326  LN Butterworths |
| 52279 | 00326 | 12/02/10 | Telephone Charges | GBP | £ 1.68 | $ 2.69 | 44-7769677779    12/02/2010 MOBILE SERVI |
| 52279 | 00326 | 12/13/10 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.61 | VENDOR: MPC Excel Limited; INVOICE#: 11198; DATE: 11/16/2010 Courier to EC4 |
| 52279 | 00326 | 12/13/10 | Specialized Research/Filing Fees | GBP | £ 34.79 | $ 55.72 | Watson, Douglas 12/13/10 5227900326  LN Butterworths |
| 52279 | 00326 | 12/13/10 | Specialized Research/Filing Fees | GBP | £ 30.31 | $ 48.54 | Watson, Douglas 12/13/10 5227900326  PLC Online |
| 52279 | 00326 | 12/16/10 | Specialized Research/Filing Fees | GBP | £ 10.84 | $ 17.36 | Watson, Douglas 12/16/10 5227900326  PLC Online |

**Expense Details**

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 825289352; DATE: 11/22/2010 D Watson |
| 52279 | 00326 | 12/16/10 | Telephone Charges | GBP | £ 9.42 | $ 15.09 | Blackberry Calls Oct 2010 |
| 52279 | 00326 | 12/16/10 | In House Duplication | GBP | £ 3.36 | $ 5.38 | In House Duplication Charge via Equitrac - 12/16/10 |
| 52279 | 00326 | 12/16/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 12/16/10 |
| 52279 | 00326 | 12/17/10 | Specialized Research/Filing Fees | GBP | £ 36.60 | $ 58.62 | Watson, Douglas 12/17/10 5227900326 LN Butterworths |
| 52279 | 00326 | 12/20/10 | Specialized Research/Filing Fees | GBP | £ 678.74 | $ 1,087.07 | Watson, Douglas 12/20/10 5227900326 PLC Online |
| 52279 | 00326 | 12/20/10 | In House Duplication | GBP | £ 37.80 | $ 60.54 | In House Duplication Charge via Equitrac - 12/20/10 |
| 52279 | 00326 | 12/20/10 | In House Duplication | GBP | £ 10.36 | $ 16.59 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00326 | 12/20/10 | In House Duplication | GBP | £ 3.64 | $ 5.83 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00326 | 12/20/10 | In House Duplication | GBP | £ 5.18 | $ 8.30 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00326 | 12/20/10 | In House Duplication | GBP | £ 1.82 | $ 2.91 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00326 | 12/21/10 | Specialized Research/Filing Fees | GBP | £ 29.97 | $ 48.00 | Watson, Douglas 12/21/10 5227900326 PLC Online |
| 52279 | 00326 | 12/21/10 | In House Duplication | GBP | £ 140.56 | $ 225.12 | In House Duplication Charge via Equitrac - 12/21/10 |
| 52279 | 00326 | 12/21/10 | In House Duplication | GBP | £ 53.76 | $ 86.10 | In House Duplication Charge via Equitrac - 12/21/10 |
| 52279 | 00326 | 12/22/10 | Telephone Charges | GBP | £ 2.10 | $ 3.36 | 44-7769677779   12/22/2010 MOBILE SERVI |
| 52279 | 00326 | 12/22/10 | Telephone Charges | GBP | £ 2.94 | $ 4.71 | 44(1295)690261   12/22/2010 BANBURY |
| 52279 | 00326 | 12/23/10 | Telephone Charges | GBP | £ 1.89 | $ 3.03 | 44-8444533700   12/23/2010 SPECIAL SERV |
| 52279 | 00326 | 12/23/10 | Telephone Charges | GBP | £ 0.84 | $ 1.35 | 44(1295)690261   12/23/2010 BANBURY |
| 52279 | 00326 | 01/04/11 | Telephone Charges | GBP | £ 1.26 | $ 2.02 | 44-7879654777   01/04/2011 MOBILE SERVI |
| 52279 | 00326 | 01/04/11 | In House Duplication | GBP | £ 12.04 | $ 19.28 | In House Duplication Charge via Equitrac - 01/04/2011 |
| 52279 | 00326 | 01/06/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 20.81 | $ 33.33 | VENDOR: Addison Lee plc; INVOICE#: 1038610; DATE: 03/12/2010 D Watson Taxi to EC1 |
| 52279 | 00326 | 01/06/11 | Outside Services/Consultants | GBP | £ 4.00 | $ 6.41 | VENDOR: COMPANIES HOUSE; INVOICE#: 175246716; DATE: 12/1/2010 Companies House Searches |
| 52279 | 00326 | 01/06/11 | In House Duplication | GBP | £ 11.90 | $ 19.06 | In House Duplication Charge via Equitrac - 01/06/11 |
| 52279 | 00326 | 01/10/11 | Telephone Charges | GBP | £ 2.10 | $ 3.36 | 44-7730301597   01/10/2011 MOBILE SERVI |
| 52279 | 00326 | 01/11/11 | Telephone Charges | GBP | £ 8.78 | $ 14.06 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50215586; DATE: 11/30/2010 D Watson Conference Calls Nov 2010 |
| 52279 | 00326 | 01/12/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 13.78 | $ 22.07 | VENDOR: Addison Lee plc; INVOICE#: 1042592; DATE: 12/21/2010 D Watson Taxi to EC2 |
| 52279 | 00326 | 01/12/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 13.78 | $ 22.07 | VENDOR: Addison Lee plc; INVOICE#: 1042592; DATE: 12/21/2010 D Watson Taxi to WC1 |
| 52279 | 00326 | 01/12/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 13.78 | $ 22.07 | VENDOR: Addison Lee plc; INVOICE#: 1042592; DATE: 12/22/2010 D Watson Taxi to WC1 |
| 52279 | 00326 | 01/12/11 | Specialized Research/Filing Fees | GBP | £ 17.91 | $ 28.68 | Watson, Douglas 01/12/11 5227900326 PLC Online |
| 52279 | 00326 | 01/12/11 | Telephone Charges | GBP | £ 0.84 | $ 1.35 | 44(845)7302-010   01/12/2011 Local |
| 52279 | 00326 | 01/12/11 | Telephone Charges | GBP | £ 3.15 | $ 5.05 | 44-7879654777   01/12/2011 MOBILE SERVI |
| 52279 | 00326 | 01/14/11 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 01/14/2011 |
| 52279 | 00326 | 01/17/11 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.61 | VENDOR: MPC Excel Limited; INVOICE#: 111476; DATE: 12/09/2010 Courier to EC4 |
| 52279 | 00326 | 01/17/11 | Telephone Charges | GBP | £ 0.63 | $ 1.01 | 44(845)8725-729   01/17/2011 Local |
| 52279 | 00326 | 01/19/11 | Specialized Research/Filing Fees | GBP | £ 258.42 | $ 413.89 | Watson, Douglas 01/19/11 5227900326 PLC Online |
| 52279 | 00326 | 01/19/11 | Telephone Charges | GBP | £ 1.68 | $ 2.69 | 44-7730301597   01/19/2011 MOBILE SERVI |
| 52279 | 00326 | 01/19/11 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 01/19/11 |
| 52279 | 00326 | 01/20/11 | In House Duplication | GBP | £ 0.77 | $ 1.23 | In House Duplication Charge via Equitrac - 01/20/2011 |
| 52279 | 00326 | 01/20/11 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 01/20/2011 |
| 52279 | 00326 | 01/21/11 | In House Duplication | GBP | £ 1.19 | $ 1.91 | In House Duplication Charge via Equitrac - 01/21/2011 |
| 52279 | 00326 | 01/24/11 | In House Duplication | GBP | £ 123.27 | $ 197.43 | In House Duplication Charge via Equitrac - 01/24/11 |
| 52279 | 00326 | 01/24/11 | In House Duplication | GBP | £ 2.24 | $ 3.59 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 01/24/11 | In House Duplication | GBP | £ 2.17 | $ 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 01/24/11 | In House Duplication | GBP | £ 2.17 | $ 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 01/24/11 | In House Duplication | GBP | £ 2.17 | $ 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 01/24/11 | In House Duplication | GBP | £ 2.17 | $ 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 01/24/11 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 01/24/11 | In House Duplication | GBP | £ 2.17 | $ 3.48 | In House Duplication Charge via Equitrac - 01/24/2011 |
| 52279 | 00326 | 01/25/11 | In House Duplication | GBP | £ 1.54 | $ 2.47 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 01/25/11 | In House Duplication | GBP | £ 2.52 | $ 4.04 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 01/25/11 | In House Duplication | GBP | £ 2.45 | $ 3.92 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 01/25/11 | In House Duplication | GBP | £ 2.52 | $ 4.04 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 01/25/11 | In House Duplication | GBP | £ 1.61 | $ 2.58 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00326 | 01/26/11 | Telephone Charges | GBP | £ 1.55 | $ 2.48 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 825645318; DATE: 12/27/2010 D Watson Blackberry Calls Nov 2010 |
| 52279 | 00326 | 01/26/11 | In House Duplication | GBP | £ 2.45 | $ 3.92 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 01/26/11 | In House Duplication | GBP | £ 1.61 | $ 2.58 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 01/26/11 | In House Duplication | GBP | £ 1.61 | $ 2.58 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 01/26/11 | In House Duplication | GBP | £ 1.61 | $ 2.58 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 01/26/11 | In House Duplication | GBP | £ 1.68 | $ 2.69 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 01/26/11 | In House Duplication | GBP | £ 2.45 | $ 3.92 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 01/26/11 | In House Duplication | GBP | £ 2.59 | $ 4.15 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 01/26/11 | In House Duplication | GBP | £ 2.52 | $ 4.04 | In House Duplication Charge via Equitrac - 01/26/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 2.59 | $ 4.15 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 2.59 | $ 4.15 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 2.10 | $ 3.36 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 2.59 | $ 4.15 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 2.24 | $ 3.59 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/27/11 | In House Duplication | GBP | £ 3.01 | $ 4.82 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00326 | 01/28/11 | Telephone Charges | GBP | £ 0.63 | $ 1.01 | 44(29)20643240   01/28/2011 CARDIFF |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 9.66 | $ 15.47 | In House Duplication Charge via Equitrac - 01/28/11 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 149.31 | $ 239.13 | In House Duplication Charge via Equitrac - 01/28/11 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.38 | $ 3.81 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.38 | $ 3.81 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.45 | $ 3.92 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.10 | $ 3.36 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.73 | $ 4.37 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.73 | $ 4.37 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.31 | $ 3.70 | In House Duplication Charge via Equitrac - 01/28/2011 |

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | | **Expense Details** |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.31 | $ 3.70 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.31 | $ 3.70 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 0.70 | $ 1.12 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 11.55 | $ 18.50 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 2.73 | $ 4.37 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 8.19 | $ 13.12 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/28/11 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00326 | 01/31/11 | Telephone Charges | GBP | £ 2.31 | $ 3.70 | 44(845)0546-060   01/31/2011 Local |
| 52279 | 00326 | 01/31/11 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00326 | 01/31/11 | In House Duplication | GBP | £ 2.73 | $ 4.37 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00326 | 01/31/11 | In House Duplication | GBP | £ 1.40 | $ 2.24 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00326 | 01/31/11 | In House Duplication | GBP | £ 2.31 | $ 3.70 | In House Duplication Charge via Equitrac - 01/31/2011 |
| 52279 | 00326 | 01/31/11 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 01/31/2011 |
| | **00326 Total** | | | | **£ 3,662.51** | **$ 5,865.88** | |
| | | | | | | | VENDOR: PERFECT INFORMATION; INVOICE#: 0810000CI0; DATE: 07/09/2010 PI Bonds ( M Radocheva) |
| 52279 | 00333 | 10/04/10 | Searches-(UCC & Others) | GBP | £ 54.00 | $ 86.49 | |
| 52279 | 00333 | 10/06/10 | Specialized Research/Filing Fees | GBP | £ 3.84 | $ 6.15 | Roost, Hedley  10/06/10 5227900333  PLC Online |
| 52279 | 00333 | 10/06/10 | In House Duplication | GBP | £ 2.31 | $ 3.70 | In House Duplication Charge via Equitrac - 10/06/2010 |
| 52279 | 00333 | 10/12/10 | In House Duplication | GBP | £ 2.73 | $ 4.37 | In House Duplication Charge via Equitrac - 10/12/2010 |
| | | | | | | | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 87351; DATE: 28/09/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 10/14/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 45.82 | $ 73.39 | |
| 52279 | 00333 | 10/15/10 | Specialized Research/Filing Fees | GBP | £ 9.01 | $ 14.43 | McArdle, Wayne PJ  10/15/10 5227900333  PLC Online |
| 52279 | 00333 | 10/15/10 | Telephone Charges | GBP | £ 0.84 | $ 1.35 | 44-7538792526    10/15/2010 MOBILE SERVI |
| 52279 | 00333 | 10/15/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/15/2010 |
| 52279 | 00333 | 10/15/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/15/2010 |
| | | | | | | | VENDOR: WAYNE MCARDLE; INVOICE#: 210910; DATE: 9/21/2010 Taxi home after 8pm ref Excalibur |
| 52279 | 00333 | 10/18/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.00 | $ 40.04 | |
| 52279 | 00333 | 10/18/10 | Specialized Research/Filing Fees | GBP | £ 119.52 | $ 191.42 | McArdle, Wayne PJ  10/18/10 5227900333  PLC Online |
| 52279 | 00333 | 10/18/10 | Telephone Charges | GBP | £ 5.25 | $ 8.41 | 44-7538792526    10/18/2010 MOBILE SERVI |
| | | | | | | | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 89715; DATE: 08/10/2010 W McArdle +1 Taxi to EC2 |
| 52279 | 00333 | 10/19/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 19.01 | $ 30.45 | |
| 52279 | 00333 | 10/19/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/19/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/19/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/19/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/19/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/19/2010 |
| 52279 | 00333 | 10/19/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/20/2010 |
| 52279 | 00333 | 10/20/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/20/2010 |
| 52279 | 00333 | 10/20/10 | In House Duplication | GBP | £ 3.57 | $ 5.72 | In House Duplication Charge via Equitrac - 10/21/2010 |
| 52279 | 00333 | 10/21/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 10/21/2010 |
| 52279 | 00333 | 10/22/10 | Telephone Charges | GBP | £ 2.94 | $ 4.71 | 44-7538792526    10/22/2010 MOBILE SERVI |
| 52279 | 00333 | 10/26/10 | Telephone Charges | GBP | £ 1.20 | $ 1.92 | 1(646)285-9223   10/26/2010 NEW YORK  NY |
| 52279 | 00333 | 10/26/10 | Telephone Charges | GBP | £ 1.69 | $ 2.71 | Conferencing Services by Jeremy Graves |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 2.38 | $ 3.81 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 1.61 | $ 2.58 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 1.75 | $ 2.80 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 4.27 | $ 6.84 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 7.70 | $ 12.33 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 4.27 | $ 6.84 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 0.77 | $ 1.23 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 1.96 | $ 3.14 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 3.85 | $ 6.17 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 3.85 | $ 6.17 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 3.85 | $ 6.17 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 0.77 | $ 1.23 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 0.56 | $ 0.90 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 1.54 | $ 2.47 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 3.92 | $ 6.28 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 0.70 | $ 1.12 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/26/10 | In House Duplication | GBP | £ 1.54 | $ 2.47 | In House Duplication Charge via Equitrac - 10/26/2010 |
| 52279 | 00333 | 10/29/10 | Telephone Charges | GBP | £ 1.05 | $ 1.68 | 44-7785251136    10/29/2010 MOBILE SERVI |
| | | | | | | | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 90071; DATE: 11/10/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/02/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 44.29 | $ 70.93 | |
| | | | | | | | VENDOR: COMPANIES HOUSE; INVOICE#: 171764272; DATE: 01/10/2010 Companies House Searches Sept 2010 |
| 52279 | 00333 | 11/02/10 | Outside Services/Consultants | GBP | £ 1.00 | $ 1.60 | |
| 52279 | 00333 | 11/04/10 | Telephone Charges | GBP | £ 4.41 | $ 7.06 | 44-7538792526    11/04/2010 MOBILE SERVI |
| | | | | | | | VENDOR: WAYNE MCARDLE; INVOICE#: 271010; DATE: 10/27/2010 Taxi home after 8 pm (Excalibur) |
| 52279 | 00333 | 11/08/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 24.00 | $ 38.44 | |
| 52279 | 00333 | 11/10/10 | In House Duplication | GBP | £ 13.65 | $ 21.86 | In House Duplication Charge via Equitrac - 11/10/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 1.05 | $ 1.68 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 6.72 | $ 10.76 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |

**Expense Details**

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 7.56 | $ 12.11 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.70 | $ 1.12 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.56 | $ 0.90 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.63 | $ 1.01 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.70 | $ 1.12 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.70 | $ 1.12 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.70 | $ 1.12 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/11/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00333 | 11/15/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/15/2010 |
| 52279 | 00333 | 11/16/10 | In House Duplication | GBP | £ 1.26 | $ 2.02 | In House Duplication Charge via Equitrac - 11/16/10 |
| 52279 | 00333 | 11/16/10 | In House Duplication | GBP | £ 103.74 | $ 166.15 | In House Duplication Charge via Equitrac - 11/16/10 |
| 52279 | 00333 | 11/17/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 65.74 | $ 105.29 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/25/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/17/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 96.38 | $ 154.36 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 91379; DATE: 10/26/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/18/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 54.50 | $ 87.29 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 10/28/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/18/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 53.23 | $ 85.25 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 93673; DATE: 11/4/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.63 | $ 1.01 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.56 | $ 0.90 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 7.07 | $ 11.32 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 1.40 | $ 2.24 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.56 | $ 0.90 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.56 | $ 0.90 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 8.68 | $ 13.90 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/22/10 | In House Duplication | GBP | £ 5.25 | $ 8.41 | In House Duplication Charge via Equitrac - 11/22/2010 |
| 52279 | 00333 | 11/23/10 | In House Duplication | GBP | £ 1.96 | $ 3.14 | In House Duplication Charge via Equitrac - 11/23/2010 |
| 52279 | 00333 | 12/02/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 47.35 | $ 75.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 94394; DATE: 17/11/2010 W McArdle Taxi to NW11 |

Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 12/02/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 42.00 | $ 67.27 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 94394; DATE: 18/11/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 12/20/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 47.99 | $ 76.86 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 94735; DATE: 11/24/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.96 | $ 3.14 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.33 | $ 2.13 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.33 | $ 2.13 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 3.22 | $ 5.16 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.96 | $ 3.14 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 3.22 | $ 5.16 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.12 | $ 1.79 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.12 | $ 1.79 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.82 | $ 2.91 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.26 | $ 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 3.22 | $ 5.16 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.40 | $ 2.24 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.26 | $ 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.26 | $ 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.26 | $ 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/20/10 | In House Duplication | GBP | £ 1.26 | $ 2.02 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00333 | 12/21/10 | Travel - Parking | GBP | £ 16.00 | $ 25.63 | VENDOR: WAYNE MCARDLE; INVOICE#: 01122010; DATE: 12/1/2010 W McArdle Parking to attend meeting with J Fitts (A&M) and J. Blackemore (Lamco) on 30th Nov 2010 |
| 52279 | 00333 | 12/21/10 | Travel - Taxi & Other Modes/Miles | GBP | £ 15.00 | $ 24.02 | VENDOR: WAYNE MCARDLE; INVOICE#: 01122010; DATE: 12/1/2010 W McArdle Taxi back to offices from meeting at Lamco on 1st Dec 2010 with J Fitts and J Blakemore |
| 52279 | 00333 | 12/22/10 | In House Duplication | GBP | £ 70.84 | $ 113.46 | In House Duplication Charge via Equitrac - 12/22/10 |
| 52279 | 00333 | 12/22/10 | In House Duplication | GBP | £ 10.08 | $ 16.14 | In House Duplication Charge via Equitrac - 12/22/10 |
| 52279 | 00333 | 01/06/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 13.78 | $ 22.07 | VENDOR: Addison Lee plc; INVOICE#: 1038610; DATE: 01/12/2010 W McArdle Travel to meeting at LAMCO premises with J. Blakemore and J. Fitts to discuss RE Holdings strategy |
| 52279 | 00333 | 01/10/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 19.01 | $ 30.45 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 98240; DATE: 12/08/2010 W McArdle Travel to meeting at LAMCO premises with R. Hiom to discuss Project Yellow strategy |
| 52279 | 00333 | 01/10/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 58.46 | $ 93.63 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 98240; DATE: 12/08/2010 W McArdle Taxi Telephone Hse to NW11 |
| 52279 | 00333 | 01/11/11 | Telephone Charges | GBP | £ 21.01 | $ 33.65 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50215586; DATE: 11/30/2010 W McArdle Conference Calls Nov 2010 |
| 52279 | 00333 | 01/12/11 | In House Duplication | GBP | £ 0.98 | $ 1.57 | In House Duplication Charge via Equitrac - 01/12/2011 |
| 52279 | 00333 | 01/12/11 | In House Duplication | GBP | £ 13.23 | $ 21.19 | In House Duplication Charge via Equitrac - 01/12/2011 |
| 52279 | 00333 | 01/17/11 | Messenger and Courier Expense | GBP | £ 7.44 | $ 11.92 | VENDOR: MPC Excel Limited; INVOICE#: 111476; DATE: 12/22/2010 Courier to WC1 |
| 52279 | 00333 | 01/17/11 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 01/17/11 |
| 52279 | 00333 | 01/17/11 | In House Duplication | GBP | £ 0.49 | $ 0.78 | In House Duplication Charge via Equitrac - 01/17/11 |
| 52279 | 00333 | 01/17/11 | In House Duplication | GBP | £ 251.86 | $ 403.38 | In House Duplication Charge via Equitrac - 01/17/11 |
| 52279 | 00333 | 01/25/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.00 | $ 40.04 | VENDOR: WAYNE MCARDLE; INVOICE#: 12012011; DATE: 1/12/2011 W McArdle Late Working Taxi |
| 52279 | 00333 | 01/25/11 | In House Duplication | GBP | £ 1.61 | $ 2.58 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00333 | 01/25/11 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 01/25/2011 |
| 52279 | 00333 | 01/27/11 | Outside Services/Consultants | GBP | £ 20.00 | $ 32.03 | VENDOR: COMPANIES HOUSE; INVOICE#: 176613577; DATE: 1/1/2011 Companies House Searches |
| 52279 | 00333 | 01/27/11 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 01/27/2011 |
| 52279 | 00333 | 01/28/11 | In House Duplication | GBP | £ 2.66 | $ 4.26 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00333 | 01/28/11 | In House Duplication | GBP | £ 2.45 | $ 3.92 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00333 | 01/28/11 | In House Duplication | GBP | £ 2.73 | $ 4.37 | In House Duplication Charge via Equitrac - 01/28/2011 |
| 52279 | 00333 | 01/31/11 | Specialized Research/Filing Fees | GBP | £ 130.66 | $ 209.27 | Roost, Hedley 01/31/11 5227900333  PLC Online |
| 52279 | 00333 | 01/31/11 | In House Duplication | GBP | £ 2.03 | $ 3.25 | In House Duplication Charge via Equitrac - 01/31/11 |
| 52279 | 00333 | 01/31/11 | In House Duplication | GBP | £ 2.31 | $ 3.70 | In House Duplication Charge via Equitrac - 01/31/2011 |
| | **00333 Total** | | | | **£ 1,735.38** | **$ 2,779.38** | |
| 52279 | 00334 | 11/04/10 | On-Line Research (Lexis) | GBP | £ 51.16 | $ 81.94 | MINOTT, CLAUDETTE    11/04/10    52279-00334    LEXIS RESEARCH |
| 52279 | 00334 | 11/04/10 | On-Line Research (Westlaw) | GBP | £ 265.41 | $ 425.08 | MINOTT,CLAUDETTE    52279-00334    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00334 | 11/05/10 | On-Line Research (Westlaw) | GBP | £ 415.10 | $ 664.82 | MINOTT,CLAUDETTE    11/05/10  5227900334    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00334 | 11/05/10 | Specialized Research/Filing Fees | GBP | £ 53.81 | $ 86.18 | Minott, Claudette 11/05/10 5227900334  LN Butterworths |
| 52279 | 00334 | 11/05/10 | Specialized Research/Filing Fees | GBP | £ 6.16 | $ 9.87 | Minott, Claudette 11/05/10 5227900334  Hein Online |
| 52279 | 00334 | 11/10/10 | Telephone Charges | GBP | £ 0.63 | $ 1.01 | 44-8706062511    11/10/2010 SPECIAL SERV |
| 52279 | 00334 | 11/12/10 | Specialized Research/Filing Fees | GBP | £ 2.71 | $ 4.34 | Roost, Hedley 12/12/10 5227900334  PLC Online |
| 52279 | 00334 | 12/13/10 | Publications - Initials Purchase | GBP | £ 14.25 | $ 22.82 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Article: Unfair harm and removal of Administration |
| 52279 | 00334 | 12/13/10 | Publications - Initials Purchase | GBP | £ 19.40 | $ 31.07 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Article: Administration - acting in the interests of the creditors as a whole |
| 52279 | 00334 | 12/13/10 | Publications - Initials Purchase | GBP | £ 14.35 | $ 22.98 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Courts will not interferewith administrator's role without due cause |
| 52279 | 00334 | 12/13/10 | Publications - Initials Purchase | GBP | £ 35.40 | $ 56.70 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Lehman Administrator not at "Beck and Call" of Creditors: Four Private Investment Funds v the Joint Administrators of LBIE (in administration) [2008] EWHC 2869 (Ch) |
| 52279 | 00334 | 12/13/10 | Publications - Initials Purchase | GBP | £ 13.10 | $ 20.98 | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 Article: Meaning of "unfairly harm" in context of administration |

Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | | VENDOR: SWEET AND MAXWELL LIMITED; INVOICE#: 801365516; DATE: 11/9/2010 |
| 52279 | 00334 | 12/13/10 | Publications - Initials Purchase | GBP | £ 19.40 | $ 31.07 | Administration: meaning of "unfairly harm" |
| 52279 | 00334 | 12/15/10 | Electronic Subscriptions | GBP | £ 46.00 | $ 73.67 | VENDOR: Barclays Corporate; INVOICE#: 151210; DATE: 12/15/2010 - December 2010 corporate Credit Card - E Palmer - Download of 4 cases and one article |
| 52279 | 00334 | 12/20/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00334 | 12/20/10 | In House Duplication | GBP | £ 0.63 | $ 1.01 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00334 | 12/20/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00334 | 01/27/11 | Outside Services/Consultants | GBP | £ 14.00 | $ 22.42 | VENDOR: COMPANIES HOUSE; INVOICE#: 176413577; DATE: 1/1/2011 Companies House Searches |
| | **00334 Total** | | | | **£ 972.21** | **$ 1,557.09** | |
| 52279 | 00335 | 10/28/10 | In House Duplication | USD | $ 23.40 | $ 23.40 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00335 | 10/28/10 | In House Duplication | USD | $ 16.20 | $ 16.20 | In House Duplication Charge via Equitrac - 10/28/2010 |
| 52279 | 00335 | 11/01/10 | Messenger and Courier Expense | USD | $ 15.97 | $ 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90194772609 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Kenneth R. Feinberg, Feinberg Rosen, LLP, WASHINGTON, DC |
| 52279 | 00335 | 11/01/10 | Messenger and Courier Expense | USD | $ 15.97 | $ 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90194280177 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 11/01/10 | Messenger and Courier Expense | USD | $ 15.97 | $ 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90194255196 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Andy Velez-Rivera, E, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00335 | 11/01/10 | Messenger and Courier Expense | USD | $ 15.97 | $ 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90191276384 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 11/01/10 | Messenger and Courier Expense | USD | $ 15.97 | $ 15.97 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101106 DATE: 11/6/2010 Ship Date 11/01/2010 Tracking No: 1ZE330W90190470568 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 11/01/10 | In House Duplication | USD | $ 4.30 | $ 4.30 | In House Duplication Charge via Equitrac - 11/01/2010 |
| 52279 | 00335 | 11/01/10 | In House Duplication | USD | $ 4.20 | $ 4.20 | In House Duplication Charge via Equitrac - 11/01/2010 |
| 52279 | 00335 | 11/30/10 | Messenger and Courier Expense | USD | $ 11.88 | $ 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90199008720 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Kenneth R. Feinberg, Feinberg Rosen, LLP, WASHINGTON, DC |
| 52279 | 00335 | 11/30/10 | Messenger and Courier Expense | USD | $ 11.88 | $ 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90198719482 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 11/30/10 | Messenger and Courier Expense | USD | $ 11.88 | $ 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90198705497 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 11/30/10 | Messenger and Courier Expense | USD | $ 11.88 | $ 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90197386110 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Andy Velez-Rivera/Tr, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| 52279 | 00335 | 11/30/10 | Messenger and Courier Expense | USD | $ 11.88 | $ 11.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20101204 DATE: 12/4/2010 Ship Date 11/30/2010 Tracking No: 1ZE330W90197219701 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | 11/30/10 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 11/30/10 |
| 52279 | 00335 | 11/30/10 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 11/30/10 |
| 52279 | 00335 | 11/30/10 | In House Duplication | USD | 5.80 | 5.80 | In House Duplication Charge via Equitrac - 11/30/10 |
| 52279 | 00335 | 11/30/10 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 11/30/10 |
| 52279 | 00335 | 12/03/10 | In House Duplication | USD | $ 1.50 | $ 1.50 | In House Duplication Charge via Equitrac - 12/03/2010 |
| 52279 | 00335 | 12/30/10 | Messenger and Courier Expense | USD | $ 13.09 | $ 13.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110107 DATE: 1/7/2011 Ship Date 12/30/2010 Airbill No: 459981823324 From: JAMES DEBARTOLO, GIBSON DUNN, NEW YORK, NY To: SHAI Y. WAISMAN ESQ, WEIL GOTSHAL & MANGES LLP, NEW YORK CITY, NY |
| 52279 | 00335 | 12/30/10 | Messenger and Courier Expense | USD | $ 13.09 | $ 13.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110107 DATE: 1/7/2011 Ship Date 12/30/2010 Airbill No: 459981823313 From: JAMES DEBARTOLO, GIBSON DUNN, NEW YORK, NY To: DENNIS F. DUNNE DENNIS O'DONN, MILBANK TWEED HADLEY & MCCLOY, NEW YORKCITY, NY |
| 52279 | 00335 | 12/30/10 | Messenger and Courier Expense | USD | $ 13.09 | $ 13.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110107 DATE: 1/7/2011 Ship Date 12/30/2010 Airbill No: 459981823302 From: JAMES DEBARTOLO, GIBSON DUNN, NEW YORK, NY To: LEHMAN BROTHERS HOLDINGS INC., ATTN: JOHN SUCKOW & DAVID COLE, NEW YORKCITY, NY |
| 52279 | 00335 | 12/30/10 | Messenger and Courier Expense | USD | $ 13.09 | $ 13.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110107 DATE: 1/7/2011 Ship Date 12/30/2010 Airbill No: 459981823298 From: JAMES DEBARTOLO, GIBSON DUNN, NEW YORK, NY To: ANDY VELEZ-RIVERAA TRACY HOPE, UNITED STATES TRUSTEE/S D.N.Y., NEW YORKCITY, NY |
| 52279 | 00335 | 12/30/10 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/10 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/10 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/10 | In House Duplication | USD | $ 2.80 | $ 2.80 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/10 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 12/30/10 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 12/30/2010 |
| 52279 | 00335 | 01/31/11 | Messenger and Courier Expense | USD | $ 12.67 | $ 12.67 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110205 DATE: 2/5/2011 Ship Date 01/31/2011 Tracking No: 1ZE330W90199444044 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | 01/31/11 | Messenger and Courier Expense | USD | $ 12.67 | $ 12.67 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110205 DATE: 2/5/2011 Ship Date 01/31/2011 Tracking No: 1ZE330W90198569251 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |

Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 01/31/11 | Messenger and Courier Expense | USD | $ 12.67 | $ 12.67 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110205 DATE: 2/5/2011 Ship Date 01/31/2011 Tracking No: 1ZE330W90196467034 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00335 | 01/31/11 | Messenger and Courier Expense | USD | $ 12.67 | $ 12.67 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110205 DATE: 2/5/2011 Ship Date 01/31/2011 Tracking No: 1ZE330W90195366663 From: Linda Goodwin, Gibson, Dunn & Crutcher LLP, Dallas, TX To: Andy Velez-Rivera/Tr, U.S. Trustee Office, S.D. N, NEW YORK, NY |
| | 00335 Total | | | | $ 304.89 | $ 304.89 | |
| 52279 | 00337 | 10/07/10 | Telephone Charges | USD | $ 9.01 | 9.01 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 11/30/10 | Telephone Charges | USD | $ 4.56 | 4.56 | 1(646)285-9087   11/30/2010 NEW YORK  NY |
| 52279 | 00337 | 11/30/10 | Telephone Charges | USD | $ 2.28 | 2.28 | 1(661)753-5701   11/30/2010 SANCLARNEW CA |
| 52279 | 00337 | 12/01/10 | Telephone Charges | USD | $ 4.56 | 4.56 | 1(646)285-9087   12/01/2010 NEW YORK  NY |
| 52279 | 00337 | 12/03/10 | Telephone Charges | USD | $ 3.33 | 3.33 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 12/10/10 | Telephone Charges | USD | $ 2.28 | 2.28 | 1(702)784-5239   12/10/2010 LAS VEGAS  NV |
| | 00337 Total | | | | $ 26.02 | $ 26.02 | |
| 52279 | 00340 | 10/29/10 | Telephone Charges | GBP | £ 4.83 | $ 7.74 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50204844; DATE: 30/09/2010 H Roost Conference Calls Sept 2010 |
| 52279 | 00340 | 11/10/10 | In House Duplication | GBP | £ 1.05 | $ 1.68 | In House Duplication Charge via Equitrac - 11/10/2010 |
| 52279 | 00340 | 12/20/10 | In House Duplication | GBP | £ 1.19 | $ 1.91 | In House Duplication Charge via Equitrac - 12/20/2010 |
| 52279 | 00340 | 12/20/10 | In House Duplication | GBP | £ 1.19 | $ 1.91 | In House Duplication Charge via Equitrac - 12/20/2010 |
| | 00340 Total | | | | £ 8.26 | $ 13.23 | |
| 52279 | 00341 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00341 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00341 | 11/11/10 | In House Duplication | GBP | £ 0.28 | $ 0.45 | In House Duplication Charge via Equitrac - 11/11/2010 |
| 52279 | 00341 | 11/17/10 | In House Duplication | GBP | £ 0.70 | $ 1.12 | In House Duplication Charge via Equitrac - 11/17/2010 |
| 52279 | 00341 | 11/17/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/17/2010 |
| 52279 | 00341 | 11/17/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 11/17/2010 |
| 52279 | 00341 | 12/02/10 | In House Duplication | GBP | £ 1.19 | $ 1.91 | In House Duplication Charge via Equitrac - 12/02/2010 |
| 52279 | 00341 | 12/02/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 12/02/2010 |
| 52279 | 00341 | 12/08/10 | In House Duplication | GBP | £ 1.19 | $ 1.91 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/08/10 | In House Duplication | GBP | £ 0.42 | $ 0.67 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/08/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/08/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/08/10 | In House Duplication | GBP | £ 1.40 | $ 2.24 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/08/10 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/08/2010 |
| 52279 | 00341 | 12/16/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 12/16/2010 |
| 52279 | 00341 | 12/16/10 | In House Duplication | GBP | £ 0.35 | $ 0.56 | In House Duplication Charge via Equitrac - 12/16/2010 |
| 52279 | 00341 | 12/16/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 12/16/2010 |
| 52279 | 00341 | 12/16/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 12/16/2010 |
| 52279 | 00341 | 12/17/10 | In House Duplication | GBP | £ 0.21 | $ 0.34 | In House Duplication Charge via Equitrac - 12/17/2010 |
| 52279 | 00341 | 12/17/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/17/2010 |
| 52279 | 00341 | 12/17/10 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/17/2010 |
| 52279 | 00341 | 12/21/10 | Meals | GBP | £ 15.00 | $ 24.02 | VENDOR: Doug Watson; INVOICE#: 01122010; DATE: 12/1/2010 D Watson - Meal expenses (working late on matter) |
| 52279 | 00341 | 01/07/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 8.00 | $ 12.81 | VENDOR: Doug Watson; INVOICE#: 22122010; DATE: 12/22/2010 D Watson Taxi expenses |
| 52279 | 00341 | 01/11/11 | Telephone Charges | GBP | £ 12.10 | $ 19.38 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50215586; DATE: 11/30/2010 H Roost Conference Calls Nov 2010 |
| 52279 | 00341 | 01/17/11 | Messenger and Courier Expense | GBP | £ 8.23 | $ 13.18 | VENDOR: MPC Excel Limited; INVOICE#: 111476; DATE: 12/29/2010 Courier to W9 |
| 52279 | 00341 | 01/26/11 | Telephone Charges | GBP | £ 21.52 | $ 34.47 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 825645318; DATE: 12/27/2010 S Sagayam Blackberry Calls Nov 2010 |
| 52279 | 00341 | 01/31/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 5.00 | $ 8.01 | VENDOR: Doug Watson; INVOICE#: 25012011; DATE: 1/25/2011 D Watson Taxi expense working late on matter |
| | 00341 Total | | | | £ 78.11 | $ 125.10 | |
| 52279 | 00342 | 01/07/11 | Travel - Taxi & Other Modes/Miles | GBP | £ 5.40 | $ 8.65 | VENDOR: WAYNE MCARDLE; INVOICE#: 08122010; DATE: 12/8/2010 W McArdle Taxi expenses |
| | 00342 Total | | | | £ 5.40 | $ 8.65 | |
| | Grand Total | | | | | $ 11,853.60 | |
| | Grand Total After 51% Discount on Matter 280^ | | | | | $ 11,255.34 | |

^ For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the U.S. Dollar/GBP currency exchange rate, in effect as of January 31, 2011, of USD 1.6016 per GBP 1.00.

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors, Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%.

# EXHIBIT G

## BREAKDOWN OF TIME BILLED PER EMPLOYEE PER MATTER

## Summary of Time by Matter

| Client # | Matter # | Timekeeper | Rank | Currency | Hours | Avg. Rate | Amount (Currency) | Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | Champion, Douglas Martin | Associate Salary Year 2006 | USD | 52.50 | $ 523.95 | $ 27,507.50 | $ 27,507.50 |
| 52279 | 00280 | Fabrizio, Carol Ann | Associate Salary Year 2008 | USD | 1.80 | $ 415.00 | $ 747.00 | $ 747.00 |
| 52279 | 00280 | Forbes, Amy R. | Partner | USD | 44.00 | $ 883.91 | $ 38,892.00 | $ 38,892.00 |
| 52279 | 00280 | Garber, Sarah R. | Associate Salary Year 2009 | USD | 41.90 | $ 360.00 | $ 15,084.00 | $ 15,084.00 |
| 52279 | 00280 | Lestor, Kelsey M. | Associate Salary Year 2007 | USD | 0.20 | $ 490.00 | $ 98.00 | $ 98.00 |
| 52279 | 00280 | Randall, Erika Ruth | Associate Salary Year 2006 | USD | 3.90 | $ 515.00 | $ 2,008.50 | $ 2,008.50 |
| 52279 | 00280 | Vigil, Claire L. | Associate Salary Year 2004 | USD | 4.30 | $ 595.00 | $ 2,558.50 | $ 2,558.50 |
| | **00280 Total** | | | | **148.60** | | **$ 86,895.50** | **$ 86,895.50** |
| | **51% Discounted Total\*** | | | | | | **$ 42,578.80** | **$ 42,578.80** |
| 52279 | 00324 | Sharf, Jesse | Partner | USD | 0.20 | $ 925.00 | $ 185.00 | $ 185.00 |
| 52279 | 00324 | More, Farshad E. | Associate Salary Year 2003 | USD | 0.90 | $ 615.00 | $ 553.50 | $ 553.50 |
| 52279 | 00324 | Muno, Christopher L. | Associate Salary Year 2009 | USD | 4.20 | $ 360.00 | $ 1,512.00 | $ 1,512.00 |
| | **00324 Total** | | | | **5.30** | | **$ 2,250.50** | **$ 2,250.50** |
| 52279 | 00326 | Campbell, Gregory A. | Partner | GBP | 0.50 | £ 580.00 | £ 290.00 | $ 464.46 |
| 52279 | 00326 | Evans, Paul | Legal Assistant | GBP | 40.20 | £ 180.00 | £ 7,236.00 | $ 11,589.18 |
| 52279 | 00326 | Maple, Nicholas | Legal Assistant - Contract | GBP | 1.50 | £ 170.00 | £ 255.00 | $ 408.41 |
| 52279 | 00326 | McArdle, Wayne PJ | Partner | GBP | 248.20 | £ 650.00 | £ 161,330.00 | $ 258,386.13 |
| 52279 | 00326 | Minott, Claudette | Support Staff | GBP | 0.60 | £ 185.00 | £ 111.00 | $ 177.78 |
| 52279 | 00326 | Rocher, Philip | Partner | GBP | 32.00 | £ 650.00 | £ 20,800.00 | $ 33,313.28 |
| 52279 | 00326 | Roost, Hedley | Associate Salary Year 2007 | GBP | 17.00 | £ 370.00 | £ 6,290.00 | $ 10,074.06 |
| 52279 | 00326 | Sagayam, Selina Shanti | Partner | GBP | 7.10 | £ 580.00 | £ 4,118.00 | $ 6,595.39 |
| 52279 | 00326 | Simperingham, Aaron | Legal Assistant - Contract | GBP | 5.40 | £ 170.00 | £ 918.00 | $ 1,470.27 |
| 52279 | 00326 | Watson, Douglas | Associate Salary Year 2007 | GBP | 512.70 | £ 370.00 | £ 189,699.00 | $ 303,821.92 |
| | **00326 Total** | | | | **865.20** | | **£ 391,047.00** | **$ 626,300.88** |
| 52279 | 00328 | Aleshire, Daniel J. | Associate Salary Year 2009 | USD | 0.70 | $ 430.00 | $ 301.00 | $ 301.00 |
| 52279 | 00328 | More, Farshad E. | Associate Salary Year 2003 | USD | 3.20 | $ 618.28 | $ 1,978.50 | $ 1,978.50 |
| | **00328 Total** | | | | **3.90** | | **$ 2,279.50** | **$ 2,279.50** |
| 52279 | 00329 | McArdle, Wayne PJ | Partner | GBP | 0.60 | £ 650.00 | £ 390.00 | $ 624.62 |
| 52279 | 00329 | Roost, Hedley | Associate Salary Year 2007 | GBP | 2.00 | £ 370.00 | £ 740.00 | $ 1,185.18 |
| | **00329 Total** | | | | **2.60** | | **£ 1,130.00** | **$ 1,809.81** |
| 52279 | 00334 | Campbell, Gregory A. | Partner | GBP | 4.20 | £ 580.00 | £ 2,436.00 | $ 3,901.50 |
| 52279 | 00334 | McArdle, Wayne PJ | Partner | GBP | 90.00 | £ 650.00 | £ 58,500.00 | $ 93,693.60 |
| 52279 | 00334 | Minott, Claudette | Support Staff | GBP | 1.70 | £ 185.00 | £ 314.50 | $ 503.70 |
| 52279 | 00334 | Rocher, Philip | Partner | GBP | 0.90 | £ 650.00 | £ 585.00 | $ 936.94 |
| 52279 | 00334 | Roost, Hedley | Associate Salary Year 2007 | GBP | 3.30 | £ 370.00 | £ 1,221.00 | $ 1,955.55 |
| 52279 | 00334 | Simperingham, Aaron | Legal Assistant - Contract | GBP | 5.10 | £ 170.00 | £ 867.00 | $ 1,388.59 |
| 52279 | 00334 | Watson, Douglas | Associate Salary Year 2007 | GBP | 9.70 | £ 370.00 | £ 3,589.00 | $ 5,748.14 |
| | **00334 Total** | | | | **114.90** | | **£ 67,512.50** | **$ 108,128.02** |
| 52279 | 00335 | Aleshire, Daniel J. | Associate Salary Year 2009 | USD | 0.40 | $ 360.00 | $ 144.00 | $ 144.00 |
| 52279 | 00335 | Champion, Douglas Martin | Associate Salary Year 2006 | USD | 2.50 | $ 515.00 | $ 1,287.50 | $ 1,287.50 |
| 52279 | 00335 | DeBartolo, James D. | Legal Assistant | USD | 22.20 | $ 235.00 | $ 5,217.00 | $ 5,217.00 |
| 52279 | 00335 | Egdal, David S. | Associate Salary Year 2003 | USD | 3.20 | $ 615.00 | $ 1,968.00 | $ 1,968.00 |
| 52279 | 00335 | Fabrizio, Carol Ann | Associate Salary Year 2008 | USD | 1.30 | $ 415.00 | $ 539.50 | $ 539.50 |
| 52279 | 00335 | Garber, Sarah R. | Associate Salary Year 2009 | USD | 0.10 | $ 360.00 | $ 36.00 | $ 36.00 |
| 52279 | 00335 | Graves, Jeremy Lee | Associate Salary Year 2007 | USD | 58.80 | $ 492.30 | $ 28,947.00 | $ 28,947.00 |
| 52279 | 00335 | McArdle, Wayne PJ | Partner | USD | 17.60 | $ 1,041.04 | $ 18,322.30 | $ 18,322.30 |
| 52279 | 00335 | Simperingham, Aaron | Legal Assistant - Contract | USD | 5.10 | $ 247.75 | $ 1,263.50 | $ 1,263.50 |
| 52279 | 00335 | Szczurek, Michael | Associate Salary Year 2009 | USD | 0.50 | $ 360.00 | $ 180.00 | $ 180.00 |
| 52279 | 00335 | Vigil, Claire L. | Associate Salary Year 2004 | USD | 0.70 | $ 595.00 | $ 416.50 | $ 416.50 |
| | **00335 Total** | | | | **112.40** | | **$ 58,321.30** | **$ 58,321.30** |
| 52279 | 00337 | Egdal, David S. | Associate Salary Year 2003 | USD | 17.50 | $ 617.60 | $ 10,808.00 | $ 10,808.00 |
| 52279 | 00337 | Fabrizio, Carol Ann | Associate Salary Year 2008 | USD | 7.10 | $ 435.07 | $ 3,089.00 | $ 3,089.00 |
| | **00337 Total** | | | | **24.60** | | **$ 13,897.00** | **$ 13,897.00** |
| 52279 | 00340 | McArdle, Wayne PJ | Partner | GBP | 5.70 | £ 650.00 | £ 3,705.00 | $ 5,933.93 |
| 52279 | 00340 | Roost, Hedley | Associate Salary Year 2007 | GBP | 8.80 | £ 370.00 | £ 3,256.00 | $ 5,214.81 |
| 52279 | 00340 | Sagayam, Selina Shanti | Partner | GBP | 0.50 | £ 580.00 | £ 290.00 | $ 464.46 |
| | **00340 Total** | | | | **15.00** | | **£ 7,251.00** | **$ 11,613.20** |
| 52279 | 00341 | Barabas, James | Non-Equity Partner | GBP | 0.20 | £ 580.00 | £ 116.00 | $ 185.79 |
| 52279 | 00341 | Campbell, Gregory A. | Partner | GBP | 1.00 | £ 580.00 | £ 580.00 | $ 928.93 |
| 52279 | 00341 | Fischer-Appelt, Dorothee | European Partner | GBP | 1.50 | £ 580.00 | £ 870.00 | $ 1,393.39 |
| 52279 | 00341 | McArdle, Wayne PJ | Partner | GBP | 38.30 | £ 650.00 | £ 24,895.00 | $ 39,871.83 |
| 52279 | 00341 | Roost, Hedley | Associate Salary Year 2007 | GBP | 52.80 | £ 370.00 | £ 19,536.00 | $ 31,288.86 |
| 52279 | 00341 | Sagayam, Selina Shanti | Partner | GBP | 9.40 | £ 580.00 | £ 5,452.00 | $ 8,731.92 |
| 52279 | 00341 | Simperingham, Aaron | Legal Assistant - Contract | GBP | 2.10 | £ 170.00 | £ 357.00 | $ 571.77 |
| 52279 | 00341 | Watson, Douglas | Associate Salary Year 2007 | GBP | 2.20 | £ 370.00 | £ 814.00 | $ 1,303.70 |

## Summary of Time by Matter

| Client # | Matter # | Timekeeper | Rank | Currency | Hours | Avg. Rate | Amount (Currency) | Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| | 00341 Total | | | | 107.50 | £ | £ 52,620.00 | $ 84,276.19 |
| 52279 | 00342 | Barabas, James | Non-Equity Partner | GBP | 0.20 | £ 580.00 | £ 116.00 | $ 185.79 |
| 52279 | 00342 | McArdle, Wayne PJ | Partner | GBP | 4.70 | £ 650.00 | £ 3,055.00 | $ 4,892.89 |
| 52279 | 00342 | Roost, Hedley | Associate Salary Year 2007 | GBP | 6.90 | £ 370.00 | £ 2,553.00 | $ 4,088.88 |
| | 00342 Total | | | | 11.80 | £ | £ 5,724.00 | $ 9,167.56 |
| 52279 | 00343 | McArdle, Wayne PJ | Partner | GBP | 5.50 | £ 650.00 | £ 3,575.00 | $ 5,725.72 |
| 52279 | 00343 | Roost, Hedley | Associate Salary Year 2007 | GBP | 16.00 | £ 370.00 | £ 5,920.00 | $ 9,481.47 |
| | 00343 Total | | | | 21.50 | £ | £ 9,495.00 | $ 15,207.19 |
| | | | | | | | | |
| | Grand Total | | | | 1,433.30 | | | 1,020,146.65 |
| | Grand Total After 51% Discount on Matter 280* | | | | | | | 975,829.94 |

^ For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the
U.S. Dollar/GBP currency exchange rate, in effect as of January 31, 2011, of USD 1.6016 per GBP 1.00.

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects
which were funded by Lehman affiliates.  Debtor entities provided approximately 49% of the funds.  At the request of the Debtors,
Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%.