# **Exhibit C1**

Monthly Statement for
October 1, 2010, through October 30, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2595931
November 30, 2010
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

**For professional services rendered through October 31, 2010:**

| | |
|---|---:|
| **Tax Matters Fees** | 303,382.75 |
| **Tax Matters Expenses** | 13,056.31 |
| Subtotal | $316,439.06 |
| | |
| **Non-Tax Supplemental Matters Fees** | 3,881.00 |
| **Non-Tax Supplemental Matters Expenses** | 858.47 |
| Subtotal | $4,739.47 |
| | |
| **BALANCE DUE THIS INVOICE** | $321,178.53 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 2

FEDERAL I.D. NUMBER:  04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | **Tax Matters** | | | |
| 1101400402 | 1101400402 | 20.60 | $14,721.00 | $3,949.30 | $18,670.30 |
| 1101400474 | 1101400474 | 188.50 | $108,576.50 | $3,690.41 | $112,266.91 |
| 1101400561 | 1101400561 | 140.30 | $77,283.25 | $3,814.00 | $81,097.25 |
| 1101400667 | 1101400667 | 53.10 | $35,535.50 | $239.40 | $35,774.90 |
| 1101400750 | 1101400750 | 9.20 | $4,841.00 | $650.00 | $5,491.00 |
| 1101400902 | Fee Application Preparation | 67.90 | $33,921.00 | $356.83 | $34,277.83 |
| 1101400903 | Retention Application | 5.60 | $1,615.50 | $278.40 | $1,893.90 |
| 1101400910 | 1101400910 | 17.50 | $13,908.50 | $14.10 | $13,922.60 |
| 1101400911 | 1101400911 | 18.40 | $12,980.50 | $63.87 | $13,044.37 |
| | Subtotals for Tax Matters | 521.1 | $303,382.75 | $13,056.31 | $316,439.06 |
| | | **Non-Tax Supplemental Matters** | | | |
| 1101400015 | Various Shelf Matters | 7.90 | $3,881.00 | $858.47 | $4,739.47 |
| | Subtotals for Non-Tax Matters | 7.90 | $3,881.00 | $858.47 | $4,739.47 |
| | | | | | |
| | | | | | |
| | **Total** | 529.0 | $307,263.75 | $13,914.78 | $321,178.53 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Anglin, R | 13.60 | 470.00 | 6,392.00 |
| Blanchard, Jr., H | 15.40 | 765.00 | 11,781.00 |
| Bowers, C | 29.20 | 940.00 | 27,448.00 |
| Brockway, D | 0.70 | 1,065.00 | 745.50 |
| Buch, R* | 5.50 | 410.00 | 2,255.00 |
| Buch, R | 20.20 | 820.00 | 16,564.00 |
| Capato, G | 0.30 | 340.00 | 102.00 |
| Charles, L | 0.50 | 110.00 | 55.00 |
| Cox, S | 1.70 | 360.00 | 612.00 |
| Dillon, S | 24.60 | 855.00 | 21,033.00 |
| Gainor, E | 0.40 | 965.00 | 386.00 |
| Gilroy , J | 3.50 | 245.00 | 857.50 |
| Greer, S | 6.40 | 665.00 | 4,256.00 |
| Hensel, J | 29.90 | 340.00 | 10,166.00 |
| Johnson, J | 2.50 | 765.00 | 1,912.50 |
| Leonard, R | 22.90 | 535.00 | 12,251.50 |
| Leyva, N | 4.00 | 815.00 | 3,260.00 |
| Madan, R* | 3.70 | 470.00 | 1,739.00 |
| Madan, R | 32.70 | 940.00 | 30,738.00 |
| Marcus, D | 0.40 | 290.00 | 116.00 |
| Murray , A | 1.00 | 340.00 | 340.00 |
| Neal, S | 8.40 | 250.00 | 2,100.00 |
| Owens, A | 17.70 | 265.00 | 4,690.50 |
| Parish, S | 4.70 | 315.00 | 1,480.50 |
| Peppelman, D | 68.00 | 535.00 | 36,380.00 |
| Rankin, K* | 5.30 | 267.50 | 1,417.75 |
| Rankin, K | 76.70 | 535.00 | 41,034.50 |
| Stults, K* | 5.30 | 310.00 | 1,643.00 |
| Stults, K | 60.40 | 620.00 | 37,448.00 |
| Tidwell, R | 8.90 | 535.00 | 4,761.50 |
| Wacker, N | 51.40 | 440.00 | 22,616.00 |
| Zukowski, T | 3.10 | 220.00 | 682.00 |
|  | 529.00 |  | $ 307,263.75 |

* Rate reflects a 50% reduction for non-working travel time.

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page:  4

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | Task Code |
|---|---|---|---|---|---|
| **Matter 1101400015** | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | |
| 10/20/2010 | Capato, Gina M. | 0.30 | 102.00 | Review closing files to select relevant mortgage loan schedule  for SASCO 2006-NC1 transaction to provide to Kathleen Sullivan at USBank, as trustee. | 2700 |
| 10/13/2010 | Johnson, Jeffrey R. | 1.50 | 1,147.50 | Research LXS 2005-6 documents and filings for litigation per the request from Eric Albert. | 2700 |
| 10/14/2010 | Johnson, Jeffrey R. | 0.60 | 459.00 | Conference with Shawn Parish and Ed Gainor regarding review of files for LXS 2005-6 documents for litigation per request from Eric Albert. | 2700 |
| 10/14/2010 | Johnson, Jeffrey R. | 0.40 | 306.00 | Review files for LXS 2005-6 documents for litigation at the request of Eric Albert. | 2700 |
| 10/14/2010 | Parish, Shawn | 0.40 | 126.00 | Conference with Jeff Johnson and Ed Gainor regarding file review of LXS 2005-6 documents for litigation per request from Eric Albert. | 2700 |
| 10/14/2010 | Gainor, Ed | 0.40 | 386.00 | Conference with Shawn Parish and Jeff Johnson for LXS 2005-6 document file review regarding litigation per request from Eric Albert. | 2700 |
| 10/12/2010 | Parish, Shawn | 0.20 | 63.00 | Conference with Rob Hagan regarding LBSBC NIM 2005-1 Term of Trust closing CD. | 2700 |
| 10/13/2010 | Parish, Shawn | 0.80 | 252.00 | Finalize LBSBC NIM 2005-1 Term of Trust closing CD and memo. | 2700 |
| 10/13/2010 | Parish, Shawn | 1.00 | 315.00 | Review LXS 20050-6; LXS 2005-5N; LXS 2005-7N; LXS 2006-2N; LXS 2006-14N; LXS 2006-GP2; SARM 2006-1; GPMF 2006-AR4; GPMF 2006-AR5 closing CDs for exhibits per Eric Albert's written request to Jeff Johnson on litigation matter. | 2700 |
| 10/13/2010 | Parish, Shawn | 0.50 | 157.50 | Review various additional LXS 20050-6; LXS 2005-5N; LXS 2005-7N; LXS 2006-2N; LXS 2006-14N; LXS 2006-GP2; SARM 2006-1; GPMF 2006-AR4; GPMF 2006-AR5 files for related exhibits per Eric Albert's request to Jeff Johnson. | 2700 |
| 10/14/2010 | Parish, Shawn | 1.00 | 315.00 | Search for LBSBC 2006-3 loan schedule per Chris Hilliard's request and forward copy to same. | 2700 |
| 10/26/2010 | Parish, Shawn | 0.20 | 63.00 | Review closing files for extra copies of SASCO 2001-19 closing CDs at the request of Naoual Messaoudi at Moodys. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/27/2010 | Parish, Shawn | 0.60 | 189.00 | Prepare and distribute at the request of Naoual Messaoudi at Moodys a replacement CD for SASCO 2001-19 due to theirs being old and damaged. | 2700 |
| | | 7.90 | 3,881.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 6

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 9/30/2010 | Parish, Shawn | Closing Binder / CD Charges - 9 CDs at $10.00, 1hr Techtime at $65.00. | 155.00 |
| 10/6/2010 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; LBSBC NIM 2005-2 UCC Continuation Filing Fee in DC | 609.00 |
| 10/13/2010 | Parish, Shawn | Overnight/Express Delivery FEDEXInvNo: 581835921 To: JOSS MORRIS, WALKERS GLOBAL, WALKER HOUSE, 8 7 MARY STREET, KY1 9001, GEORGE TOWN GRAND CAYMA N,   KY From: SHAWN PARISH, BINGHAM MCCUTCHEN LLP, 2020 K STREET NW, WASHINGTON, DC 20006 US | 16.16 |
| 10/13/2010 | Parish, Shawn | Overnight/Express Delivery FEDEXInvNo: 726757047 To: Eli Glanz, Lehman Brothers, 1271 Avenue Of T he Americas Fl, NEW YORK CITY, NY 10020 US From: Shawn Parish, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.18 |
| 10/13/2010 | Parish, Shawn | Overnight/Express Delivery FEDEXInvNo: 726757047 To: Jody Scully, U S  Bank Corp Trust Services, 1 Federal St Fl 3, BOSTON, MA 02110 US  From: Shawn Parish, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.95 |
| 10/13/2010 | Parish, Shawn | Overnight/Express Delivery FEDEXInvNo: 726757047 To: Kirsten Noethen, Weil Gotshal & Manges, 767 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 US  From: Shawn Parish, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.18 |
| 10/31/2010 | N/A | Photocopy Charges for the time period up to and including October 31, 2010.  Total of 12 copies made.  Copies are $.10/page. | 1.20 |
| 10/31/2010 | N/A | Scanning Charges for the time period up to and including October 31, 2010.  418 pages scanned at a rate of $.15/page. | 41.80 |
| | | | $ 858.47 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/1/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with ███ | 1800 |
| 10/1/2010 | Dillon, Sheri | 0.10 | 85.50 | Follow-up ███ | 1800 |
| 10/4/2010 | Buch, Ronald L. | 0.50 | 410.00 | Review ██. | 1800 |
| 10/4/2010 | Buch, Ronald L. | 0.20 | 164.00 | Review ██. | 1800 |
| 10/4/2010 | Buch, Ronald L. | 0.20 | 164.00 | Teleconference with ███ | 1800 |
| 10/4/2010 | Buch, Ronald L. | 0.30 | 246.00 | Call with Ms. Chormanski (LBCC) regarding ██ | 1800 |
| 10/4/2010 | Buch, Ronald L. | 0.30 | 246.00 | Discuss ██. | 1800 |
| 10/4/2010 | Madan, Raj | 0.30 | 282.00 | Discuss ██. | 1800 |
| 10/4/2010 | Madan, Raj | 0.10 | 94.00 | Review ██. | 1800 |
| 10/4/2010 | Rankin, Kiara | 0.30 | 160.50 | Discuss ██. | 1800 |
| 10/4/2010 | Rankin, Kiara | 0.60 | 321.00 | Review ██. | 1800 |
| 10/4/2010 | Stults, Kevin | 0.30 | 186.00 | Discuss ██. | 1800 |
| 10/6/2010 | Owens, Angela | 0.80 | 212.00 | Review ██. | 1800 |
| 10/7/2010 | Madan, Raj | 0.70 | 658.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Ciongoli (LBHI) regarding ██. | 1800 |
| 10/7/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ██. | 1800 |
| 10/8/2010 | Rankin, Kiara | 0.50 | 267.50 | Review ██. | 1800 |
| 10/13/2010 | Buch, Ronald L. | 1.50 | 1,230.00 | Research ██. | 1800 |
| 10/13/2010 | Buch, Ronald L. | 0.50 | 410.00 | Teleconference with ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/13/2010 | Buch, Ronald L. | 0.40 | 328.00 | Continue to review ▮. | 1800 |
| 10/13/2010 | Buch, Ronald L. | 0.30 | 246.00 | Call with Ms. Chormanski (LBCC) regarding ▮. | 1800 |
| 10/18/2010 | Owens, Angela | 0.10 | 26.50 | Confer with Ms. Gofa (LBHI) regarding ▮. | 1800 |
| 10/18/2010 | Rankin, Kiara | 0.20 | 107.00 | Discuss ▮. | 1800 |
| 10/18/2010 | Stults, Kevin | 0.20 | 124.00 | Discuss ▮. | 1800 |
| 10/19/2010 | Buch, Ronald L. | 0.70 | 574.00 | Contact ▮. | 1800 |
| 10/19/2010 | Buch, Ronald L. | 0.50 | 410.00 | Draft ▮. | 1800 |
| 10/20/2010 | Buch, Ronald L. | 0.80 | 656.00 | Follow-up regarding ▮. | 1800 |
| 10/25/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to ▮. | 1800 |
| 10/25/2010 | Stults, Kevin | 0.20 | 124.00 | Review ▮. | 1800 |
| 10/26/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 10/26/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▮. | 1800 |
| 10/26/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to ▮. | 1800 |
| 10/26/2010 | Rankin, Kiara | 0.10 | 53.50 | Email ▮. | 1800 |
| 10/26/2010 | Rankin, Kiara | 0.40 | 214.00 | Phone call with Mr. Madan, Mr. Stults, ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/26/2010 | Rankin, Kiara | 0.60 | 321.00 | Draft ▇. | 1800 |
| 10/26/2010 | Stults, Kevin | 0.40 | 248.00 | Phone call with Mr. Madan, Ms. Rankin, ▇. | 1800 |
| 10/26/2010 | Stults, Kevin | 0.10 | 62.00 | Edit ▇. | 1800 |
| 10/27/2010 | Dillon, Sheri | 0.50 | 427.50 | Telephone call with Mr. Zangre (LBHI) regarding ▇. | 1800 |
| 10/27/2010 | Madan, Raj | 0.40 | 376.00 | Continue review of ▇. | 1800 |
| 10/27/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▇. | 1800 |
| 10/27/2010 | Madan, Raj | 0.70 | 658.00 | Draft ▇. | 1800 |
| 10/27/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults and Ms. Rankin regarding ▇. | 1800 |
| 10/27/2010 | Owens, Angela | 0.30 | 79.50 | Review ▇. | 1800 |
| 10/27/2010 | Rankin, Kiara | 0.20 | 107.00 | Office conference with Mr. Madan and Mr. Stults regarding ▇. | 1800 |
| 10/27/2010 | Stults, Kevin | 0.20 | 124.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▇. | 1800 |
| 10/28/2010 | Owens, Angela | 0.60 | 159.00 | Prepare ▇. | 1800 |
| 10/29/2010 | Madan, Raj | 0.10 | 94.00 | Email exchange with ▇. | 1800 |
| 10/29/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▇. | 1800 |
| 10/29/2010 | Madan, Raj | 0.80 | 752.00 | Office conference with Ms. Rankin and Mr. Stults regarding ▇. | 1800 |
| 10/29/2010 | Rankin, Kiara | 0.80 | 428.00 | Confer with Mr. Madan and Mr. Stults regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/29/2010 | Stults, Kevin | 0.80 | 496.00 | Confer with Mr. Madan and Ms. Rankin regarding ███. | 1800 |
| | | 20.60 | $14,721.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/12/2010 | Metcalfe, Jonathon | ▮ | 3,900.00 |
| 10/13/2010 | Rankin, Kiara | Westlaw Research Date: 10/13/2010 | 40.00 |
| 10/31/2010 | N/A | Photocopy Charges for the time period up to and including October 31, 2010.  Total of 93 copies made.  Copies are $.10/page. | 9.30 |
| | | | $3,949.30 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 10/1/2010 | Blanchard, Jr., Hartman E. | 6.50 | 4,972.50 | Meet with ▬ | | 1800 |
| 10/1/2010 | Blanchard, Jr., Hartman E. | 1.00 | 765.00 | Review ▬ | | 1800 |
| 10/1/2010 | Bowers, Chris | 6.50 | 6,110.00 | Meet with ▬ | | 1800 |
| 10/1/2010 | Madan, Raj | 1.20 | 1,128.00 | Partial attendance at meeting with ▬ | | 1800 |
| 10/1/2010 | Owens, Angela | 0.30 | 79.50 | Review ▬ | | 1800 |
| 10/1/2010 | Rankin, Kiara | 6.50 | 3,477.50 | Meet with ▬ | | 1800 |
| 10/1/2010 | Wacker, Nathan | 0.20 | 88.00 | Review ▬ | | 1800 |
| 10/1/2010 | Wacker, Nathan | 0.80 | 352.00 | Draft ▬ | | 1800 |
| 10/4/2010 | Neal, Stephen | 0.70 | 175.00 | Assist ▬ | | 1800 |
| 10/4/2010 | Owens, Angela | 0.30 | 79.50 | Assist with ▬ | | 1800 |
| 10/4/2010 | Wacker, Nathan | 6.60 | 2,904.00 | Review ▬ | | 1800 |
| 10/4/2010 | Wacker, Nathan | 1.40 | 616.00 | Continue to ▬ | | 1800 |
| 10/4/2010 | Wacker, Nathan | 0.50 | 220.00 | Review ▬ | | 1800 |
| 10/5/2010 | Marcus, David | 0.40 | 116.00 | Prepare ▬ | | 1800 |
| 10/5/2010 | Owens, Angela | 0.20 | 53.00 | Assist with ▬ | | 1800 |
| 10/5/2010 | Rankin, Kiara | 0.30 | 160.50 | Review ▬ | | 1800 |
| 10/5/2010 | Rankin, Kiara | 2.80 | 1,498.00 | Draft ▬ | | 1800 |
| 10/5/2010 | Wacker, Nathan | 1.60 | 704.00 | Continue to ▬ | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/6/2010 | Blanchard, Jr., Hartman E. | 0.50 | 382.50 | Review ▮ | 1800 |
| 10/6/2010 | Blanchard, Jr., Hartman E. | 1.50 | 1,147.50 | Prepare ▮ | 1800 |
| 10/6/2010 | Blanchard, Jr., Hartman E. | 0.30 | 229.50 | Review ▮. | 1800 |
| 10/6/2010 | Owens, Angela | 0.40 | 106.00 | Review ▮ | 1800 |
| 10/7/2010 | Blanchard, Jr., Hartman E. | 1.80 | 1,377.00 | Review ▮ | 1800 |
| 10/7/2010 | Blanchard, Jr., Hartman E. | 0.50 | 382.50 | Continue to ▮ | 1800 |
| 10/7/2010 | Blanchard, Jr., Hartman E. | 0.80 | 612.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Ms. Rankin ▮ | 1800 |
| 10/7/2010 | Blanchard, Jr., Hartman E. | 0.40 | 306.00 | Follow-up call with Mr. Bowers and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 10/7/2010 | Bowers, Chris | 0.40 | 376.00 | Follow-up call with Mr. Blanchard and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 10/7/2010 | Bowers, Chris | 0.80 | 752.00 | Teleconference with Mr. Brier (LBHI), Mr. Blanchard, Ms. Rankin ▮ | 1800 |
| 10/7/2010 | Bowers, Chris | 2.10 | 1,974.00 | Review ▮ | 1800 |
| 10/7/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |
| 10/7/2010 | Madan, Raj | 0.60 | 564.00 | Review ▮ | 1800 |
| 10/7/2010 | Owens, Angela | 0.20 | 53.00 | Review ▮ | 1800 |
| 10/7/2010 | Peppelman, David J. | 2.10 | 1,123.50 | Perform ▮. | 1800 |
| 10/7/2010 | Rankin, Kiara | 1.10 | 588.50 | Continue to ▮ | 1800 |
| 10/7/2010 | Rankin, Kiara | 0.80 | 428.00 | Teleconference with Mr. Brier (LBHI), Mr. Bowers, Mr. Blanchard ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/7/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone call with ▮ | 1800 |
| 10/7/2010 | Stults, Kevin | 0.20 | 124.00 | Work on ▮ | 1800 |
| 10/7/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone call with ▮ | 1800 |
| 10/7/2010 | Wacker, Nathan | 3.70 | 1,628.00 | Continue to review ▮ | 1800 |
| 10/8/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 10/8/2010 | Bowers, Chris | 0.20 | 188.00 | Telephone conference with Ms. Rankin regarding ▮ | 1800 |
| 10/8/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 10/8/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 10/8/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Ms. Rankin and Mr. Hommel (LBHI) regarding ▮ | 1800 |
| 10/8/2010 | Owens, Angela | 0.30 | 79.50 | Assist with Mr. Blanchard's ▮ | 1800 |
| 10/8/2010 | Peppelman, David J. | 3.90 | 2,086.50 | Perform ▮. | 1800 |
| 10/8/2010 | Rankin, Kiara | 0.30 | 160.50 | Phone call with Mr. Bowers regarding ▮ | 1800 |
| 10/8/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 10/8/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with Mr. Madan and Mr. Hommel (LBHI) regarding ▮ | 1800 |
| 10/8/2010 | Wacker, Nathan | 2.70 | 1,188.00 | Continue to ▮ | 1800 |
| 10/10/2010 | Peppelman, David J. | 3.10 | 1,658.50 | Perform ▮ | 1800 |
| 10/11/2010 | Blanchard, Jr., Hartman E. | 0.10 | 76.50 | Review ▮ | 1800 |
| 10/11/2010 | Peppelman, David J. | 6.70 | 3,584.50 | Perform ▮ | 1800 |
| 10/11/2010 | Rankin, Kiara | 0.30 | 160.50 | Discuss ▮ | 1800 |
| 10/11/2010 | Rankin, Kiara | 0.30 | 160.50 | Draft ▮ | 1800 |
| 10/11/2010 | Stults, Kevin | 0.30 | 186.00 | Discuss ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/12/2010 | Blanchard, Jr., Hartman E. | 0.10 | 76.50 | Review ▮ | 1800 |
| 10/12/2010 | Blanchard, Jr., Hartman E. | 0.20 | 153.00 | Exchange ▮ | 1800 |
| 10/12/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 10/12/2010 | Madan, Raj | 0.80 | 752.00 | Review Ms. Rankin's ▮ | 1800 |
| 10/12/2010 | Madan, Raj | 0.50 | 470.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 10/12/2010 | Owens, Angela | 0.20 | 53.00 | Review and ▮ | 1800 |
| 10/12/2010 | Rankin, Kiara | 1.00 | 535.00 | Phone call with ▮. | 1800 |
| 10/12/2010 | Rankin, Kiara | 0.50 | 267.50 | Confer with Mr. Madan regarding ▮. | 1800 |
| 10/12/2010 | Rankin, Kiara | 0.30 | 160.50 | Revise ▮. | 1800 |
| 10/12/2010 | Rankin, Kiara | 0.40 | 214.00 | Legal research ▮ | 1800 |
| 10/12/2010 | Rankin, Kiara | 0.20 | 107.00 | Draft email ▮. | 1800 |
| 10/12/2010 | Rankin, Kiara | 0.40 | 214.00 | Phone call with Mr. Brier (LBHI) and Mr. Bowers regarding ▮. | 1800 |
| 10/12/2010 | Stults, Kevin | 0.90 | 558.00 | Partial attendance on phone call with Ms. Rankin, ▮. | 1800 |
| 10/12/2010 | Stults, Kevin | 0.20 | 124.00 | Review ▮ | 1800 |
| 10/12/2010 | Wacker, Nathan | 1.80 | 792.00 | Continue to ▮ | 1800 |
| 10/13/2010 | Blanchard, Jr., Hartman E. | 0.20 | 153.00 | Review ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page:  16

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/13/2010 | Peppelman, David J. | 6.10 | 3,263.50 | Perform ■ | | 1800 |
| 10/13/2010 | Wacker, Nathan | 4.50 | 1,980.00 | Continue to ■ | | 1800 |
| 10/14/2010 | Murray, Ann C. | 0.40 | 136.00 | Confer with Ms. Rankin regarding ■ | | 1800 |
| 10/14/2010 | Murray, Ann C. | 0.20 | 68.00 | Research ■ | | 1800 |
| 10/14/2010 | Murray, Ann C. | 0.40 | 136.00 | Finalize ■ | | 1800 |
| 10/14/2010 | Peppelman, David J. | 5.30 | 2,835.50 | Perform ■ | | 1800 |
| 10/14/2010 | Rankin, Kiara | 0.40 | 214.00 | Confer with Ms. Murray regarding ■ | | 1800 |
| 10/15/2010 | Peppelman, David J. | 6.60 | 3,531.00 | Continue to perform ■ | | 1800 |
| 10/15/2010 | Rankin, Kiara | 2.30 | 1,230.50 | Draft ■ | | 1800 |
| 10/16/2010 | Peppelman, David J. | 2.80 | 1,498.00 | Perform ■ | | 1800 |
| 10/17/2010 | Peppelman, David J. | 4.90 | 2,621.50 | Perform ■ | | 1800 |
| 10/18/2010 | Neal, Stephen | 0.40 | 100.00 | Confer with ■ | | 1800 |
| 10/18/2010 | Peppelman, David J. | 5.20 | 2,782.00 | Perform ■ | | 1800 |
| 10/18/2010 | Rankin, Kiara | 2.60 | 1,391.00 | Draft ■ | | 1800 |
| 10/18/2010 | Stults, Kevin | 0.20 | 124.00 | Review ■ | | 1800 |
| 10/19/2010 | Blanchard, Jr., Hartman E. | 0.30 | 229.50 | Email correspondence with Ms. Rankin regarding ■ | | 1800 |
| 10/19/2010 | Charles, LeVar F. | 0.50 | 55.00 | Draft ■ | | 1800 |
| 10/19/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) ■ | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/19/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Ms. Rankin regarding ▮ | 1800 |
| 10/19/2010 | Owens, Angela | 0.20 | 53.00 | Assist with ▮ | 1800 |
| 10/19/2010 | Owens, Angela | 0.20 | 53.00 | Review ▮ | 1800 |
| 10/19/2010 | Peppelman, David J. | 1.60 | 856.00 | Perform ▮ | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with Mr. Madan regarding ▮ | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with ▮ | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.30 | 160.50 | Phone call with ▮▮ | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.10 | 53.50 | Email correspondence with ▮ | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.20 | 107.00 | Email correspondence with ▮ | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.50 | 267.50 | Draft ▮ | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.80 | 428.00 | Discuss ▮ | 1800 |
| 10/19/2010 | Stults, Kevin | 0.80 | 496.00 | Discuss ▮ | 1800 |
| 10/19/2010 | Wacker, Nathan | 1.10 | 484.00 | Continue to ▮ | 1800 |
| 10/20/2010 | Blanchard, Jr., Hartman E. | 0.20 | 153.00 | Review and respond to ▮ | 1800 |
| 10/20/2010 | Owens, Angela | 0.20 | 53.00 | Review ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/20/2010 | Peppelman, David J. | 3.20 | 1,712.00 | Perform ▬ | 1800 |
| 10/20/2010 | Rankin, Kiara | 0.80 | 428.00 | Draft email to ▬ | 1800 |
| 10/20/2010 | Wacker, Nathan | 3.50 | 1,540.00 | Continue to ▬ | 1800 |
| 10/21/2010 | Peppelman, David J. | 5.10 | 2,728.50 | Perform ▬ | 1800 |
| 10/21/2010 | Rankin, Kiara | 0.30 | 160.50 | Confer with ▬ | 1800 |
| 10/22/2010 | Peppelman, David J. | 4.20 | 2,247.00 | Perform ▬ | 1800 |
| 10/22/2010 | Wacker, Nathan | 2.50 | 1,100.00 | Review ▬ | 1800 |
| 10/24/2010 | Peppelman, David J. | 1.70 | 909.50 | Perform ▬ | 1800 |
| 10/25/2010 | Peppelman, David J. | 1.10 | 588.50 | Perform ▬ | 1800 |
| 10/25/2010 | Rankin, Kiara | 0.60 | 321.00 | Phone call with Mr. Stults, ▬ | 1800 |
| 10/25/2010 | Stults, Kevin | 0.60 | 372.00 | Phone call with Ms. Rankin, ▬ | 1800 |
| 10/25/2010 | Stults, Kevin | 0.70 | 434.00 | Research ▬ | 1800 |
| 10/25/2010 | Wacker, Nathan | 2.50 | 1,100.00 | Review ▬ | 1800 |
| 10/26/2010 | Peppelman, David J. | 1.10 | 588.50 | Perform ▬. | 1800 |
| 10/26/2010 | Stults, Kevin | 0.10 | 62.00 | Research ▬ | 1800 |
| 10/26/2010 | Wacker, Nathan | 1.30 | 572.00 | Continue to ▬ | 1800 |
| 10/27/2010 | Owens, Angela | 0.40 | 106.00 | Review ▬ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/27/2010 | Rankin, Kiara | 0.60 | 321.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 10/27/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with ▮ | 1800 |
| 10/27/2010 | Rankin, Kiara | 0.10 | 53.50 | Debrief Mr. Stults on phone call with ▮ | 1800 |
| 10/27/2010 | Stults, Kevin | 0.60 | 372.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 10/27/2010 | Stults, Kevin | 0.10 | 62.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/27/2010 | Stults, Kevin | 0.80 | 496.00 | Review ▮ | 1800 |
| 10/27/2010 | Stults, Kevin | 0.30 | 186.00 | Research ▮ | 1800 |
| 10/28/2010 | Blanchard, Jr., Hartman E. | 0.30 | 229.50 | Review ▮ | 1800 |
| 10/28/2010 | Blanchard, Jr., Hartman E. | 0.20 | 153.00 | Review ▮ | 1800 |
| 10/28/2010 | Bowers, Chris | 1.10 | 1,034.00 | Review ▮ | 1800 |
| 10/28/2010 | Bowers, Chris | 2.00 | 1,880.00 | Office conference with Mr. Brier (LBHI), Ms. Rankin, Mr. Stults, and Mr. Madan (partial attendance) regarding ▮ | 1800 |
| 10/28/2010 | Madan, Raj | 1.00 | 940.00 | Partial attendance at meeting with Mr. Brier (LBHI), Mr. Stults, Ms. Rankin and Mr. Bowers regarding ▮ | 1800 |
| 10/28/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 10/28/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 10/28/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 10/28/2010 | Peppelman, David J. | 1.70 | 909.50 | Perform ██ | | 1800 |
| 10/28/2010 | Rankin, Kiara | 2.00 | 1,070.00 | Office conference with Mr. Brier (LBHI), Mr. Bowers, Mr. Stults, and Mr. Madan (partial attendance) regarding ██ | | 1800 |
| 10/28/2010 | Rankin, Kiara | 0.40 | 214.00 | Revise ██ | | 1800 |
| 10/28/2010 | Rankin, Kiara | 2.20 | 1,177.00 | Draft and ██ | | 1800 |
| 10/28/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Madan regarding ██ | | 1800 |
| 10/28/2010 | Stults, Kevin | 2.00 | 1,240.00 | Office conference with Mr. Brier (LBHI), Mr. Bowers, Ms. Rankin, and Mr. Madan (partial attendance) regarding ██ | | 1800 |
| 10/28/2010 | Stults, Kevin | 0.30 | 186.00 | Telephone call with ██ | | 1800 |
| 10/29/2010 | Blanchard, Jr., Hartman E. | 0.30 | 229.50 | Meet with ██ | | 1800 |
| 10/29/2010 | Blanchard, Jr., Hartman E. | 0.20 | 153.00 | Exchange emails with Ms. Rankin regarding ██ | | 1800 |
| 10/29/2010 | Madan, Raj | 0.50 | 470.00 | Review ██ | | 1800 |
| 10/29/2010 | Owens, Angela | 0.40 | 106.00 | Prepare ██ | | 1800 |
| 10/29/2010 | Owens, Angela | 0.70 | 185.50 | Attend ██ | | 1800 |
| 10/29/2010 | Rankin, Kiara | 0.90 | 481.50 | Attend ██ | | 1800 |
| 10/29/2010 | Stults, Kevin | 0.30 | 186.00 | Review ██ | | 1800 |
| 10/29/2010 | Stults, Kevin | 0.80 | 496.00 | Attend ██ | | 1800 |
| 10/29/2010 | Stults, Kevin | 0.30 | 186.00 | Preparation of ██ | | 1800 |
| 10/29/2010 | Stults, Kevin | 1.10 | 682.00 | Continue ██ | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 10/30/2010 | Peppelman, David J. | 1.60 | 856.00 | Research regarding | | 1800 |
| | | 188.50 | $108,576.50 | | | |

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 9/2/2010 | N/A | Binding Charges for the time period up to and including October 31, 2010. | 19.18 |
| 10/1/2010 | Madan, Raj | Meals Client Meeting - Flik Catering Conference Services Booking ID: 140591. ▮. | 100.00 |
| 10/4/2010 | Owens, Angela | Court Costs (016); ▮. | 25.00 |
| 10/4/2010 | Wacker, Nathan | Westlaw Research Date: 10/04/2010 | 57.33 |
| 10/5/2010 | Marcus, David | Overnight/Express Delivery To: ▮ From: David Marcus, Bingham McCutchen LLP, 399 Park Avenue, NEW YORK CITY, NY 10022 US | 7.20 |
| 10/5/2010 | Marcus, David | Overnight/Express Delivery To: ▮ US From: David Marcus, Bingham McCutchen LLP, 399 Park Avenue, NEW YORK CITY, NY 10022 US | 7.20 |
| 10/5/2010 | Marcus, David | Overnight/Express Delivery To: ▮ From: David Marcus, Bingham McCutchen LLP, 399 Park Avenue, NEW YORK CITY, NY 10022 US | 7.20 |
| 10/6/2010 | Stulberg, Peggy A. | Outside service: Professional (105); ▮ | 1,919.19 |
| 10/6/2010 | Wacker, Nathan | Westlaw Research Date: 10/06/2010 | 30.87 |
| 10/8/2010 | Wacker, Nathan | Westlaw Research Date: 10/08/2010 | 26.46 |
| 10/12/2010 | Metcalfe, Jonathon | ▮ | 975.00 |
| 10/12/2010 | Wacker, Nathan | Westlaw Research Date: 10/12/2010 | 123.48 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/13/2010 | Owens, Angela | Overnight/Express Delivery To: ■ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.56 |
| 10/14/2010 | Murray, Ann C. | Westlaw Research Date: 10/14/2010 | 150.49 |
| 10/18/2010 | Rankin, Kiara | Westlaw Research Date: 10/18/2010 | 4.41 |
| 10/20/2010 | Owens, Angela | Overnight/Express Delivery FEDEXInvNo: 727550735 To: ■ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 10/21/2010 | Pendleton, Daphne | Overnight/Express Delivery To: ■ From: Daphne Pendleton, Bingham McCutchen LLP, 2 020 K Street NW, WASHINGTON, DC 20006 US | 20.40 |
| 10/31/2010 | N/A | Index Tabs and Three Ring Binding charges for the time period up to and including October 31, 2010.  Rate is $.20/tab, rates vary based on size of binder. | 40.00 |
| 10/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including October 31, 2010.  Rate is $.35 per minute. | 50.79 |
| 10/31/2010 | N/A | Photocopy Charges for the time period up to and including October 31, 2010.  Total of 822 copies made.  Copies are $.10/page. | 82.20 |
| 10/31/2010 | N/A | Scanning Charges for the time period up to and including October 31, 2010.  17 pages scanned at a rate of $.15/page. | 1.70 |
| 10/31/2010 | N/A | Teleconference Charges for the time period up to and including October 31, 2010. | 22.25 |
| | | | $3,690.41 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page:  23

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/1/2010 | Anglin, Raechel Keay | 3.30 | 1,551.00 | Research regarding ▉ | 1800 |
| 10/1/2010 | Anglin, Raechel Keay | 5.00 | 2,350.00 | Summarize ▉. | 1800 |
| 10/1/2010 | Stults, Kevin | 0.70 | 434.00 | Discuss ▉ | 1800 |
| 10/1/2010 | Stults, Kevin | 0.20 | 124.00 | Review ▉. | 1800 |
| 10/4/2010 | Anglin, Raechel Keay | 0.40 | 188.00 | Email correspondence with Ms. Rankin regarding ▉ | 1800 |
| 10/4/2010 | Buch, Ronald L. | 1.20 | 984.00 | Telephone call with ▉. | 1800 |
| 10/4/2010 | Madan, Raj | 0.60 | 564.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ▉ | 1800 |
| 10/4/2010 | Madan, Raj | 1.10 | 1,034.00 | Discuss ▉. | 1800 |
| 10/4/2010 | Madan, Raj | 1.20 | 1,128.00 | Telephone call with ▉. | 1800 |
| 10/4/2010 | Rankin, Kiara | 1.20 | 642.00 | Telephone call with ▉. | 1800 |
| 10/4/2010 | Rankin, Kiara | 0.60 | 321.00 | Draft ▉. | 1800 |
| 10/4/2010 | Rankin, Kiara | 1.10 | 588.50 | Discuss ▉. | 1800 |
| 10/4/2010 | Stults, Kevin | 1.10 | 682.00 | Discuss ▉ | 1800 |
| 10/4/2010 | Stults, Kevin | 0.30 | 186.00 | Review ▉. | 1800 |
| 10/5/2010 | Buch, Ronald L. | 0.80 | 656.00 | Telephone call with ▉. | 1800 |
| 10/5/2010 | Buch, Ronald L. | 1.70 | 1,394.00 | Review ▉. | 1800 |
| 10/5/2010 | Madan, Raj | 1.30 | 611.00 | Non-working ▉. | 500 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 24

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/5/2010 | Madan, Raj | 0.80 | 752.00 | Telephone call with ██. | 1800 |
| 10/5/2010 | Rankin, Kiara | 0.80 | 428.00 | Telephone call with ██. | 1800 |
| 10/5/2010 | Stults, Kevin | 1.30 | 403.00 | Non-working travel ██. | 500 |
| 10/5/2010 | Stults, Kevin | 0.80 | 496.00 | Telephone call with ██. | 1800 |
| 10/6/2010 | Buch, Ronald L. | 2.50 | 1,025.00 | Non-working travel ██. | 500 |
| 10/6/2010 | Buch, Ronald L. | 3.00 | 1,230.00 | Non-working travel ██. | 500 |
| 10/6/2010 | Buch, Ronald L. | 0.50 | 410.00 | Review ██ | 1800 |
| 10/6/2010 | Buch, Ronald L. | 0.50 | 410.00 | Meet with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Zangre (LBHI), Mr. Steinberg (LBHI), Mr. Stults and Ms. Rankin to ██ | 1800 |
| 10/6/2010 | Buch, Ronald L. | 3.50 | 2,870.00 | Meet with ██. | 1800 |
| 10/6/2010 | Madan, Raj | 2.40 | 1,128.00 | Non-working travel ██. | 500 |
| 10/6/2010 | Madan, Raj | 3.50 | 3,290.00 | Meet with ██. | 1800 |
| 10/6/2010 | Madan, Raj | 0.50 | 470.00 | Meet with Mr. Buch, Mr. Ciongoli (LBHI), Mr. Zangre (LBHI),  Mr. Steinberg (LBHI), Mr. Stults and Ms. Rankin ██ | 1800 |
| 10/6/2010 | Owens, Angela | 0.60 | 159.00 | Review ██ | 1800 |
| 10/6/2010 | Rankin, Kiara | 3.50 | 936.25 | Non-working travel ██. | 500 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page:  25

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/6/2010 | Rankin, Kiara | 1.80 | 481.50 | Non-working travel ▇. | 500 |
| 10/6/2010 | Rankin, Kiara | 0.50 | 267.50 | Meet with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Zangre (LBHI), Mr. Steinberg (LBHI), Mr. Bowers and Mr. Stults ▇ | 1800 |
| 10/6/2010 | Rankin, Kiara | 3.50 | 1,872.50 | Meet with ▇. | 1800 |
| 10/6/2010 | Stults, Kevin | 4.00 | 1,240.00 | Non-working travel from ▇. | 500 |
| 10/6/2010 | Stults, Kevin | 0.50 | 310.00 | Meet with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Zangre (LBHI), Mr. Steinberg (LBHI), Mr. Bowers and Ms. Rankin ▇ | 1800 |
| 10/6/2010 | Stults, Kevin | 3.50 | 2,170.00 | Meet with ▇. | 1800 |
| 10/7/2010 | Stults, Kevin | 0.50 | 310.00 | Review ▇. | 1800 |
| 10/7/2010 | Stults, Kevin | 0.80 | 496.00 | Telephone call with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 10/8/2010 | Stults, Kevin | 0.20 | 124.00 | Provide ▇. | 1800 |
| 10/8/2010 | Stults, Kevin | 0.10 | 62.00 | Telephone call with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 10/8/2010 | Stults, Kevin | 0.70 | 434.00 | Draft ▇. | 1800 |
| 10/11/2010 | Stults, Kevin | 1.30 | 806.00 | Continue review of ▇. | 1800 |
| 10/12/2010 | Stults, Kevin | 0.50 | 310.00 | Continue review of ▇. | 1800 |
| 10/12/2010 | Stults, Kevin | 0.50 | 310.00 | Telephone call with Mr. Brier (LBHI) to ▇ ▇. | 1800 |
| 10/13/2010 | Anglin, Raechel Keay | 0.20 | 94.00 | Phone call with Ms. Rankin regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/13/2010 | Buch, Ronald L. | 0.40 | 328.00 | Multiple office conferences with Ms. Rankin and Mr. Madan regarding ▮. | 1800 |
| 10/13/2010 | Buch, Ronald L. | 0.20 | 164.00 | Phone call with Ms. Rankin and Mr. Hommel (LBHI) regarding ▮. | 1800 |
| 10/13/2010 | Buch, Ronald L. | 0.10 | 82.00 | Review ▮ | 1800 |
| 10/13/2010 | Buch, Ronald L. | 0.70 | 574.00 | Meet with Mr. Madan and Ms. Rankin regarding ▮ | 1800 |
| 10/13/2010 | Madan, Raj | 0.80 | 752.00 | Review ▮. | 1800 |
| 10/13/2010 | Madan, Raj | 0.60 | 564.00 | Review ▮. | 1800 |
| 10/13/2010 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Ms. Rankin and Mr. Buch regarding ▮. | 1800 |
| 10/13/2010 | Madan, Raj | 0.70 | 658.00 | Meet with Ms. Rankin and Mr. Buch regarding ▮. | 1800 |
| 10/13/2010 | Owens, Angela | 0.50 | 132.50 | Research ▮. | 1800 |
| 10/13/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with Ms. Anglin regarding ▮. | 1800 |
| 10/13/2010 | Rankin, Kiara | 4.40 | 2,354.00 | Review ▮ | 1800 |
| 10/13/2010 | Rankin, Kiara | 0.40 | 214.00 | Multiple office conferences with Mr. Buch and Mr. Madan regarding ▮. | 1800 |
| 10/13/2010 | Rankin, Kiara | 0.40 | 214.00 | Multiple phone calls with ▮. | 1800 |
| 10/13/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with Mr. Buch and Mr. Hommel (LBHI) regarding ▮. | 1800 |
| 10/13/2010 | Rankin, Kiara | 0.70 | 374.50 | Confer with Mr. Madan and Mr. Buch regarding ▮. | 1800 |
| 10/14/2010 | Buch, Ronald L. | 1.50 | 1,230.00 | Offer ▮ | 1800 |
| 10/14/2010 | Madan, Raj | 0.60 | 564.00 | Continue to ▮. | 1800 |
| 10/14/2010 | Owens, Angela | 3.00 | 795.00 | Research ▮ | 1800 |
| 10/14/2010 | Rankin, Kiara | 2.40 | 1,284.00 | Continue to ▮ | 1800 |
| 10/14/2010 | Rankin, Kiara | 0.60 | 321.00 | Revise ▮ | 1800 |
| 10/15/2010 | Buch, Ronald L. | 0.50 | 410.00 | Continue to ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page:  27

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/15/2010 | Owens, Angela | 2.50 | 662.50 | Continue to ▮. | 1800 |
| 10/15/2010 | Rankin, Kiara | 0.50 | 267.50 | Draft ▮ | 1800 |
| 10/17/2010 | Rankin, Kiara | 1.30 | 695.50 | Review ▮ | 1800 |
| 10/18/2010 | Buch, Ronald L. | 0.80 | 656.00 | Review ▮. | 1800 |
| 10/18/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 10/18/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 10/18/2010 | Neal, Stephen | 0.30 | 75.00 | Correspond with ▮ | 1800 |
| 10/18/2010 | Rankin, Kiara | 2.70 | 1,444.50 | Draft ▮ | 1800 |
| 10/18/2010 | Rankin, Kiara | 2.20 | 1,177.00 | Review ▮ | 1800 |
| 10/18/2010 | Rankin, Kiara | 1.30 | 695.50 | Revise ▮. | 1800 |
| 10/18/2010 | Stults, Kevin | 0.30 | 186.00 | Correspond with ▮. | 1800 |
| 10/19/2010 | Neal, Stephen | 0.20 | 50.00 | Correspond with ▮ | 1800 |
| 10/19/2010 | Owens, Angela | 0.20 | 53.00 | Continue to ▮. | 1800 |
| 10/19/2010 | Rankin, Kiara | 4.20 | 2,247.00 | Review ▮ | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.90 | 481.50 | Draft ▮ | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.10 | 53.50 | Phone call with ▮. | 1800 |
| 10/19/2010 | Rankin, Kiara | 0.10 | 53.50 | Phone call with Mr. Stults, ▮. | 1800 |
| 10/19/2010 | Rankin, Kiara | 2.40 | 1,284.00 | Continue to ▮. | 1800 |
| 10/19/2010 | Stults, Kevin | 0.10 | 62.00 | Phone call with Ms. Rankin, ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400561 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/20/2010 | Neal, Stephen | 6.80 | 1,700.00 | Per Ms. Rankin, prepare ███ | 1800 |
| 10/20/2010 | Owens, Angela | 0.30 | 79.50 | Continue to ███. | 1800 |
| 10/20/2010 | Owens, Angela | 0.20 | 53.00 | Review ███. | 1800 |
| 10/20/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone call with ███. | 1800 |
| 10/20/2010 | Rankin, Kiara | 0.10 | 53.50 | Telephone call with Mr. Brier (LBHI) regarding ███. | 1800 |
| 10/20/2010 | Rankin, Kiara | 0.10 | 53.50 | Telephone call with ███. | 1800 |
| 10/20/2010 | Rankin, Kiara | 2.00 | 1,070.00 | Revise ███. | 1800 |
| 10/20/2010 | Rankin, Kiara | 2.90 | 1,551.50 | Review ███. | 1800 |
| 10/20/2010 | Zukowski, Todd | 3.10 | 682.00 | Assist Mr. Neal with ███ | 1800 |
| 10/25/2010 | Stults, Kevin | 0.40 | 248.00 | Review ███ | 1800 |
| 10/27/2010 | Anglin, Raechel Keay | 4.70 | 2,209.00 | Draft ███. | 1800 |
| 10/27/2010 | Owens, Angela | 0.50 | 132.50 | Review ███. | 1800 |
| 10/28/2010 | Bowers, Chris | 2.10 | 1,974.00 | Meet with Mr. Brier (LBHI) and Mr. Stults regarding ███. | 1800 |
| 10/28/2010 | Buch, Ronald L. | 0.20 | 164.00 | Review ███. | 1800 |
| 10/28/2010 | Buch, Ronald L. | 0.10 | 82.00 | Confer with Ms. Rankin regarding ███. | 1800 |
| 10/28/2010 | Buch, Ronald L. | 0.40 | 328.00 | Confer with Mr. Madan and Ms. Rankin regarding ███ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/28/2010 | Buch, Ronald L. | 0.10 | 82.00 | Formulate ▮. | 1800 |
| 10/28/2010 | Madan, Raj | 0.40 | 376.00 | Meet with Mr. Brier (LBHI), Mr. Stults, Ms. Rankin regarding ▮ | 1800 |
| 10/28/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 10/28/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Mr. Buch and Ms. Rankin regarding ▮. | 1800 |
| 10/28/2010 | Rankin, Kiara | 0.40 | 214.00 | Meet with Mr. Brier (LBHI), Mr. Madan, Mr. Stults regarding ▮ | 1800 |
| 10/28/2010 | Rankin, Kiara | 0.30 | 160.50 | Review ▮. | 1800 |
| 10/28/2010 | Rankin, Kiara | 0.40 | 214.00 | Confer with Mr. Madan and Mr. Buch regarding ▮. | 1800 |
| 10/28/2010 | Rankin, Kiara | 0.10 | 53.50 | Confer with Mr. Buch regarding ▮. | 1800 |
| 10/28/2010 | Rankin, Kiara | 1.30 | 695.50 | Revise ▮. | 1800 |
| 10/28/2010 | Stults, Kevin | 0.40 | 248.00 | Meet with Mr. Brier (LBHI), Mr. Madan, Ms. Rankin regarding ▮ | 1800 |
| 10/28/2010 | Stults, Kevin | 2.10 | 1,302.00 | Meet with Mr. Bowers and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 10/28/2010 | Stults, Kevin | 1.50 | 930.00 | Review ▮. | 1800 |
| 10/29/2010 | Buch, Ronald L. | 0.20 | 164.00 | Confer with Ms. Rankin and Mr. Stults regarding ▮. | 1800 |
| 10/29/2010 | Buch, Ronald L. | 0.40 | 328.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 10/29/2010 | Buch, Ronald L. | 0.20 | 164.00 | Review ▮. | 1800 |
| 10/29/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 10/29/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Mr. Buch regarding ▮. | 1800 |
| 10/29/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Buch and Mr. Stults regarding ▮. | 1800 |
| 10/29/2010 | Stults, Kevin | 1.90 | 1,178.00 | Additional ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/29/2010 | Stults, Kevin | 0.20 | 124.00 | Confer with Mr. Buch and Ms. Rankin regarding ▓. | 1800 |
| | | 140.30 | $77,283.25 | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/1/2010 | Anglin, Raechel Keay | Lexis Research Date: 10/01/2010 | 334.86 |
| 10/1/2010 | Stults, Kevin | Westlaw Research Date: 10/01/2010 | 127.26 |
| 10/4/2010 | Rankin, Kiara | Westlaw Research Date: 10/04/2010 | 43.23 |
| 10/4/2010 | Stults, Kevin | Westlaw Research Date: 10/04/2010 | 39.14 |
| 10/5/2010 | Stults, Kevin | Travel: Coach Services -  Europe Limousine Service, Inc - ▓ | 55.44 |
| 10/5/2010 | Stults, Kevin | Travel: Coach Services -  Norton Sedan Service - ▓ | 66.00 |
| 10/5/2010 | Madan, Raj | Travel: Meals - ▓ | 80.00 |
| 10/6/2010 | Madan, Raj | Meals: Client Meeting - Restaurant Associates Booking; Catering Conf ID: 60041 Function: ▓ | 91.18 |
| 10/6/2010 | Buch, Ronald L. | Travel: Coach Services -  Boston Coach ▓ | 100.00 |
| 10/6/2010 | Rankin, Kiara | Travel: Coach Services -  Europe Limousine Service, Inc - ▓ | 99.57 |
| 10/6/2010 | Bowers, Chris | Travel: Coach Services -  Europe Limousine Service, Inc - ▓ | 82.05 |
| 10/6/2010 | Madan, Raj | Travel: Coach Services -  Norton Sedan Service - ▓ | 99.60 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 31

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/6/2010 | Rankin, Kiara | Travel: Coach Services -  Norton Sedan Service - ▮ | 66.00 |
| 10/6/2010 | Stults, Kevin | Travel: Coach Services -  RMA Sedan Service; ▮ | 84.50 |
| 10/6/2010 | Madan, Raj | Travel: Lodging - ▮ | 500.00 |
| 10/6/2010 | Stults, Kevin | Travel: Lodging - ▮ | 476.46 |
| 10/6/2010 | Stults, Kevin | Travel: Meals - ▮. | 40.00 |
| 10/6/2010 | Madan, Raj | Travel: Meals - ▮. | 40.00 |
| 10/6/2010 | Buch, Ronald L. | Travel: Meals: Lunch at Flavors; Six Attendees: Mr. Buch, Mr. Ciongoli (LBHI), Mr. Madan, Ms. Rankin, Mr. Steinberg (LBHI) and Mr. Stults. | 39.02 |
| 10/6/2010 | Buch, Ronald L. | Travel: Parking ▮ | 20.00 |
| 10/8/2010 | Stults, Kevin | Westlaw Research Date: 10/08/2010 | 55.05 |
| 10/12/2010 | Metcalfe, Jonathon | ▮ | 975.00 |
| 10/18/2010 | Rankin, Kiara | Lexis Research Date: 10/18/2010 | 62.28 |
| 10/18/2010 | Rankin, Kiara | Westlaw Research Date: 10/18/2010 | 27.09 |
| 10/27/2010 | Anglin, Raechel Keay | Lexis Research Date: 10/27/2010 | 31.15 |
| 10/29/2010 | Stults, Kevin | Westlaw Research Date: 10/29/2010 | 148.75 |
| 10/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including October 31, 2010.  Rate is $.35 per minute. | 12.95 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/31/2010 | N/A | Photocopy Charges for the time period up to and including October 31, 2010.  Total of 68 copies made.  Copies are $.10/page. | 6.80 |
| 10/31/2010 | N/A | Teleconference Charges for the time period up to and including October 31, 2010. | 10.62 |
| | | | $3,814.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400667 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/5/2010 | Madan, Raj | 0.70 | 658.00 | Review ▮ | 1800 |
| 10/5/2010 | Madan, Raj | 0.80 | 752.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 10/5/2010 | Stults, Kevin | 0.80 | 496.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 10/5/2010 | Stults, Kevin | 0.60 | 372.00 | Review ▮ | 1800 |
| 10/6/2010 | Madan, Raj | 1.10 | 1,034.00 | Conference call with ▮ | 1800 |
| 10/6/2010 | Owens, Angela | 0.20 | 53.00 | Factual ▮ | 1800 |
| 10/6/2010 | Stults, Kevin | 1.20 | 744.00 | Review ▮ | 1800 |
| 10/6/2010 | Stults, Kevin | 1.10 | 682.00 | Conference call with ▮ | 1800 |
| 10/6/2010 | Wacker, Nathan | 1.90 | 836.00 | Review ▮. | 1800 |
| 10/7/2010 | Stults, Kevin | 0.50 | 310.00 | Discuss ▮ | 1800 |
| 10/7/2010 | Wacker, Nathan | 0.50 | 220.00 | Discuss ▮ | 1800 |
| 10/7/2010 | Wacker, Nathan | 1.50 | 660.00 | Draft ▮. | 1800 |
| 10/8/2010 | Stults, Kevin | 0.90 | 558.00 | Revise ▮ | 1800 |
| 10/8/2010 | Wacker, Nathan | 3.60 | 1,584.00 | Draft ▮. | 1800 |
| 10/8/2010 | Wacker, Nathan | 1.20 | 528.00 | Draft ▮ | 1800 |
| 10/11/2010 | Bowers, Chris | 0.70 | 658.00 | Review ▮ | 1800 |
| 10/12/2010 | Bowers, Chris | 1.20 | 1,128.00 | Work on ▮ | 1800 |
| 10/12/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 10/12/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with ▮. | 1800 |
| 10/12/2010 | Madan, Raj | 0.40 | 376.00 | Revise ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400667 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/12/2010 | Stults, Kevin | 0.50 | 310.00 | Revise ▮. | 1800 |
| 10/12/2010 | Stults, Kevin | 0.40 | 248.00 | Discuss ▮. | 1800 |
| 10/12/2010 | Stults, Kevin | 0.30 | 186.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 10/12/2010 | Stults, Kevin | 0.30 | 186.00 | Draft ▮. | 1800 |
| 10/12/2010 | Wacker, Nathan | 1.10 | 484.00 | Draft ▮. | 1800 |
| 10/12/2010 | Wacker, Nathan | 0.40 | 176.00 | Discuss ▮. | 1800 |
| 10/12/2010 | Wacker, Nathan | 4.60 | 2,024.00 | Draft ▮. | 1800 |
| 10/14/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Lehman regarding ▮ | 1800 |
| 10/14/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Leyva ▮. | 1800 |
| 10/14/2010 | Leyva, Natan J. | 0.50 | 407.50 | Office conference with Mr. Bowers ▮. | 1800 |
| 10/14/2010 | Leyva, Natan J. | 0.50 | 407.50 | Partial attendance on conference call regarding ▮. | 1800 |
| 10/14/2010 | Leyva, Natan J. | 0.40 | 326.00 | Review ▮. | 1800 |
| 10/14/2010 | Madan, Raj | 0.20 | 188.00 | Revise ▮. | 1800 |
| 10/14/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 10/14/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Wacker regarding ▮. | 1800 |
| 10/14/2010 | Madan, Raj | 0.60 | 564.00 | Conference call regarding ▮. | 1800 |
| 10/14/2010 | Stults, Kevin | 0.50 | 310.00 | Research ▮. | 1800 |
| 10/14/2010 | Stults, Kevin | 0.60 | 372.00 | Conference call regarding ▮. | 1800 |
| 10/14/2010 | Stults, Kevin | 0.40 | 248.00 | Revise ▮. | 1800 |
| 10/14/2010 | Wacker, Nathan | 0.20 | 88.00 | Office conference with Mr. Madan regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/14/2010 | Wacker, Nathan | 0.60 | 264.00 | Conference call regarding ██. | 1800 |
| 10/14/2010 | Wacker, Nathan | 1.10 | 484.00 | Draft ██. | 1800 |
| 10/15/2010 | Leyva, Natan J. | 0.20 | 163.00 | Review ██ | 1800 |
| 10/18/2010 | Bowers, Chris | 1.40 | 1,316.00 | Various telephone conferences with Mr. Brier (LBHI) regarding ██ | 1800 |
| 10/18/2010 | Bowers, Chris | 1.80 | 1,692.00 | Review ██ | 1800 |
| 10/18/2010 | Bowers, Chris | 0.70 | 658.00 | Revise ██ | 1800 |
| 10/18/2010 | Leyva, Natan J. | 0.70 | 570.50 | Confer with Mr. Brier (LBHI) regarding ██ | 1800 |
| 10/18/2010 | Leyva, Natan J. | 0.30 | 244.50 | Review ██ | 1800 |
| 10/18/2010 | Madan, Raj | 0.50 | 470.00 | Review ██. | 1800 |
| 10/18/2010 | Madan, Raj | 0.40 | 376.00 | Review ██. | 1800 |
| 10/18/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ██. | 1800 |
| 10/18/2010 | Owens, Angela | 0.20 | 53.00 | Factual research ██ | 1800 |
| 10/18/2010 | Stults, Kevin | 4.80 | 2,976.00 | Research regarding ██ | 1800 |
| 10/19/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ██ | 1800 |
| 10/19/2010 | Bowers, Chris | 0.70 | 658.00 | Review ██ ██. | 1800 |
| 10/19/2010 | Leyva, Natan J. | 1.20 | 978.00 | Review ██ | 1800 |
| 10/19/2010 | Leyva, Natan J. | 0.20 | 163.00 | Review ██. | 1800 |
| 10/19/2010 | Madan, Raj | 0.60 | 564.00 | Review ██ | 1800 |
| 10/19/2010 | Stults, Kevin | 0.60 | 372.00 | Telephone call with Mr. Brier (LBHI) regarding ██. | 1800 |
| 10/19/2010 | Stults, Kevin | 1.10 | 682.00 | Research ██. | 1800 |
| 10/20/2010 | Bowers, Chris | 0.20 | 188.00 | Telephone call with Mr. Stults and Mr. Brier (LBHI) regarding ██ ██. | 1800 |
| 10/20/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Stults regarding ██ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/20/2010 | Stults, Kevin | 0.70 | 434.00 | Continue to research ▮. | 1800 |
| 10/20/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone call with Mr. Bowers and Mr. Brier (LBHI) regarding ▮ ▮. | 1800 |
| 10/20/2010 | Stults, Kevin | 0.30 | 186.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 10/21/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 10/27/2010 | Owens, Angela | 0.30 | 79.50 | Review ▮. | 1800 |
| | | 53.10 | $35,535.50 | | |

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/8/2010 | Wacker, Nathan | Westlaw Research Date: 10/08/2010 | 159.00 |
| 10/12/2010 | Wacker, Nathan | Westlaw Research Date: 10/12/2010 | 70.00 |
| 10/31/2010 | N/A | Photocopy Charges for the time period up to and including October 31, 2010.  Total of 43 copies made.  Copies are $.10/page. | 4.30 |
| 10/31/2010 | N/A | Scanning Charges for the time period up to and including October 31, 2010.  61 pages scanned at a rate of $.15/page. | 6.10 |
| | | | $ 239.40 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/1/2010 | Tidwell, Royce | 1.50 | 802.50 | Review ▇ | 1800 |
| 10/1/2010 | Tidwell, Royce | 0.30 | 160.50 | Telephone call with ▇. | 1800 |
| 10/4/2010 | Tidwell, Royce | 1.20 | 642.00 | Analyze ▇. | 1800 |
| 10/18/2010 | Tidwell, Royce | 1.30 | 695.50 | Review ▇. | 1800 |
| 10/20/2010 | Tidwell, Royce | 0.90 | 481.50 | Review ▇. | 1800 |
| 10/26/2010 | Tidwell, Royce | 3.70 | 1,979.50 | Review ▇. | 1800 |
| 10/27/2010 | Owens, Angela | 0.30 | 79.50 | Review ▇ | 1800 |
| | | 9.20 | $4,841.00 | | |

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/12/2010 | Metcalfe, Jonathon | ▇ | 650.00 |
| | | | $ 650.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/4/2010 | Dillon, Sheri | 0.30 | 256.50 | Partial attendance on telephone conference with Ms. Greer and Mr. Leonard regarding response to new Fee Committee guidelines. | 4600 |
| 10/4/2010 | Leonard, Bob | 0.40 | 214.00 | Telephone conference with Ms. Dillon (partial attendance) and Ms. Greer regarding response to new Fee Committee guidelines. | 4600 |
| 10/4/2010 | Greer, Stefanie | 0.40 | 266.00 | Telephone conference with Ms. Dillon and Mr. Leonard regarding response to new Fee Committee guidelines. | 4600 |
| 10/4/2010 | Greer, Stefanie | 0.70 | 465.50 | Follow-up to conference call with Fee Committee. | 4600 |
| 10/4/2010 | Leonard, Bob | 0.40 | 214.00 | Draft memorandum to file regarding response to new Fee Committee guidelines. | 4600 |
| 10/6/2010 | Hensel, Jeannie | 1.60 | 544.00 | Preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 10/6/2010 | Hensel, Jeannie | 1.40 | 476.00 | Research costs associated with Lehman billing statement per Fee Committee guidelines. | 4600 |
| 10/11/2010 | Greer, Stefanie | 0.30 | 199.50 | Telephone call with Ms. Dillon regarding clarification of Fee Committee protocol. | 4600 |
| 10/11/2010 | Greer, Stefanie | 0.20 | 133.00 | Follow up email to Ms. Dillon regarding status of response of Fee Committee protocol. | 4600 |
| 10/11/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with Ms. Greer regarding clarification of Fee Committee protocol. | 4600 |
| 10/11/2010 | Hensel, Jeannie | 1.50 | 510.00 | Preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 10/12/2010 | Hensel, Jeannie | 2.30 | 782.00 | Preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 10/13/2010 | Hensel, Jeannie | 2.50 | 850.00 | Review Fee Committee report. | 4600 |
| 10/13/2010 | Owens, Angela | 0.20 | 53.00 | Track docket report for Ms. Dillon. | 4600 |
| 10/15/2010 | Greer, Stefanie | 0.50 | 332.50 | Review Fee Committee report. | 4600 |
| 10/15/2010 | Owens, Angela | 0.20 | 53.00 | Track docket report for Ms. Dillon. | 4600 |
| 10/18/2010 | Dillon, Sheri | 0.70 | 598.50 | Review Fee Committee report and match to Fifth Interim Fee Application as submitted. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 39

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/18/2010 | Dillon, Sheri | 0.70 | 598.50 | Telephone call with Ms. Greer and Mr. Leonard regarding response to Fee Committee's recommended reductions on Fifth Interim Fee Application. | 4600 |
| 10/18/2010 | Greer, Stefanie | 0.70 | 465.50 | Telephone call with Ms. Dillon and Mr. Leonard regarding response to Fee Committee's recommended reductions on Fifth Interim Fee Application. | 4600 |
| 10/18/2010 | Leonard, Bob | 0.70 | 374.50 | Telephone conference with Ms. Dillon and Ms. Greer regarding response to Fee Committee's recommended reductions on Fifth Interim Fee Application. | 4600 |
| 10/18/2010 | Owens, Angela | 0.20 | 53.00 | Prepare Fifth Interim Billing Summary Report for Mr. Leonard. | 4600 |
| 10/18/2010 | Owens, Angela | 0.20 | 53.00 | Track docket report for team. | 4600 |
| 10/19/2010 | Dillon, Sheri | 0.20 | 171.00 | Research to determine discrepancies in Fee Committee Report recommending reductions on Fifth Interim Fee Application. | 4600 |
| 10/20/2010 | Dillon, Sheri | 0.70 | 598.50 | Analyze Fee Committee's recommended reductions to reconcile fees billed versus fees disallowed. | 4600 |
| 10/20/2010 | Dillon, Sheri | 0.80 | 684.00 | Office conference with Mr. Leonard to prepare reconciliation of Fifth Interim Fee Application in response to Fee Committee's recommended reductions. | 4600 |
| 10/20/2010 | Hensel, Jeannie | 2.10 | 714.00 | Preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 10/20/2010 | Leonard, Bob | 0.80 | 428.00 | Meet with Ms. Dillon regarding reconciliation of Fifth Interim Fee Application in response to Fee Committee's recommended reductions. | 4600 |
| 10/21/2010 | Dillon, Sheri | 0.30 | 256.50 | Review and analyze Fee Committee report calculations to compare to Fifth Interim Fee Application in preparation for discussion with Ms. Fox (Feinberg). | 4600 |
| 10/21/2010 | Dillon, Sheri | 0.50 | 427.50 | Telephone conference with Ms. Greer, Ms. Hensel, and Mr. Leonard regarding Fee Committee issues related to Bingham's Fifth Interim Fee Application. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/21/2010 | Greer, Stefanie | 0.50 | 332.50 | Telephone conference with Ms. Dillon, Ms. Hensel, and Mr. Leonard regarding Fee Committee issues related to Bingham's Fifth Interim Fee Application. | 4600 |
| 10/21/2010 | Hensel, Jeannie | 0.50 | 170.00 | Telephone conference with Ms. Dillon, Ms. Greer, and Mr. Leonard regarding fee committee issues Fee Committee issues related to Bingham's Fifth Interim Fee Application. | 4600 |
| 10/21/2010 | Hensel, Jeannie | 3.00 | 1020.00 | Preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 10/21/2010 | Leonard, Bob | 0.50 | 267.50 | Telephone conference with Ms. Dillon, Ms. Greer, and Ms. Hensel regarding Fee Committee issues related to Bingham's Fifth Interim Fee Application. | 4600 |
| 10/22/2010 | Leonard, Bob | 3.50 | 1872.50 | Prepare response to Fee Committee's Fifth Summary report. | 4600 |
| 10/25/2010 | Dillon, Sheri | 0.40 | 342.00 | Review and edit letter to Fee Committee in response to recommended reductions. | 4600 |
| 10/25/2010 | Dillon, Sheri | 0.20 | 171.00 | Office conference with Mr. Leonard regarding submission for Fee Committee. | 4600 |
| 10/21/2010 | Greer, Stefanie | 1.70 | 1130.50 | Draft response to Fee Committee report recommending reductions to Fifth Interim Fee Application. | 4600 |
| 10/25/2010 | Hensel, Jeannie | 5.60 | 1904.00 | Preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 10/25/2010 | Leonard, Bob | 0.40 | 214.00 | Revise letter to Fee Committee regarding recommended reductions for Fifth Interim Fee Period. | 4600 |
| 10/25/2010 | Leonard, Bob | 0.20 | 107.00 | Discuss letter to Fee Committee with Ms. Dillon in response to recommended reductions for the Fifth Interim Fee Period. | 4600 |
| 10/25/2010 | Leonard, Bob | 1.70 | 909.50 | Revise letter to Fee Committee per comments from Ms. Dillon. | 4600 |
| 10/25/2010 | Owens, Angela | 0.20 | 53.00 | Review draft response to Fee Committee's recommended reductions on the Fifth Interim Fee Application. | 4600 |
| 10/25/2010 | Owens, Angela | 0.40 | 106.00 | Revise draft response to Fee Committee per Mr. Leonard. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/26/2010 | Dillon, Sheri | 0.30 | 256.50 | Review revised letter to Ms. Fox (Feinberg). | 4600 |
| 10/26/2010 | Dillon, Sheri | 0.40 | 342.00 | Office conference with Mr. Leonard regarding letter and submission for Ms. Fox responding to recommended reductions for the Fifth Interim Fee Application. | 4600 |
| 10/26/2010 | Dillon, Sheri | 0.40 | 342.00 | Email correspondence with Lehman timekeepers regarding new guidance from Fee Committee regarding time entry descriptions. | 4600 |
| 10/26/2010 | Dillon, Sheri | 0.50 | 427.50 | Telephone call with Ms. Greer regarding submission to Fee Committee responding to recommended reductions for the Fifth Interim Fee Application. | 4600 |
| 10/21/2010 | Greer, Stefanie | 0.70 | 465.50 | Comment on submission to Fee Committee responding to recommended reductions for the Fifth Interim Fee Application. | 4600 |
| 10/26/2010 | Hensel, Jeannie | 4.50 | 1530.00 | Preparation of monthly billing statement for compliance with Fee committee guidelines. | 4600 |
| 10/26/2010 | Leonard, Bob | 0.40 | 214.00 | Discuss submission to Fee Committee responding to recommended reductions for the Fifth Interim Fee Application with Ms. Dillon. | 4600 |
| 10/26/2010 | Leonard, Bob | 1.50 | 802.50 | Revise letter to Fee Committee responding to recommended reductions for the Fifth Interim Fee Application per comments from Ms. Greer. | 4600 |
| 10/26/2010 | Leonard, Bob | 1.50 | 802.50 | Revise submission to Fee Committee responding to recommended reductions for the Fifth Interim Fee Application. | 4600 |
| 10/26/2010 | Leonard, Bob | 1.00 | 535.00 | Review draft September bill for privilege and confidentiality. | 4600 |
| 10/26/2010 | Owens, Angela | 0.50 | 132.50 | Continue to revise draft response to Fee Committee per Mr. Leonard. | 4600 |
| 10/27/2010 | Hensel, Jeannie | 1.50 | 510.00 | Continue to assist with preparation of September invoice. | 4600 |
| 10/27/2010 | Leonard, Bob | 2.20 | 1177.00 | Review September invoice for privileged and confidential information. | 4600 |
| 10/28/2010 | Dillon, Sheri | 1.70 | 1453.50 | Review and edit draft September bill for confidentiality and conformance with Fee Committee guidelines. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/28/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Mr. Leonard regarding edits to September invoice related to privilege and confidentiality. | 4600 |
| 10/28/2010 | Hensel, Jeannie | 0.80 | 272.00 | Preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 10/28/2010 | Leonard, Bob | 1.30 | 695.50 | Review draft September invoice for privilege and confidentiality. | 4600 |
| 10/28/2010 | Leonard, Bob | 1.20 | 642.00 | Revise September bill per comments from Ms. Dillon. | 4600 |
| 10/28/2010 | Leonard, Bob | 0.30 | 160.50 | Meet with Ms. Dillon regarding September bill. | 4600 |
| 10/29/2010 | Dillon, Sheri | 0.20 | 171.00 | Telephone call with Ms. Fox (Feinberg) regarding status of the Fee Committee's review of Bingham's submission responding to recommended reductions for the Fifth Interim Fee Application. | 4600 |
| 10/29/2010 | Dillon, Sheri | 0.80 | 684.00 | Review and approve final September statement. | 4600 |
| 10/29/2010 | Dillon, Sheri | 0.30 | 256.50 | Multiple calls with Ms. Greer regarding correspondence relating to the submission responding to recommended reductions for the Fifth Interim Fee Application. | 4600 |
| 10/21/2010 | Greer, Stefanie | 0.30 | 199.50 | Multiple calls with Ms. Dillon regarding correspondence relating to the submission responding to recommended reductions for the Fifth Interim Fee Application. | 4600 |
| 10/21/2010 | Greer, Stefanie | 0.30 | 199.50 | Follow up with Milbank regarding response to Fee Committee. | 4600 |
| 10/29/2010 | Hensel, Jeannie | 2.60 | 884.00 | Preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 10/29/2010 | Leonard, Bob | 0.70 | 374.50 | Review September bill for privilege and confidentiality. | 4600 |
| 10/29/2010 | Leonard, Bob | 0.80 | 428.00 | Final review of September bill in regards to Fee Application Preparation matter. | 4600 |
| 10/29/2010 | Owens, Angela | 0.30 | 79.50 | Select relevant invoices for submission to Fee Committee. | 4600 |
| | | 67.90 | $33,921.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 43

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 10/29/2010 | Owens, Angela | Overnight/Express Delivery To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 10/29/2010 | Owens, Angela | Overnight/Express Delivery To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 10/29/2010 | Owens, Angela | Overnight/Express Delivery To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 10/29/2010 | Owens, Angela | Overnight/Express Delivery To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 10/29/2010 | Owens, Angela | Overnight/Express Delivery To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 10/29/2010 | Owens, Angela | Overnight/Express Delivery To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 10/29/2010 | Owens, Angela | Overnight/Express Delivery To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 10/29/2010 | Owens, Angela | Overnight/Express Delivery To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.53 |
| 10/31/2010 | N/A | Photocopy Charges for the time period up to and including October 31, 2010.  Total of 2,480 copies made.  Copies are $.10/page. | 248.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/31/2010 | N/A | Scanning Charges for the time period up to and including October 31, 2010.  158 pages scanned at a rate of $.15/page. | 15.80 |
| | | | $ 356.83 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 45

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400903 | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/6/2010 | Cox, Sean A. | 0.10 | 36.00 | Confer with Ms. Greer regarding disclosure affidavit. | 4700 |
| 10/6/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Mr. Cox regarding disclosure affidavit. | 4700 |
| 10/7/2010 | Owens, Angela | 0.30 | 79.50 | Prepare Sixth Supplemental Declaration of Mr. Madan for electronic filing. | 4700 |
| 10/12/2010 | Cox, Sean A. | 1.60 | 576.00 | Conference with Ms. Gilroy regarding updating conflicts affidavit. | 4700 |
| 10/12/2010 | Gilroy, Joyce | 1.60 | 392.00 | Conference with Mr. Cox regarding updating conflicts affidavit. | 4700 |
| 10/12/2010 | Gilroy, Joyce | 1.90 | 465.50 | Review of docket and update files with new information. | 4700 |
| | | 5.60 | $1,615.50 | | |

| | | Costs for Matter 1101400903 | |
| --- | --- | --- | --- |
| Date | Name | Description | Amount |
| 10/12/2010 | N/A | Outside vendor photocopy charges for the time period up to and including October 31, 2010.  Total of 1,116 copies made. Copies are $.10/page. | 116.00 |
| 10/31/2010 | N/A | Photocopy Charges for the time period up to and including October 31, 2010.  Total of 1,426 copies made.  Copies are $.10/page. | 142.60 |
| 10/31/2010 | N/A | Scanning Charges for the time period up to and including October 31, 2010.  198 pages scanned at a rate of $.15/page. | 19.80 |
| | | | $ 278.40 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/1/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with ▮. | 1800 |
| 10/5/2010 | Dillon, Sheri | 0.30 | 256.50 | Review ▮. | 1800 |
| 10/5/2010 | Dillon, Sheri | 0.70 | 598.50 | Telephone call with ▮. | 1800 |
| 10/5/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 10/6/2010 | Dillon, Sheri | 0.90 | 769.50 | Review ▮. | 1800 |
| 10/12/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with ▮. | 1800 |
| 10/12/2010 | Dillon, Sheri | 0.40 | 342.00 | Email ▮. | 1800 |
| 10/14/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with ▮. | 1800 |
| 10/14/2010 | Dillon, Sheri | 0.20 | 171.00 | Prepare for ▮ | 1800 |
| 10/14/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with ▮. | 1800 |
| 10/14/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Mr. Leonard regarding ▮. | 1800 |
| 10/14/2010 | Dillon, Sheri | 0.60 | 513.00 | Review ▮. | 1800 |
| 10/14/2010 | Dillon, Sheri | 0.60 | 513.00 | Review ▮. | 1800 |
| 10/14/2010 | Dillon, Sheri | 2.30 | 1,966.50 | Draft ▮ | 1800 |
| 10/14/2010 | Dillon, Sheri | 0.40 | 342.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/14/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Mr. Leonard regarding ▮. | 1800 |
| 10/14/2010 | Leonard, Bob | 0.40 | 214.00 | Telephone conference with Ms. Dillon, Mr. Madan, ▮. | 1800 |
| 10/14/2010 | Leonard, Bob | 1.10 | 588.50 | Draft ▮. | 1800 |
| 10/14/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 10/14/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 10/14/2010 | Madan, Raj | 0.40 | 376.00 | Telephone call with ▮. | 1800 |
| 10/15/2010 | Dillon, Sheri | 0.50 | 427.50 | Telephone call with Mr. Zangre (LBHI), Mr. Ramadan (LBHI) and Mr. Leonard to ▮. | 1800 |
| 10/15/2010 | Dillon, Sheri | 0.90 | 769.50 | Edit ▮. | 1800 |
| 10/15/2010 | Leonard, Bob | 0.50 | 267.50 | Telephone conference with Ms. Dillon, Mr. Zangre (LBHI) and Mr. Ramadan (LBHI) regarding ▮. | 1800 |
| 10/15/2010 | Leonard, Bob | 0.30 | 160.50 | Revise ▮. | 1800 |
| 10/18/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with ▮. | 1800 |
| 10/18/2010 | Dillon, Sheri | 1.30 | 1,111.50 | Draft letter to ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 48

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400910 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 10/18/2010 | Leonard, Bob | 0.20 | 107.00 | Discuss ▮. | | 1800 |
| 10/18/2010 | Leonard, Bob | 0.30 | 160.50 | Review ▮. | | 1800 |
| 10/25/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with Mr. Zangre (LBHI) regarding ▮ | | 1800 |
| 10/26/2010 | Dillon, Sheri | 1.30 | 1,111.50 | Draft ▮. | | 1800 |
| | | 17.50 | $13,908.50 | | | |

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/18/2010 | Dillon, Sheri | Overnight/Express Delivery To: ▮ From: Sheri Dillon, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 10/31/2010 | N/A | Photocopy Charges for the time period up to and including October 31, 2010.  Total of 26 copies made.  Copies are $.10/page. | 2.60 |
| | | | $ 14.10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page:  49

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/1/2010 | Bowers, Chris | 0.40 | 376.00 | Discuss ▉ | 1800 |
| 10/1/2010 | Bowers, Chris | 0.50 | 470.00 | Meet with Mr. Madan regarding ▉ | 1800 |
| 10/1/2010 | Madan, Raj | 0.50 | 470.00 | Meet with Mr. Bowers regarding ▉. | 1800 |
| 10/1/2010 | Stults, Kevin | 3.40 | 2,108.00 | Prepare ▉. | 1800 |
| 10/1/2010 | Stults, Kevin | 0.40 | 248.00 | Discuss ▉ | 1800 |
| 10/4/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Stults regarding ▉ | 1800 |
| 10/4/2010 | Stults, Kevin | 0.80 | 496.00 | Office conference with Mr. Bowers regarding ▉. | 1800 |
| 10/4/2010 | Stults, Kevin | 1.90 | 1,178.00 | Continue to prepare ▉. | 1800 |
| 10/5/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▉. | 1800 |
| 10/5/2010 | Bowers, Chris | 0.40 | 376.00 | Review ▉. | 1800 |
| 10/5/2010 | Stults, Kevin | 0.30 | 186.00 | Discuss ▉. | 1800 |
| 10/7/2010 | Stults, Kevin | 2.90 | 1,798.00 | Continue to prepare ▉. | 1800 |
| 10/8/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Stults regarding ▉ | 1800 |
| 10/8/2010 | Stults, Kevin | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▉ | 1800 |
| 10/8/2010 | Stults, Kevin | 1.20 | 744.00 | Continue to prepare ▉. | 1800 |
| 10/26/2010 | Rankin, Kiara | 0.40 | 214.00 | Discuss ▉ | 1800 |
| 10/26/2010 | Stults, Kevin | 1.00 | 620.00 | Review ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2595931
November 30, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 10/26/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 10/26/2010 | Stults, Kevin | 0.40 | 248.00 | Discuss ▮. | 1800 |
| 10/26/2010 | Stults, Kevin | 0.10 | 62.00 | Review ▮. | 1800 |
| 10/27/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 10/28/2010 | Bowers, Chris | 1.20 | 1,128.00 | Meet with Mr. Brockway and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 10/28/2010 | Brockway, David H. | 0.70 | 745.50 | Partial attendance at meeting with Mr. Bowers and Mr. Brier (LBHI) regarding ▮. | 1800 |
| | | 18.40 | $12,980.50 | | |

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 10/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including October 31, 2010.  Rate is $.35 per minute. | 63.77 |
| 10/31/2010 | N/A | Photocopy Charges for the time period up to and including October 31, 2010.  Total of 1 copies made.  Copies are $.10/page. | 0.10 |
| | | | $ 63.87 |