# **Exhibit C2**

Monthly Statement for
November 1, 2010, through November 30, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice:  2601932
December 29, 2010
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through November 30, 2010:

| | |
|---|---|
| **Tax Matters Fees** | **448,255.50** |
| **Tax Matters Expenses** | **62,425.58** |
| **Subtotal** | **$510,681.08** |
| **Non-Tax Supplemental Matters Fees** | **1,349.50** |
| **Non-Tax Supplemental Matters Expenses** | **24.06** |
| **Subtotal** | **$1,373.56** |
| **BALANCE DUE THIS INVOICE** | **$512,054.64** |

# BINGH∧M

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  2

FEDERAL I.D. NUMBER:  04-2255187

### MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | | | | |
| | **Tax Matters** | | | | |
| 1101400402 | 1101400402 | 64.80 | $42,784.50 | $4,000.47 | $46,784.97 |
| 1101400474 | 1101400474 | 587.80 | $290,968.00 | $39,729.44 | $330,697.44 |
| 1101400502 | 1101400502 | 0.70 | $434.00 | $0.30 | $434.30 |
| 1101400561 | 1101400561 | 69.50 | $44,858.50 | $16,424.41 | $61,282.91 |
| 1101400667 | 1101400667 | 7.80 | $6,554.50 | $0.35 | $6,554.85 |
| 1101400750 | 1101400750 | 72.80 | $36,628.50 | $2,127.60 | $38,756.10 |
| 1101400902 | Fee Application Preparation | 45.70 | $20,733.50 | $137.81 | $20,871.31 |
| 1101400903 | Retention Application | 0.40 | $174.50 | $0.60 | $175.10 |
| 1101400910 | 1101400910 | 6.10 | $5,119.50 | $4.60 | $5,124.10 |
| | Subtotals for Tax Matters | 855.60 | $448,255.50 | $62,425.58 | $510,681.08 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 4.30 | $1,349.50 | $24.06 | $1,373.56 |
| | Subtotals for Non-Tax Matters | 4.30 | $1,349.50 | $24.06 | $1,373.56 |
| | | | | | |
| | **Total** | 859.90 | $449,605.00 | $62,449.64 | $512,054.64 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Bowers | 18.60 | 940.00 | 17,484.00 |
| R. Madan | 52.60 | 940.00 | 49,444.00 |
| R. Madan* | 2.70 | 470.00 | 1,269.00 |
| S. Brody | 1.80 | 875.00 | 1,575.00 |
| S. Dillon | 14.30 | 855.00 | 12,226.50 |
| R. Buch | 15.00 | 820.00 | 12,300.00 |
| N. Leyva | 3.10 | 815.00 | 2,526.50 |
| H. Blanchard, Jr. | 34.80 | 765.00 | 26,622.00 |
| H. Blanchard, Jr.* | 7.40 | 382.50 | 2,830.50 |
| S. Greer | 0.50 | 665.00 | 332.50 |
| K. Otero | 40.00 | 650.00 | 26,000.00 |
| K. Stults | 48.30 | 620.00 | 29,946.00 |
| A. Lo | 19.00 | 535.00 | 10,165.00 |
| D. Peppelman | 9.40 | 535.00 | 5,029.00 |
| K. Lu | 35.40 | 535.00 | 18,939.00 |
| K. Rankin | 131.70 | 535.00 | 70,459.50 |
| K. Rankin* | 5.20 | 267.50 | 1,391.00 |
| R. Leonard | 9.60 | 535.00 | 5,136.00 |
| R. Tidwell | 32.50 | 535.00 | 17,387.50 |
| H. Banvard | 17.60 | 470.00 | 8,272.00 |
| N. Wacker | 34.20 | 440.00 | 15,048.00 |
| A. Bahar | 100.50 | 370.00 | 37,185.00 |
| J. Murdock | 101.00 | 370.00 | 37,370.00 |
| J. Sheckler | 52.60 | 370.00 | 19,462.00 |
| S. Cox | 0.30 | 360.00 | 108.00 |
| G. Capato | 0.40 | 340.00 | 136.00 |
| J. Hensel | 24.90 | 340.00 | 8,466.00 |
| S. Parish | 3.60 | 315.00 | 1,134.00 |
| A. Owens | 42.30 | 265.00 | 11,209.50 |
| L. Trevicano | 0.30 | 265.00 | 79.50 |
| F. Abdel-Nour | 0.30 | 240.00 | 72.00 |
| Total All Timekeepers | 859.90 | | $449,605.00 |

*Rate reflects a 50% reduction for non-working travel time.

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  4

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400015 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/8/2010 | Parish, Shawn | 0.50 | 157.50 | Review SAIL 2006-BNC2 files and send relevant documents per request received from Kirsten Noethen (Weil Gotshal) to Gina Capato. | | 2700 |
| 11/18/2010 | Parish, Shawn | 0.60 | 189.00 | Review files and forward the mortgage loan schedules for SAIL 2006-BNC2 per request received from Kirsten Noethen (Weil Gotshal) to Gina Capato. | | 2700 |
| 11/22/2010 | Parish, Shawn | 1.00 | 315.00 | Review files for the mortgage loan schedules for LXS 2005-8, FFMLT 2006-FFB, SASCO 2007-BC1, SASCO 2007-EQ1 and SASCO 2007-OSI per request received from Eric Albert (Lehman) to Ed Gainor. | | 2700 |
| 11/22/2010 | Parish, Shawn | 0.70 | 220.50 | Review files for the mortgage loan schedules for SAIL 2006-BNC2 per request from Kirsten Noethen (Weil) to Jeff Johnson. | | 2700 |
| 11/23/2010 | Capato, Gina M. | 0.40 | 136.00 | Review files of SASCO 2001-11 for documents requested by Wells Fargo (trustee) to Eli Glanz (Lehman). | | 2700 |
| 11/23/2010 | Trevicano, Luisa | 0.30 | 79.50 | Review files of SASCO 2002-RM1 for the trust agreement and send to Eli Glanz (Lehman) per request to Gina Capato. | | 2700 |
| 11/29/2010 | Parish, Shawn | 0.60 | 189.00 | Review boxes of SASCO 2007-BC1 files for mortgage loan statements per request from Eric Albert (Lehman) to Ed Gainor. | | 2700 |
| 11/29/2010 | Parish, Shawn | 0.20 | 63.00 | Prepare letter forwarding hard copies of SASCO 2007-BC1 mortgage loan statements to Eric Albert (Lehman) per request to Ed Gainor. | | 2700 |
| | | 4.30 | $1,349.50 | | | |

| | | Costs for Matter 1101400015 | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/30/2010 | N/A | Teleconference Charges for the time period up to and including November 30, 2010. | 23.36 |
| 11/30/2010 | N/A | Long Distance Telephone Charges for the time period up to and including November 30, 2010. | .70 |
| | | | $ 24.06 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/1/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Revise ███ | 1800 |
| 11/1/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan ███ | 1800 |
| 11/1/2010 | Madan, Raj | 0.40 | 376.00 | Multiple telephone conferences with ███. | 1800 |
| 11/1/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Ms. Rankin ███ | 1800 |
| 11/1/2010 | Madan, Raj | 1.30 | 1,222.00 | Prepare ███ | 1800 |
| 11/1/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon ███ | 1800 |
| 11/1/2010 | Madan, Raj | 0.10 | 94.00 | Telephone call with Ms. Rankin and ███ | 1800 |
| 11/1/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference call with Mr. Stults, Ms. Rankin and ███ | 1800 |
| 11/1/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ███ | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with ███ | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Stults regarding ███. | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Office conference with Mr. Madan ███ | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Outline ███ | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Revise ███. | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Telephone call with Mr. Madan and ███ | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with Mr. Madan, Mr. Stults and ███. | 1800 |
| 11/1/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Ms. Rankin regarding ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  6

FEDERAL I.D. NUMBER:  04-2255187

| | | | | **Matter 1101400402** | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/1/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Madan, Ms. Rankin, and ▮ | | 1800 |
| 11/3/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮ | | 1800 |
| 11/3/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ▮. | | 1800 |
| 11/3/2010 | Rankin, Kiara L. | 4.10 | 2,193.50 | Revise ▮. | | 1800 |
| 11/3/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▮. | | 1800 |
| 11/3/2010 | Stults, Kevin R. | 0.50 | 310.00 | Revise ▮ | | 1800 |
| 11/4/2010 | Madan, Raj | 0.90 | 846.00 | Multiple office conferences with Ms. Rankin regarding ▮ | | 1800 |
| 11/4/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Multiple office conferences with Mr. Madan regarding ▮. | | 1800 |
| 11/4/2010 | Rankin, Kiara L. | 1.60 | 856.00 | Continue to ▮. | | 1800 |
| 11/4/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ▮ | | 1800 |
| 11/5/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▮ | | 1800 |
| 11/8/2010 | Owens, Angela M. | 0.10 | 26.50 | E-mail exchanges with Ms. Gofa-Leavy (LBHI) regarding ▮ | | 1800 |
| 11/9/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Discuss ▮ | | 1800 |
| 11/9/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮ | | 1800 |
| 11/9/2010 | Owens, Angela M. | 0.40 | 106.00 | Discuss ▮. | | 1800 |
| 11/9/2010 | Owens, Angela M. | 2.10 | 556.50 | Factual research ▮ | | 1800 |
| 11/9/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Review ▮ | | 1800 |
| 11/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Discuss ▮ | | 1800 |
| 11/9/2010 | Stults, Kevin R. | 0.40 | 248.00 | Discuss ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | | |

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/9/2010 | Stults, Kevin R. | 0.70 | 434.00 | Draft ▮▮▮. | 1800 |
| 11/10/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮▮▮ | 1800 |
| 11/10/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▮▮▮ | 1800 |
| 11/10/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Stults and Mr. Brier (LBHI) regarding ▮▮▮ | 1800 |
| 11/10/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Stults and Mr. Ciongoli (LBHI) regarding ▮▮▮ | 1800 |
| 11/10/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Stults, Ms. Rankin and ▮▮▮ | 1800 |
| 11/10/2010 | Owens, Angela M. | 0.50 | 132.50 | Factual research ▮▮▮ | 1800 |
| 11/10/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Telephone call with Mr. Madan, Mr. Stults, and ▮▮▮ | 1800 |
| 11/10/2010 | Stults, Kevin R. | 0.80 | 496.00 | Finalize ▮▮▮ | 1800 |
| 11/10/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Bowers regarding ▮▮▮ | 1800 |
| 11/10/2010 | Stults, Kevin R. | 1.70 | 1,054.00 | Review ▮▮▮ | 1800 |
| 11/10/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Brier (LBHI) regarding ▮▮▮ | 1800 |
| 11/10/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Madan and Mr. Brier (LBHI) regarding ▮▮▮ | 1800 |
| 11/10/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▮▮▮ | 1800 |
| 11/10/2010 | Stults, Kevin R. | 0.60 | 372.00 | Telephone call with Mr. Madan, Ms. Rankin and ▮▮▮ | 1800 |
| 11/15/2010 | Buch, Ronald L. | 0.40 | 328.00 | Telephone call with Mr. Ciongoli (LBHI), Mr. Madan and Mr. Stults regarding ▮▮▮ | 1800 |
| 11/15/2010 | Madan, Raj | 0.40 | 376.00 | Telephone call with Mr. Ciongoli (LBHI), Mr. Stults and Mr. Buch regarding ▮▮▮ | 1800 |
| 11/15/2010 | Owens, Angela M. | 0.80 | 212.00 | Prepare ▮▮▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  8

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/15/2010 | Stults, Kevin R. | 1.30 | 806.00 | Review ▆ | 1800 |
| 11/15/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Ciongoli (LBHI), Mr. Madan and Mr. Buch regarding ▆ | 1800 |
| 11/16/2010 | Buch, Ronald L. | 0.50 | 410.00 | Partial attendance on phone call with Mr. Madan, Mr. Stults, Ms. Rankin, and Mr. Ciongoli (LBHI) regarding ▆. | 1800 |
| 11/16/2010 | Madan, Raj | 0.30 | 282.00 | Review ▆ | 1800 |
| 11/16/2010 | Madan, Raj | 0.50 | 470.00 | Review ▆ | 1800 |
| 11/16/2010 | Madan, Raj | 0.20 | 188.00 | Telephone call with Lehman tax and Mr. Stults regarding ▆ | 1800 |
| 11/16/2010 | Madan, Raj | 0.90 | 846.00 | Telephone conference with Mr. Buch, Ms. Rankin, Mr. Stults and Mr. Ciongoli (LBHI) regarding ▆ | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Draft ▆ | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Phone call with Mr. Madan, Mr. Buch, Mr. Stults, and Mr. Ciongoli (LBHI) regarding ▆ | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Analyze ▆ | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.20 | 124.00 | Draft ▆ | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.90 | 558.00 | Phone call with Mr. Madan, Mr. Buch (in part), Ms. Rankin, and Mr. Ciongoli (LBHI) regarding ▆ | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Lehman tax and Mr. Madan regarding ▆ | 1800 |
| 11/17/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Stults and Mr. Madan regarding ▆ | 1800 |
| 11/17/2010 | Bowers, Chris | 0.50 | 470.00 | Review ▆ | 1800 |
| 11/17/2010 | Madan, Raj | 0.80 | 752.00 | Confer with Mr. Stults and Mr. Bowers regarding ▆ | 1800 |
| 11/17/2010 | Madan, Raj | 0.20 | 188.00 | Revise ▆ | 1800 |
| 11/17/2010 | Madan, Raj | 0.50 | 470.00 | Telephone call with Mr. Stults and Mr. Ciongoli (LBHI) regarding ▆ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/17/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 11/17/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 11/17/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Revise ▮ | 1800 |
| 11/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 11/17/2010 | Stults, Kevin R. | 0.80 | 496.00 | Confer with Mr. Madan and Mr. Bowers regarding ▮ | 1800 |
| 11/17/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 11/17/2010 | Stults, Kevin R. | 3.30 | 2,046.00 | Draft ▮ | 1800 |
| 11/17/2010 | Stults, Kevin R. | 1.20 | 744.00 | Research ▮ | 1800 |
| 11/17/2010 | Stults, Kevin R. | 0.50 | 310.00 | Telephone call with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 11/18/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Draft ▮. | 1800 |
| 11/18/2010 | Madan, Raj | 1.10 | 1,034.00 | Partial attendance on telephone conference with Ms. Rankin, Mr. Stults and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 11/18/2010 | Madan, Raj | 1.20 | 1,128.00 | Revise ▮ | 1800 |
| 11/18/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin and Mr. Stults regarding ▮ | 1800 |
| 11/18/2010 | Owens, Angela M. | 0.50 | 132.50 | Revise ▮ | 1800 |
| 11/18/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Partial attendance on phone call with Mr. Madan, Mr. Stults, and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 11/18/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Phone call with Mr. Madan and Mr. Stults regarding ▮ | 1800 |
| 11/18/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  10

FEDERAL I.D. NUMBER:  04-2255187

| | | | | **Matter 1101400402** | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/18/2010 | Stults, Kevin R. | 0.80 | 496.00 | Phone call with Mr. Madan and Ms. Rankin regarding ▮ | | 1800 |
| 11/18/2010 | Stults, Kevin R. | 0.50 | 310.00 | Research ▮ | | 1800 |
| 11/18/2010 | Stults, Kevin R. | 0.50 | 310.00 | Review ▮ | | 1800 |
| 11/18/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ▮ | | 1800 |
| 11/18/2010 | Stults, Kevin R. | 1.90 | 1,178.00 | Telephone call with Mr. Madan, Ms. Rankin and Mr. Ciongoli (LBHI) regarding ▮ | | 1800 |
| 11/23/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▮ | | 1800 |
| 11/23/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin and Mr. Stults regarding ▮ | | 1800 |
| 11/23/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | | 1800 |
| 11/23/2010 | Owens, Angela M. | 0.40 | 106.00 | Update ▮ | | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults and Mr. Madan regarding ▮ | | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Review ▮ | | 1800 |
| 11/23/2010 | Stults, Kevin R. | 0.80 | 496.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 11/23/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin and Mr. Madan regarding ▮ | | 1800 |
| 11/23/2010 | Stults, Kevin R. | 0.50 | 310.00 | Review ▮ | | 1800 |
| 11/29/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email correspondence with ▮ | | 1800 |
| 11/29/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email correspondence with Mr. Madan regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  11

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/29/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email correspondence with ▮ | 1800 |
| 11/30/2010 | Madan, Raj | 0.70 | 658.00 | Review ▮ | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Stults regarding ▮. | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Email ▮. | 1800 |
| 11/30/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 11/30/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▮. | 1800 |
| | | 64.80 | $42,784.50 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/3/2010 | Stults, Kevin R. | Other Electronic Research -  Pacer | 0.72 |
| 11/18/2010 | Metcalfe, Jonathon | ▮ | 3,900.00 |
| 11/30/2010 | N/A | Binding Charges for the time period up to and including November 30, 2010. | 4.00 |
| 11/30/2010 | N/A | Index Tab charges for the time period up to and including November 30, 2010.  Rate is $.20/tab, rates vary based on size of binder. | 5.00 |
| 11/30/2010 | N/A | Photocopy Charges for the time period up to and including November 30, 2010.  Total of 856 copies made.  Copies are $.10/page. | 85.60 |
| 11/30/2010 | N/A | Scanning Charges for the time period up to and including November 30, 2010.  18 pages scanned at a rate of $.15/page. | 2.70 |
| 11/30/2010 | N/A | Long Distance Telephone Charges for the time period up to and including November 30, 2010.  Rate is $.35 per minute. | 2.45 |
| | | | $4,000.47 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/1/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Draft ▇ | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▇ | 1800 |
| 11/1/2010 | Stults, Kevin R. | 1.40 | 868.00 | Review ▇. | 1800 |
| 11/1/2010 | Wacker, Nathan P. | 1.00 | 440.00 | Analyze ▇ | 1800 |
| 11/2/2010 | Blanchard, Hartman | 0.60 | 459.00 | Office conference with Mr. Bowers and Ms. Rankin regarding ▇ | 1800 |
| 11/2/2010 | Blanchard, Hartman | 0.20 | 153.00 | Partial attendance on teleconference with Mr. Brier (LBHI), Mr. Bowers, and Ms. Rankin regarding ▇ | 1800 |
| 11/2/2010 | Bowers, Chris | 0.60 | 564.00 | Office conference with Mr. Blanchard and Ms. Rankin regarding ▇ | 1800 |
| 11/2/2010 | Bowers, Chris | 0.90 | 846.00 | Telephone conference with Mr. Blanchard, Ms. Rankin and Mr. Brier (LBHI) regarding ▇ | 1800 |
| 11/2/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Office conference with Mr. Blanchard and Mr. Bowers regarding ▇ | 1800 |
| 11/2/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Telephone conference with Mr. Blanchard, Mr. Bowers and Mr. Brier (LBHI) regarding ▇ | 1800 |
| 11/2/2010 | Stults, Kevin R. | 0.90 | 558.00 | Continue ▇ | 1800 |
| 11/3/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to ▇ | 1800 |
| 11/3/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Revise ▇ | 1800 |
| 11/3/2010 | Stults, Kevin R. | 0.80 | 496.00 | Continue ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  13

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/4/2010 | Bahar, Ardrelle | 0.60 | 222.00 | Review ▮. | 1800 |
| 11/4/2010 | Bahar, Ardrelle | 0.70 | 259.00 | Meet with staff attorneys, Mr. Stults, Mr. Wacker and Ms. Rankin to ▮. | 1800 |
| 11/4/2010 | Murdock, John | 0.70 | 259.00 | Meet with staff attorneys, Mr. Stults, Mr. Wacker and Ms. Rankin to ▮. | 1800 |
| 11/4/2010 | Murdock, John | 0.30 | 111.00 | Read ▮. | 1800 |
| 11/4/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Office conference with Mr. Stults, Mr. Sheckler, Mr. Murdock, Mr. Wacker, and Ms. Bahar regarding ▮ | 1800 |
| 11/4/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ▮ | 1800 |
| 11/4/2010 | Sheckler, John O | 0.70 | 259.00 | Meet with staff attorneys, Mr. Stults, Mr. Wacker and Ms. Rankin to ▮. | 1800 |
| 11/4/2010 | Sheckler, John O | 1.30 | 481.00 | Read ▮. | 1800 |
| 11/4/2010 | Stults, Kevin R. | 0.20 | 124.00 | Continue ▮ | 1800 |
| 11/4/2010 | Stults, Kevin R. | 0.70 | 434.00 | Meet with staff attorneys, Mr. Wacker, and Ms. Rankin to ▮. | 1800 |
| 11/4/2010 | Wacker, Nathan P. | 0.70 | 308.00 | Meet with staff attorneys, Mr. Stults, and Ms. Rankin to ▮. | 1800 |
| 11/4/2010 | Wacker, Nathan P. | 0.40 | 176.00 | Read ▮. | 1800 |
| 11/5/2010 | Bahar, Ardrelle | 0.40 | 148.00 | Office conference with ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/5/2010 | Murdock, John | 0.40 | 148.00 | Office conference with █. | 1800 |
| 11/5/2010 | Murdock, John | 0.10 | 37.00 | Review █. | 1800 |
| 11/5/2010 | Peppelman, David J. | 0.60 | 321.00 | Research regarding █. | 1800 |
| 11/5/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Office conference with █. | 1800 |
| 11/5/2010 | Sheckler, John O | 0.40 | 148.00 | Office conference with █. | 1800 |
| 11/5/2010 | Sheckler, John O | 0.10 | 37.00 | Review █. | 1800 |
| 11/5/2010 | Stults, Kevin R. | 0.40 | 248.00 | Office conference with █. | 1800 |
| 11/5/2010 | Wacker, Nathan P. | 0.90 | 396.00 | Analyze █. | 1800 |
| 11/5/2010 | Wacker, Nathan P. | 0.40 | 176.00 | Office conference with █. | 1800 |
| 11/7/2010 | Madan, Raj | 2.60 | 2,444.00 | Prepare █ | 1800 |
| 11/8/2010 | Blanchard, Hartman | 0.20 | 153.00 | Emails █ | 1800 |
| 11/8/2010 | Blanchard, Hartman | 0.40 | 306.00 | Follow-up meeting with Mr. Bowers regarding █ | 1800 |
| 11/8/2010 | Blanchard, Hartman | 4.00 | 1,530.00 | Non-working travel from Washington DC to New York █ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/8/2010 | Blanchard, Hartman | 0.30 | 229.50 | Office conference with Mr. Bowers to discuss ▮. | 1800 |
| 11/8/2010 | Blanchard, Hartman | 0.20 | 153.00 | Respond to email from Ms. Rankin regarding ▮ | 1800 |
| 11/8/2010 | Blanchard, Hartman | 2.00 | 1,530.00 | Review ▮ | 1800 |
| 11/8/2010 | Blanchard, Hartman | 0.30 | 229.50 | Telephone conference with Mr. Bowers and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 11/8/2010 | Bowers, Chris | 0.40 | 376.00 | Follow-up meeting with Mr. Blanchard regarding ▮ | 1800 |
| 11/8/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Blanchard to discuss ▮. | 1800 |
| 11/8/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Blanchard and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 11/8/2010 | Madan, Raj | 1.40 | 1,316.00 | Multiple meetings with Ms. Rankin ▮. | 1800 |
| 11/8/2010 | Madan, Raj | 2.60 | 2,444.00 | Prepare ▮ | 1800 |
| 11/8/2010 | Murdock, John | 4.50 | 1,665.00 | Review ▮ | 1800 |
| 11/8/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Multiple meetings with Mr. Madan ▮. | 1800 |
| 11/8/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▮. | 1800 |
| 11/8/2010 | Sheckler, John O | 3.50 | 1,295.00 | Review ▮ | 1800 |
| 11/9/2010 | Blanchard, Hartman | 1.80 | 1,377.00 | Attend ▮ | 1800 |
| 11/9/2010 | Blanchard, Hartman | 0.80 | 612.00 | Confer with Mr. Madan, Ms. Rankin, Mr. Brier (LBHI), and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 11/9/2010 | Blanchard, Hartman | 3.40 | 1,300.50 | Non-working travel from New York to Washington DC ▮ | 500 |
| 11/9/2010 | Blanchard, Hartman | 0.50 | 382.50 | Office conference with Mr. Bowers regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/9/2010 | Blanchard, Hartman | 0.30 | 229.50 | Review ▮ | 1800 |
| 11/9/2010 | Blanchard, Hartman | 1.00 | 765.00 | Review ▮ | 1800 |
| 11/9/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Blanchard regarding ▮ | 1800 |
| 11/9/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 11/9/2010 | Madan, Raj | 1.80 | 1,692.00 | Attend ▮ | 1800 |
| 11/9/2010 | Madan, Raj | 2.70 | 1,269.00 | Non-working travel from New York to Washington DC ▮ | 500 |
| 11/9/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 11/9/2010 | Madan, Raj | 0.80 | 752.00 | Office conference with Ms. Rankin, Mr. Blanchard, Mr. Brier (LBHI) and Mr. Ciongoli (LBHI) regarding ▮ ▮ | 1800 |
| 11/9/2010 | Murdock, John | 8.00 | 2,960.00 | Continue ▮ | 1800 |
| 11/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮ | 1800 |
| 11/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮ | 1800 |
| 11/9/2010 | Owens, Angela M. | 0.40 | 106.00 | Revise ▮ | 1800 |
| 11/9/2010 | Rankin, Kiara L. | 1.80 | 963.00 | Attend ▮ | 1800 |
| 11/9/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 11/9/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 11/9/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Confer with Mr. Madan, Mr. Blanchard, Mr. Brier (LBHI), and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 11/9/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 11/9/2010 | Rankin, Kiara L. | 3.40 | 909.50 | Non-working travel from New York to Washington DC ▮ | 500 |
| 11/9/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Prepare ▮ | 1800 |
| 11/9/2010 | Sheckler, John O | 7.00 | 2,590.00 | Continue ▮ | 1800 |
| 11/9/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 11/9/2010 | Stults, Kevin R. | 0.70 | 434.00 | Review ▮ | 1800 |
| 11/10/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 11/10/2010 | Bowers, Chris | 2.90 | 2,726.00 | Review ▮. | 1800 |
| 11/10/2010 | Murdock, John | 8.00 | 2,960.00 | Continue ▮ | 1800 |
| 11/10/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮ | 1800 |
| 11/10/2010 | Peppelman, David J. | 2.70 | 1,444.50 | Continue research regarding ▮. | 1800 |
| 11/10/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 11/10/2010 | Sheckler, John O | 7.00 | 2,590.00 | Continue ▮ | 1800 |
| 11/11/2010 | Bahar, Ardrelle | 6.20 | 2,294.00 | Review ▮ | 1800 |
| 11/11/2010 | Blanchard, Hartman | 0.50 | 382.50 | Comment ▮ | 1800 |
| 11/11/2010 | Blanchard, Hartman | 0.50 | 382.50 | Review ▮ | 1800 |
| 11/11/2010 | Brody, Steven G. | 0.20 | 175.00 | Email ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  18

FEDERAL I.D. NUMBER:  04-2255187

| | | | | **Matter 1101400474** | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/11/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮ | | 1800 |
| 11/11/2010 | Murdock, John | 9.00 | 3,330.00 | Continue ▮ | | 1800 |
| 11/11/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮ | | 1800 |
| 11/11/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Revise ▮ | | 1800 |
| 11/11/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▮. | | 1800 |
| 11/11/2010 | Sheckler, John O | 6.80 | 2,516.00 | Continue ▮ | | 1800 |
| 11/12/2010 | Bahar, Ardrelle | 3.90 | 1,443.00 | Continue ▮ | | 1800 |
| 11/12/2010 | Banvard, Honor | 0.30 | 141.00 | Office conference with Ms. Rankin regarding ▮ | | 1800 |
| 11/12/2010 | Murdock, John | 8.50 | 3,145.00 | Continue ▮ | | 1800 |
| 11/12/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Ms. Banvard regarding ▮ | | 1800 |
| 11/12/2010 | Rankin, Kiara L. | 1.70 | 909.50 | Review ▮ | | 1800 |
| 11/12/2010 | Sheckler, John O | 7.30 | 2,701.00 | Continue ▮ | | 1800 |
| 11/12/2010 | Sheckler, John O | 0.20 | 74.00 | Discuss ▮. | | 1800 |
| 11/12/2010 | Stults, Kevin R. | 0.20 | 124.00 | Discuss ▮ | | 1800 |
| 11/12/2010 | Wacker, Nathan P. | 2.00 | 880.00 | Review ▮ | | 1800 |
| 11/13/2010 | Peppelman, David J. | 3.10 | 1,658.50 | Research ▮ | | 1800 |
| 11/13/2010 | Rankin, Kiara L. | 4.30 | 2,300.50 | Review ▮. | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400474** | |
| 11/13/2010 | Sheckler, John O | 5.00 | 1,850.00 | Continue ▮ | 1800 |
| 11/14/2010 | Murdock, John | 5.00 | 1,850.00 | Continue ▮ | 1800 |
| 11/14/2010 | Rankin, Kiara L. | 9.40 | 5,029.00 | Review ▮ | 1800 |
| 11/15/2010 | Bahar, Ardrelle | 9.00 | 3,330.00 | Continue ▮ | 1800 |
| 11/15/2010 | Banvard, Honor | 0.20 | 94.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 11/15/2010 | Banvard, Honor | 1.80 | 846.00 | Review ▮ | 1800 |
| 11/15/2010 | Blanchard, Hartman | 0.30 | 229.50 | Analyze ▮. | 1800 |
| 11/15/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) regarding | 1800 |
| 11/15/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Mr. Wacker and Ms. Rankin regarding ▮ | 1800 |
| 11/15/2010 | Madan, Raj | 0.40 | 376.00 | Revise ▮ | 1800 |
| 11/15/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Ms. Rankin and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 11/15/2010 | Murdock, John | 8.00 | 2,960.00 | Continue ▮ | 1800 |
| 11/15/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Ms. Banvard regarding ▮ | 1800 |
| 11/15/2010 | Owens, Angela M. | 0.10 | 26.50 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 11/15/2010 | Owens, Angela M. | 1.20 | 318.00 | Prepare ▮ | 1800 |
| 11/15/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▮ | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Madan and Mr. Wacker regarding ▮ | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Stults regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  20

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/15/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Ms. Owens regarding ██ | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Phone call with Mr. Madan and Mr. Brier (LBHI) regarding ██ | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 5.50 | 2,942.50 | Review ██ | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 3.30 | 1,765.50 | Review ██ | 1800 |
| 11/15/2010 | Sheckler, John O | 7.00 | 2,590.00 | Continue ██ | 1800 |
| 11/15/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Ms. Rankin regarding ██ | 1800 |
| 11/15/2010 | Stults, Kevin R. | 1.70 | 1,054.00 | Continue ██ | 1800 |
| 11/15/2010 | Wacker, Nathan P. | 0.10 | 44.00 | Confer with Mr. Madan and Ms. Rankin regarding ██ | 1800 |
| 11/15/2010 | Wacker, Nathan P. | 4.90 | 2,156.00 | Continue ██ | 1800 |
| 11/16/2010 | Bahar, Ardrelle | 10.30 | 3,811.00 | Continue ██ | 1800 |
| 11/16/2010 | Banvard, Honor | 0.20 | 94.00 | Confer with Ms. Rankin regarding ██ | 1800 |
| 11/16/2010 | Banvard, Honor | 6.20 | 2,914.00 | Continue ██ | 1800 |
| 11/16/2010 | Blanchard, Hartman | 0.20 | 153.00 | Prepare ██ | 1800 |
| 11/16/2010 | Bowers, Chris | 0.20 | 188.00 | Confer with Ms. Rankin regarding ██ | 1800 |
| 11/16/2010 | Brody, Steven G. | 1.10 | 962.50 | Perform ██ | 1800 |
| 11/16/2010 | Brody, Steven G. | 0.50 | 437.50 | Telephone conferences with Mr. Madan, Mr. Gribetz and Ms. Rankin regarding ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  21

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/16/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin and Mr. Stults regarding | | 1800 |
| 11/16/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin and Mr. Stults regarding | | 1800 |
| 11/16/2010 | Madan, Raj | 0.50 | 470.00 | Review | | 1800 |
| 11/16/2010 | Madan, Raj | 1.00 | 940.00 | Telephone conference with | | 1800 |
| 11/16/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Ms. Rankin, Mr. Brody and Mr. Gribetz regarding | | 1800 |
| 11/16/2010 | Madan, Raj | 1.10 | 1,034.00 | Telephone conference with Ms. Rankin, Mr. Stults and | | 1800 |
| 11/16/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin, Mr. Stults and | | 1800 |
| 11/16/2010 | Murdock, John | 8.00 | 2,960.00 | Continue | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Bowers regarding | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Madan and Mr. Stults regarding | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Madan and Mr. Stults regarding | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Ms. Banvard regarding | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 2.80 | 1,498.00 | Draft | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Draft | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400474** | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/16/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with Mr. Gribetz regarding ▮ | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Phone call with Mr. Madan, Mr. Brody, and Mr. Gribetz regarding ▮ | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Phone call with Mr. Madan, Mr. Stults, and ▮ | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Phone call with Mr. Madan, Mr. Stults, Mr. Brier (LBHI) and ▮ | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Research ▮ | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Research ▮ | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review ▮. | | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Revise ▮ | | 1800 |
| 11/16/2010 | Sheckler, John O | 2.80 | 1,036.00 | Continue ▮ | | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Mr. Madan and Ms. Rankin regarding ▮ | | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Mr. Madan and Ms. Rankin regarding ▮ | | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.70 | 434.00 | Draft ▮ | | 1800 |
| 11/16/2010 | Stults, Kevin R. | 1.10 | 682.00 | Phone call with Mr. Madan, Ms. Rankin, and ▮ | | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.80 | 496.00 | Telephone call with Ms. Rankin, Mr. Madan, Mr. Brier (LBHI), and ▮ | | 1800 |
| 11/16/2010 | Wacker, Nathan P. | 3.50 | 1,540.00 | Continue ▮ | | 1800 |
| 11/17/2010 | Bahar, Ardrelle | 6.00 | 2,220.00 | Continue ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  23

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/17/2010 | Banvard, Honor | 7.90 | 3,713.00 | Continue ▮ | | 1800 |
| 11/17/2010 | Blanchard, Hartman | 0.50 | 382.50 | Confer with Mr. Madan, Mr. Bowers and Ms. Rankin regarding ▮ | | 1800 |
| 11/17/2010 | Blanchard, Hartman | 0.10 | 76.50 | Continue to ▮ | | 1800 |
| 11/17/2010 | Bowers, Chris | 0.50 | 470.00 | Confer with Mr. Madan, Mr. Blanchard and Ms. Rankin to ▮. | | 1800 |
| 11/17/2010 | Bowers, Chris | 0.30 | 282.00 | Meet with Mr. Madan regarding ▮ | | 1800 |
| 11/17/2010 | Bowers, Chris | 0.70 | 658.00 | Office conference with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 11/17/2010 | Bowers, Chris | 1.30 | 1,222.00 | Phone call with Ms. Rankin and ▮ | | 1800 |
| 11/17/2010 | Bowers, Chris | 0.20 | 188.00 | Review ▮ | | 1800 |
| 11/17/2010 | Madan, Raj | 0.50 | 470.00 | Confer with Mr. Blanchard, Mr. Bowers and Ms. Rankin regarding ▮. | | 1800 |
| 11/17/2010 | Madan, Raj | 0.30 | 282.00 | Meet with Mr. Bowers regarding ▮ | | 1800 |
| 11/17/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Ms. Rankin and ▮ | | 1800 |
| 11/17/2010 | Murdock, John | 8.50 | 3,145.00 | Continue ▮ | | 1800 |
| 11/17/2010 | Owens, Angela M. | 0.30 | 79.50 | Electronic research ▮ | | 1800 |
| 11/17/2010 | Owens, Angela M. | 0.40 | 106.00 | Review ▮ | | 1800 |
| 11/17/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Confer with Mr. Madan, Mr. Blanchard, and Mr. Bowers regarding ▮. | | 1800 |
| 11/17/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Stults regarding ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  24

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/17/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▮ | 1800 |
| 11/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email ▮ | 1800 |
| 11/17/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Email team regarding ▮ | 1800 |
| 11/17/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Phone call with Mr. Bowers and ▮ | 1800 |
| 11/17/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Madan and ▮ | 1800 |
| 11/17/2010 | Rankin, Kiara L. | 4.20 | 2,247.00 | Continue to review ▮ | 1800 |
| 11/17/2010 | Sheckler, John O | 3.50 | 1,295.00 | Continue ▮ | 1800 |
| 11/17/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 11/17/2010 | Stults, Kevin R. | 0.70 | 434.00 | Continue ▮ | 1800 |
| 11/17/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Draft ▮ | 1800 |
| 11/17/2010 | Stults, Kevin R. | 0.40 | 248.00 | Research ▮ | 1800 |
| 11/17/2010 | Wacker, Nathan P. | 2.20 | 968.00 | Continue ▮ | 1800 |
| 11/18/2010 | Bahar, Ardrelle | 1.90 | 703.00 | Continue ▮ | 1800 |
| 11/18/2010 | Lo, Audrey | 0.40 | 214.00 | Phone call with Ms. Lu and Ms. Rankin regarding ▮ | 1800 |
| 11/18/2010 | Lo, Audrey | 0.20 | 107.00 | Review ▮. | 1800 |
| 11/18/2010 | Lu, Karen | 0.40 | 214.00 | Phone call with Ms. Rankin and Ms. Lo regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400474** | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/18/2010 | Lu, Karen | 1.00 | 535.00 | Review ▮. | | 1800 |
| 11/18/2010 | Madan, Raj | 0.50 | 470.00 | Email ▮ | | 1800 |
| 11/18/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin, Mr. Stults and ▮ | | 1800 |
| 11/18/2010 | Murdock, John | 8.50 | 3,145.00 | Continue ▮ | | 1800 |
| 11/18/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▮ | | 1800 |
| 11/18/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Email ▮ | | 1800 |
| 11/18/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Phone call with Mr. Madan, Mr. Stults, and ▮ | | 1800 |
| 11/18/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Ms. Lu and Ms. Lo regarding ▮ | | 1800 |
| 11/18/2010 | Rankin, Kiara L. | 1.50 | 802.50 | Revise ▮ | | 1800 |
| 11/18/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with ▮ | | 1800 |
| 11/18/2010 | Stults, Kevin R. | 0.80 | 496.00 | Phone call with Mr. Madan, Ms. Rankin, and ▮ | | 1800 |
| 11/18/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with ▮ | | 1800 |
| 11/19/2010 | Madan, Raj | 0.30 | 282.00 | Draft ▮ | | 1800 |
| 11/19/2010 | Madan, Raj | 0.80 | 752.00 | Review ▮ | | 1800 |
| 11/19/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▮. | | 1800 |
| 11/19/2010 | Rankin, Kiara L. | 5.20 | 2,782.00 | Continue ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400474** | | |
| 11/19/2010 | Rankin, Kiara L. | 2.80 | 1,498.00 | Draft ▮ | 1800 |
| 11/19/2010 | Stults, Kevin R. | 0.80 | 496.00 | Continue ▮ | 1800 |
| 11/19/2010 | Stults, Kevin R. | 0.50 | 310.00 | Draft ▮ | 1800 |
| 11/19/2010 | Wacker, Nathan P. | 2.50 | 1,100.00 | Continue ▮ | 1800 |
| 11/22/2010 | Bahar, Ardrelle | 8.00 | 2,960.00 | Continue ▮ | 1800 |
| 11/22/2010 | Blanchard, Hartman | 6.80 | 5,202.00 | Prepare ▮. | 1800 |
| 11/22/2010 | Madan, Raj | 0.50 | 470.00 | Partial attendance on telephone conference with Ms. Rankin, ▮ | 1800 |
| 11/22/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 11/22/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 11/22/2010 | Madan, Raj | 0.10 | 94.00 | Review ▮ | 1800 |
| 11/22/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▮ | 1800 |
| 11/22/2010 | Murdock, John | 4.00 | 1,480.00 | Continue ▮ | 1800 |
| 11/22/2010 | Peppelman, David J. | 1.30 | 695.50 | Research regarding ▮ | 1800 |
| 11/22/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 11/22/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft email to ▮ | 1800 |
| 11/22/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Draft email to Ms. Lu and Ms. Lo regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/22/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Draft ▆ | 1800 |
| 11/22/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ▆ | 1800 |
| 11/22/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email Mr. Brier (LBHI) regarding ▆ | 1800 |
| 11/22/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email ▆ | 1800 |
| 11/22/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▆ | 1800 |
| 11/22/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Phone call with Mr. Madan, Mr. Brier (LBHI) and ▆ | 1800 |
| 11/22/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▆ | 1800 |
| 11/22/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▆ | 1800 |
| 11/22/2010 | Stults, Kevin R. | 1.40 | 868.00 | Continue ▆ | 1800 |
| 11/22/2010 | Wacker, Nathan P. | 7.10 | 3,124.00 | Continue ▆ | 1800 |
| 11/23/2010 | Bahar, Ardrelle | 8.00 | 2,960.00 | Continue ▆ | 1800 |
| 11/23/2010 | Blanchard, Hartman | 0.80 | 612.00 | Meet with Messrs. Madan, Bowers and Ms. Rankin regarding ▆. | 1800 |
| 11/23/2010 | Blanchard, Hartman | 0.20 | 153.00 | Prepare ▆. | 1800 |
| 11/23/2010 | Blanchard, Hartman | 0.40 | 306.00 | Revise ▆. | 1800 |
| 11/23/2010 | Blanchard, Hartman | 0.30 | 229.50 | Teleconference with ▆. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  28

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/23/2010 | Bowers, Chris | 0.80 | 752.00 | Meet with Messrs. Madan, Blanchard and Ms. Rankin regarding ▇. | | 1800 |
| 11/23/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▇. | | 1800 |
| 11/23/2010 | Lo, Audrey | 0.50 | 267.50 | Review ▇ | | 1800 |
| 11/23/2010 | Madan, Raj | 0.80 | 752.00 | Meet with Messrs. Blanchard, Bowers and Ms. Rankin regarding ▇. | | 1800 |
| 11/23/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ▇ | | 1800 |
| 11/23/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▇ | | 1800 |
| 11/23/2010 | Madan, Raj | 0.40 | 376.00 | Phone call with Ms. Rankin and ▇ | | 1800 |
| 11/23/2010 | Madan, Raj | 2.10 | 1,974.00 | Review ▇. | | 1800 |
| 11/23/2010 | Murdock, John | 8.00 | 2,960.00 | Continue ▇ | | 1800 |
| 11/23/2010 | Peppelman, David J. | 1.70 | 909.50 | Perform ▇ | | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Confer with Mr. Madan, Mr. Blanchard, and Mr. Bowers regarding ▇ | | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▇. | | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Draft ▇ | | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Office conference with Mr. Madan regarding ▇ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  29

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400474** | |
| 11/23/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ███. | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Madan and ███ | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Madan regarding ███. | 1800 |
| 11/23/2010 | Rankin, Kiara L. | 8.30 | 4,440.50 | Research ███ | 1800 |
| 11/23/2010 | Wacker, Nathan P. | 5.80 | 2,552.00 | Continue ███ | 1800 |
| 11/24/2010 | Bahar, Ardrelle | 6.50 | 2,405.00 | Continue ███ | 1800 |
| 11/24/2010 | Blanchard, Hartman | 0.70 | 535.50 | Phone call with Mr. Madan, Ms. Rankin, ███ | 1800 |
| 11/24/2010 | Blanchard, Hartman | 0.10 | 76.50 | Respond ███ | 1800 |
| 11/24/2010 | Blanchard, Hartman | 0.50 | 382.50 | Revise ███ | 1800 |
| 11/24/2010 | Blanchard, Hartman | 1.40 | 1,071.00 | Review ███ | 1800 |
| 11/24/2010 | Blanchard, Hartman | 0.40 | 306.00 | Review ███ | 1800 |
| 11/24/2010 | Blanchard, Hartman | 0.50 | 382.50 | Various office conferences with Mr. Madan and Ms. Rankin regarding ███ | 1800 |
| 11/24/2010 | Lo, Audrey | 4.30 | 2,300.50 | Continue ███ | 1800 |
| 11/24/2010 | Lu, Karen | 8.70 | 4,654.50 | Review ███ | 1800 |
| 11/24/2010 | Madan, Raj | 0.50 | 470.00 | Partial attendance on phone call with Ms. Rankin, Mr. Blanchard, ███ | 1800 |
| 11/24/2010 | Madan, Raj | 0.30 | 282.00 | Review ███ | 1800 |
| 11/24/2010 | Madan, Raj | 0.20 | 188.00 | Review ███ | 1800 |
| 11/24/2010 | Madan, Raj | 0.50 | 470.00 | Various office conferences with Ms. Rankin and Mr. Blanchard regarding ███ | 1800 |
| 11/24/2010 | Rankin, Kiara L. | 4.20 | 2,247.00 | Draft ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/24/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Legal research regarding ███ | 1800 |
| 11/24/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Phone call with Mr. Madan, Mr. Blanchard, ███ | 1800 |
| 11/24/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Various office conferences with Mr. Madan and Mr. Blanchard regarding ███ | 1800 |
| 11/24/2010 | Wacker, Nathan P. | 2.70 | 1,188.00 | Continue ███ | 1800 |
| 11/26/2010 | Bahar, Ardrelle | 7.00 | 2,590.00 | Continue ███ | 1800 |
| 11/26/2010 | Blanchard, Hartman | 1.20 | 918.00 | Draft ███. | 1800 |
| 11/26/2010 | Blanchard, Hartman | 0.80 | 612.00 | Review ███. | 1800 |
| 11/26/2010 | Blanchard, Hartman | 0.60 | 459.00 | Revise ███. | 1800 |
| 11/26/2010 | Lu, Karen | 3.30 | 1,765.50 | Continue ███ | 1800 |
| 11/26/2010 | Rankin, Kiara L. | 3.80 | 2,033.00 | Continue ███ | 1800 |
| 11/27/2010 | Bahar, Ardrelle | 8.00 | 2,960.00 | Continue ███ | 1800 |
| 11/27/2010 | Blanchard, Hartman | 0.90 | 688.50 | Continue ███ | 1800 |
| 11/27/2010 | Lu, Karen | 3.60 | 1,926.00 | Continue ███ | 1800 |
| 11/27/2010 | Rankin, Kiara L. | 2.10 | 1,123.50 | Continue ███ | 1800 |
| 11/28/2010 | Bahar, Ardrelle | 8.00 | 2,960.00 | Continue ███ | 1800 |
| 11/28/2010 | Lo, Audrey | 1.20 | 642.00 | Continue ███ | 1800 |

**BINGHAM**

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  31

FEDERAL I.D. NUMBER:  04-2255187

| | | | | **Matter 1101400474** | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/29/2010 | Bahar, Ardrelle | 8.00 | 2,960.00 | Continue ■ | 1800 |
| 11/29/2010 | Blanchard, Hartman | 1.50 | 1,147.50 | Continue ■ | 1800 |
| 11/29/2010 | Blanchard, Hartman | 0.80 | 612.00 | Follow-up regarding ■ | 1800 |
| 11/29/2010 | Blanchard, Hartman | 0.20 | 153.00 | Office conference with Mr. Madan regarding ■ | 1800 |
| 11/29/2010 | Blanchard, Hartman | 0.10 | 76.50 | Prepare ■. | 1800 |
| 11/29/2010 | Blanchard, Hartman | 0.20 | 153.00 | Respond ■ | 1800 |
| 11/29/2010 | Blanchard, Hartman | 0.90 | 688.50 | Continue to ■. | 1800 |
| 11/29/2010 | Blanchard, Hartman | 0.50 | 382.50 | Teleconference with Mr. Madan and ■ | 1800 |
| 11/29/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ■ | 1800 |
| 11/29/2010 | Lo, Audrey | 6.40 | 3,424.00 | Continue ■ | 1800 |
| 11/29/2010 | Lu, Karen | 9.30 | 4,975.50 | Continue ■ | 1800 |
| 11/29/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Blanchard regarding ■. | 1800 |
| 11/29/2010 | Madan, Raj | 0.40 | 376.00 | Review ■ | 1800 |
| 11/29/2010 | Madan, Raj | 0.50 | 470.00 | Revise ■ | 1800 |
| 11/29/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Blanchard and ■ | 1800 |
| 11/29/2010 | Murdock, John | 7.00 | 2,590.00 | Continue ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  32

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/29/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Draft ▮ | | 1800 |
| 11/29/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▮ | | 1800 |
| 11/29/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email ▮ | | 1800 |
| 11/30/2010 | Bahar, Ardrelle | 8.00 | 2,960.00 | Continue ▮ | | 1800 |
| 11/30/2010 | Banvard, Honor | 1.00 | 470.00 | Continue ▮ | | 1800 |
| 11/30/2010 | Blanchard, Hartman | 0.20 | 153.00 | Exchange email regarding ▮ | | 1800 |
| 11/30/2010 | Blanchard, Hartman | 0.20 | 153.00 | Meet with Ms. Rankin regarding ▮ | | 1800 |
| 11/30/2010 | Blanchard, Hartman | 0.30 | 229.50 | Phone call with Ms. Rankin, ▮ | | 1800 |
| 11/30/2010 | Blanchard, Hartman | 0.20 | 153.00 | Prepare for call with ▮ | | 1800 |
| 11/30/2010 | Blanchard, Hartman | 3.40 | 2,601.00 | Comment on ▮ | | 1800 |
| 11/30/2010 | Lo, Audrey | 6.00 | 3,210.00 | Continue ▮ | | 1800 |
| 11/30/2010 | Lu, Karen | 9.10 | 4,868.50 | Continue ▮ | | 1800 |
| 11/30/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮ | | 1800 |
| 11/30/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Ms. Rankin regarding ▮ | | 1800 |
| 11/30/2010 | Murdock, John | 4.50 | 1,665.00 | Continue ▮ | | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Analyze ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  33

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Blanchard regarding ▓ | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ▓ | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 2.40 | 1,284.00 | Consider ▓. | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 4.60 | 2,461.00 | Draft ▓ | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▓ | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email ▓ | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▓ | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Blanchard, ▓ | 1800 |
| 11/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with Mr. Madan regarding ▓ | 1800 |
| 11/30/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▓ | 1800 |
| | | 587.80 | $290,968.00 | | |

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 10/1/2010 | Corrigan, Mary P. | Travel: Coach Services - Norton Sedan Service - ▓ | 66.00 |
| 10/1/2010 | Corrigan, Mary P. | Travel: Coach Services - Norton Sedan Service - ▓ | 100.00 |
| 10/20/2010 | Charles, LeVar F. | Ground Transpiration - ▓ | 4.00 |
| 11/3/2010 | Wacker, Nathan P. | Westlaw Research Date: 11/03/2010 | 66.86 |
| 11/4/2010 | Stulberg, Peggy A. | Consulting - ▓ | 3,822.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| | | **Costs for Matter 1101400474** | |
| 11/8/2010 | Blanchard, Hartman | Travel: Coach Services - Boston Coach Pickup/Dropoff: ▮ | 100.00 |
| 11/8/2010 | Blanchard, Hartman | Travel: Meals - In Room Dining - Dinner; PAYMODE Check Number: 187343. ▮ | 40.00 |
| 11/9/2010 | Blanchard, Hartman | Travel: Meals - In Room Dining - Breakfast; PAYMODE Check Number: 187343. ▮ | 40.00 |
| 11/9/2010 | Blanchard, Hartman | Travel: Lodging - NY Trip - One night stay.  11/8 - 11/9/10; ▮ | 462.50 |
| 11/9/2010 | Blanchard, Hartman | Travel: Ground Transportation - ▮ | 48.00 |
| 11/9/2010 | Madan, Raj | Travel: Coach Services - Europe Limousine Service, Inc - ▮. | 100.00 |
| 11/9/2010 | Madan, Raj | Travel: Meals - In-room Breakfast; PAYMODE Check Number: 187093. ▮ | 40.00 |
| 11/9/2010 | Madan, Raj | Travel: Lodging - NY Trip - One night stay. 11/8 - 11/9/10; ▮ | 489.67 |
| 11/9/2010 | Madan, Raj | Travel: Ground Transportation - ▮ | 9.00 |
| 11/9/2010 | Madan, Raj | Travel: Ground Transportation - ▮ | 20.00 |
| 11/9/2010 | Rankin, Kiara L. | Travel: Meals - In-room breakfast; PAYMODE Check Number: 187135. ▮ | 40.00 |
| 11/9/2010 | Rankin, Kiara L. | Travel: Lodging - NY Trip - One night stay.  11/8 - 11/9/10; ▮ | 496.92 |
| 11/9/2010 | Stults, Kevin R. | Other Electronic Research - Pacer | 0.64 |
| 11/11/2010 | Owens, Angela M. | Messenger/Courier - ▮ | 8.60 |
| 11/13/2010 | Rankin, Kiara L. | Westlaw Research Date: 11/13/2010 | 115.84 |
| 11/16/2010 | Rankin, Kiara L. | ▮ | 31.92 |
| 11/18/2010 | Metcalfe, Jonathon | ▮ | 975.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/19/2010 | Rankin, Kiara L. | Lexis Research Date: 11/19/2010 | 52.85 |
| 11/19/2010 | Stults, Kevin R. | Court Costs - ▮ | 5.00 |
| 11/19/2010 | Stults, Kevin R. | Court Costs - ▮ | 15.00 |
| 11/19/2010 | Stults, Kevin R. | Court Costs - ▮ | 25.00 |
| 11/23/2010 | Rankin, Kiara L. | Lexis Research Date: 11/23/2010 | 784.81 |
| 11/23/2010 | Rankin, Kiara L. | Westlaw Research Date: 11/23/2010 | 130.00 |
| 11/24/2010 | Madan, Raj | ▮ | 31,399.95 |
| 11/24/2010 | Rankin, Kiara L. | Lexis Research Date: 11/24/2010 | 60.61 |
| 11/24/2010 | Rankin, Kiara L. | Westlaw Research Date: 11/24/2010 | 65.00 |
| 11/29/2010 | Madan, Raj | Messenger/Courier - ▮ | 11.32 |
| 11/30/2010 | N/A | Photocopy Charges for the time period up to and including November 30, 2010.  Total of 304 copies made.  Copies are $.10/page. | 30.40 |
| 11/30/2010 | N/A | Long Distance Telephone Charges for the time period up to and including November 30, 2010.  Rate is $.35 per minute. | 45.96 |
| 11/30/2010 | N/A | Teleconference Charges for the time period up to and including November 30, 2010. | 26.59 |
| | | | $39,729.44 |

**BINGHAM**

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  36

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400502 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/17/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ■ | | 1800 |
| 11/18/2010 | Stults, Kevin R. | 0.30 | 186.00 | Continue ■ | | 1800 |
| | | 0.70 | $ 434.00 | | | |

| | | Costs for Matter 1101400502 | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/30/2010 | N/A | Photocopy Charges for the time period up to and including November 30, 2010.  Total of 3 copies made.  Copies are $.10/page. | 0.30 |
| | | | $  0.30 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 10/6/2010 | Rankin, Kiara L. | 1.80 | 481.50 | Non-working travel from Washington, DC to New York, NY ■ | 500 |
| 11/1/2010 | Buch, Ronald L. | 0.40 | 328.00 | Call with Ms. Rankin, ■ | 1800 |
| 11/1/2010 | Buch, Ronald L. | 0.20 | 164.00 | Office conference with Mr. Madan and Ms. Rankin regarding ■ | 1800 |
| 11/1/2010 | Buch, Ronald L. | 0.30 | 246.00 | Phone call with Ms. Rankin, ■. | 1800 |
| 11/1/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin and Mr. Buch regarding ■ | 1800 |
| 11/1/2010 | Madan, Raj | 0.20 | 188.00 | Review ■ | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan and Mr. Buch regarding ■. | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Buch, ■. | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Buch, ■. | 1800 |
| 11/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Review ■. | 1800 |
| 11/2/2010 | Stults, Kevin R. | 0.90 | 558.00 | Review ■ | 1800 |
| 11/2/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Brier (LBHI) regarding ■ | 1800 |
| 11/3/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Review ■. | 1800 |
| 11/4/2010 | Madan, Raj | 0.30 | 282.00 | Review ■ | 1800 |
| 11/4/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/5/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮ | 1800 |
| 11/9/2010 | Buch, Ronald L. | 0.30 | 246.00 | Review ▮ | 1800 |
| 11/9/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 11/9/2010 | Madan, Raj | 0.20 | 188.00 | Review email from Mr. Stults regarding ▮ | 1800 |
| 11/9/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮. | 1800 |
| 11/9/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▮ | 1800 |
| 11/9/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Stults and ▮ | 1800 |
| 11/9/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Review ▮ | 1800 |
| 11/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Multiple phone calls with ▮ | 1800 |
| 11/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 11/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Madan, ▮ | 1800 |
| 11/11/2010 | Buch, Ronald L. | 0.20 | 164.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 11/11/2010 | Buch, Ronald L. | 0.80 | 656.00 | Phone call with Mr. Madan, Ms. Rankin, Mr. Otero, Mr. Ciongoli (LBHI), and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 11/11/2010 | Buch, Ronald L. | 0.50 | 410.00 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400561** | | |
| 11/11/2010 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 11/11/2010 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 11/11/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin, Mr. Buch, Mr. Otero, Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding | 1800 |
| 11/11/2010 | Otero, Kevin | 0.60 | 390.00 | Partial attendance on conference call with Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Madan, Mr. Buch, and Ms. Rankin regarding ▮ | 1800 |
| 11/11/2010 | Otero, Kevin | 1.60 | 1,040.00 | Research ▮. | 1800 |
| 11/11/2010 | Otero, Kevin | 0.50 | 325.00 | Review ▮. | 1800 |
| 11/11/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Multiple office conferences with Mr. Buch regarding ▮ | 1800 |
| 11/11/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Multiple office conferences with Mr. Madan regarding ▮ | 1800 |
| 11/11/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Phone call with Mr. Madan, Mr. Buch, Mr. Otero, Mr. Ciongoli (LBHI), and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 11/11/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Research ▮ | 1800 |
| 11/12/2010 | Buch, Ronald L. | 0.50 | 410.00 | Coordinate ▮ | 1800 |
| 11/12/2010 | Buch, Ronald L. | 0.20 | 164.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 11/12/2010 | Buch, Ronald L. | 0.30 | 246.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▮ | 1800 |
| 11/12/2010 | Buch, Ronald L. | 0.40 | 328.00 | Phone call with Ms. Rankin and Ms. Chormansky (LBHI) regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  40

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/12/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin and Mr. Buch regarding █████ | 1800 |
| 11/12/2010 | Madan, Raj | 1.10 | 1,034.00 | Review ████ | 1800 |
| 11/12/2010 | Otero, Kevin | 5.60 | 3,640.00 | Finalize research ████. | 1800 |
| 11/12/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ████ | 1800 |
| 11/12/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Multiple office conferences with Mr. Buch regarding ████ | 1800 |
| 11/12/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Madan and Mr. Buch regarding ████ | 1800 |
| 11/12/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with ████ | 1800 |
| 11/12/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Buch and Ms. Chormansky (LBHI) regarding ████ | 1800 |
| 11/14/2010 | Otero, Kevin | 2.30 | 1,495.00 | Review ████ | 1800 |
| 11/15/2010 | Buch, Ronald L. | 0.40 | 328.00 | Call with ████ | 1800 |
| 11/15/2010 | Buch, Ronald L. | 0.30 | 246.00 | Follow-up with Mr. Madan regarding ████ | 1800 |
| 11/15/2010 | Buch, Ronald L. | 0.40 | 328.00 | Review ████ | 1800 |
| 11/15/2010 | Madan, Raj | 0.30 | 282.00 | Follow-up with Mr. Buch regarding ████ | 1800 |
| 11/15/2010 | Madan, Raj | 0.40 | 376.00 | Confer with Ms. Rankin and Mr. Stults regarding ████ | 1800 |
| 11/15/2010 | Madan, Raj | 0.90 | 846.00 | Review ████ | 1800 |
| 11/15/2010 | Otero, Kevin | 2.30 | 1,495.00 | Prepare ████ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/15/2010 | Otero, Kevin | 1.40 | 910.00 | Review ███. | | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan and Mr. Stults regarding ███ | | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Stults regarding ███ | | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Buch, Mr. Stults, and ███ | | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with Mr. Stults and ███ | | 1800 |
| 11/15/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Revise ███ | | 1800 |
| 11/15/2010 | Stults, Kevin R. | 0.40 | 248.00 | Call with ███ | | 1800 |
| 11/15/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Ms. Rankin regarding ███ | | 1800 |
| 11/15/2010 | Stults, Kevin R. | 0.40 | 248.00 | Meet with Mr. Madan and Ms. Rankin regarding ███ | | 1800 |
| 11/15/2010 | Stults, Kevin R. | 0.20 | 124.00 | Revise ███ | | 1800 |
| 11/15/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone conference with ███ | | 1800 |
| 11/16/2010 | Buch, Ronald L. | 0.20 | 164.00 | Call with ███ | | 1800 |
| 11/16/2010 | Buch, Ronald L. | 0.30 | 246.00 | Office conference with Mr. Stults and Ms. Rankin regarding ███ | | 1800 |
| 11/16/2010 | Buch, Ronald L. | 0.20 | 164.00 | Office conference with Mr. Stults regarding ███ | | 1800 |
| 11/16/2010 | Buch, Ronald L. | 0.60 | 492.00 | Office conferences with Mr. Otero regarding ███ | | 1800 |

**BINGHAM**

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  42

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/16/2010 | Buch, Ronald L. | 0.30 | 246.00 | Participate in conference call with Mr. Otero and Ms. Chormansky (LBHI) regarding ███ | 1800 |
| 11/16/2010 | Buch, Ronald L. | 0.50 | 410.00 | Review ███ | 1800 |
| 11/16/2010 | Otero, Kevin | 1.20 | 780.00 | Draft ███. | 1800 |
| 11/16/2010 | Otero, Kevin | 1.10 | 715.00 | Further analysis of ███. | 1800 |
| 11/16/2010 | Otero, Kevin | 0.60 | 390.00 | Office conferences with Mr. Buch regarding ███ | 1800 |
| 11/16/2010 | Otero, Kevin | 0.50 | 325.00 | Participate in conference call with Mr. Buch and Ms. Chormansky (LBHI) regarding ███ | 1800 |
| 11/16/2010 | Otero, Kevin | 2.00 | 1,300.00 | Continue ███. | 1800 |
| 11/16/2010 | Otero, Kevin | 0.60 | 390.00 | Review ███. | 1800 |
| 11/16/2010 | Owens, Angela M. | 3.20 | 848.00 | Begin factual research to ███ | 1800 |
| 11/16/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Buch and Mr. Stults regarding ███ | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Mr. Buch and Ms. Rankin regarding ███ | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Buch regarding ███ | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.10 | 62.00 | Revise ███ | 1800 |
| 11/17/2010 | Buch, Ronald L. | 0.50 | 410.00 | Call with Mr. Ciongoli (LBHI) regarding ███ | 1800 |
| 11/17/2010 | Buch, Ronald L. | 0.30 | 246.00 | Call with ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  43

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/17/2010 | Buch, Ronald L. | 0.40 | 328.00 | Participate in conference call with Mr. Otero, Ms. Chormansky (LBHI), and Mr. Hommel (LBHI) regarding ▮ | 1800 |
| 11/17/2010 | Buch, Ronald L. | 0.70 | 574.00 | Review ▮ | 1800 |
| 11/17/2010 | Otero, Kevin | 0.40 | 260.00 | Participate in conference call with Mr. Buch, Ms. Chormansky (LBHI), and Mr. Hommel (LBHI) regarding ▮ | 1800 |
| 11/17/2010 | Owens, Angela M. | 3.00 | 795.00 | Factual research to ▮ | 1800 |
| 11/18/2010 | Buch, Ronald L. | 0.60 | 492.00 | Call with ▮ | 1800 |
| 11/18/2010 | Buch, Ronald L. | 0.40 | 328.00 | Call with Mr. Stults, ▮. | 1800 |
| 11/18/2010 | Buch, Ronald L. | 0.30 | 246.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 11/18/2010 | Buch, Ronald L. | 0.50 | 410.00 | Correspond with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 11/18/2010 | Buch, Ronald L. | 0.30 | 246.00 | Review ▮ | 1800 |
| 11/18/2010 | Buch, Ronald L. | 0.20 | 164.00 | Revise ▮ | 1800 |
| 11/18/2010 | Buch, Ronald L. | 0.20 | 164.00 | Plan ▮ | 1800 |
| 11/18/2010 | Otero, Kevin | 2.40 | 1,560.00 | Further ▮. | 1800 |
| 11/18/2010 | Stults, Kevin R. | 0.40 | 248.00 | Call with Mr. Buch, ▮ | 1800 |
| 11/18/2010 | Stults, Kevin R. | 0.60 | 372.00 | Call with ▮ | 1800 |
| 11/18/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Mr. Buch regarding ▮ | 1800 |
| 11/19/2010 | Buch, Ronald L. | 0.30 | 246.00 | Follow-up with Mr. Otero regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/19/2010 | Buch, Ronald L. | 0.30 | 246.00 | Office conference with Mr. Otero ██. | 1800 |
| 11/19/2010 | Buch, Ronald L. | 0.50 | 410.00 | Phone call with Mr. Otero, Ms. Rankin, and ██ | 1800 |
| 11/19/2010 | Buch, Ronald L. | 0.10 | 82.00 | Place call to ██. | 1800 |
| 11/19/2010 | Buch, Ronald L. | 0.20 | 164.00 | Select ██. | 1800 |
| 11/19/2010 | Buch, Ronald L. | 0.20 | 164.00 | Review ██. | 1800 |
| 11/19/2010 | Buch, Ronald L. | 0.20 | 164.00 | Review ██. | 1800 |
| 11/19/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with R. Buch ██. | 1800 |
| 11/19/2010 | Otero, Kevin | 0.30 | 195.00 | Follow-up with Mr. Buch regarding ██ | 1800 |
| 11/19/2010 | Otero, Kevin | 0.50 | 325.00 | Phone call with Mr. Buch, Ms. Rankin, and ██ | 1800 |
| 11/19/2010 | Otero, Kevin | 0.40 | 260.00 | Review ██. | 1800 |
| 11/19/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ██ | 1800 |
| 11/19/2010 | Owens, Angela M. | 0.40 | 106.00 | Review ██ | 1800 |
| 11/19/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Phone call with Mr. Buch, Mr. Otero, and ██ | 1800 |
| 11/22/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ██ | 1800 |
| 11/22/2010 | Otero, Kevin | 1.40 | 910.00 | Analyze ██. | 1800 |
| 11/30/2010 | Buch, Ronald L. | 0.60 | 492.00 | Review ██. | 1800 |
| | | 69.50 | $44,858.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 4/9/2010 | Metcalfe, Jonathon | █ | 1,847.50 |
| 6/4/2010 | Metcalfe, Jonathon | █ | 1,847.50 |
| 7/5/2010 | Metcalfe, Jonathon | █ | 1,847.50 |
| 8/6/2010 | Metcalfe, Jonathon | █ | 1,847.50 |
| 9/3/2010 | Metcalfe, Jonathon | █ | 1,847.50 |
| 10/5/2010 | Buch, Ronald L. | Travel: Air Transportation - █ | 549.20 |
| 10/5/2010 | Madan, Raj | Travel: Rail Transportation - █ | 91.00 |
| 10/5/2010 | Rankin, Kiara L. | Travel: Air Transportation - █ | 274.60 |
| 10/5/2010 | Stults, Kevin R. | Travel: Rail Transportation - Routing: AMTRAK █ | 146.00 |
| 10/6/2010 | Bowers, Chris | Travel: Rail Transportation - Routing: AMTRAK █ | 152.00 |
| 10/6/2010 | Bowers, Chris | Travel: Rail Transportation - Routing: AMTRAK █ | 170.00 |
| 10/6/2010 | Madan, Raj | Travel: Air Transportation - █ | 274.60 |
| 10/6/2010 | Metcalfe, Jonathon | █ | 1,847.50 |
| 10/6/2010 | Rankin, Kiara L. | Travel: Air Transportation - █ | 274.60 |
| 10/6/2010 | Stults, Kevin R. | Travel: Rail Transportation - Routing: AMTRAK █ | 170.00 |
| 11/5/2010 | Metcalfe, Jonathon | █ | 1,847.50 |
| 11/11/2010 | Rankin, Kiara L. | Lexis Research Date: 11/11/2010 | 133.66 |
| 11/11/2010 | Rankin, Kiara L. | Westlaw Research Date: 11/11/2010 | 166.66 |
| 11/18/2010 | Metcalfe, Jonathon | █ | 975.00 |
| 11/19/2010 | Buch, Ronald L. | Other Electronic Research - Pacer | 2.56 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Description | Amount |
| 11/19/2010 | Owens, Angela M. | Messenger/Courier - ■ | 8.60 |
| 11/19/2010 | Owens, Angela M. | Messenger/Courier - ■ | 12.03 |
| 11/30/2010 | N/A | Long Distance Telephone Charges for the time period up to and including November 30, 2010.  Rate is $.35 per minute. | 3.15 |
| 11/30/2010 | N/A | Scanning Charges for the time period up to and including November 30, 2010.  5 pages scanned at a rate of $.15/page. | 0.80 |
| 11/30/2010 | N/A | Teleconference Charges for the time period up to and including November 30, 2010. | 6.95 |
| 11/30/2010 | N/A | Photocopy Charges for the time period up to and including November 30, 2010.  Total of 805 copies made.  Copies are $.10/page. | 80.50 |
| | | | $16,424.41 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400667** | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/11/2010 | Bowers, Chris | 1.50 | 1,410.00 | Review ▮▮ | | 1800 |
| 11/12/2010 | Bowers, Chris | 2.30 | 2,162.00 | Analyze ▮▮ | | 1800 |
| 11/12/2010 | Leyva, Natan J. | 0.70 | 570.50 | Review ▮▮ | | 1800 |
| 11/12/2010 | Stults, Kevin R. | 0.80 | 496.00 | Draft email to Mr. Brier (LBHI ▮▮ | | 1800 |
| 11/12/2010 | Stults, Kevin R. | 0.50 | 310.00 | Review ▮▮ | | 1800 |
| 11/15/2010 | Bowers, Chris | 0.40 | 376.00 | Confer with Mr. Brier (LBHI), Mr. Stults, and Mr. Leyva regarding ▮▮ | | 1800 |
| 11/15/2010 | Bowers, Chris | 0.10 | 94.00 | Finalize ▮▮ | | 1800 |
| 11/15/2010 | Bowers, Chris | 0.20 | 188.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮▮ | | 1800 |
| 11/15/2010 | Leyva, Natan J. | 0.40 | 326.00 | Confer with Mr. Brier (LBHI), Mr. Bowers, and Mr. Stults regarding ▮▮ | | 1800 |
| 11/15/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮▮ | | 1800 |
| 11/15/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Mr. Brier (LBHI), Mr. Bowers, and Mr. Leyva regarding ▮▮ | | 1800 |
| 11/16/2010 | Stults, Kevin R. | 0.30 | 186.00 | Read ▮▮ | | 1800 |
| | | 7.80 | $6,554.50 | | | |

| | | **Costs for Matter 1101400667** | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/30/2010 | N/A | Long Distance Telephone Charges for the time period up to and including November 30, 2010.  Rate is $.35 per minute. | 0.35 |
| | | | $  0.35 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/1/2010 | Tidwell, Royce | 0.60 | 321.00 | Analyze ▮ | 1800 |
| 11/3/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮ | 1800 |
| 11/3/2010 | Tidwell, Royce | 1.50 | 802.50 | Continue to analyze ▮ | 1800 |
| 11/10/2010 | Tidwell, Royce | 1.00 | 535.00 | Continue to analyze ▮ | 1800 |
| 11/11/2010 | Owens, Angela M. | 0.30 | 79.50 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 11/11/2010 | Owens, Angela M. | 1.10 | 291.50 | Electronic research ▮ | 1800 |
| 11/11/2010 | Owens, Angela M. | 4.70 | 1,245.50 | Electronic research ▮ | 1800 |
| 11/11/2010 | Owens, Angela M. | 1.20 | 318.00 | Factual research to ▮ | 1800 |
| 11/11/2010 | Tidwell, Royce | 5.30 | 2,835.50 | Continue to analyze ▮ | 1800 |
| 11/11/2010 | Tidwell, Royce | 0.30 | 160.50 | Confer with Ms. Owens regarding ▮ | 1800 |
| 11/12/2010 | Abdel-Nour, Francesca | 0.30 | 72.00 | Meet with Ms. Owens to ▮ | 1800 |
| 11/12/2010 | Otero, Kevin | 0.40 | 260.00 | Review ▮. | 1800 |
| 11/12/2010 | Owens, Angela M. | 1.40 | 371.00 | Complete ▮ | 1800 |
| 11/12/2010 | Owens, Angela M. | 1.70 | 450.50 | Electronic research ▮ | 1800 |
| 11/12/2010 | Owens, Angela M. | 0.30 | 79.50 | Meet with Ms. Abdel-Nour to ▮ | 1800 |
| 11/12/2010 | Tidwell, Royce | 3.20 | 1,712.00 | Analyze ▮ | 1800 |
| 11/12/2010 | Tidwell, Royce | 1.10 | 588.50 | Review ▮ | 1800 |
| 11/14/2010 | Tidwell, Royce | 2.40 | 1,284.00 | Analyze ▮ | 1800 |
| 11/15/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to ▮ | 1800 |
| 11/15/2010 | Tidwell, Royce | 0.30 | 160.50 | Continue to analyze ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 11/16/2010 | Otero, Kevin | 1.60 | 1,040.00 | Review ▮. | 1800 |
| 11/17/2010 | Leyva, Natan J. | 1.50 | 1,222.50 | Partial attendance at meeting with Mr. Madan, Mr. Otero, and Mr. Tidwell regarding ▮ | 1800 |
| 11/17/2010 | Madan, Raj | 2.00 | 1,880.00 | Office conference with Mr. Tidwell, Mr. Otero and Mr. Leyva regarding ▮ | 1800 |
| 11/17/2010 | Madan, Raj | 0.80 | 752.00 | Review ▮ | 1800 |
| 11/17/2010 | Otero, Kevin | 2.00 | 1,300.00 | Confer with Messrs. Madan, Tidwell and Leyva regarding ▮ | 1800 |
| 11/17/2010 | Otero, Kevin | 2.20 | 1,430.00 | Perform ▮ | 1800 |
| 11/17/2010 | Tidwell, Royce | 2.00 | 1,070.00 | Confer with Messrs. Madan, Otero and Leyva regarding ▮ | 1800 |
| 11/17/2010 | Tidwell, Royce | 2.20 | 1,177.00 | Analyze ▮ | 1800 |
| 11/18/2010 | Otero, Kevin | 2.60 | 1,690.00 | Analyze ▮ | 1800 |
| 11/18/2010 | Owens, Angela M. | 0.60 | 159.00 | Factual research to ▮ | 1800 |
| 11/18/2010 | Tidwell, Royce | 3.50 | 1,872.50 | Analyze ▮ | 1800 |
| 11/19/2010 | Otero, Kevin | 2.20 | 1,430.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 11/19/2010 | Otero, Kevin | 1.10 | 715.00 | Further ▮ | 1800 |
| 11/19/2010 | Otero, Kevin | 1.90 | 1,235.00 | Analyze ▮. | 1800 |
| 11/19/2010 | Owens, Angela M. | 0.30 | 79.50 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 11/19/2010 | Owens, Angela M. | 2.50 | 662.50 | Electronic research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page:  50

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400750 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/19/2010 | Owens, Angela M. | 1.70 | 450.50 | Update ▮ | | 1800 |
| 11/19/2010 | Tidwell, Royce | 2.20 | 1,177.00 | Confer with Mr. Otero regarding ▮ | | 1800 |
| 11/19/2010 | Tidwell, Royce | 0.30 | 160.50 | Confer with Ms. Owens regarding ▮ | | 1800 |
| 11/19/2010 | Tidwell, Royce | 1.30 | 695.50 | Review ▮ | | 1800 |
| 11/22/2010 | Leyva, Natan J. | 0.50 | 407.50 | Confer with Mr. Tidwell regarding ▮ | | 1800 |
| 11/22/2010 | Owens, Angela M. | 1.50 | 397.50 | Electronic research ▮ | | 1800 |
| 11/22/2010 | Owens, Angela M. | 2.50 | 662.50 | Update ▮ | | 1800 |
| 11/22/2010 | Tidwell, Royce | 0.50 | 267.50 | Confer with Mr. Leyva regarding ▮ | | 1800 |
| 11/24/2010 | Tidwell, Royce | 3.50 | 1,872.50 | Analyze ▮ | | 1800 |
| 11/30/2010 | Leonard, Bob | 0.70 | 374.50 | Research ▮. | | 1800 |
| 11/30/2010 | Tidwell, Royce | 1.30 | 695.50 | Analyze ▮ | | 1800 |
| | | 72.80 | $36,628.50 | | | |

| | | Costs for Matter 1101400750 | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/11/2010 | Otero, Kevin | Westlaw Research Date: 11/11/2010 | 323.61 |
| 11/11/2010 | Owens, Angela M. | Other Electronic Research - Bloomberg | 50.00 |
| 11/12/2010 | Otero, Kevin | Westlaw Research Date: 11/12/2010 | 137.45 |
| 11/12/2010 | Owens, Angela M. | Other Electronic Research - Bloomberg | 125.00 |
| 11/14/2010 | Otero, Kevin | Westlaw Research Date: 11/14/2010 | 368.34 |
| 11/18/2010 | Metcalfe, Jonathon | ▮ | 650.00 |
| 11/19/2010 | Owens, Angela M. | Other Electronic Research - Bloomberg | 200.00 |
| 11/22/2010 | Owens, Angela M. | Other Electronic Research - Bloomberg | 200.00 |
| 11/30/2010 | N/A | Photocopy Charges for the time period up to and including November 30, 2010.  Total of 732 copies made.  Copies are $.10/page. | 73.20 |
| | | | $2,127.60 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 51

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/1/2010 | Dillon, Sheri A. | 1.00 | 855.00 | Conference call with Fee Committee retained professionals regarding outstanding issues in dispute. | 4600 |
| 11/1/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Follow-up to conference call with Ms. Greer and Mr. Leonard regarding call with retained professionals and Fee Committee. | 4600 |
| 11/1/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan regarding Fee Committee conference call discussing process and disputes. | 4600 |
| 11/1/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review Fee Committee letter to prepare for conference call with Fee Committee and retained professionals. | 4600 |
| 11/1/2010 | Greer, Stefanie | 0.40 | 266.00 | Follow-up to conference call with Mr. Leonard and Ms. Dillon regarding call with retained professionals and Fee Committee. | 4600 |
| 11/1/2010 | Hensel, Jeannie | 0.80 | 272.00 | Prepare estimate of fees for Ms. Dillon. | 4600 |
| 11/1/2010 | Hensel, Jeannie | 2.00 | 680.00 | Preparation of monthly billing statement to ensure compliance with Fee Committee guidelines. | 4600 |
| 11/1/2010 | Leonard, Bob | 0.60 | 321.00 | Draft summary of telephone call with retained professionals, Fee Committee and US Trustee. | 4600 |
| 11/1/2010 | Leonard, Bob | 0.40 | 214.00 | Follow-up to conference call with Ms. Greer and Ms. Dillon regarding call with retained professionals and Fee Committee. | 4600 |
| 11/1/2010 | Leonard, Bob | 1.20 | 642.00 | Teleconference regarding issues to be discussed at Chambers' Conference. | 4600 |
| 11/1/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding Fee Committee conference call regarding process and disputes. | 4600 |
| 11/1/2010 | Owens, Angela M. | 0.50 | 132.50 | Track docket throughout day per Mr. Leonard. | 4600 |
| 11/2/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Review GM transcript per US Trustee suggestion to retained professionals. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/8/2010 | Hensel, Jeannie | 1.50 | 510.00 | Preparation of monthly billing statement to ensure compliance with Fee Committee guidelines. | 4600 |
| 11/9/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Email exchange with Ms. Fox (Feinberg) regarding status of Fifth Interim Fee Application. | 4600 |
| 11/9/2010 | Owens, Angela M. | 0.10 | 26.50 | Factual research to notify internal team of relevant dates for Fifth Interim Fee Application. | 4600 |
| 11/11/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Discuss Fee Committee response with Mr. Leonard. | 4600 |
| 11/11/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Prepare for telephone call with Ms. Fox by reviewing outstanding issues from Fifth Interim Fee Application. | 4600 |
| 11/11/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Telephone call with Ms. Fox and Mr. Leonard regarding status of Fifth Interim Fee Application. | 4600 |
| 11/11/2010 | Leonard, Bob | 0.20 | 107.00 | Discuss Fee Committee response with Ms. Dillon. | 4600 |
| 11/11/2010 | Leonard, Bob | 0.40 | 214.00 | Telephone conference with Ms. Fox (Feinberg) and Ms. Dillon regarding 5th Interim Fee Application. | 4600 |
| 11/15/2010 | Hensel, Jeannie | 0.50 | 170.00 | Preparation of monthly billing statement to ensure compliance with Fee Committee guidelines. | 4600 |
| 11/16/2010 | Hensel, Jeannie | 5.10 | 1,734.00 | Preparation of monthly billing statement to ensure compliance with Fee Committee guidelines. | 4600 |
| 11/17/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Review Fee Committee final report for Fifth Interim Fee Application. | 4600 |
| 11/17/2010 | Hensel, Jeannie | 5.60 | 1,904.00 | Preparation of monthly billing statement to ensure compliance with Fee Committee guidelines. | 4600 |
| 11/18/2010 | Hensel, Jeannie | 3.50 | 1,190.00 | Preparation of monthly billing statement to ensure compliance with Fee Committee guidelines. | 4600 |
| 11/18/2010 | Leonard, Bob | 1.80 | 963.00 | Review draft October bill for confidentiality and privilege | 4600 |
| 11/19/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Edit October statement for privilege and confidentiality. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/19/2010 | Leonard, Bob | 0.90 | 481.50 | Review October bill for privilege and confidentiality. | 4600 |
| 11/19/2010 | Leonard, Bob | 0.50 | 267.50 | Revise draft October bill per comments from Ms. Dillon. | 4600 |
| 11/22/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Leonard regarding edits to October statements. | 4600 |
| 11/22/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Edit October statement for privilege and confidentiality. | 4600 |
| 11/22/2010 | Hensel, Jeannie | 2.50 | 850.00 | Preparation of monthly billing statement to ensure compliance with Fee Committee guidelines. | 4600 |
| 11/22/2010 | Leonard, Bob | 0.20 | 107.00 | Discuss draft October bill with Ms. Dillon. | 4600 |
| 11/22/2010 | Leonard, Bob | 0.30 | 160.50 | Edit draft October bill per comments from Ms. Dillon. | 4600 |
| 11/22/2010 | Leonard, Bob | 0.80 | 428.00 | Review October bill for privilege and confidentiality. | 4600 |
| 11/23/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Review October submission to Fee Committee. | 4600 |
| 11/23/2010 | Hensel, Jeannie | 2.80 | 952.00 | Prepare final submission to Fee Committee of October statement. | 4600 |
| 11/23/2010 | Leonard, Bob | 0.80 | 428.00 | Review October bill for privilege and confidentiality. | 4600 |
| 11/23/2010 | Owens, Angela M. | 0.50 | 132.50 | Prepare exhibits to attach to submission to Fee Committee. | 4600 |
| 11/23/2010 | Owens, Angela M. | 1.60 | 424.00 | Revise October monthly statement per Mr. Leonard. | 4600 |
| 11/23/2010 | Owens, Angela M. | 0.70 | 185.50 | Revise October submission to Fee Committee. | 4600 |
| 11/30/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review materials regarding October invoice. | 4600 |
| 11/30/2010 | Hensel, Jeannie | 0.60 | 204.00 | Preparation of monthly billing statement to ensure compliance with Fee Committee guidelines. | 4600 |
| 11/30/2010 | Leonard, Bob | 0.50 | 267.50 | Review October statement for privilege and confidentiality. | 4600 |
| 11/30/2010 | Owens, Angela M. | 1.20 | 318.00 | Finalize October monthly statement for submission to Fee Committee. | 4600 |
| | | 45.70 | $20,733.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  54

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/2/2010 | Owens, Angela M. | Other Electronic Research – Pacer | 0.32 |
| 11/9/2010 | Leonard, Bob | Other Electronic Research – Pacer | 0.08 |
| 11/9/2010 | Leonard, Bob | Other Electronic Research – Pacer | 1.92 |
| 11/23/2010 | Owens, Angela M. | Westlaw Research Date: 11/23/2010 | 12.10 |
| 11/30/2010 | N/A | Photocopy Charges for the time period up to and including November 30, 2010.  Total of 288 copies made.  Copies are $.10/page. | 28.80 |
| 11/30/2010 | N/A | Long Distance Telephone Charges for the time period up to and including November 30, 2010.  Rate is $.35 per minute. | 0.35 |
| 11/30/2010 | Owens, Angela M. | Other Electronic Research – Pacer | 1.76 |
| 11/30/2010 | Owens, Angela M. | Messenger/Courier - FEDEXInvNo: 731403038 ShipDate: 20101130 AirbillNo: 796501339380 To: John Suckow, Lehman Brothers Holdings Inc, 1271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US | 11.56 |
| 11/30/2010 | Owens, Angela M. | Messenger/Courier - FEDEXInvNo: 731403038 ShipDate: 20101130 AirbillNo: 796501344025 To: David Coles, Lehman Brothers Holdings Inc, 1271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US | 11.56 |
| 11/30/2010 | Owens, Angela M. | Messenger/Courier - FEDEXInvNo: 731403038 ShipDate: 20101130 AirbillNo: 796501358000 To: Dennis ODonnell, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US | 11.56 |
| 11/30/2010 | Owens, Angela M. | Messenger/Courier - FEDEXInvNo: 731403038 ShipDate: 20101130 AirbillNo: 796501366247 To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY  10004 US | 11.56 |
| 11/30/2010 | Owens, Angela M. | Messenger/Courier - FEDEXInvNo: 731403038 ShipDate: 20101130 AirbillNo: 794166814270 To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 US | 11.56 |
| 11/30/2010 | Owens, Angela M. | Messenger/Courier - FEDEXInvNo: 731403038 ShipDate: 20101130 AirbillNo: 794166818779 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US | 11.56 |
| 11/30/2010 | Owens, Angela M. | Messenger/Courier - FEDEXInvNo: 731403038 ShipDate: 20101130 AirbillNo: 794166827199 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY  10005 US | 11.56 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/30/2010 | Owens, Angela M. | Messenger/Courier - FEDEXInvNo: 731403038 ShipDate: 20101130 AirbillNo: 794166834021 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004  US | 11.56 |
| | | | $ 137.81 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2601932
December 29, 2010
Page:  56

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400903 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 11/24/2010 | Cox, Sean A. | 0.30 | 108.00 | Draft 7th supplemental disclosure of new client in matter connected with bankruptcy. | | 4700 |
| 11/24/2010 | Greer, Stefanie | 0.10 | 66.50 | Review draft 7th supplemental disclosure. | | 4700 |
| | | 0.40 | $ 174.50 | | | |

| | | Costs for Matter 1101400903 | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/30/2010 | N/A | Photocopy Charges for the time period up to and including November 30, 2010.  Total of 6 copies made.  Copies are $.10/page. | 0.60 |
| | | | $  0.60 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2601932
December 29, 2010
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 11/15/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review ███ | 1800 |
| 11/15/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Mr. Zangre (LBHI) regarding ███ | 1800 |
| 11/18/2010 | Dillon, Sheri A. | 1.80 | 1,539.00 | Review ███ | 1800 |
| 11/22/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Discuss ███ | 1800 |
| 11/22/2010 | Dillon, Sheri A. | 3.10 | 2,650.50 | Review ███ | 1800 |
| 11/22/2010 | Leonard, Bob | 0.30 | 160.50 | Discuss ███ | 1800 |
| | | 6.10 | $5,119.50 | | |

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| **Date** | **Name** | **Description** | **Amount** |
| 11/30/2010 | N/A | Long Distance Telephone Charges for the time period up to and including November 30, 2010.  Rate is $.35 per minute. | 0.70 |
| 11/30/2010 | N/A | Photocopy Charges for the time period up to and including November 30, 2010.  Total of 390 copies made.  Copies are $.10/page. | 3.90 |
| | | | $  4.60 |