## **Exhibit C3**

Monthly Statement for
December 1, 2010, through December 31, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2606866
January 31, 2011
Page: 1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through December 31, 2010:

| | |
|---|---|
| **Tax Matters Fees** | 633,454.50 |
| **Tax Matters Expenses** | 31,565.05 |
| **Subtotal** | $665,019.55 |
| | |
| **BALANCE DUE THIS INVOICE** | $665,019.55 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400402 | Matter 402 | 20.70 | $14,689.50 | $3,926.56 | $18,616.06 |
| 1101400474 | Matter 474 | 748.00 | $391,395.50 | $22,236.46 | $413,631.96 |
| 1101400502 | Matter 502 | 4.90 | $3,038.00 | $0.00 | $3,038.00 |
| 1101400561 | Matter 561 | 165.50 | $114,800.50 | $3,385.43 | $118,185.93 |
| 1101400667 | Matter 667 | 5.30 | $4,854.00 | $11.52 | $4,865.52 |
| 1101400750 | Matter 750 | 78.60 | $38,632.50 | $1,715.71 | $40,348.21 |
| 1101400902 | Fee Application Preparation | 110.70 | $46,075.00 | $222.29 | $46,297.29 |
| 1101400903 | Retention Issues | 0.30 | $79.50 | $0.76 | $80.26 |
| 1101400911 | Matter 911 | 28.80 | $19,890.00 | $66.32 | $19,956.32 |
| | Subtotals for Tax Matters | 1162.80 | $633,454.50 | $31,565.05 | $665,019.55 |
| | | | | | |
| | **Total** | **1162.80** | **$ 633,454.50** | **$  31,565.05** | **$ 665,019.55** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMKEEPER SUMMARY

| Name | Total Hours | Rate | Amount |
|---|---|---|---|
| Bowers, Chris | 50.90 | 940.00 | $47,846.00 |
| Madan, Raj | 39.80 | 940.00 | $37,412.00 |
| Dillon, Sheri A. | 8.70 | 855.00 | $7,438.50 |
| Buch, Ronald L. | 64.30 | 820.00 | $52,726.00 |
| Buch, Ronald L.* | 6.90 | 410.00 | $2,829.00 |
| Leyva, Natan J. | 2.50 | 815.00 | $2,037.50 |
| Blanchard, Hartman | 26.10 | 765.00 | $19,966.50 |
| Greer, Stefanie | 0.80 | 665.00 | $532.00 |
| Otero, Kevin | 84.30 | 650.00 | $54,795.00 |
| Stults, Kevin R. | 56.10 | 620.00 | $34,782.00 |
| Margulies, Oren P. | 4.00 | 590.00 | $2,360.00 |
| Leonard, Bob | 27.00 | 535.00 | $14,445.00 |
| Lo, Audrey | 62.10 | 535.00 | $33,223.50 |
| Lu, Karen | 97.20 | 535.00 | $52,002.00 |
| Peppelman, David J. | 13.10 | 535.00 | $7,008.50 |
| Rankin, Kiara L. | 171.70 | 535.00 | $91,859.50 |
| Tidwell, Royce | 27.10 | 535.00 | $14,498.50 |
| Banvard, Honor | 64.00 | 470.00 | $30,080.00 |
| Wacker, Nathan P. | 52.30 | 440.00 | $23,012.00 |
| Bahar, Ardrelle | 47.90 | 370.00 | $17,723.00 |
| Murdock, John | 102.80 | 370.00 | $38,036.00 |
| Sheckler, John O | 37.30 | 370.00 | $13,801.00 |
| Hensel, Jeannie H. | 49.90 | 340.00 | $16,966.00 |
| Kehoe, Paul T. | 3.50 | 340.00 | $1,190.00 |
| Bohls, Dawn | 6.70 | 325.00 | $2,177.50 |
| Owens, Angela M. | 51.70 | 265.00 | $13,700.50 |
| Metcalfe, Jonathon | 2.30 | 250.00 | $575.00 |
| Abdel-Nour, Francesca | 1.80 | 240.00 | $432.00 |
| | **1162.80** | | **$633,454.50** |

* Rate reflects a 50% reduction for non-working travel time.



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 4

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 12/6/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ███ | 1800 |
| 12/8/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Stults regarding ███ | 1800 |
| 12/8/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone conference with Mr. Bowers regarding ███ | 1800 |
| 12/8/2010 | Stults, Kevin R. | 0.60 | 372.00 | Research regarding ███. | 1800 |
| 12/9/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Stults and Mr. Ciongoli (LBHI) regarding ███ | 1800 |
| 12/9/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Madan and Mr. Ciongoli (LBHI) regarding ███ | 1800 |
| 12/14/2010 | Madan, Raj | 1.00 | 940.00 | Multiple telephone conferences with Mr. Steinberg (LBHI) and Mr. Ciongoli (LBHI) regarding ███ | 1800 |
| 12/15/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Lehman regarding ███ | 1800 |
| 12/15/2010 | Bowers, Chris | 0.70 | 658.00 | Review ███ | 1800 |
| 12/17/2010 | Madan, Raj | 0.30 | 282.00 | Review ███ | 1800 |
| 12/20/2010 | Madan, Raj | 0.10 | 94.00 | Review ███ | 1800 |
| 12/20/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ███ | 1800 |
| 12/22/2010 | Bowers, Chris | 0.40 | 376.00 | Review ███ | 1800 |
| 12/22/2010 | Madan, Raj | 1.40 | 1,316.00 | Draft ███ | 1800 |
| 12/22/2010 | Madan, Raj | 1.60 | 1,504.00 | Continue to ███ | 1800 |
| 12/22/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ███ | 1800 |
| 12/22/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with ███ | 1800 |
| 12/22/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Revise ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/23/2010 | Madan, Raj | 0.70 | 658.00 | Multiple telephone calls with Ms. Rankin regarding ▓ | 1800 |
| 12/23/2010 | Madan, Raj | 0.80 | 752.00 | Telephone call with Ms. Rankin and LBHI team regarding ▓ | 1800 |
| 12/23/2010 | Madan, Raj | 1.40 | 1,316.00 | Continue to ▓ | 1800 |
| 12/23/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Multiple phone calls with Mr. Madan regarding ▓ | 1800 |
| 12/23/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Phone call with Mr. Madan and LBHI team regarding ▓ | 1800 |
| 12/23/2010 | Rankin, Kiara L. | 4.20 | 2,247.00 | Continue to ▓ | 1800 |
| 12/29/2010 | Owens, Angela M. | 1.30 | 344.50 | Prepare ▓. | 1800 |
| 12/30/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Ms. Rankin to ▓ | 1800 |
| 12/30/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Draft ▓ | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Ms. Dillon to ▓ | 1800 |
| | | 20.70 | $14,689.50 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 12/14/2010 | Madan, Raj | ▓ | 3,914.00 |
| 12/23/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 2.32 |
| 12/26/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 0.64 |
| 12/27/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 2.32 |
| 12/28/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 5.44 |
| 12/29/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 1.84 |
| | | | $3,926.56 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/1/2010 | Bahar, Ardrelle | 3.00 | 1,110.00 | Review ▉ | 1800 |
| 12/1/2010 | Banvard, Honor | 0.80 | 376.00 | Review ▉ | 1800 |
| 12/1/2010 | Blanchard, Hartman | 1.90 | 1,453.50 | Review ▉ | 1800 |
| 12/1/2010 | Lo, Audrey | 10.10 | 5,403.50 | Review ▉ | 1800 |
| 12/1/2010 | Lu, Karen | 9.20 | 4,922.00 | Review ▉ | 1800 |
| 12/1/2010 | Murdock, John | 7.00 | 2,590.00 | Review ▉ | 1800 |
| 12/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Stults regarding ▉ | 1800 |
| 12/1/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▉ | 1800 |
| 12/1/2010 | Rankin, Kiara L. | 5.70 | 3,049.50 | Review ▉ | 1800 |
| 12/1/2010 | Sheckler, John O | 1.30 | 481.00 | Review ▉ | 1800 |
| 12/1/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Ms. Rankin regarding ▉ | 1800 |
| 12/1/2010 | Stults, Kevin R. | 2.20 | 1,364.00 | Review ▉. | 1800 |
| 12/2/2010 | Bahar, Ardrelle | 4.10 | 1,517.00 | Continue to review ▉ | 1800 |
| 12/2/2010 | Banvard, Honor | 4.30 | 2,021.00 | Continue to review ▉ | 1800 |
| 12/2/2010 | Blanchard, Hartman | 0.30 | 229.50 | Phone call with Ms. Rankin and ▉. | 1800 |
| 12/2/2010 | Blanchard, Hartman | 0.10 | 76.50 | Respond to ▉ | 1800 |
| 12/2/2010 | Blanchard, Hartman | 0.20 | 153.00 | Prepare ▉ | 1800 |
| 12/2/2010 | Blanchard, Hartman | 0.50 | 382.50 | Prepare for ▉. | 1800 |
| 12/2/2010 | Blanchard, Hartman | 1.00 | 765.00 | Review ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 12/2/2010 | Lo, Audrey | 2.40 | 1,284.00 | Continue to review ▮ | 1800 |
| 12/2/2010 | Lu, Karen | 8.60 | 4,601.00 | Continue to review ▮ | 1800 |
| 12/2/2010 | Madan, Raj | 0.70 | 658.00 | Telephone conference with Ms. Rankin ▮ | 1800 |
| 12/2/2010 | Murdock, John | 7.00 | 2,590.00 | Review ▮ | 1800 |
| 12/2/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮ | 1800 |
| 12/2/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮ | 1800 |
| 12/2/2010 | Peppelman, David J. | 2.10 | 1,123.50 | Perform ▮ | 1800 |
| 12/2/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Blanchard and ▮. | 1800 |
| 12/2/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Phone call with Mr. Madan and ▮ | 1800 |
| 12/2/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Draft ▮ | 1800 |
| 12/2/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Draft ▮. | 1800 |
| 12/2/2010 | Rankin, Kiara L. | 5.70 | 3,049.50 | Review ▮ | 1800 |
| 12/2/2010 | Sheckler, John O | 7.00 | 2,590.00 | Continue to review ▮ | 1800 |
| 12/2/2010 | Stults, Kevin R. | 1.40 | 868.00 | Review ▮. | 1800 |
| 12/2/2010 | Wacker, Nathan P. | 6.70 | 2,948.00 | Review ▮ | 1800 |
| 12/3/2010 | Abdel-Nour, Francesca | 0.90 | 216.00 | Obtain ▮ | 1800 |
| 12/3/2010 | Bahar, Ardrelle | 4.00 | 1,480.00 | Continue to review ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page:  8

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/3/2010 | Banvard, Honor | 5.90 | 2,773.00 | Continue to review ▮ | 1800 |
| 12/3/2010 | Bowers, Chris | 0.50 | 470.00 | Comment on ▮ | 1800 |
| 12/3/2010 | Lo, Audrey | 5.00 | 2,675.00 | Continue to review ▮ | 1800 |
| 12/3/2010 | Lu, Karen | 8.90 | 4,761.50 | Continue to review ▮ | 1800 |
| 12/3/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Ms. Rankin and ▮ | 1800 |
| 12/3/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Ms. Rankin and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 12/3/2010 | Murdock, John | 7.00 | 2,590.00 | Continue to review ▮ | 1800 |
| 12/3/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 12/3/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Phone call with Mr. Madan and ▮ | 1800 |
| 12/3/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Madan and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 12/3/2010 | Rankin, Kiara L. | 1.50 | 802.50 | Review ▮ | 1800 |
| 12/3/2010 | Sheckler, John O | 7.00 | 2,590.00 | Continue to review ▮ | 1800 |
| 12/3/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 12/3/2010 | Wacker, Nathan P. | 6.00 | 2,640.00 | Continue to review ▮ | 1800 |
| 12/4/2010 | Bahar, Ardrelle | 4.00 | 1,480.00 | Continue to review ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/4/2010 | Lo, Audrey | 5.00 | 2,675.00 | Continue to review ▮ | 1800 |
| 12/5/2010 | Banvard, Honor | 4.50 | 2,115.00 | Continue to review ▮ | 1800 |
| 12/5/2010 | Lo, Audrey | 6.70 | 3,584.50 | Continue to review ▮ | 1800 |
| 12/5/2010 | Rankin, Kiara L. | 3.40 | 1,819.00 | Review ▮. | 1800 |
| 12/6/2010 | Bahar, Ardrelle | 5.00 | 1,850.00 | Continue to review ▮ | 1800 |
| 12/6/2010 | Banvard, Honor | 1.10 | 517.00 | Continue to review ▮ | 1800 |
| 12/6/2010 | Blanchard, Hartman | 0.30 | 229.50 | Phone call with Ms. Rankin regarding ▮. | 1800 |
| 12/6/2010 | Blanchard, Hartman | 0.10 | 76.50 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 12/6/2010 | Blanchard, Hartman | 0.10 | 76.50 | Prepare ▮. | 1800 |
| 12/6/2010 | Blanchard, Hartman | 0.30 | 229.50 | Prepare for ▮ | 1800 |
| 12/6/2010 | Blanchard, Hartman | 0.50 | 382.50 | Teleconference with ▮. | 1800 |
| 12/6/2010 | Lo, Audrey | 3.20 | 1,712.00 | Continue to review ▮ | 1800 |
| 12/6/2010 | Lu, Karen | 9.30 | 4,975.50 | Continue to review ▮ | 1800 |
| 12/6/2010 | Murdock, John | 8.20 | 3,034.00 | Continue to review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | | |
|---|---|---|---|---|---|---|
| Matter 1101400474 | | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 12/6/2010 | Owens, Angela M. | 0.50 | 132.50 | Assist ▉ | | 1800 |
| 12/6/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Blanchard regarding ▉ | | 1800 |
| 12/6/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Blanchard regarding ▉. | | 1800 |
| 12/6/2010 | Rankin, Kiara L. | 2.60 | 1,391.00 | Select ▉ | | 1800 |
| 12/6/2010 | Sheckler, John O | 7.00 | 2,590.00 | Continue to review ▉ | | 1800 |
| 12/6/2010 | Wacker, Nathan P. | 6.70 | 2,948.00 | Continue to review ▉ | | 1800 |
| 12/7/2010 | Bahar, Ardrelle | 3.50 | 1,295.00 | Continue to review ▉ | | 1800 |
| 12/7/2010 | Banvard, Honor | 6.50 | 3,055.00 | Continue to review ▉ | | 1800 |
| 12/7/2010 | Blanchard, Hartman | 0.40 | 306.00 | Prepare ▉ | | 1800 |
| 12/7/2010 | Blanchard, Hartman | 0.50 | 382.50 | Review ▉ | | 1800 |
| 12/7/2010 | Lo, Audrey | 6.50 | 3,477.50 | Continue to review ▉ | | 1800 |
| 12/7/2010 | Lu, Karen | 9.10 | 4,868.50 | Continue to review ▉ | | 1800 |
| 12/7/2010 | Madan, Raj | 0.50 | 470.00 | Office conference with  Mr. Brier (LBHI) and Ms. Rankin regarding ▉ | | 1800 |
| 12/7/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▉ | | 1800 |
| 12/7/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with ▉ | | 1800 |
| 12/7/2010 | Madan, Raj | 1.40 | 1,316.00 | Review ▉ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 11

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/7/2010 | Murdock, John | 7.50 | 2,775.00 | Continue to review ▮ | 1800 |
| 12/7/2010 | Owens, Angela M. | 3.00 | 795.00 | Continue to assist ▮ | 1800 |
| 12/7/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Office conference with  Mr. Brier (LBHI) and Mr. Madan regarding ▮ | 1800 |
| 12/7/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ▮ | 1800 |
| 12/7/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Review ▮ | 1800 |
| 12/7/2010 | Wacker, Nathan P. | 6.70 | 2,948.00 | Continue to review ▮ | 1800 |
| 12/8/2010 | Bahar, Ardrelle | 3.00 | 1,110.00 | Continue to review ▮ | 1800 |
| 12/8/2010 | Banvard, Honor | 5.00 | 2,350.00 | Continue to review ▮ | 1800 |
| 12/8/2010 | Lo, Audrey | 2.70 | 1,444.50 | Continue to review ▮ | 1800 |
| 12/8/2010 | Lu, Karen | 9.30 | 4,975.50 | Continue to review ▮ | 1800 |
| 12/8/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 12/8/2010 | Murdock, John | 8.50 | 3,145.00 | Continue to review ▮ | 1800 |
| 12/8/2010 | Owens, Angela M. | 1.10 | 291.50 | Continue to assist ▮ | 1800 |
| 12/8/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 12/8/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 12/8/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Research regarding ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2606866
January 31, 2011
Page:  12

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/8/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Prepare ▮. | 1800 |
| 12/8/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Draft ▮ | 1800 |
| 12/8/2010 | Stults, Kevin R. | 0.70 | 434.00 | Multiple office conferences with Ms. Rankin regarding ▮ | 1800 |
| 12/8/2010 | Stults, Kevin R. | 0.60 | 372.00 | Research ▮ | 1800 |
| 12/8/2010 | Wacker, Nathan P. | 7.50 | 3,300.00 | Continue to review ▮ | 1800 |
| 12/9/2010 | Bahar, Ardrelle | 2.80 | 1,036.00 | Continue to review ▮ | 1800 |
| 12/9/2010 | Banvard, Honor | 5.50 | 2,585.00 | Continue to review ▮ | 1800 |
| 12/9/2010 | Blanchard, Hartman | 0.30 | 229.50 | Follow-up meeting with Mr. Bowers regarding ▮ | 1800 |
| 12/9/2010 | Blanchard, Hartman | 1.10 | 841.50 | Meet with Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 12/9/2010 | Blanchard, Hartman | 0.50 | 382.50 | Prepare ▮ | 1800 |
| 12/9/2010 | Blanchard, Hartman | 0.60 | 459.00 | Prepare ▮ | 1800 |
| 12/9/2010 | Bowers, Chris | 0.30 | 282.00 | Follow-up meeting with Mr. Blanchard regarding ▮ | 1800 |
| 12/9/2010 | Bowers, Chris | 1.00 | 940.00 | Meet with Ms. Rankin and Mr. Blanchard regarding ▮ | 1800 |
| 12/9/2010 | Bowers, Chris | 0.90 | 846.00 | Comment on ▮ | 1800 |
| 12/9/2010 | Bowers, Chris | 1.10 | 1,034.00 | Revise ▮ | 1800 |
| 12/9/2010 | Bowers, Chris | 1.20 | 1,128.00 | Review ▮ | 1800 |
| 12/9/2010 | Lu, Karen | 8.80 | 4,708.00 | Continue to review ▮ | 1800 |
| 12/9/2010 | Madan, Raj | 0.40 | 376.00 | Confer with Ms. Rankin regarding ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/9/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▇ | 1800 |
| 12/9/2010 | Madan, Raj | 0.50 | 470.00 | Review ▇ | 1800 |
| 12/9/2010 | Murdock, John | 7.80 | 2,886.00 | Continue to review ▇ | 1800 |
| 12/9/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan regarding ▇ | 1800 |
| 12/9/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Office conference with Mr. Bowers and Mr. Blanchard regarding ▇ | 1800 |
| 12/9/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▇. | 1800 |
| 12/9/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with ▇. | 1800 |
| 12/9/2010 | Rankin, Kiara L. | 3.30 | 1,765.50 | Continue to review ▇ | 1800 |
| 12/9/2010 | Sheckler, John O | 7.00 | 2,590.00 | Continue to review ▇ | 1800 |
| 12/9/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▇ | 1800 |
| 12/9/2010 | Stults, Kevin R. | 6.00 | 3,720.00 | Research ▇ | 1800 |
| 12/9/2010 | Wacker, Nathan P. | 4.80 | 2,112.00 | Continue to review ▇ | 1800 |
| 12/10/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Confer with Ms. Rankin and Mr. Madan regarding ▇ | 1800 |
| 12/10/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Review ▇ | 1800 |
| 12/10/2010 | Lo, Audrey | 1.50 | 802.50 | Continue to review ▇ | 1800 |
| 12/10/2010 | Lu, Karen | 8.90 | 4,761.50 | Continue to review ▇ | 1800 |
| 12/10/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin and Ms. Dillon regarding ▇ | 1800 |
| 12/10/2010 | Murdock, John | 6.00 | 2,220.00 | Continue to review ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/10/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Confer with Mr. Stults regarding █ | 1800 |
| 12/10/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan and Ms. Dillon regarding █ | 1800 |
| 12/10/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Review █ | 1800 |
| 12/10/2010 | Rankin, Kiara L. | 2.30 | 1,230.50 | Review █ | 1800 |
| 12/10/2010 | Stults, Kevin R. | 0.60 | 372.00 | Confer with Ms. Rankin regarding █ | 1800 |
| 12/10/2010 | Stults, Kevin R. | 3.50 | 2,170.00 | Continue researching █ | 1800 |
| 12/10/2010 | Wacker, Nathan P. | 7.00 | 3,080.00 | Continue to review █ | 1800 |
| 12/11/2010 | Lo, Audrey | 3.10 | 1,658.50 | Continue to review █ | 1800 |
| 12/11/2010 | Rankin, Kiara L. | 5.70 | 3,049.50 | Continue to review █ | 1800 |
| 12/12/2010 | Bowers, Chris | 1.50 | 1,410.00 | Review █ | 1800 |
| 12/12/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Draft █ | 1800 |
| 12/12/2010 | Rankin, Kiara L. | 6.60 | 3,531.00 | Continue to review █ | 1800 |
| 12/13/2010 | Bahar, Ardrelle | 6.00 | 2,220.00 | Continue to review █ | 1800 |
| 12/13/2010 | Banvard, Honor | 1.40 | 658.00 | Continue to review █ | 1800 |
| 12/13/2010 | Blanchard, Hartman | 0.40 | 306.00 | Telephone conference with Mr. Madan, Mr. Bowers and Ms. Rankin and █ | 1800 |
| 12/13/2010 | Blanchard, Hartman | 1.00 | 765.00 | Meet with Messrs. Madan and Bowers and Ms. Rankin regarding █ | 1800 |
| 12/13/2010 | Blanchard, Hartman | 0.30 | 229.50 | Prepare █ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 12/13/2010 | Blanchard, Hartman | 0.30 | 229.50 | Prepare ▮ | 1800 |
| 12/13/2010 | Blanchard, Hartman | 0.60 | 459.00 | Review ▮ | 1800 |
| 12/13/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Blanchard, Mr. Madan and Ms. Rankin and ▮ | 1800 |
| 12/13/2010 | Bowers, Chris | 1.00 | 940.00 | Meet with Mr. Blanchard, Ms. Rankin and Mr. Madan regarding ▮ | 1800 |
| 12/13/2010 | Bowers, Chris | 0.20 | 188.00 | Review ▮ | 1800 |
| 12/13/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | 1800 |
| 12/13/2010 | Lo, Audrey | 1.80 | 963.00 | Continue to review ▮ | 1800 |
| 12/13/2010 | Lu, Karen | 8.90 | 4,761.50 | Continue to review ▮ | 1800 |
| 12/13/2010 | Madan, Raj | 0.40 | 376.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 12/13/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Blanchard, Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 12/13/2010 | Madan, Raj | 1.00 | 940.00 | Meet with Mr. Blanchard, Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 12/13/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 12/13/2010 | Madan, Raj | 1.10 | 1,034.00 | Review ▮. | 1800 |
| 12/13/2010 | Murdock, John | 8.00 | 2,960.00 | Review ▮ | 1800 |
| 12/13/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 12/13/2010 | Owens, Angela M. | 0.10 | 26.50 | Review ▮ | 1800 |
| 12/13/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 12/13/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Telephone conference with Mr. Blanchard, Mr. Madan and Mr. Bowers and ▮ | 1800 |
| 12/13/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Meet with Mr. Blanchard, Mr. Bowers and Mr. Madan regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 12/13/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Draft ███ | | 1800 |
| 12/13/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Draft ███ | | 1800 |
| 12/13/2010 | Rankin, Kiara L. | 2.10 | 1,123.50 | Continue to review ███ | | 1800 |
| 12/13/2010 | Sheckler, John O | 4.50 | 1,665.00 | Continue to review ███ | | 1800 |
| 12/13/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Owens regarding ███ | | 1800 |
| 12/13/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review ███ | | 1800 |
| 12/13/2010 | Wacker, Nathan P. | 3.90 | 1,716.00 | Continue to review ███ | | 1800 |
| 12/14/2010 | Bahar, Ardrelle | 7.10 | 2,627.00 | Continue to review ███ | | 1800 |
| 12/14/2010 | Banvard, Honor | 4.30 | 2,021.00 | Continue to review ███ | | 1800 |
| 12/14/2010 | Blanchard, Hartman | 0.40 | 306.00 | Phone call with Ms. Rankin and ███ | | 1800 |
| 12/14/2010 | Blanchard, Hartman | 0.40 | 306.00 | Meet with Mr. Bowers and Ms. Rankin regarding ███ | | 1800 |
| 12/14/2010 | Blanchard, Hartman | 1.10 | 841.50 | Teleconference with Mr. Bowers, Mr. Brier (LBHI), Ms. Rankin and ███ | | 1800 |
| 12/14/2010 | Blanchard, Hartman | 0.20 | 153.00 | Comment on ███ | | 1800 |
| 12/14/2010 | Blanchard, Hartman | 0.10 | 76.50 | Email to Mr. Brier (LBHI) regarding ███ | | 1800 |
| 12/14/2010 | Blanchard, Hartman | 0.30 | 229.50 | Finalize ███ | | 1800 |
| 12/14/2010 | Blanchard, Hartman | 0.60 | 459.00 | Prepare ███ | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/14/2010 | Blanchard, Hartman | 1.70 | 1,300.50 | Review ███ | 1800 |
| 12/14/2010 | Bohls, Dawn | 3.50 | 1,137.50 | Research to ███ | 1800 |
| 12/14/2010 | Bowers, Chris | 0.40 | 376.00 | Meet with Ms. Rankin and Mr. Blanchard regarding ███ | 1800 |
| 12/14/2010 | Bowers, Chris | 1.10 | 1,034.00 | Teleconference with Mr. Blanchard, Mr. Brier (LBHI), Ms. Rankin and ███ | 1800 |
| 12/14/2010 | Bowers, Chris | 0.30 | 282.00 | Review ███ | 1800 |
| 12/14/2010 | Lo, Audrey | 1.50 | 802.50 | Continue to review ███ | 1800 |
| 12/14/2010 | Lu, Karen | 5.40 | 2,889.00 | Continue to review ███ | 1800 |
| 12/14/2010 | Madan, Raj | 0.20 | 188.00 | Phone call with Ms. Rankin and ███ | 1800 |
| 12/14/2010 | Madan, Raj | 0.60 | 564.00 | Phone call with Ms. Rankin regarding ███ | 1800 |
| 12/14/2010 | Madan, Raj | 0.10 | 94.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 12/14/2010 | Madan, Raj | 0.60 | 564.00 | Review ███ | 1800 |
| 12/14/2010 | Murdock, John | 7.50 | 2,775.00 | Continue to review ███ | 1800 |
| 12/14/2010 | Owens, Angela M. | 0.10 | 26.50 | Review ███ | 1800 |
| 12/14/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ███ | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Phone call with Mr. Madan regarding ███ | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with Mr. Madan and ███ | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Madan regarding ███ | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Blanchard and ███ | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Meet with Mr. Bowers and Mr. Blanchard regarding ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2606866
January 31, 2011
Page:  18

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 12/14/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Phone call with Mr. Blanchard, Mr. Bowers, Mr. Brier (LBHI) and ███ | | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with ███ | | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with ███ | | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email ███ | | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Draft ███ | | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Draft ███ | | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Review ███ | | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Continue to review ███ | | 1800 |
| 12/15/2010 | Bahar, Ardrelle | 5.40 | 1,998.00 | Continue to review ███ | | 1800 |
| 12/15/2010 | Banvard, Honor | 4.80 | 2,256.00 | Continue to review ███ | | 1800 |
| 12/15/2010 | Blanchard, Hartman | 0.20 | 153.00 | Confer with Ms. Rankin regarding ███ | | 1800 |
| 12/15/2010 | Blanchard, Hartman | 0.30 | 229.50 | Phone call with Ms. Rankin and ███ | | 1800 |
| 12/15/2010 | Blanchard, Hartman | 0.20 | 153.00 | Prepare ███. | | 1800 |
| 12/15/2010 | Bohls, Dawn | 1.20 | 390.00 | Research ███ | | 1800 |
| 12/15/2010 | Lo, Audrey | 4.10 | 2,193.50 | Continue to review ███ | | 1800 |
| 12/15/2010 | Lu, Karen | 7.70 | 4,119.50 | Continue to review ███ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/15/2010 | Murdock, John | 8.00 | 2,960.00 | Continue to review ▮ | 1800 |
| 12/15/2010 | Owens, Angela M. | 0.20 | 53.00 | Assist with ▮ | 1800 |
| 12/15/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Blanchard regarding ▮ | 1800 |
| 12/15/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Blanchard and ▮ | 1800 |
| 12/15/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email ▮ | 1800 |
| 12/15/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 12/15/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Draft ▮ | 1800 |
| 12/15/2010 | Rankin, Kiara L. | 7.30 | 3,905.50 | Continue to review ▮ | 1800 |
| 12/15/2010 | Sheckler, John O | 3.50 | 1,295.00 | Continue to review ▮ | 1800 |
| 12/16/2010 | Blanchard, Hartman | 2.00 | 1,530.00 | Review ▮ | 1800 |
| 12/16/2010 | Bohls, Dawn | 1.80 | 585.00 | Continue to research ▮ | 1800 |
| 12/16/2010 | Lo, Audrey | 2.00 | 1,070.00 | Continue to review ▮ | 1800 |
| 12/16/2010 | Lu, Karen | 3.10 | 1,658.50 | Continue to review ▮ | 1800 |
| 12/16/2010 | Murdock, John | 8.00 | 2,960.00 | Continue to review ▮ | 1800 |
| 12/16/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▮ | 1800 |
| 12/16/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to ▮ | 1800 |
| 12/16/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 20

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 12/16/2010 | Rankin, Kiara L. | 2.10 | 1,123.50 | Continue to ▇ | | 1800 |
| 12/16/2010 | Rankin, Kiara L. | 5.40 | 2,889.00 | Continue to review ▇ | | 1800 |
| 12/17/2010 | Lo, Audrey | 4.00 | 2,140.00 | Continue to review ▇ | | 1800 |
| 12/17/2010 | Murdock, John | 4.00 | 1,480.00 | Continue to review ▇ | | 1800 |
| 12/17/2010 | Rankin, Kiara L. | 4.30 | 2,300.50 | Draft ▇ | | 1800 |
| 12/17/2010 | Wacker, Nathan P. | 1.00 | 440.00 | Continue to review ▇ | | 1800 |
| 12/18/2010 | Blanchard, Hartman | 0.30 | 229.50 | Review ▇ | | 1800 |
| 12/18/2010 | Blanchard, Hartman | 0.80 | 612.00 | Comment ▇ | | 1800 |
| 12/18/2010 | Rankin, Kiara L. | 6.20 | 3,317.00 | Continue to ▇ | | 1800 |
| 12/19/2010 | Blanchard, Hartman | 2.00 | 1,530.00 | Continue to review ▇ | | 1800 |
| 12/19/2010 | Rankin, Kiara L. | 1.80 | 963.00 | Continue to review ▇ | | 1800 |
| 12/19/2010 | Rankin, Kiara L. | 4.30 | 2,300.50 | Continue to ▇ | | 1800 |
| 12/20/2010 | Blanchard, Hartman | 2.00 | 1,530.00 | Revise ▇. | | 1800 |
| 12/20/2010 | Bowers, Chris | 4.20 | 3,948.00 | Office conference with Ms. Rankin, Mr. Brier (LBHI) and ▇ | | 1800 |
| 12/20/2010 | Bowers, Chris | 1.20 | 1,128.00 | Review ▇ | | 1800 |
| 12/20/2010 | Lo, Audrey | 2.50 | 1,337.50 | Continue to review ▇ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/20/2010 | Madan, Raj | 0.40 | 376.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 12/20/2010 | Madan, Raj | 2.60 | 2,444.00 | Office conference (partial attendance) with Mr. Bowers, Ms. Rankin, Mr. Brier (LBHI) and ███ | 1800 |
| 12/20/2010 | Madan, Raj | 0.70 | 658.00 | Prepare for ███ | 1800 |
| 12/20/2010 | Madan, Raj | 2.00 | 1,880.00 | Review ███ | 1800 |
| 12/20/2010 | Murdock, John | 7.80 | 2,886.00 | Continue to review ███ | 1800 |
| 12/20/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan regarding ███ | 1800 |
| 12/20/2010 | Rankin, Kiara L. | 4.20 | 2,247.00 | Office conference with Mr. Bowers, Mr. Brier (LBHI) and ███ | 1800 |
| 12/20/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Review ███ | 1800 |
| 12/20/2010 | Rankin, Kiara L. | 6.30 | 3,370.50 | Review ███ | 1800 |
| 12/20/2010 | Stults, Kevin R. | 0.70 | 434.00 | Research ███ | 1800 |
| 12/20/2010 | Stults, Kevin R. | 0.80 | 496.00 | Research ███ | 1800 |
| 12/20/2010 | Wacker, Nathan P. | 2.00 | 880.00 | Continue to review ███ | 1800 |
| 12/21/2010 | Blanchard, Hartman | 0.50 | 382.50 | Phone call with Ms. Rankin, Mr. Bowers, and ███ | 1800 |
| 12/21/2010 | Bowers, Chris | 0.50 | 470.00 | Phone call with Ms. Rankin, Mr. Blanchard, and ███ | 1800 |
| 12/21/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ███ | 1800 |
| 12/21/2010 | Bowers, Chris | 0.30 | 282.00 | Review ███ | 1800 |
| 12/21/2010 | Bowers, Chris | 0.50 | 470.00 | Review ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 22

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/21/2010 | Bowers, Chris | 1.00 | 940.00 | Review ▮. | 1800 |
| 12/21/2010 | Bowers, Chris | 2.00 | 1,880.00 | Review ▮. | 1800 |
| 12/21/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin regarding ▮ | 1800 |
| 12/21/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 12/21/2010 | Metcalfe, Jonathon | 0.20 | 50.00 | Assist ▮ | 1800 |
| 12/21/2010 | Peppelman, David J. | 1.40 | 749.00 | Legal research regarding ▮ | 1800 |
| 12/21/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Bowers, Mr. Blanchard, and ▮ | 1800 |
| 12/21/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 12/21/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Stults regarding ▮ | 1800 |
| 12/21/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 12/21/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with ▮ | 1800 |
| 12/21/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Review ▮ | 1800 |
| 12/21/2010 | Rankin, Kiara L. | 5.50 | 2,942.50 | Continue to review ▮ | 1800 |
| 12/21/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 12/21/2010 | Stults, Kevin R. | 1.50 | 930.00 | Research ▮ | 1800 |
| 12/22/2010 | Blanchard, Hartman | 0.70 | 535.50 | Partial attendance on phone call with Mr. Bowers, Ms. Rankin, Mr. Brier (LBHI) and ▮ | 1800 |
| 12/22/2010 | Blanchard, Hartman | 0.30 | 229.50 | Review ▮ | 1800 |
| 12/22/2010 | Bowers, Chris | 1.00 | 940.00 | Phone call with Ms. Rankin, Mr. Blanchard (in part), Mr. Brier (LBHI) and ▮ | 1800 |
| 12/22/2010 | Bowers, Chris | 1.20 | 1,128.00 | Continue to review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 23

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/22/2010 | Murdock, John | 0.50 | 185.00 | Continue to review ▮ | 1800 |
| 12/22/2010 | Owens, Angela M. | 1.00 | 265.00 | Research to ▮ | 1800 |
| 12/22/2010 | Peppelman, David J. | 3.40 | 1,819.00 | Legal research regarding ▮ | 1800 |
| 12/22/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 12/22/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Phone call with Mr. Bowers, Mr. Blanchard (in part), Mr. Brier (LBHI) and ▮ | 1800 |
| 12/22/2010 | Rankin, Kiara L. | 8.60 | 4,601.00 | Continue to review ▮ | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.30 | 186.00 | Research ▮ | 1800 |
| 12/23/2010 | Bowers, Chris | 6.00 | 5,640.00 | Continue review ▮ | 1800 |
| 12/23/2010 | Peppelman, David J. | 1.20 | 642.00 | Perform legal research regarding ▮ | 1800 |
| 12/23/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Review ▮ | 1800 |
| 12/23/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Phone call with ▮ | 1800 |
| 12/23/2010 | Rankin, Kiara L. | 1.70 | 909.50 | Continue to review ▮ | 1800 |
| 12/26/2010 | Rankin, Kiara L. | 5.70 | 3,049.50 | Continue to review ▮ | 1800 |
| 12/27/2010 | Blanchard, Hartman | 0.20 | 153.00 | Review ▮ | 1800 |
| 12/27/2010 | Blanchard, Hartman | 0.50 | 382.50 | Review ▮ | 1800 |
| 12/27/2010 | Bowers, Chris | 2.30 | 2,162.00 | Research ▮ | 1800 |
| 12/27/2010 | Bowers, Chris | 4.50 | 4,230.00 | Revise ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/27/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with ▇ | 1800 |
| 12/27/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Draft ▇ | 1800 |
| 12/27/2010 | Rankin, Kiara L. | 7.50 | 4,012.50 | Continue to review ▇ | 1800 |
| 12/28/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Peppelman regarding ▇ | 1800 |
| 12/28/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▇ | 1800 |
| 12/28/2010 | Bowers, Chris | 3.40 | 3,196.00 | Continue to ▇ | 1800 |
| 12/28/2010 | Margulies, Oren P. | 1.50 | 885.00 | Draft ▇. | 1800 |
| 12/28/2010 | Margulies, Oren P. | 2.50 | 1,475.00 | Legal research regarding ▇ | 1800 |
| 12/28/2010 | Peppelman, David J. | 0.30 | 160.50 | Confer with Mr. Bowers regarding ▇ | 1800 |
| 12/28/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Bowers regarding ▇ | 1800 |
| 12/28/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email Mr. Brier (LBHI) regarding ▇ | 1800 |
| 12/28/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email Mr. Madan regarding ▇ | 1800 |
| 12/28/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 12/28/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Research ▇. | 1800 |
| 12/28/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Analyze ▇ | 1800 |
| 12/28/2010 | Rankin, Kiara L. | 1.70 | 909.50 | Provide ▇. | 1800 |
| 12/29/2010 | Bohls, Dawn | 0.20 | 65.00 | Research ▇ | 1800 |
| 12/29/2010 | Bowers, Chris | 1.00 | 940.00 | Confer with Mr. Leyva regarding ▇. | 1800 |
| 12/29/2010 | Bowers, Chris | 4.50 | 4,230.00 | Continue to revise ▇ | 1800 |
| 12/29/2010 | Leyva, Natan J. | 1.00 | 815.00 | Confer with Mr. Bowers regarding ▇ | 1800 |
| 12/29/2010 | Madan, Raj | 0.70 | 658.00 | Review ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 12/29/2010 | Peppelman, David J. | 2.40 | 1,284.00 | Research regarding ██ | 1800 |
| 12/29/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Continue to ██. | 1800 |
| 12/29/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Email ██ | 1800 |
| 12/29/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Analyze ██. | 1800 |
| 12/29/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Draft ██. | 1800 |
| 12/29/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Analyze ██. | 1800 |
| 12/29/2010 | Rankin, Kiara L. | 4.70 | 2,514.50 | Provide ██. | 1800 |
| 12/30/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ██ | 1800 |
| 12/30/2010 | Madan, Raj | 0.50 | 470.00 | Review and respond ██ | 1800 |
| 12/30/2010 | Metcalfe, Jonathon | 1.30 | 325.00 | Assist ██ | 1800 |
| 12/30/2010 | Peppelman, David J. | 2.30 | 1,230.50 | Review ██ | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ██. | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Review ██. | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ██. | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Multiple phone calls with Mr. Brier (LBHI) regarding ██. | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Review ██ | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Multiple phone calls with Mr. Brier (LBHI) regarding ██ | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Analyze ██ | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Review ██. | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Finalize ██ | 1800 |
| | | 748.00 | $391,395.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 11/8/2010 | Blanchard, Hartman | Travel: Air Transportation - Coach Class Ticket. ▆. | 300.70 |
| 11/8/2010 | Blanchard, Hartman | Travel: Coach Services - Norton Sedan Service - Voucher: ▆ | 90.00 |
| 11/8/2010 | Madan, Raj | Travel: Meals - Dinner; New York, NY; 2 West; Two People in Attendance: ▆ | 80.00 |
| 11/8/2010 | Madan, Raj | Travel: Rail Transportation - Routing: WASH/NYC AMTRAK First class ticket; ▆ | 128.00 |
| 11/8/2010 | Rankin, Kiara | Travel: Rail Transportation - Routing: WASH/NYC AMTRAK First class ticket; ▆ | 128.00 |
| 11/9/2010 | Blanchard, Hartman | Travel: Air Transportation - First Class Ticket. ▆ | 206.70 |
| 11/9/2010 | Blanchard, Hartman | Travel: Coach Services - Norton Sedan Service - Voucher: ▆ | 93.60 |
| 11/9/2010 | Madan, Raj | Travel: Air Transportation - Coach Class Ticket. ▆ | 195.70 |
| 11/9/2010 | Madan, Raj | Travel: Coach Services - Norton Sedan Service - Voucher: ▆ | 60.00 |
| 11/9/2010 | Rankin, Kiara | Travel: Air Transportation - Coach Class Ticket. ▆ | 206.70 |
| 11/15/2010 | Madan, Raj | ▆ | 12,962.80 |
| 11/30/2010 | Madan, Raj | ▆ | 2,028.00 |
| 12/1/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 0.32 |
| 12/1/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 0.08 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 12/2/2010 | Madan, Raj | Meals: Client Meeting - ■ | 39.20 |
| 12/3/2010 | Abdel-Nour, Francesca | Ground Transportation: Taxi to ■ from Bingham offices. | 12.00 |
| 12/3/2010 | Abdel-Nour, Francesca | Ground Transportation: Taxi to Bingham offices from ■ | 7.00 |
| 12/3/2010 | Madan, Raj | ■ | 1,029.00 |
| 12/3/2010 | Owens, Angela | Overnight/Express Delivery:  To: ■  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10183873 | 8.63 |
| 12/8/2010 | Owens, Angela | Overnight/Express Delivery:  To: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  From: ■ US Bank ID: 01FLDISB Check Number: 10183873 | 7.34 |
| 12/9/2010 | Bohls, Dawn | Westlaw Research Date: 12/09/2010 | 1,554.67 |
| 12/11/2010 | Rankin, Kiara | Westlaw Research Date: 12/11/2010 | 149.24 |
| 12/12/2010 | Rankin, Kiara | Westlaw Research Date: 12/12/2010 | 51.79 |
| 12/14/2010 | Bohls, Dawn | Westlaw Research Date: 12/14/2010 | 59.13 |
| 12/14/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 0.32 |
| 12/14/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 9.60 |
| 12/14/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 0.08 |
| 12/14/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 1.28 |
| 12/14/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 18.96 |
| 12/14/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 0.16 |
| 12/14/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 6.80 |
| 12/14/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 0.16 |
| 12/14/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 0.48 |
| 12/14/2010 | Madan, Raj | ■ | 978.00 |
| 12/15/2010 | Owens, Angela | Overnight/Express Delivery:  To: Bruce Brier, Lehman Brothers Holdings Inc, 101 Hudson St Fl 11, JERSEY CITY, NJ 07302 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.78 |
| 12/17/2010 | Rankin, Kiara | Westlaw Research Date: 12/17/2010 | 5.71 |
| 12/18/2010 | Rankin, Kiara | Westlaw Research Date: 12/18/2010 | 138.74 |
| 12/19/2010 | Rankin, Kiara | Westlaw Research Date: 12/19/2010 | 79.31 |
| 12/20/2010 | Madan, Raj | Ground Transportation: ■ | 8.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 12/21/2010 | Madan, Raj | Overnight/Express Delivery:  To: RAJ  MADAN, From: RAJ MADAN, BINGHAM MCCUTCHEN LLP, 2020 K STREET NW, WASHINGTON, DC 20006 US | 87.88 |
| 12/21/2010 | Rankin, Kiara | Overnight/Express Delivery:  To: Bruce Brier, Lehman Brothers Holding Inc, 101 Hudson St Fl 11, JERSEY CITY, NJ 07302 US  From: Kiara Rankin, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.72 |
| 12/22/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 6.64 |
| 12/23/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 4.96 |
| 12/24/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 2.64 |
| 12/27/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 5.44 |
| 12/27/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 11.04 |
| 12/28/2010 | Rankin, Kiara | Westlaw Research Date: 12/28/2010 | 81.96 |
| 12/28/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 5.36 |
| 12/29/2010 | Bohls, Dawn | Other Electronic Research - Accurint | 5.30 |
| 12/29/2010 | Bohls, Dawn | Other Electronic Research - Accurint | 19.85 |
| 12/29/2010 | Bohls, Dawn | Other Electronic Research - Accurint | 19.85 |
| 12/29/2010 | Rankin, Kiara | Messenger/Courier:  To: ▮ | 7.95 |
| 12/29/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 4.72 |
| 12/30/2010 | Rankin, Kiara | Other Electronic Research - Pacer | 1.76 |
| 12/30/2010 | Rankin, Kiara | Overnight/Express Delivery:  To: ▮ From: Kiara Rankin, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.33 |
| 12/30/2010 | Rankin, Kiara | Overnight/Express Delivery:  To: ▮ From: Kiara Rankin, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 7.00 |
| 12/31/2010 | N/A | Teleconference Charges for the time period up to and including December 31, 2010. | 34.68 |
| 12/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including December 31, 2010. | 3.50 |
| 12/31/2010 | N/A | Photocopy Charges for the time period up to and including December 31, 2010.  Total of 12,475 copies made.  Copies are $.10/page. | 1,247.50 |
| 12/31/2010 | N/A | Scanning Charges for the time period up to and including December 31, 2010.  3 pages scanned at a rate of approximately $.15/page. | 0.40 |
| | | | $22,236.46 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400502 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 12/8/2010 | Stults, Kevin R. | 1.10 | 682.00 | Edit ▉. | | 1800 |
| 12/13/2010 | Stults, Kevin R. | 1.10 | 682.00 | Revise ▉ | | 1800 |
| 12/16/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with ▉ | | 1800 |
| 12/16/2010 | Stults, Kevin R. | 2.50 | 1,550.00 | Finalize ▉ | | 1800 |
| | | 4.90 | $3,038.00 | | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 12/1/2010 | Buch, Ronald L. | 1.50 | 1,230.00 | Review ▓ | 1800 |
| 12/2/2010 | Buch, Ronald L. | 0.50 | 410.00 | Office conference with Mr. Otero regarding ▓ | 1800 |
| 12/2/2010 | Buch, Ronald L. | 0.20 | 164.00 | Place calls to ▓ | 1800 |
| 12/2/2010 | Buch, Ronald L. | 0.30 | 246.00 | Review ▓ | 1800 |
| 12/2/2010 | Buch, Ronald L. | 0.50 | 410.00 | Call with ▓ | 1800 |
| 12/2/2010 | Buch, Ronald L. | 0.30 | 282.00 | Review ▓ | 1800 |
| 12/2/2010 | Madan, Raj | 0.50 | 325.00 | Office conference with Mr. Buch regarding ▓ | 1800 |
| 12/2/2010 | Otero, Kevin | 3.10 | 2,015.00 | Further analyze ▓. | 1800 |
| 12/3/2010 | Buch, Ronald L. | 0.40 | 328.00 | Office conference with Mr. Otero regarding ▓ | 1800 |
| 12/3/2010 | Buch, Ronald L. | 0.10 | 82.00 | Call to ▓ | 1800 |
| 12/3/2010 | Buch, Ronald L. | 0.20 | 164.00 | Review ▓ | 1800 |
| 12/3/2010 | Buch, Ronald L. | 0.40 | 328.00 | Call with ▓ | 1800 |
| 12/3/2010 | Otero, Kevin | 0.40 | 260.00 | Office conference with Mr. Buch regarding ▓ | 1800 |
| 12/3/2010 | Otero, Kevin | 3.80 | 2,470.00 | Prepare for ▓ | 1800 |
| 12/5/2010 | Otero, Kevin | 4.50 | 2,925.00 | Draft ▓ | 1800 |
| 12/6/2010 | Buch, Ronald L. | 0.20 | 164.00 | Office conference with Mr. Stults regarding ▓. | 1800 |
| 12/6/2010 | Buch, Ronald L. | 0.30 | 246.00 | Draft ▓ | 1800 |
| 12/6/2010 | Buch, Ronald L. | 0.30 | 246.00 | Finalize ▓. | 1800 |
| 12/6/2010 | Buch, Ronald L. | 0.40 | 328.00 | Call with ▓ | 1800 |
| 12/6/2010 | Buch, Ronald L. | 0.40 | 328.00 | Call with ▓ | 1800 |
| 12/6/2010 | Otero, Kevin | 3.50 | 2,275.00 | Draft ▓ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/6/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Buch regarding ▮ | 1800 |
| 12/7/2010 | Buch, Ronald L. | 1.00 | 820.00 | Meet with Mr. Brier (LBHI), Mr. Stults and Ms. Rankin and Mr. Madan (in part) regarding ▮ | 1800 |
| 12/7/2010 | Buch, Ronald L. | 0.40 | 328.00 | Review ▮ | 1800 |
| 12/7/2010 | Buch, Ronald L. | 0.40 | 328.00 | Call with ▮ | 1800 |
| 12/7/2010 | Madan, Raj | 0.40 | 376.00 | Partial attendance at meeting with Mr. Brier (LBHI), Mr. Buch, Mr. Stults and Ms. Rankin regarding ▮ | 1800 |
| 12/7/2010 | Otero, Kevin | 2.70 | 1,755.00 | Continue to review ▮ | 1800 |
| 12/7/2010 | Otero, Kevin | 4.90 | 3,185.00 | Continue to draft ▮ | 1800 |
| 12/7/2010 | Owens, Angela M. | 3.00 | 795.00 | Research to ▮ | 1800 |
| 12/7/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Partial attendance at meeting with Mr. Brier (LBHI), Mr. Buch, Mr. Stults and Mr. Madan regarding ▮ | 1800 |
| 12/7/2010 | Stults, Kevin R. | 1.00 | 620.00 | Meet with Mr. Brier (LBHI), Mr. Buch and Ms. Rankin and Mr. Madan (in part) regarding ▮ | 1800 |
| 12/7/2010 | Stults, Kevin R. | 2.10 | 1,302.00 | Review ▮ | 1800 |
| 12/8/2010 | Buch, Ronald L. | 6.10 | 5,002.00 | Meet with Mr. Otero and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 12/8/2010 | Buch, Ronald L. | 2.90 | 2,378.00 | Prepare for meeting with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 12/8/2010 | Otero, Kevin | 6.10 | 3,965.00 | Meet with Mr. Buch and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 12/8/2010 | Otero, Kevin | 1.10 | 715.00 | Prepare for meeting with Mr. Brier (LBHI) regarding ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 32

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/8/2010 | Otero, Kevin | 1.60 | 1,040.00 | Research ███. | 1800 |
| 12/8/2010 | Owens, Angela M. | 0.50 | 132.50 | Electronic research to ███ | 1800 |
| 12/8/2010 | Owens, Angela M. | 1.20 | 318.00 | Factual research to ███ | 1800 |
| 12/9/2010 | Buch, Ronald L. | 2.70 | 2,214.00 | Meet with Mr. Otero and Mr. Brier (LBHI) regarding ███ | 1800 |
| 12/9/2010 | Buch, Ronald L. | 0.30 | 246.00 | Review ███ | 1800 |
| 12/9/2010 | Buch, Ronald L. | 0.70 | 574.00 | Review ███ | 1800 |
| 12/9/2010 | Buch, Ronald L. | 1.30 | 1,066.00 | Prepare for ███ | 1800 |
| 12/9/2010 | Otero, Kevin | 2.70 | 1,755.00 | Meet with Mr. Buch and Mr. Brier (LBHI) regarding ███ | 1800 |
| 12/9/2010 | Otero, Kevin | 1.60 | 1,040.00 | Finalize ███. | 1800 |
| 12/9/2010 | Owens, Angela M. | 0.80 | 212.00 | Factual research to ███ | 1800 |
| 12/10/2010 | Otero, Kevin | 0.50 | 325.00 | Review ███ | 1800 |
| 12/13/2010 | Buch, Ronald L. | 2.00 | 1,640.00 | Review ███ | 1800 |
| 12/13/2010 | Otero, Kevin | 1.50 | 975.00 | Prepare ███. | 1800 |
| 12/13/2010 | Stults, Kevin R. | 0.20 | 124.00 | Revise ███. | 1800 |
| 12/14/2010 | Buch, Ronald L. | 0.20 | 164.00 | Correspond with ███ | 1800 |
| 12/14/2010 | Buch, Ronald L. | 0.40 | 328.00 | Review ███ | 1800 |
| 12/14/2010 | Buch, Ronald L. | 0.80 | 656.00 | Review ███ | 1800 |
| 12/15/2010 | Buch, Ronald L. | 2.50 | 2,050.00 | Continue to review ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400561** | | |
| 12/15/2010 | Otero, Kevin | 5.80 | 3,770.00 | Prepare ███ | 1800 |
| 12/16/2010 | Buch, Ronald L. | 0.40 | 328.00 | Call with Ms. Chormanski (LBHI) ███ ██ | 1800 |
| 12/16/2010 | Buch, Ronald L. | 0.40 | 328.00 | Call with ██ | 1800 |
| 12/16/2010 | Buch, Ronald L. | 0.90 | 738.00 | Review ██ | 1800 |
| 12/16/2010 | Buch, Ronald L. | 3.50 | 1,435.00 | Non-working travel from Washington DC to New York for ██ | 500 |
| 12/16/2010 | Otero, Kevin | 1.80 | 1,170.00 | Review ██ | 1800 |
| 12/17/2010 | Buch, Ronald L. | 5.40 | 4,428.00 | Meet with Mr. Otero and ███ | 1800 |
| 12/17/2010 | Buch, Ronald L. | 3.40 | 1,394.00 | Non-working travel from New York to Washington DC following ██ | 500 |
| 12/17/2010 | Otero, Kevin | 5.50 | 3,575.00 | Conduct ██ | 1800 |
| 12/17/2010 | Otero, Kevin | 0.70 | 455.00 | Prepare for ██. | 1800 |
| 12/17/2010 | Otero, Kevin | 2.10 | 1,365.00 | Review ██ | 1800 |
| 12/17/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ███ | 1800 |
| 12/20/2010 | Buch, Ronald L. | 8.00 | 6,560.00 | Conduct ██ | 1800 |
| 12/20/2010 | Buch, Ronald L. | 0.50 | 410.00 | Telephone call with Mr. Otero and Mr. Stults regarding ██ | 1800 |
| 12/20/2010 | Buch, Ronald L. | 1.20 | 984.00 | Call with Mr. Otero and ███ | 1800 |
| 12/20/2010 | Buch, Ronald L. | 0.30 | 246.00 | Call with Ms. Chormanski (LBHI) ███ | 1800 |
| 12/20/2010 | Otero, Kevin | 8.20 | 5,330.00 | Conduct ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 34

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/20/2010 | Otero, Kevin | 0.50 | 325.00 | Telephone call with Mr. Buch and Mr. Stults regarding ▇ | 1800 |
| 12/20/2010 | Otero, Kevin | 1.20 | 780.00 | Call with Mr. Buch and ▇ | 1800 |
| 12/20/2010 | Otero, Kevin | 0.20 | 130.00 | Call with Ms. Chormanski (LBHI) regarding ▇. | 1800 |
| 12/20/2010 | Otero, Kevin | 0.50 | 325.00 | Review ▇. | 1800 |
| 12/20/2010 | Otero, Kevin | 0.70 | 455.00 | Prepare for ▇. | 1800 |
| 12/20/2010 | Stults, Kevin R. | 0.50 | 310.00 | Telephone call with Mr. Buch and Mr. Otero regarding ▇ | 1800 |
| 12/21/2010 | Buch, Ronald L. | 5.10 | 4,182.00 | Conduct ▇ | 1800 |
| 12/21/2010 | Buch, Ronald L. | 2.90 | 2,378.00 | Continue to ▇. | 1800 |
| 12/21/2010 | Madan, Raj | 0.10 | 94.00 | Draft ▇ | 1800 |
| 12/21/2010 | Madan, Raj | 0.20 | 188.00 | Review ▇ | 1800 |
| 12/21/2010 | Madan, Raj | 0.30 | 282.00 | Review ▇ | 1800 |
| 12/21/2010 | Otero, Kevin | 5.10 | 3,315.00 | Conduct ▇ | 1800 |
| 12/21/2010 | Otero, Kevin | 1.20 | 780.00 | Continue to ▇ | 1800 |
| 12/21/2010 | Stults, Kevin R. | 0.90 | 558.00 | Continue to ▇ | 1800 |
| 12/22/2010 | Buch, Ronald L. | 0.30 | 246.00 | Telephone call with Mr. Stults regarding ▇ | 1800 |
| 12/22/2010 | Buch, Ronald L. | 6.10 | 5,002.00 | Defend ▇ | 1800 |
| 12/22/2010 | Buch, Ronald L. | 0.40 | 328.00 | Review ▇ | 1800 |
| 12/22/2010 | Buch, Ronald L. | 0.90 | 738.00 | Continue ▇ | 1800 |
| 12/22/2010 | Madan, Raj | 0.20 | 188.00 | Review ▇ | 1800 |
| 12/22/2010 | Madan, Raj | 0.40 | 376.00 | Review ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/22/2010 | Otero, Kevin | 6.10 | 3,965.00 | Defend ▇ | 1800 |
| 12/22/2010 | Otero, Kevin | 1.50 | 975.00 | Finalize ▇ | 1800 |
| 12/22/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▇ | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Mr. Buch regarding ▇ | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.90 | 558.00 | Finalize ▇ | 1800 |
| 12/23/2010 | Buch, Ronald L. | 0.50 | 410.00 | Prepare ▇ | 1800 |
| 12/23/2010 | Buch, Ronald L. | 0.40 | 328.00 | Review ▇ | 1800 |
| 12/23/2010 | Buch, Ronald L. | 0.60 | 492.00 | Follow-up with ▇ | 1800 |
| 12/27/2010 | Buch, Ronald L. | 0.60 | 492.00 | Follow-up with ▇ | 1800 |
| 12/29/2010 | Buch, Ronald L. | 0.20 | 164.00 | Forward ▇ | 1800 |
| 12/29/2010 | Buch, Ronald L. | 0.60 | 492.00 | Call with ▇ | 1800 |
| 12/30/2010 | Buch, Ronald L. | 0.20 | 164.00 | Office conference with Ms. Rankin regarding ▇ | 1800 |
| 12/30/2010 | Buch, Ronald L. | 0.20 | 164.00 | Call with ▇ | 1800 |
| 12/30/2010 | Buch, Ronald L. | 0.20 | 164.00 | Call with ▇ | 1800 |
| 12/30/2010 | Buch, Ronald L. | 0.30 | 246.00 | Call with Ms. Chormanski (LBHI) regarding ▇. | 1800 |
| 12/30/2010 | Buch, Ronald L. | 0.30 | 246.00 | Review ▇ | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Buch regarding ▇ | 1800 |
| | | 165.50 | $114,800.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 11/22/2010 | Bohls, Dawn | ▬ | 189.43 |
| 12/6/2010 | Buch, Ronald | Overnight/Express Delivery:  To: ▬ US From: Ronald Buch, Bingham McCutchen LLP, 2020 K  Street NW, WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10183873 | 8.72 |
| 12/8/2010 | Owens, Angela | Westlaw Research Date: 12/08/2010 | 90.73 |
| 12/8/2010 | Owens, Angela | Other Electronic Research - Pacer | 3.36 |
| 12/8/2010 | Owens, Angela | Other Electronic Research - Pacer | 0.88 |
| 12/9/2010 | Buch, Ronald | Meals: Client Meeting - Five People in Attendance: ▬ | 200.00 |
| 12/9/2010 | Owens, Angela | Overnight/Express Delivery:  To: ▬ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10183873 | 14.78 |
| 12/14/2010 | Madan, Raj | ▬ | 978.00 |
| 12/16/2010 | Buch, Ronald | Other Electronic Research - Pacer | 0.48 |
| 12/16/2010 | Buch, Ronald | Other Electronic Research - Pacer | 1.12 |
| 12/16/2010 | Buch, Ronald | Other Electronic Research - Pacer | 4.88 |
| 12/17/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 0.48 |
| 12/20/2010 | Otero, Kevin | Travel: Meals - Breakfast; New York, NY; One Person in Attendance: Otero, Kevin. | 9.80 |
| 12/20/2010 | Otero, Kevin | Travel: Meals - Dinner; New York, NY; One Person in Attendance: Otero, Kevin. | 40.00 |
| 12/21/2010 | Otero, Kevin | Travel: Meals - Dinner; New York, NY; One Person in Attendance: Otero, Kevin. | 40.00 |
| 12/22/2010 | Otero, Kevin | Overnight/Express Delivery:  To: ▬ US From: Kevin Otero, Bingham McCutchen LLP, 2020 K  Street NW, WASHINGTON, DC 20006 US | 11.99 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 12/23/2010 | Otero, Kevin | Travel: Lodging - Loews Regency; New York NY; 19 Dec 2010 - 23 Dec 2010.  Four Nights Lodging. ■ | 1,375.38 |
| 12/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including December 31, 2010. | 93.20 |
| 12/31/2010 | N/A | Photocopy Charges for the time period up to and including December 31, 2010.  Total of 2,963 copies made.  Copies are $.10/page. | 296.30 |
| 12/31/2010 | N/A | Scanning Charges for the time period up to and including December 31, 2010.  259 pages scanned at a rate of approximately $.15/page. | 25.90 |
| | | | $3,385.43 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 38

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400667 | | | | | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 12/8/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review █████ | | 1800 |
| 12/8/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review █████ | | 1800 |
| 12/20/2010 | Madan, Raj | 1.30 | 1,222.00 | Review █████ | | 1800 |
| 12/28/2010 | Bowers, Chris | 2.80 | 2,632.00 | Review █████ | | 1800 |
| 12/29/2010 | Bowers, Chris | 0.80 | 752.00 | Continue to review ██████ | | 1800 |
| | | 5.30 | $4,854.00 | | | |

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 12/8/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 4.96 |
| 12/9/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 6.56 |
| | | | $ 11.52 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | **Matter 1101400750** | | | | |
| 12/1/2010 | Leonard, Bob | 0.70 | 374.50 | Discuss ▮ | 1800 |
| 12/1/2010 | Owens, Angela M. | 2.00 | 530.00 | Electronic research ▮ | 1800 |
| 12/1/2010 | Owens, Angela M. | 2.70 | 715.50 | Update ▮ | 1800 |
| 12/1/2010 | Tidwell, Royce | 0.70 | 374.50 | Discuss ▮ | 1800 |
| 12/1/2010 | Tidwell, Royce | 1.50 | 802.50 | Analyze ▮ | 1800 |
| 12/2/2010 | Leonard, Bob | 0.80 | 428.00 | Continue to ▮ | 1800 |
| 12/2/2010 | Otero, Kevin | 0.60 | 390.00 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 12/2/2010 | Otero, Kevin | 1.20 | 780.00 | Analyze ▮. | 1800 |
| 12/2/2010 | Otero, Kevin | 1.30 | 845.00 | Review ▮ | 1800 |
| 12/2/2010 | Owens, Angela M. | 2.30 | 609.50 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 12/2/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮ | 1800 |
| 12/2/2010 | Owens, Angela M. | 1.90 | 503.50 | Update ▮ | 1800 |
| 12/2/2010 | Owens, Angela M. | 2.50 | 662.50 | Continue electronic research ▮ | 1800 |
| 12/2/2010 | Tidwell, Royce | 0.60 | 321.00 | Confer with Mr. Otero regarding ▮ | 1800 |
| 12/2/2010 | Tidwell, Royce | 2.30 | 1,230.50 | Confer with Ms. Owens regarding ▮ | 1800 |
| 12/2/2010 | Tidwell, Royce | 3.50 | 1,872.50 | Draft ▮ | 1800 |
| 12/3/2010 | Otero, Kevin | 0.70 | 455.00 | Prepare for ▮. | 1800 |
| 12/3/2010 | Owens, Angela M. | 2.00 | 530.00 | Update ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/8/2010 | Leonard, Bob | 0.90 | 481.50 | Partial attendance at meeting with Mr. Madan, Mr. Stults (partial attendance), Mr. Tidwell, and Mr. Leyva regarding ■ | 1800 |
| 12/8/2010 | Leyva, Natan J. | 1.00 | 815.00 | Confer with Messrs. Madan, Tidwell, Stults (partial attendance) and Leonard (partial attendance) regarding ■ | 1800 |
| 12/8/2010 | Madan, Raj | 1.00 | 940.00 | Confer with Messrs. Leyva, Tidwell, Stults (partial attendance) and Leonard (partial attendance) regarding ■ | 1800 |
| 12/8/2010 | Madan, Raj | 0.50 | 470.00 | Prepare for ■ | 1800 |
| 12/8/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Mr. Tidwell regarding ■. | 1800 |
| 12/8/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Mr. Tidwell regarding ■. | 1800 |
| 12/8/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Mr. Tidwell regarding ■ | 1800 |
| 12/8/2010 | Stults, Kevin R. | 0.30 | 186.00 | Partial attendance at meeting with Mr. Madan, Mr. Leonard (partial attendance), Mr. Tidwell, and Mr. Leyva | 1800 |
| 12/8/2010 | Stults, Kevin R. | 1.50 | 930.00 | Research regarding ■ | 1800 |
| 12/8/2010 | Tidwell, Royce | 0.20 | 107.00 | Confer with Mr. Otero regarding ■. | 1800 |
| 12/8/2010 | Tidwell, Royce | 0.20 | 107.00 | Confer with Mr. Otero regarding ■. | 1800 |
| 12/8/2010 | Tidwell, Royce | 0.40 | 214.00 | Confer with Mr. Stults regarding ■ | 1800 |
| 12/8/2010 | Tidwell, Royce | 1.00 | 535.00 | Confer with Messrs. Madan, Leyva, Stults (partial attendance) and Leonard (partial attendance) regarding ■ | 1800 |
| 12/8/2010 | Tidwell, Royce | 0.40 | 214.00 | Telephone call with ■ | 1800 |
| 12/8/2010 | Tidwell, Royce | 0.50 | 267.50 | Prepare ■ | 1800 |
| 12/8/2010 | Tidwell, Royce | 3.30 | 1,765.50 | Analyze ■ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/9/2010 | Banvard, Honor | 0.30 | 141.00 | Meet with Mr. Tidwell to ▆ | 1800 |
| 12/9/2010 | Madan, Raj | 0.10 | 94.00 | Telephone conference with Mr. Tidwell to discuss ▆ | 1800 |
| 12/9/2010 | Madan, Raj | 0.30 | 282.00 | Review ▆ | 1800 |
| 12/9/2010 | Otero, Kevin | 0.50 | 325.00 | Review ▆ | 1800 |
| 12/9/2010 | Owens, Angela M. | 0.80 | 212.00 | Factual research to ▆ | 1800 |
| 12/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Zangre (LBHI) regarding ▆ | 1800 |
| 12/9/2010 | Tidwell, Royce | 0.10 | 53.50 | Telephone conference with Mr. Madan regarding ▆ | 1800 |
| 12/9/2010 | Tidwell, Royce | 0.30 | 160.50 | Meet with Ms. Banvard to ▆ | 1800 |
| 12/9/2010 | Tidwell, Royce | 3.40 | 1,819.00 | Review ▆ | 1800 |
| 12/10/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Meet with Mr. Tidwell to discuss ▆ | 1800 |
| 12/10/2010 | Banvard, Honor | 0.30 | 141.00 | Confer with Mr. Tidwell regarding ▆ | 1800 |
| 12/10/2010 | Banvard, Honor | 1.70 | 799.00 | Perform legal research regarding ▆ | 1800 |
| 12/10/2010 | Owens, Angela M. | 1.00 | 265.00 | Research to ▆ | 1800 |
| 12/10/2010 | Tidwell, Royce | 0.20 | 107.00 | Meet with Ms. Abdel-Nour to ▆ | 1800 |
| 12/10/2010 | Tidwell, Royce | 0.30 | 160.50 | Confer with Ms. Banvard regarding ▆ | 1800 |
| 12/11/2010 | Tidwell, Royce | 1.10 | 588.50 | Research ▆ | 1800 |
| 12/12/2010 | Abdel-Nour, Francesca | 0.70 | 168.00 | Analyze ▆ | 1800 |
| 12/14/2010 | Madan, Raj | 0.30 | 282.00 | Review ▆ | 1800 |
| 12/14/2010 | Tidwell, Royce | 1.80 | 963.00 | Analyze ▆ | 1800 |
| 12/15/2010 | Banvard, Honor | 2.30 | 1,081.00 | Perform ▆ | 1800 |
| 12/16/2010 | Banvard, Honor | 0.50 | 235.00 | Meet with Mr. Tidwell to discuss ▆ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2606866
January 31, 2011
Page:  42

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | Task |
|---|---|---|---|---|---|
| | | | | | |

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/16/2010 | Banvard, Honor | 6.50 | 3,055.00 | Continue ▮ | 1800 |
| 12/16/2010 | Owens, Angela M. | 0.30 | 79.50 | Research to ▮ | 1800 |
| 12/16/2010 | Tidwell, Royce | 0.50 | 267.50 | Meet with Ms. Banvard to discuss ▮ | 1800 |
| 12/16/2010 | Tidwell, Royce | 0.50 | 267.50 | Telephone call with ▮ | 1800 |
| 12/17/2010 | Banvard, Honor | 1.90 | 893.00 | Continue to perform ▮ | 1800 |
| 12/17/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▮ | 1800 |
| 12/17/2010 | Tidwell, Royce | 1.00 | 535.00 | Research ▮ | 1800 |
| 12/20/2010 | Banvard, Honor | 0.10 | 47.00 | Phone call with Mr. Tidwell to discuss ▮ | 1800 |
| 12/20/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Tidwell regarding ▮ | 1800 |
| 12/20/2010 | Madan, Raj | 0.90 | 846.00 | Review ▮ | 1800 |
| 12/20/2010 | Owens, Angela M. | 0.30 | 79.50 | Research to ▮ | 1800 |
| 12/20/2010 | Tidwell, Royce | 0.10 | 53.50 | Phone call with Ms. Banvard to discuss ▮ | 1800 |
| 12/20/2010 | Tidwell, Royce | 0.30 | 160.50 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 12/20/2010 | Tidwell, Royce | 2.10 | 1,123.50 | Analyze ▮ | 1800 |
| 12/21/2010 | Banvard, Honor | 0.30 | 141.00 | Phone call with Mr. Tidwell to discuss ▮ | 1800 |
| 12/21/2010 | Banvard, Honor | 4.50 | 2,115.00 | Continue to perform ▮ | 1800 |
| 12/21/2010 | Tidwell, Royce | 0.30 | 160.50 | Phone call with Ms. Banvard to discuss ▮ | 1800 |
| 12/22/2010 | Banvard, Honor | 1.50 | 705.00 | Continue to perform ▮ | 1800 |
| 12/29/2010 | Leyva, Natan J. | 0.50 | 407.50 | Confer with Mr. Tidwell regarding ▮ | 1800 |
| 12/29/2010 | Tidwell, Royce | 0.50 | 267.50 | Confer with Mr. Leyva regarding ▮ | 1800 |
| | | 78.60 | $38,632.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 43

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 12/1/2010 | Owens, Angela | Other Electronic Research - Bloomberg | 150.00 |
| 12/2/2010 | Owens, Angela | Other Electronic Research - Bloomberg | 175.00 |
| 12/8/2010 | Bohls, Dawn | Westlaw Research Date: 12/08/2010 | 283.54 |
| 12/14/2010 | Madan, Raj | ▮ | 653.00 |
| 12/16/2010 | Banvard, Honor | Lexis Research Date: 12/16/2010 | 170.33 |
| 12/20/2010 | Tidwell, Royce | Westlaw Research Date: 12/20/2010 | 13.97 |
| 12/21/2010 | Banvard, Honor | Lexis Research Date: 12/21/2010 | 159.98 |
| 12/22/2010 | Banvard, Honor | Westlaw Research Date: 12/22/2010 | 38.74 |
| 12/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including December 31, 2010. | 0.35 |
| 12/31/2010 | N/A | Scanning Charges for the time period up to and including December 31, 2010.  168 pages scanned at a rate of approximately $.15/page. | 16.80 |
| 12/31/2010 | N/A | Photocopy Charges for the time period up to and including December 31, 2010.  Total of 540 copies made.  Copies are $.10/page. | 54.00 |
| | | | $1,715.71 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/1/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Review guidelines for preparation of Sixth Interim Fee Application. | 4600 |
| 12/2/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Review recent findings of Fee Committee and past billing statements in preparation of Sixth Interim Fee Application. | 4600 |
| 12/3/2010 | Hensel, Jeannie H. | 4.00 | 1,360.00 | Continue research in preparation of Sixth Interim Fee Application. | 4600 |
| 12/6/2010 | Hensel, Jeannie H. | 5.50 | 1,870.00 | Preparation of Sixth Interim Fee Application pursuant to guidelines and requirements of U.S. Bankruptcy Court and Fee Committee. | 4600 |
| 12/6/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review time entries from Sixth Interim Fee period for privilege and confidentiality in preparation of filing the Sixth Interim Fee Application. | 4600 |
| 12/7/2010 | Hensel, Jeannie H. | 5.00 | 1,700.00 | Continue preparation of Sixth Interim Fee Application pursuant to guidelines and requirements of U.S. Bankruptcy Court and Fee Committee. | 4600 |
| 12/7/2010 | Owens, Angela M. | 0.10 | 26.50 | Review email from Weil regarding filing Sixth Interim Fee Application. | 4600 |
| 12/8/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Telephone call with Ms. Hensel, Ms. Owens and Mr. Leonard regarding preparation of the Sixth Interim Fee Application. | 4600 |
| 12/8/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Telephone call with Ms. Greer regarding treatment of associate fees under Fee Committee protocol. | 4600 |
| 12/8/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review discount methodology for Fee Application. | 4600 |
| 12/8/2010 | Greer, Stefanie | 0.20 | 133.00 | Telephone call with Ms. Dillon regarding treatment of associate fees under Fee Committee protocol. | 4600 |
| 12/8/2010 | Hensel, Jeannie H. | 0.60 | 204.00 | Telephone call with Ms. Dillon, Ms. Owens and Mr. Leonard regarding preparation of the Sixth Interim Fee Application. | 4600 |
| 12/8/2010 | Hensel, Jeannie H. | 2.10 | 714.00 | Continue preparation of Sixth Interim Fee Application pursuant to guidelines and requirements of U.S. Bankruptcy Court and Fee Committee. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 45

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 12/8/2010 | Leonard, Bob | 0.60 | 321.00 | Telephone conference with Ms. Dillon, Ms. Hensel and Ms. Owens regarding preparation of the Sixth Interim Fee Application. | 4600 |
| 12/8/2010 | Leonard, Bob | 4.40 | 2,354.00 | Review Sixth Interim Fee Application for privilege and confidentiality. | 4600 |
| 12/8/2010 | Owens, Angela M. | 0.60 | 159.00 | Telephone conference with Ms. Dillon, Mr. Leonard, and Ms. Hensel regarding preparation of the Sixth Interim Fee Application. | 4600 |
| 12/8/2010 | Owens, Angela M. | 0.20 | 53.00 | Track docket report for team. | 4600 |
| 12/8/2010 | Owens, Angela M. | 0.70 | 185.50 | Revise submission to Fee Committee per Mr. Leonard. | 4600 |
| 12/8/2010 | Owens, Angela M. | 1.50 | 397.50 | Review invoice exhibits for submission to Fee Committee per Mr. Leonard. | 4600 |
| 12/9/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Confer with Ms. Greer regarding preparation of the Sixth Interim Fee Application. | 4600 |
| 12/9/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review and provide comments to motion to accompany Sixth Interim Fee Application. | 4600 |
| 12/9/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Ms. Dillon regarding preparation of the Sixth Interim Fee Application. | 4600 |
| 12/9/2010 | Greer, Stefanie | 0.40 | 266.00 | Review and revise Sixth Interim Fee Application. | 4600 |
| 12/9/2010 | Leonard, Bob | 1.40 | 749.00 | Review and revise Sixth Interim Fee Application per comments from Ms. Dillon and Ms. Greer. | 4600 |
| 12/9/2010 | Owens, Angela M. | 0.80 | 212.00 | Prepare chart containing monthly fees and costs in support of Sixth Interim Fee period. | 4600 |
| 12/9/2010 | Owens, Angela M. | 1.50 | 397.50 | Revise Sixth Interim Fee Application per Mr. Leonard. | 4600 |
| 12/9/2010 | Stults, Kevin R. | 1.70 | 1,054.00 | Draft paragraphs to include in motion regarding work performed during Sixth Interim Fee Period. | 4600 |
| 12/10/2010 | Hensel, Jeannie H. | 4.60 | 1,564.00 | Continue preparation of Sixth Interim Fee Application pursuant to guidelines and requirements of U.S. Bankruptcy Court and Fee Committee. | 4600 |
| 12/10/2010 | Leonard, Bob | 0.20 | 107.00 | Confer with Mr. Stults regarding narrative for Sixth Interim Fee Application. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 46

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/10/2010 | Leonard, Bob | 0.60 | 321.00 | Continue to revise Sixth Interim Fee Application per comments from Ms. Dillon and Ms. Greer. | 4600 |
| 12/10/2010 | Owens, Angela M. | 0.40 | 106.00 | Prepare exhibits to Sixth Interim Fee Application. | 4600 |
| 12/10/2010 | Owens, Angela M. | 0.50 | 132.50 | Revise submission to Fee Committee per Mr. Leonard. | 4600 |
| 12/10/2010 | Owens, Angela M. | 1.50 | 397.50 | Revise Sixth Interim Fee Application per Mr. Leonard. | 4600 |
| 12/10/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Mr. Leonard regarding narrative for Sixth Interim Fee Application. | 4600 |
| 12/12/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Preparation of November monthly billing statement for compliance with compliance with Fee Committee guidelines. | 4600 |
| 12/13/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard regarding submission to Fee Committee. | 4600 |
| 12/13/2010 | Greer, Stefanie | 0.10 | 66.50 | Review revised Sixth Interim Fee Application. | 4600 |
| 12/13/2010 | Hensel, Jeannie H. | 1.40 | 476.00 | Preparation of November monthly billing statement for compliance with compliance with Fee Committee. | 4600 |
| 12/13/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Continue preparation of Sixth Interim Fee Application pursuant to guidelines and requirements of U.S. Bankruptcy Court and Fee Committee. | 4600 |
| 12/13/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon regarding submission to Fee Committee. | 4600 |
| 12/13/2010 | Leonard, Bob | 0.80 | 428.00 | Perform final review of Sixth Interim Fee Application. | 4600 |
| 12/13/2010 | Leonard, Bob | 1.10 | 588.50 | Edit Sixth Fee Application per comments from Ms. Dillon. | 4600 |
| 12/13/2010 | Leonard, Bob | 1.30 | 695.50 | Review invoices from Sixth Interim Fee period for privilege and confidentiality. | 4600 |
| 12/13/2010 | Owens, Angela M. | 0.20 | 53.00 | E-mail exchanges with Ms. Arthur (Weil) regarding filing Sixth Interim Fee Application. | 4600 |
| 12/13/2010 | Owens, Angela M. | 0.20 | 53.00 | Track docket report for team. | 4600 |
| 12/13/2010 | Owens, Angela M. | 0.30 | 79.50 | Review requirements for filing Sixth Interim Fee Application per Mr. Leonard. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 47

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/13/2010 | Owens, Angela M. | 1.00 | 265.00 | Revise Sixth Interim Fee Application per Mr. Leonard. | 4600 |
| 12/13/2010 | Owens, Angela M. | 1.20 | 318.00 | Revise submission to Fee Committee per Mr. Leonard. | 4600 |
| 12/14/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Multiple email exchanges to determine where to send Fee Committee submission. | 4600 |
| 12/14/2010 | Hensel, Jeannie H. | 0.70 | 238.00 | Finalize preparation of Sixth Interim Fee Application. | 4600 |
| 12/14/2010 | Leonard, Bob | 0.70 | 374.50 | Review and edit Sixth Interim Fee Application. | 4600 |
| 12/14/2010 | Owens, Angela M. | 0.10 | 26.50 | Respond Ms. Gasparini (UST) regarding UST request related to Sixth Interim Fee Application. | 4600 |
| 12/14/2010 | Owens, Angela M. | 0.20 | 53.00 | Prepare materials for submission to Fee Committee. | 4600 |
| 12/14/2010 | Owens, Angela M. | 0.20 | 53.00 | Revise exhibits to Fee Committee. | 4600 |
| 12/14/2010 | Owens, Angela M. | 0.60 | 159.00 | Finalize submission of November monthly statement to Fee Committee per Mr. Leonard. | 4600 |
| 12/14/2010 | Owens, Angela M. | 1.00 | 265.00 | Finalize materials related to the Sixth Interim Fee Application per Mr. Leonard. | 4600 |
| 12/15/2010 | Hensel, Jeannie H. | 1.50 | 510.00 | Preparation of November monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 12/15/2010 | Metcalfe, Jonathon | 0.30 | 75.00 | Assist Ms. Owens with final preparation of Sixth Interim Fee Application documents and electronic deliverable.  Task relates to functions performed by Bingham Litigation Technology Support group. | 4600 |
| 12/15/2010 | Owens, Angela M. | 0.30 | 79.50 | Assist in finalizing materials for Fee Committee. | 4600 |
| 12/15/2010 | Owens, Angela M. | 0.40 | 106.00 | Research regarding Brown Greer retention. | 4600 |
| 12/15/2010 | Owens, Angela M. | 0.60 | 159.00 | Prepare Sixth Interim Fee Application materials at the request of Ms. Gasparini (UST). | 4600 |
| 12/16/2010 | Hensel, Jeannie H. | 0.70 | 238.00 | Preparation of November monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 12/16/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Assist with preparation of billing statement. | 4600 |
| 12/21/2010 | Hensel, Jeannie H. | 5.50 | 1,870.00 | Prepare response to U.S. Trustee request for billing statements after submission of Sixth Interim Fee Application. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/21/2010 | Owens, Angela M. | 0.20 | 53.00 | Research to select relevant monthly statements for Ms. Hensel in response to request from U.S. Trustee's office. | 4600 |
| 12/22/2010 | Hensel, Jeannie H. | 1.50 | 510.00 | Preparation of billing statements per U.S. Trustee's office request. | 4600 |
| 12/22/2010 | Leonard, Bob | 0.90 | 481.50 | Review previously submitted invoice to respond to request from US Trustee. | 4600 |
| 12/22/2010 | Owens, Angela M. | 0.80 | 212.00 | Prepare exhibits from Sixth Interim Fee Application for submission pursuant to U.S. Trustee's request. | 4600 |
| 12/26/2010 | Hensel, Jeannie H. | 4.50 | 1,530.00 | Preparation of November monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 12/27/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Edit letter to Ms. Gasparini (US Trustee's office) transmitting monthly statements pursuant to U.S. Trustee's request. | 4600 |
| 12/27/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review submission of monthly billing statements prepared at the request of the U.S. Trustee. | 4600 |
| 12/27/2010 | Hensel, Jeannie H. | 0.80 | 272.00 | Preparation of November monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 12/27/2010 | Leonard, Bob | 2.10 | 1,123.50 | Review invoices for Sixth Interim Fee Period per request from U.S. Trustee's Office. | 4600 |
| 12/27/2010 | Leonard, Bob | 3.50 | 1,872.50 | Review November draft invoice for privilege and confidentiality. | 4600 |
| 12/27/2010 | Metcalfe, Jonathon | 0.50 | 125.00 | Assist Mr. Leonard with final preparation of encrypted fee application materials. Task relates to functions performed by Bingham Litigation Technology Support group. | 4600 |
| 12/28/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard and Ms. Rankin regarding November statement. | 4600 |
| 12/28/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard regarding edits to November statement. | 4600 |
| 12/28/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Review November statement for privilege and confidentiality. | 4600 |
| 12/28/2010 | Hensel, Jeannie H. | 1.50 | 510.00 | Preparation of November monthly billing statement for compliance with Fee Committee guidelines. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 12/28/2010 | Kehoe, Paul T. | 1.00 | 340.00 | Assist with preparation of billing statement. | 4600 |
| 12/28/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon and Ms. Rankin regarding November statement. | 4600 |
| 12/28/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon regarding edits to November statement. | 4600 |
| 12/28/2010 | Leonard, Bob | 1.30 | 695.50 | Revise November invoice per comments from Ms. Dillon. | 4600 |
| 12/28/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to select relevant materials for filing monthly statement. | 4600 |
| 12/28/2010 | Owens, Angela M. | 0.40 | 106.00 | Review procedure for filing monthly statement. | 4600 |
| 12/28/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Leonard and Ms. Dillon regarding November statement. | 4600 |
| 12/28/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Draft narrative explanation for expenses for November draft bill. | 4600 |
| 12/29/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Ms. Gasparini (US Trustee's office) regarding U.S. Trustee's requests related to the Sixth Interim Fee Application. | 4600 |
| 12/29/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Draft email to transmit November billing. | 4600 |
| 12/29/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Prepare submission of monthly statements at request of Ms. Gasparini (U.S. Trustee's office). | 4600 |
| 12/29/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Review and approve submission to Fee Committee. | 4600 |
| 12/29/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Finalize monthly billing statement and Fee Committee submission in compliance with Fee Committee guidelines. | 4600 |
| 12/29/2010 | Kehoe, Paul T. | 2.50 | 850.00 | Finalize and file monthly billing statement per Fee Committee guidelines. | 4600 |
| 12/29/2010 | Leonard, Bob | 2.80 | 1,498.00 | Review November invoice for privilege and confidentiality. | 4600 |
| 12/29/2010 | Owens, Angela M. | 0.60 | 159.00 | Prepare exhibits to attach to submission to Fee Committee. | 4600 |
| 12/29/2010 | Owens, Angela M. | 1.40 | 371.00 | Revise November submission to Fee Committee. | 4600 |
| 12/29/2010 | Owens, Angela M. | 1.50 | 397.50 | Revise November monthly statement per Mr. Leonard. | 4600 |
| | | 110.70 | $46,075.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 12/2/2010 | Hensel, Jeannie H. | Other Electronic Research - Pacer | 4.80 |
| 12/8/2010 | Owens, Angela | Other Electronic Research - Pacer | 10.40 |
| 12/9/2010 | Owens, Angela | Other Electronic Research - Pacer | 3.68 |
| 12/13/2010 | Owens, Angela | Other Electronic Research - Pacer | 22.40 |
| 12/14/2010 | Owens, Angela | Other Electronic Research - Pacer | 15.60 |
| 12/15/2010 | Owens, Angela | Other Electronic Research - Pacer | 4.96 |
| 12/15/2010 | Owens, Angela | Overnight/Express Delivery:  To: Elisabetta Gasparini, Office of the US Trustee, 33 Whitehall St Fl 21, NEW YORK CITY, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.72 |
| 12/27/2010 | Leonard, Bob | Overnight/Express Delivery:  To: Elisabetta G  Gasparini, Office of the United States Tr, 33 Whitehall St Fl 21, NEW YORK C ITY, NY 10004 US From: Bob Leonard, Bingham McCutchen LLP, 2020 K  Street NW, WASHINGTON, DC 20006 US | 11.72 |
| 12/29/2010 | Kehoe, Paul | Overnight/Express Delivery:  To: Dennis O Donnell, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CI TY, NY 10005 US From: Paul Kehoe, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.72 |
| 12/29/2010 | Kehoe, Paul | Overnight/Express Delivery:  To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Paul Kehoe, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.72 |
| 12/29/2010 | Kehoe, Paul | Overnight/Express Delivery:  To: David Coles, Lehman Brothers Holdings, Inc, 1271 Avenue Of The Americas Fl, NEW YORK CITY,  NY 10020 US From: Paul Kehoe, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.72 |
| 12/29/2010 | Kehoe, Paul | Overnight/Express Delivery:  To: Tracy Davis, Office of the U S Trustee, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Paul Kehoe, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.72 |
| 12/29/2010 | Kehoe, Paul | Overnight/Express Delivery:  To: John Suckow, Lehman Brothers Holdings, Inc, 1271 Avenue Of The Americas Fl, NEW YORK CITY,  NY 10020 US From: Paul Kehoe, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.72 |
| 12/29/2010 | Kehoe, Paul | Overnight/Express Delivery:  To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 US  From: Paul Kehoe, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.72 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 12/29/2010 | Kehoe, Paul | Overnight/Express Delivery: To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Paul Kehoe, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.72 |
| 12/29/2010 | Kehoe, Paul | Overnight/Express Delivery: To: Andy Velez Rivera, Office of the United States Tr, 33 Whitehall St Fl 22, NEW YORK CITY, N Y 10004 US From: Paul Kehoe, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.72 |
| 12/31/2010 | N/A | Scanning Charges for the time period up to and including December 31, 2010. 118 pages scanned at a rate of approximately $.15/page. | 11.80 |
| 12/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including December 31, 2010. | 0.35 |
| 12/31/2010 | N/A | Photocopy Charges for the time period up to and including December 31, 2010. Total of 551 copies made. Copies are $.10/page. | 55.10 |
| | | | $ 222.29 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 52

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400903 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/9/2010 | Owens, Angela M. | 0.30 | 79.50 | Revise Seventh Supplemental Declaration of Mr. Madan. | 4700 |
| | | 0.30 | $ 79.50 | | |

| Costs for Matter 1101400903 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 12/9/2010 | Owens, Angela | Other Electronic Research - Pacer | 0.56 |
| 12/31/2010 | N/A | Scanning Charges for the time period up to and including December 31, 2010.  2 pages scanned at a rate of approximately $.15/page. | 0.20 |
| | | | $  0.76 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 12/14/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Stults, Ms. Rankin and Mr. Ciongoli (LBHI) regarding ▇ | 1800 |
| 12/14/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▇ | 1800 |
| 12/14/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone conference with Mr. Stults, Mr. Madan and Mr. Ciongoli (LBHI) regarding ▇ | 1800 |
| 12/14/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone conference with Mr. Madan, Ms. Rankin and Mr. Ciongoli (LBHI) regarding ▇ | 1800 |
| 12/15/2010 | Madan, Raj | 0.40 | 376.00 | Revise ▇ | 1800 |
| 12/15/2010 | Madan, Raj | 1.30 | 1,222.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) and Mr. Brier (LBHI) regarding ▇ | 1800 |
| 12/15/2010 | Stults, Kevin R. | 1.70 | 1,054.00 | Multiple telephone calls with Lehman tax regarding ▇ | 1800 |
| 12/16/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Multiple phone calls with Mr. Stults regarding ▇ | 1800 |
| 12/16/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▇ | 1800 |
| 12/16/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Analyze ▇ | 1800 |
| 12/16/2010 | Stults, Kevin R. | 0.50 | 310.00 | Multiple phone calls with Ms. Rankin regarding ▇ | 1800 |
| 12/16/2010 | Stults, Kevin R. | 1.50 | 930.00 | Review ▇ | 1800 |
| 12/17/2010 | Madan, Raj | 0.50 | 470.00 | Multiple telephone conferences with Ms. Rankin and Mr. Stults regarding ▇ | 1800 |
| 12/17/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Zangre (LBHI) regarding ▇ | 1800 |
| 12/17/2010 | Madan, Raj | 0.50 | 470.00 | Review ▇ | 1800 |
| 12/17/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Multiple telephone conferences with Mr. Madan and Mr. Stults regarding ▇ | 1800 |
| 12/17/2010 | Stults, Kevin R. | 0.50 | 310.00 | Multiple telephone conferences with Ms. Rankin and Mr. Madan regarding ▇ | 1800 |
| 12/17/2010 | Stults, Kevin R. | 0.50 | 310.00 | Confer with Ms. Rankin regarding ▇ | 1800 |
| 12/17/2010 | Stults, Kevin R. | 2.30 | 1,426.00 | Review ▇ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 12/20/2010 | Madan, Raj | 1.70 | 1,598.00 | Telephone conference with LBHI and Mr. Stults regarding ▮ | | 1800 |
| 12/20/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▮ | | 1800 |
| 12/20/2010 | Stults, Kevin R. | 0.30 | 186.00 | E-mail correspondence with Lehman Tax regarding ▮. | | 1800 |
| 12/20/2010 | Stults, Kevin R. | 1.00 | 620.00 | Telephone call regarding ▮ | | 1800 |
| 12/20/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Summarize ▮ | | 1800 |
| 12/21/2010 | Madan, Raj | 0.50 | 470.00 | Discuss ▮ | | 1800 |
| 12/21/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▮ | | 1800 |
| 12/21/2010 | Stults, Kevin R. | 0.50 | 310.00 | Discuss ▮ | | 1800 |
| 12/21/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮ | | 1800 |
| 12/21/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 12/21/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮ | | 1800 |
| 12/21/2010 | Stults, Kevin R. | 0.90 | 558.00 | Revise ▮ | | 1800 |
| 12/22/2010 | Madan, Raj | 0.20 | 188.00 | Multiple telephone calls with Mr. Stults and Ms. Rankin regarding ▮ | | 1800 |
| 12/22/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Stults regarding ▮ | | 1800 |
| 12/22/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Discuss ▮ | | 1800 |
| 12/22/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Multiple phone calls with Mr. Stults and Mr. Madan regarding ▮ | | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Ms. Rankin regarding ▮ | | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Discuss ▮ | | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.20 | 124.00 | Multiple telephone calls with Mr. Madan and Ms. Rankin regarding ▮ | | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Lehman Tax, ▮ | | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Mr. Ciongoli (LBHI), Mr. Zangre (LBHI) regarding ▮ | | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2606866
January 31, 2011
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400911 | | | | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 12/22/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Brier (LBHI) regarding ▮ | | 1800 |
| 12/22/2010 | Stults, Kevin R. | 0.60 | 372.00 | Draft ▮ | | 1800 |
| 12/22/2010 | Stults, Kevin R. | 1.20 | 744.00 | Draft ▮ | | 1800 |
| 12/22/2010 | Stults, Kevin R. | 2.30 | 1,426.00 | Edit ▮ | | 1800 |
| 12/30/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮ | | 1800 |
| 12/30/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review ▮. | | 1800 |
| | | 28.80 | $19,890.00 | | | |

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 12/17/2010 | Bohls, Dawn | Westlaw Research Date: 12/17/2010 | 29.46 |
| 12/21/2010 | Bohls, Dawn | Westlaw Research Date: 12/21/2010 | 22.83 |
| 12/22/2010 | Bohls, Dawn | Other Electronic Research - Pacer | 9.52 |
| 12/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including December 31, 2010. | 1.75 |
| 12/31/2010 | N/A | Teleconference Charges for the time period up to and including December 31, 2010. | 2.76 |
| | | | $ 66.32 |