# **Exhibit C4**

Monthly Statement for
January 1, 2011, through January 31, 2011

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Invoice:  2611831
February 28, 2011
Page:  1

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through January 31, 2011:

| | |
|---|---:|
| **Tax Matters Fees** | 447,837.00 |
| **Tax Matters Expenses** | 98,664.13 |
| Subtotal | $546,501.13 |
| | |
| **Non-Tax Supplemental Matters Fees** | 15,964.00 |
| **Non-Tax Supplemental Matters Expenses** | 429.92 |
| Subtotal | $16,393.92 |
| | |
| **BALANCE DUE THIS INVOICE** | $562,895.05 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | | | | |
| **Tax Matters** | | | | | |
| 1101400402 | 1101400402 | 6.00 | $4,039.00 | $3,920.70 | $7,959.70 |
| 1101400474 | 1101400474 | 578.40 | $371,571.50 | $87,611.83 | $459,183.33 |
| 1101400502 | 1101400502 | 1.90 | $1,273.00 | $0.40 | $1,273.40 |
| 1101400561 | 1101400561 | 33.00 | $20,966.00 | $5,968.48 | $26,934.48 |
| 1101400667 | 1101400667 | 15.80 | $14,285.00 | $0.00 | $14,285.00 |
| 1101400750 | 1101400750 | 16.10 | $9,067.50 | $663.75 | $9,731.25 |
| 1101400902 | Fee Application Preparation | 43.60 | $19,269.50 | $41.68 | $19,311.18 |
| 1101400911 | 1101400911 | 9.80 | $7,365.50 | $457.29 | $7,822.79 |
| | Subtotals for Tax Matters | 704.60 | $447,837.00 | $98,664.13 | $546,501.13 |
| | | | | | |
| **Non-Tax Supplemental Matters** | | | | | |
| 1101400015 | 1101400015 | 11.90 | $5,907.00 | $429.57 | $6,336.57 |
| 343744 | 343744 | 11.70 | $10,057.00 | $0.35 | $10,057.35 |
| | Subtotals for Non-Tax Matters | 23.60 | $15,964.00 | $429.92 | $16,393.92 |
| | | | | | |
| | | | | | |
| | **Total** | 728.20 | $463,801.00 | $99,094.05 | $562,895.05 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Abdel-Nour, Francesca | Paralegal | 8.8 | $250.00 | $2,200.00 |
| Blanchard, Hartman | Partner | 53.4 | $790.00 | $42,186.00 |
| Blanchard, Hartman* | Partner | 22.5 | $395.00 | $8,887.50 |
| Bohls, Dawn | Library Researcher | 4.7 | $345.00 | $1,621.50 |
| Bowers, Chris | Partner | 72.4 | $940.00 | $68,056.00 |
| Bowers, Chris* | Partner | 23 | $470.00 | $10,810.00 |
| Buch, Ronald L. | Partner | 9.7 | $935.00 | $9,069.50 |
| Capato, Gina M. | Paralegal | 6.4 | $355.00 | $2,272.00 |
| Carpenter-Holmes, Amy | Partner | 0.2 | $785.00 | $157.00 |
| Curtin, David J. | Partner | 0.4 | $1,095.00 | $438.00 |
| Desmond, Michael | Partner | 0.3 | $1,025.00 | $307.50 |
| Dillon, Sheri A. | Partner | 7.4 | $935.00 | $6,919.00 |
| Greer, Stefanie | Of Counsel | 0.3 | $690.00 | $207.00 |
| Hensel, Jeannie H. | Temp Paralegal | 26.3 | $355.00 | $9,336.50 |
| Humphreys, Amber | Library Researcher | 0.3 | $200.00 | $60.00 |
| Johnson, Jeffrey R. | Partner | 3.5 | $850.00 | $2,975.00 |
| Katcher, Bob | Partner | 0.5 | $1,025.00 | $512.50 |
| Leonard, Bob | Associate | 5.6 | $610.00 | $3,416.00 |
| Levy, Michael N. | Partner | 6.7 | $945.00 | $6,331.50 |
| Leyva, Natan J. | Partner | 2.5 | $895.00 | $2,237.50 |
| Madan, Raj | Partner | 71.2 | $940.00 | $66,928.00 |
| Madan, Raj* | Partner | 11.1 | $470.00 | $5,217.00 |
| Martin, Elizabeth L. | Counsel | 1.4 | $715.00 | $1,001.00 |
| Metcalfe, Jonathon | Lit Specialist | 1.1 | $265.00 | $291.50 |
| Murdock, John | Staff Attorney | 5 | $370.00 | $1,850.00 |
| Neal, Stephen | Lit Specialist | 6.1 | $265.00 | $1,616.50 |
| Nelson, Will | Partner | 0.5 | $1,095.00 | $547.50 |
| Otero, Kevin | Counsel | 13.8 | $690.00 | $9,522.00 |
| Owens, Angela | Paralegal | 33.5 | $280.00 | $9,380.00 |
| Parish, Shawn | Paralegal | 2 | $330.00 | $660.00 |
| Peppelman, David J. | Associate | 15.1 | $610.00 | $9,211.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rankin, Kiara L. | Associate | 207.1 | $610.00 | $126,331.00 |
| Rankin, Kiara L.* | Associate | 26.6 | $305.00 | $8,113.00 |
| Stults, Kevin R. | Associate | 40.5 | $670.00 | $27,135.00 |
| Taylor, Victoria | Associate | 1.9 | $610.00 | $1,159.00 |
| Tidwell, Royce | Associate | 0.2 | $610.00 | $122.00 |
| Wacker, Nathan P. | Associate | 23.9 | $460.00 | $10,994.00 |
| Wideman, Lauren B. | Associate | 8.9 | $490.00 | $4,361.00 |
| Wilkins, Nicholas | Associate | 2.5 | $460.00 | $1,150.00 |
| Zukowski, Todd | Lit Specialist | 0.9 | $235.00 | $211.50 |
| | | 728.20 | | $463,801.00 |

*Timekeeper's rate represents a 50% reduction for non-working travel time.

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/10/2011 | Owens, Angela | 0.20 | 56.00 | Factual research to ▇ | 1800 |
| 1/18/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Draft ▇ | 1800 |
| 1/18/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Review ▇. | 1800 |
| 1/18/2011 | Owens, Angela | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 1/19/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Draft ▇ | 1800 |
| 1/19/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Telephone call with ▇ | 1800 |
| 1/19/2011 | Owens, Angela | 0.30 | 84.00 | Factual research to ▇ | 1800 |
| 1/20/2011 | Dillon, Sheri A. | 0.10 | 93.50 | Conference with Mr. Madan regarding ▇ | 1800 |
| 1/20/2011 | Dillon, Sheri A. | 0.10 | 93.50 | Telephone call with ▇ | 1/20/2011 |
| 1/20/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Draft ▇. | 1800 |
| 1/20/2011 | Madan, Raj | 0.10 | 94.00 | Conference with Ms. Dillon regarding ▇ | 1800 |
| 1/20/2011 | Madan, Raj | 0.10 | 94.00 | Review ▇ | 1800 |
| 1/21/2011 | Owens, Angela | 0.30 | 84.00 | Select ▇ | 1800 |
| 1/26/2011 | Owens, Angela | 0.80 | 224.00 | Prepare ▇ | 1800 |
| 1/31/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Draft ▇. | 1800 |
| 1/31/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review ▇ | 1800 |
| 1/31/2011 | Owens, Angela | 0.50 | 140.00 | Revise ▇ | 1800 |
| | | 6.00 | $4,039.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 1/17/2011 | N/A | ■ | 3,914.00 |
| 1/31/2011 | N/A | Scanning Charges for the time period up to and including January 31, 2010. 61 pages scanned at a rate of approximately $.10/page. | 6.10 |
| 1/31/2011 | N/A | Photocopy Charges for the time period up to and including January 31, 2010. Total of 6 copies made. Copies are $.10/page. | 0.60 |
| | | | $3,920.70 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/2/2011 | Blanchard, Hartman | 0.40 | 316.00 | Review ▮ | 1800 |
| 1/3/2011 | Bowers, Chris | 1.00 | 940.00 | Office conference with Mr. Leyva regarding ▮ | 1800 |
| 1/3/2011 | Bowers, Chris | 4.10 | 3,854.00 | Analysis of ▮ | 1800 |
| 1/3/2011 | Bowers, Chris | 0.60 | 564.00 | Phone call with Ms. Rankin regarding ▮ | 1800 |
| 1/3/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▮ | 1800 |
| 1/3/2011 | Leyva, Natan J. | 1.00 | 895.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 1/3/2011 | Owens, Angela | 0.30 | 84.00 | Select ▮ | 1800 |
| 1/3/2011 | Owens, Angela | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 1/3/2011 | Owens, Angela | 0.60 | 168.00 | Draft ▮ | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Review ▮ | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▮ | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Wacker and Mr. Stults regarding ▮. | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▮ | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Phone call with Mr. Bowers regarding ▮ | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Prepare ▮ | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ▮ | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 1.30 | 793.00 | Analyze ▮ | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Select ▮ | 1800 |
| 1/3/2011 | Rankin, Kiara L. | 2.90 | 1,769.00 | Select ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/3/2011 | Stults, Kevin R. | 0.40 | 268.00 | Meet with Ms. Rankin and Mr. Wacker to discuss ■ | 1800 |
| 1/3/2011 | Stults, Kevin R. | 6.50 | 4,355.00 | Research ■ | 1800 |
| 1/3/2011 | Wacker, Nathan P. | 0.40 | 184.00 | Meet with Ms. Rankin and Mr. Stults to discuss ■ | 1800 |
| 1/3/2011 | Wacker, Nathan P. | 0.70 | 322.00 | Review ■ | 1800 |
| 1/4/2011 | Blanchard, Hartman | 0.10 | 79.00 | Prepare ■ | 1800 |
| 1/4/2011 | Blanchard, Hartman | 0.10 | 79.00 | Respond to ■ | 1800 |
| 1/4/2011 | Blanchard, Hartman | 0.10 | 79.00 | Review ■ | 1800 |
| 1/4/2011 | Bohls, Dawn | 1.60 | 552.00 | Research ■ | 1800 |
| 1/4/2011 | Bowers, Chris | 1.50 | 1,410.00 | Comment on ■ | 1800 |
| 1/4/2011 | Madan, Raj | 0.10 | 94.00 | Review ■ | 1800 |
| 1/4/2011 | Madan, Raj | 0.50 | 470.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 1/4/2011 | Owens, Angela | 0.20 | 56.00 | Factual research to ■ | 1800 |
| 1/4/2011 | Owens, Angela | 1.20 | 336.00 | Factual research to ■ | 1800 |
| 1/4/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with ■ | 1800 |
| 1/4/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ■ | 1800 |
| 1/4/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Madan regarding ■ | 1800 |
| 1/4/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Consider ■ | 1800 |
| 1/4/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Review ■ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | | **Matter 1101400474** | |
| 1/4/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Review ▮ | 1800 |
| 1/4/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Continue to ▮ | 1800 |
| 1/4/2011 | Stults, Kevin R. | 2.40 | 1,608.00 | Research ▮. | 1800 |
| 1/4/2011 | Wacker, Nathan P. | 3.00 | 1,380.00 | Review ▮ | 1800 |
| 1/5/2011 | Blanchard, Hartman | 6.00 | 4,740.00 | Office conference with Mr. Brier (LBHI), Mr. Bowers, Ms. Rankin and Mr. Madan regarding ▮ | 1800 |
| 1/5/2011 | Bowers, Chris | 1.00 | 940.00 | Continue ▮ | 1800 |
| 1/5/2011 | Bowers, Chris | 6.00 | 5,640.00 | Office conference with Mr. Brier (LBHI), Ms. Rankin, Mr. Blanchard, and Mr. Madan regarding ▮ | 1800 |
| 1/5/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | 1800 |
| 1/5/2011 | Madan, Raj | 0.10 | 94.00 | Respond ▮ | 1800 |
| 1/5/2011 | Madan, Raj | 0.30 | 282.00 | Email exchange with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 1/5/2011 | Madan, Raj | 1.40 | 1,316.00 | Partial attendance at office conference with Mr. Brier (LBHI), Mr. Bowers, Mr. Blanchard, and Ms. Rankin regarding ▮ | 1800 |
| 1/5/2011 | Madan, Raj | 1.20 | 1,128.00 | Telephone conference with ▮ Mr. Brier (LBHI), and Ms. Rankin regarding ▮ | 1800 |
| 1/5/2011 | Madan, Raj | 1.80 | 1,692.00 | Review ▮ | 1800 |
| 1/5/2011 | Owens, Angela | 0.50 | 140.00 | Factual research to ▮ | 1800 |
| 1/5/2011 | Owens, Angela | 0.50 | 140.00 | Finalize ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/5/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▮ | 1800 |
| 1/5/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Review ▮ | 1800 |
| 1/5/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Revise ▮. | 1800 |
| 1/5/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Phone call with Mr. Madan, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/5/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Draft ▮ | 1800 |
| 1/5/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Prepare ▮. | 1800 |
| 1/5/2011 | Rankin, Kiara L. | 4.30 | 2,623.00 | Partial attendance at office conference with Mr. Brier (LBHI), Mr. Bowers, Mr. Blanchard, and Mr. Madan regarding ▮ | 1800 |
| 1/5/2011 | Wacker, Nathan P. | 2.30 | 1,058.00 | Continue ▮ | 1800 |
| 1/6/2011 | Blanchard, Hartman | 0.30 | 237.00 | Respond ▮ | 1800 |
| 1/6/2011 | Bowers, Chris | 3.10 | 2,914.00 | Continue ▮ | 1800 |
| 1/6/2011 | Bowers, Chris | 0.20 | 188.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 1/6/2011 | Madan, Raj | 1.40 | 658.00 | Non-working travel ▮ | 500 |
| 1/6/2011 | Madan, Raj | 0.60 | 564.00 | Office conference with Ms. Rankin and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 1/6/2011 | Madan, Raj | 1.40 | 1,316.00 | Review ▮. | 1800 |
| 1/6/2011 | Madan, Raj | 2.40 | 2,256.00 | Office conference with Ms. Rankin and ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/6/2011 | Madan, Raj | 2.50 | 2,350.00 | Office conference with Ms. Rankin, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/6/2011 | Rankin, Kiara L. | 2.40 | 732.00 | Non-working travel ▮ | 500 |
| 1/6/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Office conference with Mr. Madan and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 1/6/2011 | Rankin, Kiara L. | 2.40 | 1,464.00 | Office conference with Mr. Madan and ▮ | 1800 |
| 1/6/2011 | Rankin, Kiara L. | 2.50 | 1,525.00 | Office conference with Mr. Madan, Mr. Brier (LBHI), and ▮ | 1800 |
| 1/6/2011 | Wacker, Nathan P. | 2.80 | 1,288.00 | Continue ▮ | 1800 |
| 1/7/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare email to Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 1/7/2011 | Bowers, Chris | 4.00 | 3,760.00 | Continue ▮ | 1800 |
| 1/7/2011 | Madan, Raj | 1.50 | 705.00 | Non-working travel ▮ | 500 |
| 1/7/2011 | Rankin, Kiara L. | 3.30 | 1,006.50 | Non-working travel ▮. | 500 |
| 1/7/2011 | Stults, Kevin R. | 0.20 | 134.00 | Research ▮. | 1800 |
| 1/8/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | 1800 |
| 1/8/2011 | Rankin, Kiara L. | 2.30 | 1,403.00 | Draft ▮ | 1800 |
| 1/9/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 1/9/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Revise ▮ | 1800 |
| 1/9/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Continue to ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/10/2011 | Blanchard, Hartman | 0.20 | 158.00 | Comment on ███ | 1800 |
| 1/10/2011 | Bohls, Dawn | 2.80 | 966.00 | Research ███ | 1800 |
| 1/10/2011 | Bowers, Chris | 5.10 | 4,794.00 | Continue ███ | 1800 |
| 1/10/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 1/10/2011 | Madan, Raj | 0.50 | 470.00 | Review ███ | 1800 |
| 1/10/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Wacker regarding ███ | 1800 |
| 1/10/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Review ███ | 1800 |
| 1/10/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Office conference with Mr. Madan regarding ███. | 1800 |
| 1/10/2011 | Rankin, Kiara L. | 5.00 | 3,050.00 | Draft email for Mr. Madan regarding ███ | 1800 |
| 1/10/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Consider ███ | 1800 |
| 1/10/2011 | Rankin, Kiara L. | 1.10 | 671.00 | Draft ███ | 1800 |
| 1/10/2011 | Rankin, Kiara L. | 2.40 | 1,464.00 | Draft ███ | 1800 |
| 1/10/2011 | Rankin, Kiara L. | 3.30 | 2,013.00 | Analyze ███ | 1800 |
| 1/10/2011 | Stults, Kevin R. | 2.70 | 1,809.00 | Research ███ | 1800 |
| 1/10/2011 | Wacker, Nathan P. | 0.30 | 138.00 | Confer with Ms. Rankin on ███ | 1800 |
| 1/11/2011 | Blanchard, Hartman | 0.20 | 158.00 | Telephone call with ███ | 1800 |
| 1/11/2011 | Blanchard, Hartman | 0.20 | 158.00 | Meet with Mr. Madan regarding ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 13

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/11/2011 | Blanchard, Hartman | 0.30 | 237.00 | Further revisions to ▮ | 1800 |
| 1/11/2011 | Blanchard, Hartman | 0.50 | 395.00 | Exchange ▮. | 1800 |
| 1/11/2011 | Blanchard, Hartman | 0.80 | 632.00 | Review ▮ | 1800 |
| 1/11/2011 | Blanchard, Hartman | 1.00 | 790.00 | Draft ▮. | 1800 |
| 1/11/2011 | Bowers, Chris | 2.20 | 2,068.00 | Continue ▮ | 1800 |
| 1/11/2011 | Bowers, Chris | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 1/11/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Blanchard regarding ▮ | 1800 |
| 1/11/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 1/11/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮. | 1800 |
| 1/11/2011 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 1/11/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 1/11/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▮ | 1800 |
| 1/11/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 1/11/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Revise ▮ | 1800 |
| 1/11/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▮ | 1800 |
| 1/11/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Revise ▮ | 1800 |
| 1/11/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Revise ▮ | 1800 |
| 1/12/2011 | Blanchard, Hartman | 0.20 | 158.00 | Prepare ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400474** | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 1/12/2011 | Blanchard, Hartman | 0.30 | 237.00 | Teleconference with ▉ | | 1800 |
| 1/12/2011 | Blanchard, Hartman | 0.40 | 316.00 | Office conference with Mr. Madan, Mr. Curtin, and Ms. Rankin regarding ▉ | | 1800 |
| 1/12/2011 | Bowers, Chris | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▉ | | 1800 |
| 1/12/2011 | Curtin, David J. | 0.40 | 438.00 | Conference with Messrs. Madan and Blanchard and Ms. Rankin regarding ▉ | | 1800 |
| 1/12/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▉. | | 1800 |
| 1/12/2011 | Madan, Raj | 0.20 | 188.00 | Review ▉ | | 1800 |
| 1/12/2011 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin, Mr. Curtin and Mr. Blanchard regarding ▉ | | 1800 |
| 1/12/2011 | Madan, Raj | 0.40 | 376.00 | Review ▉. | | 1800 |
| 1/12/2011 | Madan, Raj | 0.40 | 376.00 | Review ▉. | | 1800 |
| 1/12/2011 | Owens, Angela | 0.50 | 140.00 | Factual research to ▉ | | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Stults regarding ▉ | | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Bowers regarding ▉ | | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Office conference with Mr. Madan regarding ▉ | | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Continue ▉ | | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Email ▉ | | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Phone call to ▉ | | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email ▉ | | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Revise ▉ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Draft ▆ | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▆. | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email ▆ | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Phone call with Mr. Brier (LBHI) regarding ▆ | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Draft ▆. | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Office conference with Mr. Madan, Mr. Curtin, and Mr. Blanchard regarding ▆ | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▆ | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Analysis of ▆ | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Continue to ▆ | 1800 |
| 1/12/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Analyze ▆ | 1800 |
| 1/12/2011 | Stults, Kevin R. | 0.30 | 201.00 | Office conference with Ms. Rankin regarding ▆. | 1800 |
| 1/13/2011 | Blanchard, Hartman | 0.30 | 237.00 | Review ▆ | 1800 |
| 1/13/2011 | Bowers, Chris | 0.30 | 282.00 | Review ▆ | 1800 |
| 1/13/2011 | Neal, Stephen | 0.50 | 132.50 | Per Ms. Owens, ▆ | 1800 |
| 1/13/2011 | Owens, Angela | 0.20 | 56.00 | Factual research to ▆ | 1800 |
| 1/13/2011 | Owens, Angela | 0.70 | 196.00 | Factual research to ▆ | 1800 |
| 1/13/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Phone call with ▆. | 1800 |
| 1/13/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Phone call with Mr. Brier (LBHI) regarding ▆ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 1/13/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ▮ | | 1800 |
| 1/13/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Select ▮ | | 1800 |
| 1/13/2011 | Rankin, Kiara L. | 2.70 | 1,647.00 | Research ▮ | | 1800 |
| 1/13/2011 | Rankin, Kiara L. | 3.60 | 2,196.00 | Review ▮ | | 1800 |
| 1/13/2011 | Wacker, Nathan P. | 4.70 | 2,162.00 | Draft ▮ | | 1800 |
| 1/14/2011 | Blanchard, Hartman | 0.30 | 237.00 | Review ▮ | | 1800 |
| 1/14/2011 | Bowers, Chris | 0.80 | 752.00 | Review ▮ | | 1800 |
| 1/14/2011 | Owens, Angela | 0.30 | 84.00 | Factual research to ▮ | | 1800 |
| 1/14/2011 | Owens, Angela | 0.30 | 84.00 | Assist ▮ | | 1800 |
| 1/14/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Draft ▮ | | 1800 |
| 1/14/2011 | Rankin, Kiara L. | 5.30 | 3,233.00 | Draft ▮ | | 1800 |
| 1/14/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Research ▮ | | 1800 |
| 1/14/2011 | Stults, Kevin R. | 1.90 | 1,273.00 | Review ▮ | | 1800 |
| 1/16/2011 | Blanchard, Hartman | 0.40 | 316.00 | Review ▮ | | 1800 |
| 1/16/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Continue to ▮ | | 1800 |
| 1/17/2011 | Bowers, Chris | 0.60 | 564.00 | Continue to review ▮ | | 1800 |
| 1/17/2011 | Bowers, Chris | 1.20 | 1,128.00 | Review ▮ | | 1800 |
| 1/17/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Continue research regarding ▮ | | 1800 |
| 1/17/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft ▮ | | 1800 |
| 1/17/2011 | Rankin, Kiara L. | 6.80 | 4,148.00 | Review ▮ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/17/2011 | Stults, Kevin R. | 1.80 | 1,206.00 | Research ▮. | 1800 |
| 1/18/2011 | Abdel-Nour, Francesca | 4.80 | 1,200.00 | Cite check ▮ | 1800 |
| 1/18/2011 | Bohls, Dawn | 0.30 | 103.50 | Research ▮ | 1800 |
| 1/18/2011 | Bowers, Chris | 0.90 | 846.00 | Review ▮ | 1800 |
| 1/18/2011 | Bowers, Chris | 0.40 | 376.00 | Review ▮ | 1800 |
| 1/18/2011 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 1/18/2011 | Humphreys, Amber | 0.30 | 60.00 | Continue to research ▮ | 1800 |
| 1/18/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 1/18/2011 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 1/18/2011 | Madan, Raj | 0.50 | 470.00 | Office conference with Ms. Rankin and Mr. Nelson regarding ▮ | 1800 |
| 1/18/2011 | Madan, Raj | 0.80 | 752.00 | Review ▮ | 1800 |
| 1/18/2011 | Madan, Raj | 0.90 | 846.00 | Review ▮ | 1800 |
| 1/18/2011 | Nelson, Will | 0.50 | 547.50 | Office conference with Ms. Rankin and Mr. Madan regarding ▮ | 1800 |
| 1/18/2011 | Owens, Angela | 0.70 | 196.00 | Assist ▮ | 1800 |
| 1/18/2011 | Owens, Angela | 1.20 | 336.00 | Factual research ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Confer with Mr. Wilkins regarding ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Edit ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/18/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Email Mr. Brier (LBHI) regarding ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Review ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Select ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone conference with Mr. Stults regarding ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Revise ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Confer with Mr. Madan and Mr. Nelson regarding ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Draft ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Review ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Telephone call with Mr. Stults and ▮. | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Email ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 0.90 | 549.00 | Draft ▮ | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Continue to ▮. | 1800 |
| 1/18/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Review ▮ | 1800 |
| 1/18/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone conference with Ms. Rankin regarding ▮ | 1800 |
| 1/18/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with Ms. Rankin and ▮. | 1800 |
| 1/18/2011 | Stults, Kevin R. | 1.20 | 804.00 | Review ▮ | 1800 |
| 1/18/2011 | Stults, Kevin R. | 1.50 | 1,005.00 | Review ▮ | 1800 |
| 1/18/2011 | Stults, Kevin R. | 2.70 | 1,809.00 | Research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/18/2011 | Wilkins, Nicholas | 0.20 | 92.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 1/18/2011 | Wilkins, Nicholas | 1.70 | 782.00 | Research ▮ | 1800 |
| 1/19/2011 | Abdel-Nour, Francesca | 4.00 | 1,000.00 | Cite check ▮. | 1800 |
| 1/19/2011 | Bowers, Chris | 0.50 | 470.00 | Review ▮ | 1800 |
| 1/19/2011 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin and Mr. Stults regarding ▮ | 1800 |
| 1/19/2011 | Madan, Raj | 0.80 | 752.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 1/19/2011 | Madan, Raj | 1.00 | 940.00 | Review ▮ | 1800 |
| 1/19/2011 | Madan, Raj | 2.20 | 2,068.00 | Conduct ▮ | 1800 |
| 1/19/2011 | Owens, Angela | 0.20 | 56.00 | Factual research ▮ | 1800 |
| 1/19/2011 | Owens, Angela | 0.30 | 84.00 | Factual research ▮ | 1800 |
| 1/19/2011 | Owens, Angela | 0.50 | 140.00 | Factual research ▮ | 1800 |
| 1/19/2011 | Owens, Angela | 1.50 | 420.00 | Factual research ▮. | 1800 |
| 1/19/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Confer with Mr. Madan and Mr. Stults regarding ▮ | 1800 |
| 1/19/2011 | Rankin, Kiara L. | 0.60 | 366.00 | Analyze ▮ | 1800 |
| 1/19/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Confer with Mr. Madan regarding ▮ | 1800 |
| 1/19/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Meet with Mr. Brier (LBHI) regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/19/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Revise ███. | 1800 |
| 1/19/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Review ███ | 1800 |
| 1/19/2011 | Rankin, Kiara L. | 2.20 | 1,342.00 | Conduct ███ | 1800 |
| 1/19/2011 | Rankin, Kiara L. | 2.80 | 1,708.00 | Revise ███ | 1800 |
| 1/19/2011 | Stults, Kevin R. | 0.10 | 67.00 | Respond to ███ | 1800 |
| 1/19/2011 | Stults, Kevin R. | 0.40 | 268.00 | Office conference with Ms. Rankin and Mr. Madan regarding ███ | 1800 |
| 1/19/2011 | Wilkins, Nicholas | 0.60 | 276.00 | Continue to ███ | 1800 |
| 1/20/2011 | Blanchard, Hartman | 2.10 | 1,659.00 | Review ███. | 1800 |
| 1/20/2011 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ███ | 1800 |
| 1/20/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ███ | 1800 |
| 1/20/2011 | Madan, Raj | 0.50 | 470.00 | Review ███ | 1800 |
| 1/20/2011 | Owens, Angela | 1.00 | 280.00 | Factual research ███ | 1800 |
| 1/20/2011 | Owens, Angela | 1.60 | 448.00 | Factual research ███. | 1800 |
| 1/20/2011 | Peppelman, David J. | 3.30 | 2,013.00 | Review ███ | 1800 |
| 1/20/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/20/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Email | 1800 |
| 1/20/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft | 1800 |
| 1/20/2011 | Rankin, Kiara L. | 1.20 | 732.00 | Review | 1800 |
| 1/20/2011 | Rankin, Kiara L. | 3.10 | 1,891.00 | Review | 1800 |
| 1/20/2011 | Rankin, Kiara L. | 3.80 | 2,318.00 | Revise | 1800 |
| 1/20/2011 | Wacker, Nathan P. | 2.00 | 920.00 | Draft | 1800 |
| 1/21/2011 | Blanchard, Hartman | 0.50 | 395.00 | Follow-up regarding . | 1800 |
| 1/21/2011 | Blanchard, Hartman | 1.30 | 1,027.00 | Prepare . | 1800 |
| 1/21/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Meet with Ms. Rankin, Mr. Bowers, | 1800 |
| 1/21/2011 | Bowers, Chris | 1.50 | 1,410.00 | Meet with Mr. Blanchard, Ms. Rankin, | 1800 |
| 1/21/2011 | Bowers, Chris | 0.30 | 282.00 | Review | 1800 |
| 1/21/2011 | Madan, Raj | 0.30 | 282.00 | Email | 1800 |
| 1/21/2011 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with | 1800 |
| 1/21/2011 | Madan, Raj | 1.10 | 1,034.00 | Begin | 1800 |
| 1/21/2011 | Owens, Angela | 0.40 | 112.00 | Factual research | 1800 |
| 1/21/2011 | Owens, Angela | 0.40 | 112.00 | Factual research | 1800 |
| 1/21/2011 | Peppelman, David J. | 3.70 | 2,257.00 | Review | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/21/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Meet with Mr. Blanchard, Mr. Bowers, ▮ | 1800 |
| 1/21/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Multiple office conferences with Mr. Madan regarding ▮. | 1800 |
| 1/21/2011 | Rankin, Kiara L. | 6.80 | 4,148.00 | Revise ▮ | 1800 |
| 1/21/2011 | Zukowski, Todd | 0.40 | 94.00 | Assist Ms. Owens with ▮ | 1800 |
| 1/22/2011 | Blanchard, Hartman | 1.80 | 1,422.00 | Review ▮ | 1800 |
| 1/22/2011 | Rankin, Kiara L. | 5.20 | 3,172.00 | Review ▮ | 1800 |
| 1/22/2011 | Wacker, Nathan P. | 7.70 | 3,542.00 | Draft ▮ | 1800 |
| 1/23/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Review ▮ | 1800 |
| 1/23/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Review ▮ | 1800 |
| 1/24/2011 | Blanchard, Hartman | 10.00 | 3,950.00 | Non-working travel ▮ | 500 |
| 1/24/2011 | Bowers, Chris | 10.00 | 4,700.00 | Non-working travel ▮ | 500 |
| 1/24/2011 | Madan, Raj | 8.20 | 3,854.00 | Non-working travel ▮ | 500 |
| 1/24/2011 | Madan, Raj | 2.40 | 2,256.00 | Review ▮ | 1800 |
| 1/24/2011 | Neal, Stephen | 0.50 | 132.50 | Per Ms. Owens, ▮ | 1800 |
| 1/24/2011 | Owens, Angela | 0.30 | 84.00 | Assist ▮ | 1800 |
| 1/24/2011 | Owens, Angela | 0.50 | 140.00 | Factual research ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 1/24/2011 | Owens, Angela | 1.10 | 308.00 | Factual research ███ | | 1800 |
| 1/24/2011 | Rankin, Kiara L. | 8.20 | 2,501.00 | Non-working travel ███ | | 500 |
| 1/24/2011 | Rankin, Kiara L. | 2.40 | 1,464.00 | Review ███ | | 1800 |
| 1/24/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with Mr. Zangre (LBHI) regarding | | 1800 |
| 1/24/2011 | Stults, Kevin R. | 2.70 | 1,809.00 | Draft ███ | | 1800 |
| 1/25/2011 | Blanchard, Hartman | 0.40 | 316.00 | Discuss ███ | | 1800 |
| 1/25/2011 | Blanchard, Hartman | 0.80 | 632.00 | Office conference with Ms. Rankin and ███ | | 1800 |
| 1/25/2011 | Blanchard, Hartman | 1.70 | 1,343.00 | Office conference with Ms. Rankin, Mr. Madan, Mr. Bowers, Mr. Brier (LBHI) and | | 1800 |
| 1/25/2011 | Blanchard, Hartman | 1.80 | 1,422.00 | Office conference with Ms. Rankin, Mr. Madan, Mr. Bowers, Mr. Brier (LBHI) and ███ | | 1800 |
| 1/25/2011 | Blanchard, Hartman | 2.20 | 1,738.00 | Review ███ | | 1800 |
| 1/25/2011 | Bowers, Chris | 1.70 | 1,598.00 | Office conference with Ms. Rankin, Mr. Madan, Mr. Blanchard, Mr. Brier (LBHI) and | | 1800 |
| 1/25/2011 | Bowers, Chris | 1.80 | 1,692.00 | Office conference with Mr. Madan, Ms. Rankin, Mr. Blanchard, Mr. Brier (LBHI) and ███ | | 1800 |
| 1/25/2011 | Bowers, Chris | 3.30 | 3,102.00 | Meet with ███ | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | Matter 1101400474 | | |
| 1/25/2011 | Bowers, Chris | 0.90 | 846.00 | Review ██ | 1800 |
| 1/25/2011 | Madan, Raj | 0.30 | 282.00 | Meet with Ms. Rankin regarding ██ | 1800 |
| 1/25/2011 | Madan, Raj | 0.40 | 376.00 | Discuss ██ | 1800 |
| 1/25/2011 | Madan, Raj | 1.70 | 1,598.00 | Office conference with Ms. Rankin, Mr. Bowers, Mr. Blanchard and Mr. Brier (LBHI) and ██ | 1800 |
| 1/25/2011 | Madan, Raj | 1.80 | 1,692.00 | Office conference with Ms. Rankin, Mr. Bowers, Mr. Blanchard and Mr. Brier (LBHI) and ██ | 1800 |
| 1/25/2011 | Madan, Raj | 3.30 | 3,102.00 | Meet with ██ | 1800 |
| 1/25/2011 | Owens, Angela | 0.10 | 28.00 | Factual research to ██ | 1800 |
| 1/25/2011 | Owens, Angela | 0.20 | 56.00 | Factual research to ██ | 1800 |
| 1/25/2011 | Owens, Angela | 0.30 | 84.00 | Factual research to ██ | 1800 |
| 1/25/2011 | Peppelman, David J. | 0.70 | 427.00 | Review ██ | 1800 |
| 1/25/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Confer with Mr. Madan regarding ██ | 1800 |
| 1/25/2011 | Rankin, Kiara L. | 0.40 | 244.00 | Discuss ██ | 1800 |
| 1/25/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Telephone call with ██ | 1800 |
| 1/25/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Draft ██ | 1800 |
| 1/25/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Draft ██ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2611831
February 28, 2011
Page:  25

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/25/2011 | Rankin, Kiara L. | 0.80 | 488.00 | Office conference with Mr. Blanchard and ███. | 1800 |
| 1/25/2011 | Rankin, Kiara L. | 1.40 | 854.00 | Draft ███. | 1800 |
| 1/25/2011 | Rankin, Kiara L. | 1.70 | 1,037.00 | Office conference with Mr. Madan, Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ███. | 1800 |
| 1/25/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Office conference with Mr. Madan, Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and | 1800 |
| 1/25/2011 | Rankin, Kiara L. | 2.40 | 1,464.00 | Draft ███. | 1800 |
| 1/26/2011 | Blanchard, Hartman | 0.70 | 553.00 | Phone call with Ms. Rankin, Mr. Hommel (LBHI), Ms. Chormanski (LBHI), Mr. Brier (LBHI), and ███. | 1800 |
| 1/26/2011 | Blanchard, Hartman | 1.50 | 1,185.00 | Office conference with Ms. Rankin (partial attendance), Mr. Madan (partial attendance), Mr. Bowers, Mr. Brier (LBHI) and ███ | 1800 |
| 1/26/2011 | Blanchard, Hartman | 1.80 | 1,422.00 | Office conference with Ms. Rankin, Mr. Madan (partial attendance), Mr. Bowers, Mr. Brier (LBHI) and ███ | 1800 |
| 1/26/2011 | Blanchard, Hartman | 4.80 | 3,792.00 | Discuss ███ | 1800 |
| 1/26/2011 | Bowers, Chris | 4.80 | 4,512.00 | Discuss ███ ███ | 1800 |
| 1/26/2011 | Bowers, Chris | 1.80 | 1,692.00 | Office conference with Ms. Rankin, Mr. Madan (partial attendance),  Mr. Blanchard, Mr. Brier (LBHI) and ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/26/2011 | Bowers, Chris | 1.50 | 1,410.00 | Office conference with Ms. Rankin, Mr. Madan, Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/26/2011 | Madan, Raj | 4.80 | 4,512.00 | Discuss ▮ | 1800 |
| 1/26/2011 | Madan, Raj | 1.50 | 1,410.00 | Office conference with Ms. Rankin, Mr. Madan, Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/26/2011 | Madan, Raj | 0.90 | 846.00 | Partial attendance at office conference with Ms. Rankin, Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/26/2011 | Peppelman, David J. | 1.10 | 671.00 | Continue to ▮ | 1800 |
| 1/26/2011 | Rankin, Kiara L. | 4.80 | 2,928.00 | Discuss ▮ ▮ | 1800 |
| 1/26/2011 | Rankin, Kiara L. | 1.50 | 915.00 | Office conference with Ms. Rankin, Mr. Madan, Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/26/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Telephone call with Mr. Blanchard, Mr. Hommel (LBHI), Ms, Chormanski (LBHI), Mr. Brier (LBHI), and ▮ | 1800 |
| 1/26/2011 | Rankin, Kiara L. | 1.60 | 976.00 | Review ▮ | 1800 |
| 1/26/2011 | Rankin, Kiara L. | 1.80 | 1,098.00 | Office conference with Mr. Madan (partial attendance), Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/27/2011 | Blanchard, Hartman | 2.00 | 1,580.00 | Office conference with Ms. Rankin, Mr. Madan, Mr. Bowers, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/27/2011 | Blanchard, Hartman | 6.70 | 5,293.00 | Discuss ▮ ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/27/2011 | Bowers, Chris | 6.70 | 6,298.00 | Discuss ▮ ▮ | 1800 |
| 1/27/2011 | Bowers, Chris | 1.00 | 940.00 | Partial attendance at office conference with Ms. Rankin, Mr. Madan, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/27/2011 | Madan, Raj | 6.70 | 6,298.00 | Discuss ▮ ▮ | 1800 |
| 1/27/2011 | Madan, Raj | 0.50 | 470.00 | Review ▮. | 1800 |
| 1/27/2011 | Madan, Raj | 1.00 | 940.00 | Partial attendance at office conference with Ms. Rankin, Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/27/2011 | Madan, Raj | 5.10 | 4,794.00 | Review ▮ | 1800 |
| 1/27/2011 | Owens, Angela | 0.20 | 56.00 | Review ▮ | 1800 |
| 1/27/2011 | Peppelman, David J. | 4.10 | 2,501.00 | Review ▮ | 1800 |
| 1/27/2011 | Rankin, Kiara L. | 2.00 | 1,220.00 | Office conference with Ms. Rankin, Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 1/27/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Partial attendance during ▮ | 1800 |
| 1/27/2011 | Rankin, Kiara L. | 4.40 | 2,684.00 | Review ▮ | 1800 |
| 1/27/2011 | Stults, Kevin R. | 0.10 | 67.00 | Research ▮ | 1800 |
| 1/27/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with ▮. | 1800 |
| 1/28/2011 | Blanchard, Hartman | 12.50 | 4,937.50 | Non-working travel ▮ | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/28/2011 | Bowers, Chris | 13.00 | 6,110.00 | Non-working travel ▮ | 500 |
| 1/28/2011 | Metcalfe, Jonathon | 1.10 | 291.50 | Assist ▮ | 1800 |
| 1/28/2011 | Owens, Angela | 0.60 | 168.00 | Factual research to ▮ | 1800 |
| 1/28/2011 | Peppelman, David J. | 1.10 | 671.00 | Research regarding ▮ | 1800 |
| 1/28/2011 | Rankin, Kiara L. | 12.70 | 3,873.50 | Non-working travel ▮ | 500 |
| 1/28/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | 1800 |
| 1/28/2011 | Stults, Kevin R. | 0.60 | 402.00 | Review ▮. | 1800 |
| 1/28/2011 | Zukowski, Todd | 0.50 | 117.50 | Assist Mr. Neal with ▮ | 1800 |
| 1/29/2011 | Rankin, Kiara L. | 3.40 | 2,074.00 | Review ▮ | 1800 |
| 1/29/2011 | Rankin, Kiara L. | 5.80 | 3,538.00 | Draft ▮ | 1800 |
| 1/30/2011 | Madan, Raj | 1.90 | 1,786.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 1/30/2011 | Madan, Raj | 0.80 | 752.00 | Review ▮ | 1800 |
| 1/30/2011 | Rankin, Kiara L. | 1.90 | 1,159.00 | Confer with Mr. Madan regarding ▮. | 1800 |
| 1/30/2011 | Rankin, Kiara L. | 9.60 | 5,856.00 | Review ▮ | 1800 |
| 1/31/2011 | Blanchard, Hartman | 0.20 | 158.00 | Review ▮ | 1800 |
| 1/31/2011 | Blanchard, Hartman | 0.20 | 158.00 | Respond to ▮. | 1800 |
| 1/31/2011 | Blanchard, Hartman | 0.30 | 237.00 | Prepare ▮. | 1800 |
| 1/31/2011 | Blanchard, Hartman | 0.40 | 316.00 | Prepare ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | **Matter 1101400474** | | |
| 1/31/2011 | Blanchard, Hartman | 1.00 | 790.00 | Preliminary ▇ | 1800 |
| 1/31/2011 | Blanchard, Hartman | 1.80 | 1,422.00 | Review ▇. | 1800 |
| 1/31/2011 | Blanchard, Hartman | 4.00 | 3,160.00 | Review ▇. | 1800 |
| 1/31/2011 | Madan, Raj | 0.30 | 282.00 | Review ▇ | 1800 |
| 1/31/2011 | Madan, Raj | 0.30 | 282.00 | Review ▇ | 1800 |
| 1/31/2011 | Madan, Raj | 0.40 | 376.00 | Review ▇ | 1800 |
| 1/31/2011 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 1/31/2011 | Madan, Raj | 0.50 | 470.00 | Review ▇. | 1800 |
| 1/31/2011 | Madan, Raj | 0.70 | 658.00 | Multiple office conferences with Ms. Rankin regarding ▇. | 1800 |
| 1/31/2011 | Madan, Raj | 0.80 | 752.00 | Review ▇. | 1800 |
| 1/31/2011 | Murdock, John | 5.00 | 1,850.00 | Assist with ▇. | 1800 |
| 1/31/2011 | Owens, Angela | 0.20 | 56.00 | Factual research to ▇ | 1800 |
| 1/31/2011 | Peppelman, David | 1.10 | 671.00 | Research regarding ▇ | 1800 |
| 1/31/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Telephone call with ▇ | 1800 |
| 1/31/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Review ▇. | 1800 |
| 1/31/2011 | Rankin, Kiara L. | 0.20 | 122.00 | Discuss ▇ | 1800 |
| 1/31/2011 | Rankin, Kiara L. | 0.70 | 427.00 | Multiple office conferences with Mr. Madan regarding ▇. | 1800 |
| 1/31/2011 | Rankin, Kiara L. | 0.50 | 305.00 | Revise ▇. | 1800 |
| 1/31/2011 | Rankin, Kiara L. | 10.40 | 6,344.00 | Review ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 1/31/2011 | Stults, Kevin R. | 0.20 | 134.00 | Discuss ▮ | | 1800 |
| | | 578.40 | $371,571.50 | | | |

| | | Costs for Matter 1101400474 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 12/20/2010 | Madan, Raj | Travel: Coach Services - Voucher: 16421 - Norton Sedan Services - ▮ | 66.00 |
| 12/21/2010 | Blanchard, Hartman | Travel: Air Transportation - ▮ | 3,949.70 |
| 12/21/2010 | Bowers, Chris | Travel: Air Transportation - ▮ | 3,949.70 |
| 12/21/2010 | Madan, Raj | Travel: Air Transportation - ▮ | 3,949.70 |
| 12/21/2010 | Madan, Raj | Travel: Air Transportation - ▮ | 1,637.00 |
| 12/21/2010 | Rankin, Kiara L. | Travel: Air Transportation - ▮ | 3,949.70 |
| 12/31/2010 | Stulberg, Peggy A. | Consulting - ▮ | 4,563.00 |
| 1/3/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery:  To: Bruce Brier, Lehman Brothers Holdings Inc, 101 Hudson St Fl 11, JERSEY CITY, NJ 07302 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 13.04 |
| 1/3/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 13.04 |
| 1/3/2011 | Rankin, Kiara L. | Westlaw Research Date: 01/03/2011 | 146.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | Costs for Matter 1101400474 | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 1/4/2011 | Bohls, Dawn | Other Electronic Research: Courtlink | 38.50 |
| 1/4/2011 | Bohls, Dawn | Westlaw Research Date: 01/04/2011 | 145.00 |
| 1/5/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: To: Kiara Rankin, Guest, Ritz Carlton NY Battery Park, 2 West St, New York City, NY 10004 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 15.57 |
| 1/5/2011 | Rankin, Kiara L. | Other Electronic Research: PACER | 3.28 |
| 1/6/2011 | Madan, Raj | Coach Services - Europe Limousine Service, Inc - █ | 100.00 |
| 1/6/2011 | Madan, Raj | Coach Services - Europe Limousine Service, Inc - █ | 100.00 |
| 1/6/2011 | Madan, Raj | Coach Services - Europe Limousine Service, Inc - █ | 100.00 |
| 1/6/2011 | Madan, Raj | Coach Services - Europe Limousine Service, Inc - █ | 100.00 |
| 1/6/2011 | Madan, Raj | Meals: Client Meeting - █. | 170.10 |
| 1/6/2011 | Marcus, David | Messenger/Courier - Overnight/Express Delivery: To: █ From: David Marcus, Bingham McCutchen LLP, 399 P ark Avenue, New York City, NY 10022 US | 7.53 |
| 1/6/2011 | Marcus, David | Messenger/Courier - Overnight/Express Delivery: █ From: David Marcus, Bingham McCutchen LLP, 399 P ark Avenue, New York City, NY 10022 US | 7.53 |
| 1/6/2011 | Marcus, David | Messenger/Courier - Overnight/Express Delivery: █ From: David Marcus, Bingham McCutchen LLP, 399 P ark Avenue, New York City, NY 10022 US | 7.53 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/7/2011 | Madan, Raj | Travel: Meals - ▮ | 40.00 |
| 1/7/2011 | Madan, Raj | Coach Services - Europe Limousine Service, Inc - ▮ | 100.00 |
| 1/7/2011 | Madan, Raj | Travel: Lodging ▮ | 353.49 |
| 1/7/2011 | Rankin, Kiara L. | Travel: Meals - ▮ | 40.00 |
| 1/7/2011 | Rankin, Kiara L. | Travel: Lodging - ▮ | 353.49 |
| 1/9/2011 | Rankin, Kiara L. | Westlaw Research Date: 01/09/2011 | 127.85 |
| 1/10/2011 | Bohls, Dawn | Other Electronic Research: Courtlink | 9.50 |
| 1/10/2011 | Bohls, Dawn | Other Electronic Research: PACER | 47.60 |
| 1/10/2011 | Bohls, Dawn | Westlaw Research Date: 01/10/2011 | 145.00 |
| 1/11/2011 | Blanchard, Hartman | Messenger/Courier - Overnight/Express Delivery: ▮ From: Hartman Blanchard, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.96 |
| 1/11/2011 | Rankin, Kiara L. | Westlaw Research Date: 01/11/2011 | 235.75 |
| 1/13/2011 | Owens, Angela | Messenger: ▮ From: Merril DC Offices Service, Bingham McCutchen LLP, 2020 K St NW, Washington, DC 20006 US. | 8.48 |
| 1/13/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: To▮ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.96 |
| 1/17/2011 | N/A | ▮ | 978.00 |
| 1/18/2011 | Bohls, Dawn | Westlaw Research Date: 01/18/2011 | 65.00 |
| 1/18/2011 | Madan, Raj | ▮ | 53,486.74 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/18/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: ▇ From: Angela Owens, Bingham McCutchen, 2020 K Street NW, Washington, DC 20006 US | 22.06 |
| 1/18/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: ▇ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 18.55 |
| 1/19/2011 | Abdel-Nour, Francesca | Westlaw Research Date: 01/19/2011 | 153.25 |
| 1/19/2011 | Bohls, Dawn | Other Electronic Research: PACER | 1.60 |
| 1/19/2011 | Madan, Raj | Meals: Client Meeting. ▇ | 80.00 |
| 1/19/2011 | Owens, Angela | Other Electronic Research: PACER | 2.72 |
| 1/19/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: To ▇ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.96 |
| 1/19/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: ▇ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.96 |
| 1/20/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: ▇ From: Angela Owens, Bingham McCutchen, 2020 K Street NW, Washington, DC 20006 US | 127.97 |
| 1/20/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: To: Bruce Brier, Lehman Brothers Holdings Inc, 101 Hudson St Fl 11, Jersey City, NJ 07302 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 13.94 |
| 1/21/2011 | Blanchard, Hartman | Travel: Ground Transportation - ▇ | 12.00 |
| 1/21/2011 | Blanchard, Hartman | Travel: Ground Transportation - ▇ | 12.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/21/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: ▮ From: Angela Owens, Bingham McCutchen, 2020 K Street NW, Washington, DC 20006 Us | 154.27 |
| 1/21/2011 | Rankin, Kiara L. | Other Electronic Research: PACER | 19.12 |
| 1/21/2011 | Rankin, Kiara L. | Messenger/Courier - Overnight/Express Delivery: ▮ From: Kiara Rankin, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.63 |
| 1/21/2011 | Rankin, Kiara L. | Messenger/Courier - Overnight/Express Delivery: ▮ From: Kiara Rankin, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.63 |
| 1/21/2011 | Rankin, Kiara L. | Messenger/Courier - Overnight/Express Delivery: ▮ From: Kiara Rankin, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.63 |
| 1/21/2011 | Rankin, Kiara L. | Messenger/Courier - Overnight/Express Delivery: ▮ From: Kiara Rankin, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.63 |
| 1/21/2011 | Rankin, Kiara L. | ▮. | 98.58 |
| 1/24/2011 | Bowers, Chris | Travel: Meals - ▮ | 120.00 |
| 1/24/2011 | Owens, Angela | Other Electronic Research: PACER | 0.88 |
| 1/24/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 12.07 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | **Costs for Matter 1101400474** | |
| 1/24/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.96 |
| 1/25/2011 | Madan, Raj | Travel: Ground Transportation - ▮ | 23.96 |
| 1/25/2011 | Blanchard, Hartmann | Travel: Meals - ▮ | 80.00 |
| 1/25/2011 | Rankin, Kiara L. | Other Electronic Research: PACER | 1.12 |
| 1/25/2011 | Rankin, Kiara L. | Westlaw Research Date: 01/25/2011 | 71.00 |
| 1/26/2011 | Blanchard, Hartmann | Travel: Meals - ▮ | 80.00 |
| 1/26/2011 | Bowers, Chris | Travel: Meals - ▮ | 90.03 |
| 1/26/2011 | Madan, Raj | Travel: Ground Transportation - ▮ | 31.78 |
| 1/26/2011 | Madan, Raj | Travel: Ground Transportation - ▮ | 27.01 |
| 1/27/2011 | Bowers, Chris | Travel: Meals - ▮ | 60.15 |
| 1/27/2011 | Madan, Raj | Travel: Lodging - ▮ | 2,000.00 |
| 1/27/2011 | Bowers, Chris | Travel: Lodging - ▮ | 2,000.00 |
| 1/27/2011 | Blanchard, Hartman | Travel: Lodging - ▮ | 2,000.00 |
| 1/28/2011 | Bowers, Chris | Travel: Meals - ▮ | 65.38 |
| 1/31/2011 | N/A | Color Photocopy Charges for the time period up to and including January 31, 2010.  Total of 141 copies made.  Copies are $.16/page. | 21.24 |
| 1/31/2011 | N/A | Scanning Charges for the time period up to and including January 31, 2010.  348 pages scanned at a rate of approximately $.10/page. | 34.80 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/31/2011 | N/A | Photocopy Charges for the time period up to and including January 31, 2010.  Total of 6,591 copies made.  Copies are $.10/page. | 651.90 |
| 1/31/2011 | N/A | Teleconference Charges for the time period up to and including January 31, 2010. | 30.20 |
| 1/31/2011 | N/A | Long Distance Telephone Charges for the time period up to and including January 31, 2010. | 391.05 |
| 1/31/2011 | Rankin, Kiara L. | Other Electronic Research: PACER | 0.56 |
| | | | $87,611.83 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400502 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 1/7/2011 | Stults, Kevin R. | 0.10 | 67.00 | Telephone call to ███. | | 1800 |
| 1/7/2011 | Stults, Kevin R. | 0.80 | 536.00 | Review ███ | | 1800 |
| 1/14/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with ███. | | 1800 |
| 1/14/2011 | Stults, Kevin R. | 0.40 | 268.00 | Revise ███ | | 1800 |
| 1/19/2011 | Stults, Kevin R. | 0.30 | 201.00 | Finalize ███ | | 1800 |
| | | 1.90 | $1,273.00 | | | |

| | | Costs for Matter 1101400502 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 1/31/2011 | N/A | Photocopy Charges for the time period up to and including January 31, 2010. Total of 4 copies made. Copies are $.10/page. | 0.40 |
| | | | $ 0.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/4/2011 | Buch, Ronald L. | 0.20 | 187.00 | Review ▮ | 1800 |
| 1/4/2011 | Buch, Ronald L. | 0.40 | 374.00 | Call with ▮. | 1800 |
| 1/4/2011 | Buch, Ronald L. | 1.20 | 1,122.00 | Work on ▮ | 1800 |
| 1/5/2011 | Buch, Ronald L. | 1.20 | 1,122.00 | Continue to ▮ | 1800 |
| 1/5/2011 | Otero, Kevin | 0.50 | 345.00 | Review ▮ | 1800 |
| 1/7/2011 | Buch, Ronald L. | 0.30 | 280.50 | Call with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 1/7/2011 | Buch, Ronald L. | 1.20 | 1,122.00 | Review ▮ | 1800 |
| 1/7/2011 | Neal, Stephen | 1.30 | 344.50 | Load ▮ | 1800 |
| 1/7/2011 | Owens, Angela | 0.30 | 84.00 | Factual research regarding ▮ | 1800 |
| 1/10/2011 | Buch, Ronald L. | 0.20 | 187.00 | Office conference with Mr. Otero regarding ▮. | 1800 |
| 1/10/2011 | Buch, Ronald L. | 0.30 | 280.50 | Review ▮. | 1800 |
| 1/10/2011 | Buch, Ronald L. | 0.30 | 280.50 | Review ▮ | 1800 |
| 1/10/2011 | Neal, Stephen | 0.30 | 79.50 | Correspond with ▮ | 1800 |
| 1/10/2011 | Neal, Stephen | 0.70 | 185.50 | Continue ▮ | 1800 |
| 1/10/2011 | Neal, Stephen | 1.10 | 291.50 | Receive ▮ | 1800 |
| 1/10/2011 | Otero, Kevin | 0.20 | 138.00 | Confer with Mr. Buch regarding ▮ | 1800 |
| 1/10/2011 | Otero, Kevin | 5.60 | 3,864.00 | Review ▮ | 1800 |
| 1/11/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/12/2011 | Buch, Ronald L. | 0.30 | 280.50 | Teleconference with Ms. Chormanski (LBHI) and Mr. Otero regarding ▪ | 1800 |
| 1/12/2011 | Buch, Ronald L. | 0.40 | 374.00 | Teleconference with ▪ | 1800 |
| 1/12/2011 | Buch, Ronald L. | 0.50 | 467.50 | Confer with Mr. Otero regarding ▪ | 1800 |
| 1/12/2011 | Otero, Kevin | 0.40 | 276.00 | Teleconference with ▪ | 1800 |
| 1/12/2011 | Otero, Kevin | 0.30 | 207.00 | Teleconference with Ms. Chormanski (LBHI) and Mr. Buch regarding ▪ | 1800 |
| 1/12/2011 | Otero, Kevin | 0.50 | 345.00 | Confer with Mr. Buch regarding ▪ | 1800 |
| 1/12/2011 | Otero, Kevin | 0.60 | 414.00 | Review ▪ | 1800 |
| 1/12/2011 | Owens, Angela | 0.60 | 168.00 | Factual research ▪ | 1800 |
| 1/13/2011 | Owens, Angela | 0.50 | 140.00 | Factual research ▪ | 1800 |
| 1/13/2011 | Owens, Angela | 0.50 | 140.00 | Factual research ▪ | 1800 |
| 1/14/2011 | Buch, Ronald L. | 0.20 | 187.00 | Review ▪ | 1800 |
| 1/14/2011 | Neal, Stephen | 1.70 | 450.50 | Per Ms. Owens, ▪ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 1/14/2011 | Otero, Kevin | 1.20 | 828.00 | Draft ▮ | | 1800 |
| 1/14/2011 | Owens, Angela | 0.60 | 168.00 | Factual research to ▮ | | 1800 |
| 1/14/2011 | Stults, Kevin R. | 0.20 | 134.00 | Review ▮ | | 1800 |
| 1/16/2011 | Otero, Kevin | 1.20 | 828.00 | Review ▮ | | 1800 |
| 1/17/2011 | Otero, Kevin | 2.60 | 1,794.00 | Continue to ▮. | | 1800 |
| 1/18/2011 | Owens, Angela | 0.50 | 140.00 | Factual research ▮ | | 1800 |
| 1/21/2011 | Owens, Angela | 1.30 | 364.00 | Review ▮ | | 1800 |
| 1/24/2011 | Owens, Angela | 0.30 | 84.00 | Continue ▮. | | 1800 |
| 1/26/2011 | Owens, Angela | 0.30 | 84.00 | Finalize ▮ | | 1800 |
| 1/31/2011 | Buch, Ronald L. | 1.50 | 1,402.50 | Review ▮ | | 1800 |
| | | 33.00 | $20,966.00 | | | |

| | | Costs for Matter 1101400561 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 12/1/2010 | N/A | ▮ | 2,035.00 |
| 12/9/2010 | Buch, Ronald L. | Travel: Coach Services - Voucher: 16397- Norton Sedan Service - ▮ | 66.00 |
| 12/13/2010 | Buch, Ronald L. | Travel: Rail Transportation. ▮ | 310.00 |
| 12/17/2010 | Buch, Ronald L. | Meals: Client Meeting - ▮ | 57.17 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 12/20/2010 | Buch, Ronald L. | Meals: Client Meeting - ▓. | 56.68 |
| 12/21/2010 | Buch, Ronald L. | Meals: Client Meeting - ▓ | 59.55 |
| 12/22/2010 | Buch, Ronald L. | Meals: Client Meeting - ▓ | 250.48 |
| 1/12/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: To: Joanne Chormanski, LBHI, Office of the General Co, 1271 Avenue Of The Americas Fl, New York City, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 13.94 |
| 1/14/2011 | N/A | ▓ | 1,847.50 |
| 1/14/2011 | Owens, Angela | Messenger/Courier - Overnight/Express Delivery: ▓ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 8.96 |
| 1/14/2011 | Stults, Kevin R. | ▓ | 268.75 |
| 1/17/2011 | N/A | ▓ | 978.00 |
| 1/31/2011 | N/A | Scanning Charges for the time period up to and including January 31, 2010.  1 page scanned at a rate of approximately $.10/page. | 0.10 |
| 1/31/2011 | N/A | Photocopy Charges for the time period up to and including January 31, 2010.  Total of 160 copies made.  Copies are $.10/page. | 16.00 |
| 1/31/2011 | N/A | Long Distance Telephone Charges for the time period up to and including January 31, 2010. | 0.35 |
| | | | $5,968.48 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | | | **Matter 1101400667** | | |
| 1/10/2011 | Bowers, Chris | 0.50 | 470.00 | Discuss ▮ | 1800 |
| 1/10/2011 | Bowers, Chris | 0.30 | 282.00 | Analyze ▮ | 1800 |
| 1/10/2011 | Madan, Raj | 0.50 | 470.00 | Discuss ▮ | 1800 |
| 1/10/2011 | Stults, Kevin R. | 0.50 | 335.00 | Discuss ▮. | 1800 |
| 1/10/2011 | Stults, Kevin R. | 0.60 | 402.00 | Review ▮ | 1800 |
| 1/11/2011 | Bowers, Chris | 4.80 | 4,512.00 | Work on ▮ | 1800 |
| 1/11/2011 | Stults, Kevin R. | 0.30 | 201.00 | Additional research ▮ | 1800 |
| 1/12/2011 | Bowers, Chris | 0.30 | 282.00 | Telephone call with Mr. Stults regarding ▮ | 1800 |
| 1/12/2011 | Bowers, Chris | 3.50 | 3,290.00 | Continue to ▮ | 1800 |
| 1/12/2011 | Stults, Kevin R. | 0.30 | 201.00 | Telephone call with Mr. Bowers regarding ▮ | 1800 |
| 1/13/2011 | Madan, Raj | 1.00 | 940.00 | Telephone conference with ▮ | 1800 |
| 1/18/2011 | Madan, Raj | 0.50 | 470.00 | Work on ▮ | 1800 |
| 1/19/2011 | Bowers, Chris | 0.40 | 376.00 | Discuss ▮ | 1800 |
| 1/19/2011 | Madan, Raj | 0.40 | 376.00 | Discuss ▮. | 1800 |
| 1/19/2011 | Stults, Kevin R. | 0.40 | 268.00 | Discuss ▮ | 1800 |
| 1/31/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 1/31/2011 | Madan, Raj | 0.50 | 470.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |

BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/31/2011 | Madan, Raj | 0.50 | 470.00 | Review ▉ | 1800 |
| | | 15.80 | $14,285.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/3/2011 | Leyva, Natan J. | 1.50 | 1,342.50 | Review ▮ | 1800 |
| 1/7/2011 | Owens, Angela | 0.90 | 252.00 | Factual research to ▮ | 1800 |
| 1/11/2011 | Stults, Kevin R. | 0.20 | 134.00 | Office conference with Mr. Tidwell regarding ▮ | 1800 |
| 1/11/2011 | Tidwell, Royce | 0.20 | 122.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 1/12/2011 | Otero, Kevin | 0.20 | 138.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 1/12/2011 | Otero, Kevin | 0.20 | 138.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 1/12/2011 | Owens, Angela | 0.20 | 56.00 | Confer with Mr. Otero regarding ▮ | 1800 |
| 1/12/2011 | Owens, Angela | 0.20 | 56.00 | Confer with Mr. Otero regarding ▮ | 1800 |
| 1/12/2011 | Owens, Angela | 0.20 | 56.00 | Review ▮ | 1800 |
| 1/13/2011 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Katcher regarding ▮ | 1800 |
| 1/13/2011 | Katcher, Bob | 0.50 | 512.50 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 1/13/2011 | Owens, Angela | 0.60 | 168.00 | Factual research to ▮ | 1800 |
| 1/14/2011 | Owens, Angela | 0.30 | 84.00 | Continue factual research to ▮ | 1800 |
| 1/21/2011 | Levy, Michael N. | 0.30 | 283.50 | Telephone conference with Mr. Otero and Mr. Madan regarding ▮ | 1800 |
| 1/21/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/21/2011 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Otero and Mr. Levy regarding ▮ | 1800 |
| 1/21/2011 | Otero, Kevin | 0.30 | 207.00 | Partial attendance on conference call with Mr. Madan and Mr. Levy regarding ▮ | 1800 |
| 1/24/2011 | Owens, Angela | 0.20 | 56.00 | Factual research ▮. | 1800 |
| 1/24/2011 | Stults, Kevin R. | 0.10 | 67.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 1/28/2011 | Wideman, Lauren B. | 1.70 | 833.00 | Analysis of ▮. | 1800 |
| 1/29/2011 | Wideman, Lauren B. | 1.50 | 735.00 | Continue ▮ | 1800 |
| 1/31/2011 | Wideman, Lauren B. | 5.70 | 2,793.00 | Analysis of ▮ | 1800 |
| | | 16.10 | $9,067.50 | | |

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/11/2011 | Owens, Angela M. | Overtime Travel - ▮ | 9.00 |
| 1/17/2011 | N/A | ▮ | 653.00 |
| 1/31/2011 | N/A | Long Distance Telephone Charges for the time period up to and including January 31, 2010. | 1.75 |
| | | | $ 663.75 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/4/2011 | Dillon, Sheri A. | 0.20 | 187.00 | Office conference with Mr. Leonard regarding Ms. Gasparini's (US Trustee) request for invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/4/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Office conference with Mr. Madan regarding requests made by Ms. Gasparini (US Trustee) for invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/4/2011 | Dillon, Sheri A. | 0.30 | 280.50 | Telephone call with Ms. Greer regarding Ms. Gasparini (US Trustee) requests for invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/4/2011 | Greer, Stefanie | 0.30 | 207.00 | Telephone call with Ms. Dillon regarding Ms. Gasparini (US Trustee) requests for invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/4/2011 | Hensel, Jeannie H. | 8.20 | 2,911.00 | Preparation of invoices per Ms. Gasparini (US Trustee) request invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/4/2011 | Leonard, Bob | 0.20 | 122.00 | Office conference with Ms. Dillon regarding Ms. Gasparini's (US Trustee) request for invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/4/2011 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding requests made by Ms. Gasparini (US Trustee) for invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/4/2011 | Madan, Raj | 0.90 | 846.00 | Telephone conference with Ms. Gasparini (US Trustee) regarding request for invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/4/2011 | Owens, Angela | 1.20 | 336.00 | Review exhibits to Fifth Interim Fee Period in response to request from Ms. Gasparini (US Trustee) for invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/4/2011 | Owens, Angela | 1.30 | 364.00 | Review monthly fee statements per Mr. Leonard at the request of the Ms. Gasparini (US Trustee) related to the Fifth Interim Fee Period. | 4600 |
| 1/5/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Preparation of invoices related to the Fifth Interim Fee Period per Ms. Gasparini (US Trustee) request. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/5/2011 | Leonard, Bob | 1.30 | 793.00 | Review invoices from Fifth Interim Fee Application per request from Ms. Gasparini (US Trustee). | 4600 |
| 1/5/2011 | Owens, Angela | 0.40 | 112.00 | Finalize materials per request of Ms. Gasparini (US Trustee) for invoices related to the Fifth Interim Fee Period. | 4600 |
| 1/5/2011 | Rankin, Kiara L. | 0.30 | 183.00 | Multiple phone calls with Mr. Azer (Milbank) regarding Fee Committee issues | 4600 |
| 1/19/2011 | Hensel, Jeannie H. | 0.80 | 284.00 | Preparation of December monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 1/20/2011 | Hensel, Jeannie H. | 1.50 | 532.50 | Continue preparation of December monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 1/21/2011 | Hensel, Jeannie H. | 2.50 | 887.50 | Continue preparation of December monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 1/24/2011 | Hensel, Jeannie H. | 2.80 | 994.00 | Continue preparation of December monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 1/24/2011 | Owens, Angela | 0.10 | 28.00 | Review December bill for privilege and confidentiality. | 4600 |
| 1/25/2011 | Hensel, Jeannie H. | 3.40 | 1,207.00 | Continue preparation of December monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 1/26/2011 | Hensel, Jeannie H. | 0.80 | 284.00 | Continue preparation of December monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 1/26/2011 | Leonard, Bob | 1.60 | 976.00 | Review draft December bill for privilege and confidentiality. | 4600 |
| 1/27/2011 | Hensel, Jeannie H. | 2.10 | 745.50 | Continue preparation of December monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 1/27/2011 | Leonard, Bob | 1.00 | 610.00 | Continue to review December bill for privilege and confidentiality. | 4600 |
| 1/27/2011 | Owens, Angela | 0.10 | 28.00 | Review email from Mr. Deal (BrownGreer) regarding Fee Committee contact change. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/28/2011 | Dillon, Sheri A. | 0.40 | 374.00 | Office conference with Mr. Leonard regarding comments for December statement. | 4600 |
| 1/28/2011 | Dillon, Sheri A. | 1.70 | 1,589.50 | Review and edit December statement for privilege and confidentiality. | 4600 |
| 1/28/2011 | Hensel, Jeannie H. | 3.20 | 1,136.00 | Continue preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 1/28/2011 | Leonard, Bob | 0.40 | 244.00 | Office conference with Ms. Dillon regarding comments for December statement. | 4600 |
| 1/28/2011 | Leonard, Bob | 0.30 | 183.00 | Revise December monthly bill per comments from Ms. Dillon. | 4600 |
| 1/28/2011 | Owens, Angela | 0.30 | 84.00 | Revise December submission for Fee Committee per Mr. Leonard. | 4600 |
| 1/28/2011 | Owens, Angela | 1.50 | 420.00 | Revise December monthly statement per Mr. Leonard. | 4600 |
| 1/31/2011 | Dillon, Sheri A. | 0.50 | 467.50 | Review and approve December monthly submission prepared for Fee Committee. | 4600 |
| 1/31/2011 | Hensel, Jeannie H. | 0.50 | 177.50 | Finalize December monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 1/31/2011 | Leonard, Bob | 0.80 | 488.00 | Continue to review December bill for privilege and confidentiality. | 4600 |
| 1/31/2011 | Owens, Angela | 0.60 | 168.00 | Prepare exhibits to Fee Committee submission per Mr. Leonard. | 4600 |
| 1/31/2011 | Owens, Angela | 1.00 | 280.00 | Finalize December monthly statement per Mr. Leonard. | 4600 |
| | | 43.60 | $19,269.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 11014902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/5/2011 | Owens, Angela M. | Messenger/Courier - Overnight/Express Delivery: To: Elisabetta Gasparini, Office of the US Trustee, 33 Whitehall St Fl 21, New York City, NY 1 0004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 13.94 |
| 1/18/2011 | Leonard, Bob | Other Electronic Research: PACER | 1.76 |
| 1/18/2011 | Leonard, Bob | Other Electronic Research: PACER | 0.08 |
| 1/31/2011 | N/A | Scanning Charges for the time period up to and including January 31, 2010. 2 pages scanned at a rate of approximately $.10/page. | 0.20 |
| 1/31/2011 | N/A | Photocopy Charges for the time period up to and including January 31, 2010. Total of 257 copies made. Copies are $.10/page. | 25.70 |
| | | | $ 41.68 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2611831
February 28, 2011
Page:  50

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400911 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 1/3/2011 | Rankin, Kiara L. | 0.10 | 61.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 1/3/2011 | Stults, Kevin R. | 0.10 | 67.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 1/3/2011 | Stults, Kevin R. | 0.30 | 201.00 | Review ▮. | 1800 |
| 1/3/2011 | Stults, Kevin R. | 1.30 | 871.00 | Research ▮ | 1800 |
| 1/4/2011 | Stults, Kevin R. | 0.40 | 268.00 | Revise ▮ | 1800 |
| 1/7/2011 | Madan, Raj | 0.60 | 564.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 1/7/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 1/7/2011 | Madan, Raj | 0.60 | 564.00 | Discuss ▮. | 1800 |
| 1/7/2011 | Stults, Kevin R. | 1.70 | 1,139.00 | Review ▮. | 1800 |
| 1/7/2011 | Stults, Kevin R. | 0.60 | 402.00 | Discuss ▮ | 1800 |
| 1/10/2011 | Dillon, Sheri A. | 0.60 | 561.00 | Review ▮ | 1800 |
| 1/11/2011 | Madan, Raj | 0.40 | 376.00 | Review ▮ | 1800 |
| 1/25/2011 | Desmond, Michael | 0.30 | 307.50 | Discuss ▮ | 1800 |
| 1/25/2011 | Stults, Kevin R. | 0.30 | 201.00 | Discuss ▮. | 1800 |
| 1/25/2011 | Stults, Kevin R. | 0.20 | 134.00 | Telephone call with ▮ | 1800 |
| 1/25/2011 | Stults, Kevin R. | 0.60 | 402.00 | Telephone call with ▮ | 1800 |
| 1/25/2011 | Stults, Kevin R. | 1.20 | 804.00 | Research on ▮. | 1800 |
| 1/27/2011 | Stults, Kevin R. | 0.10 | 67.00 | Telephone call with ▮. | 1800 |
| | | 9.80 | $7,365.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 1/7/2011 | Stults, Kevin R. | Other Electronic Research: PACER | 1.44 |
| 1/25/2011 | Stults, Kevin R. | Westlaw Research Date: 01/25/2011 | 455.50 |
| 1/31/2011 | N/A | Long Distance Telephone Charges for the time period up to and including January 31, 2010. | 0.35 |
| | | | $ 457.29 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2611831
February 28, 2011
Page:  52

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 343744 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 1/20/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Madan regarding ▊ | | 4000 |
| 1/20/2011 | Levy, Michael N. | 0.20 | 189.00 | Office conference with Ms. Martin and Mr. Madan regarding ▊ | | 4000 |
| 1/20/2011 | Levy, Michael N. | 0.30 | 283.50 | Telephone conferences with Ms. Martin and ▊ | | 4000 |
| 1/20/2011 | Madan, Raj | 0.10 | 94.00 | Confer with Mr. Levy regarding ▊ | | 4000 |
| 1/20/2011 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Martin and Mr. Levy regarding ▊ | | 4000 |
| 1/20/2011 | Martin, Elizabeth | 0.20 | 143.00 | Office conference with Mr. Levy and Mr. Madan regarding ▊ | | 4000 |
| 1/20/2011 | Martin, Elizabeth | 0.30 | 214.50 | Telephone conferences with Mr. Levy and ▊ | | 4000 |
| 1/21/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Ms. Taylor and Ms. Martin regarding action ▊ | | 4000 |
| 1/21/2011 | Levy, Michael N. | 0.30 | 283.50 | Confer with Ms. Taylor and ▊ | | 4000 |
| 1/21/2011 | Levy, Michael N. | 0.30 | 283.50 | Analysis of materials ▊ | | 4000 |
| 1/21/2011 | Levy, Michael N. | 0.40 | 378.00 | Confer with ▊ | | 4000 |
| 1/21/2011 | Levy, Michael N. | 0.50 | 472.50 | Confer with Ms. Taylor regarding ▊ | | 4000 |
| 1/21/2011 | Levy, Michael N. | 0.50 | 472.50 | Telephone conference with Ms. Taylor and ▊ | | 4000 |
| 1/21/2011 | Levy, Michael N. | 0.60 | 567.00 | Confer with Mr. Madan regarding ▊ | | 4000 |
| 1/21/2011 | Madan, Raj | 0.60 | 564.00 | Confer with Mr. Levy regarding ▊ | | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 343744 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/21/2011 | Martin, Elizabeth | 0.20 | 143.00 | Confer with Ms. Taylor and Mr. Levy regarding ■ | 4000 |
| 1/21/2011 | Taylor, Victoria | 0.20 | 122.00 | Confer with Ms. Martin and Mr. Levy regarding ■ | 4000 |
| 1/21/2011 | Taylor, Victoria | 0.40 | 244.00 | Review ■ | 4000 |
| 1/21/2011 | Taylor, Victoria | 0.30 | 183.00 | Confer with Mr. Levy and ■ | 4000 |
| 1/21/2011 | Taylor, Victoria | 0.50 | 305.00 | Confer with Mr. Levy regarding ■ | 4000 |
| 1/21/2011 | Taylor, Victoria | 0.50 | 305.00 | Telephone conference with Mr. Levy and ■ | 4000 |
| 1/23/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Mr. Madan regarding ■ | 4000 |
| 1/23/2011 | Madan, Raj | 0.20 | 188.00 | Confer with Mr. Levy regarding ■ | 4000 |
| 1/25/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with ■ | 4000 |
| 1/25/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Madan regarding ■ | 4000 |
| 1/25/2011 | Madan, Raj | 0.10 | 94.00 | Confer with Mr. Levy regarding ■ | 4000 |
| 1/26/2011 | Carpenter-Holmes, Amy | 0.20 | 157.00 | Analysis ■ | 4000 |
| 1/26/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin ■ | 4000 |
| 1/26/2011 | Levy, Michael N. | 0.20 | 189.00 | Draft ■ | 4000 |
| 1/26/2011 | Levy, Michael N. | 0.30 | 283.50 | Analysis ■ | 4000 |
| 1/26/2011 | Levy, Michael N. | 0.50 | 472.50 | Confer with ■ and Mr. Madan regarding ■ | 4000 |
| 1/26/2011 | Madan, Raj | 0.50 | 470.00 | Confer with ■ | 4000 |
| 1/26/2011 | Martin, Elizabeth | 0.10 | 71.50 | Confer with Mr. Levy regarding ■ | 4000 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 343744 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/27/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin and ▮ | 4000 |
| 1/27/2011 | Levy, Michael N. | 0.20 | 189.00 | Analysis ▮ | 4000 |
| 1/27/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Ms. Martin and ▮ | 4000 |
| 1/27/2011 | Levy, Michael N. | 0.20 | 189.00 | Confer with Ms. Martin regarding ▮ | 4000 |
| 1/27/2011 | Martin, Elizabeth | 0.20 | 143.00 | Confer with Mr. Levy and ▮ | 4000 |
| 1/27/2011 | Martin, Elizabeth | 0.10 | 71.50 | Confer with Mr. Levy and ▮ | 4000 |
| 1/27/2011 | Martin, Elizabeth | 0.20 | 143.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 1/28/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Mr. Madan regarding ▮ | 4000 |
| 1/28/2011 | Madan, Raj | 0.10 | 94.00 | Confer with Mr. Levy regarding ▮ | 4000 |
| 1/31/2011 | Levy, Michael N. | 0.10 | 94.50 | Confer with Ms. Martin ▮ | 4000 |
| 1/31/2011 | Levy, Michael N. | 0.60 | 567.00 | Analysis ▮ | 4000 |
| 1/31/2011 | Martin, Elizabeth | 0.10 | 71.50 | Confer with Ms. Levy ▮ | 4000 |
| | | 11.70 | $10,057.00 | | |

| Costs for Matter 343744 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/31/2011 | N/A | Long Distance Telephone Charges for the time period up to and including January 31, 2010. | 0.35 |
| | | | $ 0.35 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 55

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/7/2011 | Capato, Gina M. | 1.50 | 532.50 | Finalize preparation of continuation statements for filing in SASCO NIM 2005-OPT1, LXS NIM 2005-8, SAIL NIM 2005-10, SAIL NIM 2005-11. | 2700 |
| 1/10/2011 | Capato, Gina M. | 0.40 | 142.00 | Review filed UCC3 results for SAIL NIM 2005-10 & SAIL NIM 2005-11 to forward to Scott Olmsted at Wells Fargo. | 2700 |
| 1/10/2011 | Capato, Gina M. | 0.30 | 106.50 | Review filed UCC3 results for SASCO NIM 2005-OPT1 & LXS NIM 2005-8. | 2700 |
| 1/18/2011 | Parish, Shawn | 0.50 | 165.00 | Prepare correspondence with Eli Glanz at Lehman regarding document request for SASCO 2005-SC1 mortgage loan schedule. | 2700 |
| 1/18/2011 | Parish, Shawn | 0.50 | 165.00 | Prepare letter to Victoria Morrison at Aurora Loan Services forwarding copy of closing CD for SASCO 2005-SC1. | 2700 |
| 1/19/2011 | Parish, Shawn | 0.20 | 66.00 | Prepare correspondence to Victoria Morrison regarding our review of transaction files for the SASCO 2005-SC1 mortgage loan schedule. | 2700 |
| 1/19/2011 | Parish, Shawn | 0.50 | 165.00 | Review transaction files for SASCO 2005-SC1 mortgage loan schedule per the request of Victoria Morrison at Aurora Loan Services. | 2700 |
| 1/24/2011 | Capato, Gina M. | 1.00 | 355.00 | Finalize preparation of continuation statements for filing in LXS NIM 2005-10, WFHET NIM 2005-4, SAIL NIM 2006-BNC1, SAIL NIM 2006-1. | 2700 |
| 1/24/2011 | Parish, Shawn | 0.30 | 99.00 | Research regarding LXS 2006-15 mortgage loan schedule per the request of Rosemary Brinko at Aurora Loan Services LLC. | 2700 |
| 1/27/2011 | Capato, Gina M. | 2.00 | 710.00 | Finalize preparation of UCC continuation statements for filing in SASCO NIM 2005-7XS, SAIL NIM 2006-2, LXS NIM 2006-3, LBSBC NIM 2006-1, SASCO NIM 2005-WF4, SASCO NIM 2006-BC1, LXS NIM 2006-5, SAIL NIM 2006-3 in DC. | 2700 |
| 1/28/2011 | Johnson, Jeffrey | 0.50 | 425.00 | Conference with in-house counsel regarding borrower's request for the mortgage loan schedules and related documents from SASCO 05-GEL2 transaction. | 2700 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 1/28/2011 | Johnson, Jeffrey | 1.00 | 850.00 | Review mortgage loan schedules and related documents from SASCO 05-GEL2 at the request for documents received from borrower's counsel. | 2700 |
| 1/31/2011 | Capato, Gina M. | 0.50 | 177.50 | Finalize preparation of UCC continuation statements for filing in SAIL NIM 2006-BNC2 & FFML NIM 2006-FF2 in DE. | 2700 |
| 1/31/2011 | Capato, Gina M. | 0.30 | 106.50 | Conference with Mr. Johnson regarding responses from counsel on SASCO 2005-OPT1 and SASCO 2005-GEL2 mortgage loan schedule. | 2700 |
| 1/31/2011 | Capato, Gina M. | 0.40 | 142.00 | Per request of Daniel Miller at Broad and Cassel, Aurora's litigation counsel, research executed trust agreement and servicing agreement for SASCO 2005-OPT1. | 2700 |
| 1/31/2011 | Johnson, Jeffrey | 0.30 | 255.00 | Conference with Gina Capato regarding responses from counsel on SASCO 2005-OPT1 and SASCO 2005-GEL2 mortgage loan schedule. | 2700 |
| 1/31/2011 | Johnson, Jeffrey | 0.40 | 340.00 | Respond to request from counsel on SASCO 2005-OPT1 mortgage loan schedule. | 2700 |
| 1/31/2011 | Johnson, Jeffrey | 0.50 | 425.00 | Conference with in-house counsel at Lehman regarding borrower's attorney letter requesting mortgage loan schedule for SASCO 05 GEL2. | 2700 |
| 1/31/2011 | Johnson, Jeffrey | 0.80 | 680.00 | Respond to borrower's attorney letter regarding request for mortgage loan schedule for SASCO 05 GEL2. | 2700 |
| | | 11.90 | $5,907.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2611831
February 28, 2011
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 1/10/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv. 5054458; 10 Jan 2011; Filing Fees UCC Cnt Stmt in DC. | 101.50 |
| 1/10/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv. 5054458; 10 Jan 2011; Filing Fees UCC Cnt Stmt in DC. | 101.50 |
| 1/10/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv. 5054458; 10 Jan 2011; Filing Fees UCC Cnt Stmt in DC. | 101.50 |
| 1/10/2011 | Capato, Gina M. | Fees: Filing (024); Capitol Services, Inc.; Capitol Services Inv. 5054458; 10 Jan 2011; Filing Fees UCC Cnt Stmt in DC. | 101.50 |
| 1/16/2011 | Capato, Gina M. | Messenger: From: BINGHAM McCUTCHEN LLP, 399 PARK AVENUE ,NEW YORK ,NY To: RESIDENTIAL BLDG. 1271 AVENUE OF THE AMERICAS, NEW YORK,NY 10020. | 8.00 |
| 1/18/2011 | Parish, Shawn | Messenger/Courier - Overnight/Express Delivery: FEDEXInvNo: 736786441 To: Victoria Morrison, Aurora Loan Services, 103 50 Park Meadows Dr, LONE TREE, CO 80124 US  From: Shawn Parish, Bingham McCutchen LLP, 2020 K Street NW, Washington, DC 20006 US | 15.37 |
| 1/31/2011 | N/A | Photocopy Charges for the time period up to and including January 31, 2010.  Total of 2 copies made.  Copies are $.10/page. | 0.20 |
| | | | $ 429.57 |