WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------------------x
|   |   |
|---|---|
| | : | |
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------------------------x

**NOTICE OF AGENDA OF MATTERS SCHEDULED**
**FOR THE JUNE 2, 2011 AT 10:00 A.M. OMNIBUS CLAIMS HEARING**

Location of Hearing:    United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton U.S. Custom House, before the Honorable, James M. Peck, United States Bankruptcy Judge, **Room 601**, One Bowling Green, New York, NY 10004-1408

**I.    UNCONTESTED MATTERS:**

1.    Objection to Proof of Claim No. 66462 of JPMorgan Chase Bank, N.A. to the Extent it Asserts Claims Acquired from Washington Mutual Bank, FA Post-Petition are Secured (Misclassified Claim) **[Docket No. 16083]**

Response Deadline:    May 18, 2010 at 4:00 p.m.

Status:  This matter has been resolved. The parties will present a stipulation at the hearing.

2.    Debtors' Eighth Omnibus Objection to Claims (Amended and Superseded Claims) **[Docket No. 8009]**

Response Deadline:    May 3, 2010 at 4:00 p.m.

Resolved Responses:

      A.       Response of Merchantil Commercebank, N.A. **[Docket No. 8689]**

      B.       Response of Park Uy Kaesook **[Docket No. 8868]**

Related Documents:

      C.       Order Granting Debtors' Eighth Omnibus Objection to Claims (Amended and Superseded Claims) **[Docket No. 9274]**

Status:  This matter is going forward solely as to the claim of Daniel Fryer (claim 22765). The objection as to all other claims was previously granted, withdrawn, or otherwise resolved.

3.      Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 11260]**

Response Deadline:      October 13, 2010 at 4:00 p.m.

Resolved Responses:

      D.       Response of MF Global UK Limited **[Docket No. 11904]**

Adjourned Responses:

      E.       Response of Central Puget Sound Transit Authority **[Docket No. 11914]**

      F.       Response of IKB International SA **[Docket No. 11929]**

      G.       Response of Lincore Limited **[Docket No. 11922]**

      H.       Response of The Morningside Ministries **[Docket No. 11894]**

Related Documents:

      I.       Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12425**]

      J.       Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims **[Docket No. 14022**]

      K.       Second Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims **[Docket No. 15487**]

Status:  This matter is going forward on an uncontested basis solely with respect to the Response of MF Global UK Limited. All Adjourned Responses have been adjourned to June 30, 2011 at 10:00 a.m.

4.    Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12533]**

Response Deadline:    December 6, 2010 at 4:00 p.m.

Resolved Responses:

A.    Response of Pohjola Bank Plc **[Docket No. 13196]**

Adjourned Responses:   See Exhibit A.

Related Documents:

B.    Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 13616]**

C.    Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14019]**

D.    Second Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14785]**

Status: This matter is going forward on an uncontested basis solely with respect to the Response of Pohjola Bank Plc and the claims of Advanced Graphic Printing, Inc and Halbis U.S. Credit Alpha Master Fund, Ltd.  All responses identified on Exhibit A attached hereto have been adjourned to June 30, 2011 at 10:00 a.m.

5.    Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14490]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Resolved Responses:

A.    Response of Louis Dreyfus Energy Services L.P. **[Docket No. 16209]**

Adjourned Responses:

B.    Response of Brevan Howard Master Fund **[Docket No. 15079]**

C.    Response of LINC-Redondo Beach Seniors, Inc. **[Docket No. 15085]**

D. Response of SPCP Group LLC: Transferor: Tiffany & Co. **[Docket No. 14983]**

Related Documents:

E. Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) [Docket No. 15501]

Status: This matter is going forward on an uncontested basis solely with respect to the Response of Louis Dreyfus Energy Services L.P. All Adjourned Responses and the objection to the claims of Parkcentral Global Hub Limited have been adjourned to June 30, 2011 at 10:00 a.m.

6. Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 15003]**

Response Deadline:     April 13, 2011 at 4:00 p.m.

Adjourned Responses:

A. Response of Bayerische Landesbank **[Docket No. 15922]**

B. Response of Iberdrola Generacion, S.A. Unipersonal **[Docket No. 16029]**

C. Response of Nordic Investment Bank **[Docket No. 15957]**

D. Response of SPCP Group, LLC: Transferor: Central European Media Enterprises Ltd. **[Docket No. 15921]**

Related Documents:   None.

Status: This matter is going forward on an uncontested basis with respect to the objection to the claim of Microsoft Global Finance. All Adjourned Responses have been adjourned to June 30, 2011 at 10:00 a.m.

7. Debtors' One Hundred Sixth Omnibus Objection to Claims (Amended and Superseded Claims) **[Docket No. 14993]**

Response Deadline:     April 13, 2011 at 4:00 p.m.

Response Received:

A. Opposition of Great Bay Condominium Owners Association, Inc. **[Docket No. 15837]**

Status: This matter is only going forward solely on an uncontested basis with respect to the claim of Great Bay Condominium Owners Association, Inc.

8.      Debtors' One Hundred Eleventh Omnibus Objection to Claims (No Liability Claims) [**Docket No. 15012**]

Response Deadline:    April 13, 2011 at 4:00 p.m.

Resolved Responses: See Exhibit B1.

Adjourned Responses: See Exhibit B2.

Related Document:

A.      Notice of Withdrawal of Debtors' One Hundred Eleventh Omnibus Objection to Claims (No Liability Claims) as to Certain Claimants [**Docket No. 15547**]

Status: This matter is going forward on an uncontested basis with respect to all claims identified on Exhibit B1.  The hearing on the objection to the claims identified on Exhibit B2 has been adjourned to June 30, 2011 at 10:00 a.m.

9.      Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**Docket No. 15014**]

Response Deadline:    April 13, 2011 at 4:00 p.m.

Resolved Responses:

A.      Objection of Johannes Staerkel [**Docket Nos. 16004 & 16042**]

B.      Response of Irene Zeidler [**Docket No. 16030**]

C.      Opposition of Martin Kirtzel [**Docket No. 16032**]

D.      Objection of Elisabeth Golz [**Docket No. 16041**]

E.      Objection of Ernst Brandenburger [**Docket No. 16059**]

F.      Opposition of Claudia Greiff-Reusch & Thomas Reusch [**Docket No. 16063**]

G.      Objection to Debtors One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**Docket No. 16755**]

Unresolved Responses: See Exhibit C.

Related Documents:

H.    Notice of Adjournment of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) Solely as to Certain Claims **[Docket No. 16224]**

I.    Notice of Withdrawal of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) as to Certain Claimants **[Docket No. 16256]**

J.    Notice of Adjournment of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) Solely as to Certain Claims **[Docket No. 17174]**

K.    Notice of Withdrawal of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) Solely as to Certain Claimants **[Docket No. 17176]**

Status:  This matter is going forward on an uncontested basis with respect to claims of Bawag P.S.K. Versicherung AG (claim no. 64108) and Eduardo Cauterucci, Adriana M. Perilli & Maria F. Cauterucci (claim no. 62778).  The hearing on the objection to the claims identified on Exhibit C has been adjourned to June 30, 2011 at 10:00 a.m.  All other claims have been resolved.

10.    Debtors' One Hundred Seventeenth Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims) **[Docket No. 15363]**

Response Deadline:   May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit D.

Related Documents:   None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit D.  The hearing on the objection to the claims identified on Exhibit D has been adjourned to June 30, 2011 at 10:00 a.m.

11.    Debtors' One Hundred Eighteenth Omnibus Objection to Claims (to Reclassify Proofs of Claim as Equity Interests) **[Docket No. 15666]**

Response Deadline:   May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit E.

Status:  This matter is going forward on an uncontested basis with respect to all claims other than the claims on Exhibit E. The hearing on the objection to the claims identified on Exhibit E has been adjourned to June 30, 2011 at 10:00 a.m.

12.    Debtors' One Hundred Nineteenth Omnibus Objection to Claims (Amended and Superseded Claims) [**Docket No. 16019**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Status:  This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

13.    Debtors' One Hundred Twentieth Omnibus Objection to Claims (No Blocking Number LPS Claims) [**Docket No. 16074**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Unresolved Responses: See Exhibit F.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit F and the claims for which the objection has been otherwise resolved. The hearing on the objection to the claims identified on Exhibit F has been adjourned to June 30, 2011 at 10:00 a.m.

14.    Debtors' One Hundred Twenty-First Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) [**Docket No. 16075**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit G.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit G.  The hearing on the objection to the claims identified on Exhibit G has been adjourned to June 30, 2011 at 10:00 a.m.

15.    Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) [**Docket No. 16046**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

A.    Response to Objection to Disallow and Expunge Claim No. 10931 filed by Orestes Lugo [**Docket No. 16427**]

B.    Objection to Debtors' One Hundred Twenty Second Omnibus Objection to Claims (No Liability Claims), In re: Claim No. 32086 [**Docket No. 17066**]

Status:  This matter is going forward on an uncontested basis for all claims as to which the objection has not been otherwise resolved, and the Adjourned Reponses are adjourned to the June 30, 2011 claims hearing.

16.    Debtors' One Hundred Twenty-Third Omnibus Objection to Claims (Duplicative Claims) [**Docket No. 16076**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Status:  This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

17.    Debtors' One Hundred Twenty-Fourth Omnibus Objection to Claims (No Supporting Documentation Claims) [**Docket No. 16077**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Responses Received:

    A.    Response to Debtors' One Hundred Twenty-Fourth Omnibus Objection to Claims (No Supporting Documentation Claims), In re: Claim No. 2656 [**Docket No. 16752**]

Status:  This matter is going forward on an uncontested basis except as to the claim filed by Richard Tessmer.

18.    Debtors' One Hundred Twenty-Sixth Omnibus Objection to Claims (Partially Settled Guarantee Claims) [**Docket No. 16108**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Status:  This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

19.    Debtors' One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Derivatives Claims) [**Docket No. 16111**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Responses Received:

    A.    Limited Response and Reservation of Rights Re Debtors' One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Derivitive Claims) [**Docket No. 16890**]

Status:  This matter is going forward on an uncontested basis except as to the claim filed by the Federal National Mortgage Association and any claim as to which the objection has been adjourned or otherwise resolved.

20.    Debtors' One Hundred Twenty-Eighth Omnibus Objection to Claims (Settled Derivatives Claims) [**Docket No. 16112**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Status:  This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

21.    Debtors' One Hundred Twenty-Ninth Omnibus Objection to Claims (No Liability Derivatives Claims) [**Docket No. 16114**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit H.

Status: This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

22.    Debtors' One Hundred Thirtieth Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) [**Docket No. 16115**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit I.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit I.  The hearing on the objection to the claims identified on Exhibit I has been adjourned to June 30, 2011 at 10:00 a.m.

23.    Debtors' One Hundred Thirty-First Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) [**Docket No. 16116**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit J.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit J.  The hearing on the objection to the claims identified on Exhibit J has been adjourned to June 30, 2011 at 10:00 a.m.

24.    Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 16117]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

  A.  Response of Alphadyne International Master Fund, Ltd. **[Docket No. 16930]**

  B.  Response of Bracebridge Capital, LLC Entities **[Docket No. 16925]**

  C.  Response of BGI Fixed Income Global Alpha Fund Ltd. **[Docket No. 16888]**

  D.  Response of CMC Magnetics Corporation **[Docket No. 16889]**

  E.  Response of Gazprombank Mortgage Funding 2 S.A. **[Docket No. 16863]**

  F.  Response of High River Limited Partnership/Icahn Partners Entities **[Docket No. 16924]**

  G.  Response of KSC Affordable Housing Investment Fund LLC **[Docket No. 16948]**

Related Documents: None.

Status:  This matter is going forward on an uncontested basis with respect to the objection to the claims of Black Diamond Offshore Ltd., Double Black Diamond Offshore Ltd., George B. Kaiser and all claims identified in the objection other than the Adjourned Responses and the objection to the claims of Piney Branch Park Inc. and TIAA Global Markets, Inc.  All Adjourned Responses and the objection to the claims of Piney Branch Park Inc. and TIAA Global markets, Inc. have been adjourned to June 30, 2011 at 10:00 a.m.

## II.    **CONTESTED CLAIMS MATTERS:**

25.    Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 11306]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Unresolved Response:

  A.  Response to Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) filed by James P. Quismorio **[Docket No. 12130]**

Adjourned Responses: See Exhibit K

Related Document:

B.      Order Signed Granting Debtors' Forty-First Omnibus Objection to
        Claims (Late-Filed Claims) **[Docket No. 12413]**

C.      Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-
        First, Forty-Second and Forty-Third Omnibus Objections to
        Claims (Late-Filed Claims and Late-Filed Lehman Programs
        Securities Claims) **[Docket No. 17202]**

Status:  This matter is going forward on a contested basis as to the Unresolved
Response. This matter is adjourned as to the claims on Exhibit K attached hereto.

26.     Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman
        Programs Securities Claims) **[Docket No. 11307]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Unresolved Responses:

A.      Response to the Notice of Objection, In re: Claimant IBERAVAL,
        S.G.R., Claim No. 64505 **[Docket No. 11828]**

B.      Objection to Debtors' Forty-Second Omnibus Objection to Claims
        (Late-Filed Lehman Programs Securities Claims), In re: Claim No.
        64625 **[Docket Nos. 12426, 12520, 12521 & 12522]**

C.      Response to Debtors' Forty-Second Omnibus Objection to Claims
        (Late-Filed Lehman Programs Securities Claims), In re: Claim No.
        65120 **[Docket No. 11831]**

D.      Objection to Motion Objection to Debtors' Forty-Second Omnibus
        Objection to Claims (Late-Filed Lehman Programs Securities
        Claims) **[Docket No. 12110]**

Adjourned Responses: See Exhibit L

Related Documents:

E.      Order Granting Debtors' Forty-Second Omnibus Objection to
        Claims (Late-Filed Lehman Programs Securities Claims) **[Docket
        No. 12407]**

F.      Notice of Adjournment **[Docket No. 14644]**

      G.      Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[Docket No. 17202]**

<u>Status</u>:  This matter is going forward on a contested basis as to the Unresolved Responses. This matter is adjourned as to the claims on <u>Exhibit L</u> attached hereto.

27.     Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11308]**

<u>Response Deadline</u>:   October 18, 2010 at 4:00 p.m.

<u>Unresolved Responses</u>:

      A.      Response to Motion /Debtors' forty-second omnibus objection to claims (late-filed claims) filed by Mohinani Hassomal Bulchand **[Docket Nos. 12123, 12124 & 12125]**

<u>Adjourned Responses</u>: See <u>Exhibit M</u>

<u>Related Documents</u>:

      B.      Order Granting Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 12424]**

      C.      Notice of Adjournment **[Docket No. 14645]**

      D.      Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[Docket No. 17202]**

<u>Status</u>:  This matter is going forward on a contested basis as to the Unresolved Responses. This matter is adjourned as to the claims on <u>Exhibit M</u> attached hereto.

28.     Debtors' Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[Docket No. 13328]**

<u>Response Deadline</u>:   January 7, 2011 at 4:00 p.m.

<u>Unresolved Responses</u>:  See <u>Exhibit N</u>.

<u>Related Documents</u>:

    A.      Order Signed on 1/20/2011 Granting Debtors' Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity) **[Docket No. 14017]**

    B.      Omnibus Reply to Certain Responses Opposing Debtors' Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[Docket No. 17147]**

<u>Status</u>: This matter is going forward on a contested basis as to the claims set forth on <u>Exhibit N</u>.

29.    Debtors' Seventy-Fifth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[Docket No. 13329]**

<u>Response Deadline</u>:    January 7, 2011 at 4:00 p.m.

<u>Unresolved Responses</u>:  See <u>Exhibit O</u>.

<u>Related Documents</u>:

    A.      Order Signed on 1/20/2011 Granting Debtors' Seventy-Fifth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[Docket No. 14029]**

<u>Status</u>: This matter is going forward on a contested basis as to the claims set forth on <u>Exhibit O</u>.

## III.   <u>ADJOURNED MATTERS</u>:

30.    Debtors' Eighteenth Omnibus Objection to Claims (Amended and Superseded Claims and Duplicate Claims) **[Docket No. 9656]**

<u>Response Deadline</u>:    July 20, 2010 at 4:00 p.m.

<u>Adjourned Response</u>:

    A.      Response of Howard Terry and The Terry Foundation **[Docket No. 10324]**

<u>Related Document</u>:

    B.      Order Granting Debtors' Eighteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[Docket No. 11509]**

<u>Status</u>: This matter has been adjourned to June 30, 2011 at 10:00 a.m.

31.    Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 9983]**

Response Deadline:    August 3, 2010 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Investcorp Interlachen Multi-Strategy Master Fund Limited **[Docket No. 10616]**

Related Documents:

    B.    Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 11161**]

    C.    Supplemental Order Granting Debtors' Twenty-Eight Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12416]**

    D.    Second Supplemental Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12678]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

32.    Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 11305]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Related Document:

    A.    Amended Order Signed Granting Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12675]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

33.    Debtors' Forty-Sixth Omnibus Objection to Claims (No Debtor Claims) **[Docket No. 11584]**

Response Deadline:    October 27, 2010 at 4:00 p.m.

Adjourned Responses:  See Exhibit P.

Related Documents:

    A.    Order Granting Debtors' Forty-Sixth Omnibus Objection to Claims (No Debtor Claims) **[Docket No. 12892]**

    B.    Notice of Adjournment **[Docket No. 14646]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

34.     Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims)
        **[Docket No. 11978]**

        Response Deadline:         November 15, 2010 at 4:00 p.m.

        Adjourned Responses:

                A.      Response of BG Energy Merchants LLC **[Docket No. 12765]**

                B.      Response of SPCP Group LLC, As Agent for Silver Point Capital
                        Fund, LP and Silver Point Capital Offshore Fund, Ltd, **[Docket
                        No. 12714]**

                C.      Response of Telecom Italia Finance SA **[Docket No. 12951]**

                D.      Response of Tenor Opportunity Master Fund, Ltd. **[Docket No.
                        12698]**

        Related Documents:

                E.      Order Granting Debtors' Sixty-Third Omnibus Objection to
                        Claims (Valued Derivative Claims) [**Docket No. 13164**]

                F.      Supplemental Order Granting Debtors' Sixty-Third Omnibus
                        Objection to Claims (Valued Derivative Claims) [**Docket No.
                        13620**]

                G.      Supplemental Order Granting Debtors' Sixty-Third Omnibus
                        Objection to Claims (Valued Derivative Claims) [**Docket No.
                        13620**]

                H.      Second Supplemental Order Granting Debtors' Sixty-Third
                        Omnibus Objection to Claims (Valued Derivative Claims) [**Docket
                        No. 14023**]

                I.      Third Supplemental Order Granting Debtors' Sixty-Third Omnibus
                        Objection to Claims (Valued Derivative Claims) [**Docket No.
                        14791**]

        Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

35.     Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims)
        **[Docket No. 13230]**

        Response Deadline:    January 5, 2011 at 4:00 p.m.

        Adjourned Responses:

      A.     Response of ICCREA Banca S.P.A. **[Docket No. 13792]**

      B.     Response of Norddeutsche Landesbank Giroznentrale [**Docket No. 13794]**

<u>Related Documents</u>:

      C.     Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 15601**]

      D.     Supplemental Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13230**]

<u>Status</u>:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

36.     Debtors' Seventy-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[Docket No. 13295]**

<u>Response Deadline</u>:    January 6, 2011 at 4:00 p.m.

<u>Related Documents</u>:

      A.     Order Granting Debtors' Seventy-Third Omnibus Objection [**Docket No. 14025**]

      B.     Supplemental Order Granting Debtors' Seventy-Third Omnibus Objection [**Docket No. 14776**]

      C.     Notice of Adjournment **[Docket No. 16233]**

<u>Status</u>:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

37.     Debtors' Eighty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[Docket No. 13936]**

<u>Response Deadline</u>:    February 14, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:

      A.     Response of Stephen Restelli **[Docket No. 14608]**

<u>Related Document</u>:

      B.     Order Granting Debtors' Eighty-Second Omnibus Objection to Claims **[Docket No. 14794]**

<u>Status</u>:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

38.     Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims)
        **[Docket No. 13955]**

        Response Deadline:     February 14, 2011 at 4:00 p.m.
        Adjourned Responses:

                A.      Response of Chinatrust Commercial Bank. **[Docket No.
                        14470]**

                B.      Response of Easton Investments II, A California L.P.
                        **[Docket No. 14466]**

                C.      Response of Eton Park Fund, L.P. **[Docket No. 14587]**

                D.      Response of Eton Park Master Fund, Ltd. **[Docket No. 14589]**

                E.      Response of Magnetar Capital Master Fund Ltd
                        **[Docket No. 14319]**

                F.      Response of Magnetar Constellation Master Fund II LTD
                        **[Docket No. 14321]**

                G.      Response of Magnetar Constellation Master Fund III LTD
                        **[Docket No. 14323]**

                H.      Response of SPCP Group L.L.C. Transferor: Ratia Energie
                        AG **[Docket No. 14436]**

                I.      Response of SPCP Group L.L.C. Transferor: Inter-American
                        Development Bank ("IADB") **[Docket No. 14435]**

        Related Documents:

                J.   Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims
                     (Valued Derivative Claims) **[Docket No. 14772]**

                K.   Supplemental Order Granting Debtors' Eighty-Fourth Omnibus
                     Objection to Claims (Valued Derivative Claims) **[Docket No. 16350]**

        Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

39.     Debtors' Eighty-Sixth Omnibus Objection to Claims (No Liability Claims)
        **[Docket No. 14440]**

        Response Deadline:    March 16, 2011 at 4:00 p.m.

        Adjourned Responses:  See Exhibit Q.

        Related Documents:

     A.    Notice of Adjournment **[Docket No. 15386]**

<u>Status</u>:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

40.    Debtors' Eighty-Seventh Omnibus Objection to Claims (No Liability Claims)
**[Docket No. 14442]**

<u>Response Deadline</u>:    March 16, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:  See <u>Exhibit R</u>.

<u>Related Documents</u>:

     A.    Notice of Adjournment **[Docket No. 15387]**

<u>Status</u>:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

41.    Debtors' Eighty-Eighth Omnibus Objection to Claims (No Liability Claims)
**[Docket No. 14450]**

<u>Response Deadline</u>:    March 16, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:  See <u>Exhibit S</u>.

<u>Related Documents</u>:

     A.    Notice of Adjournment **[Docket No. 15388]**

<u>Status</u>:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

42.    Debtors' Eighty-Ninth Omnibus Objection to Claims (No Liability Claims)
**[Docket No. 14452]**

<u>Response Deadline</u>:    March 16, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>: See <u>Exhibit T</u>.

<u>Related Document</u>:

     A.    Notice of Adjournment **[Docket No. 15389]**

<u>Status</u>:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

43.    Debtors' Ninetieth Omnibus Objection to Claims (No Liability Claims) **[Docket No. 14453]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit U.

Related Documents:

      A.     Notice of Adjournment **[Docket No. 15390]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

44.    Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) **[Docket No. 14472]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit V.

Related Documents:

      A.     Notice of Withdrawal of Debtors' Ninety-Second Omnibus Objection to Claims **[Docket No. 16143]**

      B.     Order Signed on 3/31/2011 Granting Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) **[Docket No. 15491]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

45.    Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[Docket No. 14491]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Response:

      A.     Response of  Eva Schwabmueller **[Docket No. N/A]**

Related Documents:

      B.     Order Granting Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[Docket No. 15524]**

      E.     Notice of Adjournment **[Docket No. 16052]**

      F.     Notice of Adjournment **[Docket No. 17173]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

46.     Debtor's Ninety-Seventh Omnibus Objection to Claims (Insufficient
        Documentation) **[Docket No. 14492]**

        Response Deadline:     March 16, 2011 at 4:00 p.m.

        Unresolved Responses:  See Exhibit W.

        Related Documents:     None.

        Status: This matter has been adjourned to June 30, 2011 at 10:00 a.m.

47.     Debtor's Ninety-Eighth Omnibus Objection to Claims (Insufficient
        Documentation) **[Docket No. 14493]**

        Response Deadline:     March 16, 2011 at 4:00 p.m.

        Responses Received:  None.

        Related Documents:     None.

        Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

48.     Debtor's Ninety-Ninth Omnibus Objection to Claims (Insufficient
        Documentation) **[Docket No. 14494 ]**

        Response Deadline:     March 16, 2011 at 4:00 p.m.

        Responses Received:  None.

        Related Documents:     None.

        Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

49.     Debtors' One Hundred Ninth Omnibus Objection to Claims (Insufficient
        Documentation) **[Docket No. 15008]**

        Response Deadline:     April 13, 2011 at 4:00 p.m.

        Related Document:

                A.      Declaration of Keri Reed in support of Debtors' Motion **[Docket
                        No. 15009]**

        Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

50.     Debtors' One Hundred Tenth Omnibus Objection to Claims (Pension Claims)
        **[Docket No. 15010]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit X.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit X has been adjourned to June 30, 2011 at 10:00 a.m.

51.    Debtors' One Hundred Fifteenth Omnibus Objection to Claims (No Liability Claims) [**Docket No. 15019**]

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Response:

      A.        Response of Michael S. Goldberg [**Docket No. 15518**]

Status:  This matter has been adjourned to June 30, 2011 at 10:00 am.

52.    Debtors' One Hundred Twenty-Fifth Omnibus Objection to Claims (Insufficient Documentation) [**Docket No. 16079**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Status:  This matter has been adjourned to June 30, 2011 at 10:00 am.

53.    First Motion of Mark Glasser to Extend Time for Claim [**Docket No. 6386**]

Response Deadline:    April 15, 2010 at 4:00 p.m.

Responses Received:

      A.        Debtors' Objection [**Docket No. 8354**]

Related Document:

      B.        Notice of Intention to Offer Testimony in Support filed by Mark Glasser [**Docket No. 9087**]

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

54.    Motion of Pearl Assurance Limited to Deem Proofs of Claim to be Timely Filed [**Docket No. 12072**]

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.    Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11307]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

55.    Cathay United Bank's Motion to Have Claim No. 35181 Deemed Timely Filed **[Docket No. 12037]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.    Affidavit of Po-Hsiung, Li in Support of Cathay United Bank's Response **[Docket No. 15105]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

56.    Nagy es Trocsanyi Ugyvedi Iroda's Motion Requesting an Enlargement of Time **[Docket No. 12242]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.    Notice of Adjournment **[Docket No. 13543]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

57.    Symphony Asset Management LLC Motions to Deem Proof of Claim Timely Filed **[Docket No. 12074, 12075, 12076 and 12078]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.    Amendments to the Response of Symphony Asset Management LLC **[Docket Nos. 12301, 12304 and 12305]**

Status:  This matter has been adjourned to June 30, 2011 at 10:00 a.m.

58.     Cross-Motion of John Dmuchowski for Entry of an Order Permitting Late Filing of Claims **[Docket No. 12007]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

> A.    Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11307]**

> Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

Dated: June 1, 2011
           New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

<u>Exhibit A</u>
(**<u>Sixty-Seventh</u>** Omnibus Objection to Claims (Valued Derivative
Claims) [Docket No. 12533] - Adjourned Responses and Objections to Claims)

| Claimant Name | Docket Number |
|---|---|
| Response of Kilroy Realty, L.P. | 13059 |
| Response of CSP II USIS Holdings, L.P. | 13078 |
| Response of Mitsui & Co. Commodity Risk Management Limited | 13113 |
| Response of Pentwater Growth Fund Ltd. | 13117 |
| Response of Federal Home Loan Bank of Des Moines | 13156 |
| Response of E-Capital Profits Limited | 13166 |
| Response of Castlerigg Master Investments Ltd. | 13193 |
| Response of Lloyds TSB Bank PLC | 13201 |
| Response of Loeb Arbitrage B Fund LP, Loeb Arbitrage Fund, Loeb Offshore B Fund Ltd., and Loeb Offshore Fund Ltd. | 13217 |
| Response of SPCP Group LLC, As Agent for Silver Point Capital Fund, LP and Silver Point Capital Offshore Fund, Ltd, as Successor to Certain Claims of Alliance Laundry Systems LLC | 13218 |
| Response of Aozora Bank, Ltd. | 13220 |
| Response of Mariner LDC | 13222 |
| Response of Tricadia Capital Management, LLC, on behalf of Tricadia Distressed and Special Situations Master Fund, Ltd. | 13223 |
| Response of Venoco, Inc. | 13205 |
| Response of Mariner-Tricadia Credit Strategies Master Fund, Ltd. | 13224 |
| Response of ICM Business Trust | 13226 |
| Response of Canyon Balanced Master Fund, Ltd., Canyon Capital Arbitrage Master Fund, Ltd., Canyon Value Realization Fund (Cayman), Ltd., and Canyon Value Realization Fund, L.P. | 13227 |
| Response of Merrill Lynch Credit Products LLC | 13229 |
| Response of Ross Financial Corporation | 13232 |

| | |
|---|---|
| Response of Commonwealth Bank of Australia | 13242 |
| Response of National Bank of Canada | 13247 |
| Response of Nexstar Developing Opportunities Master Fund, Ltd. | 13402 |
| Response of Citibank, N.A. | 13565 |
| Response of Capstone Value Realization Fund, Ltd. | 14020 |
| Response of Royal Charter Properties – East, Inc. | 15918 |
| Objection to the Claims of China Minsheng Banking Corp., Ltd. | N/A |
| Objection to the Claims of New South Federal Savings Bank, F.S.B. | N/A |
| Objection to the Claims of Owl Creek I, L.P., Owl Creek II, L.P., and Owl Creek Overseas Fund, Ltd. . | N/A |

Exhibit B1

(**One Hundred Eleventh** Omnibus Objection to Claims
(No Liability Claims) [Docket No. 15012] – Uncontested Claims)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| NY Comptroller, Thomas P. Dinapoli | 22019 | N/A |
| NYC Employee Retirement System | 22020 | N/A |

Exhibit B2

(**One Hundred Eleventh** Omnibus Objection to Claims
(No Liability Claims) [Docket No. 15012] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Charles Moore | 3001 | 16073 |
| Western Digital Corp. | 5357 | 15964 |
| Ceradyne, Inc. | 5358 | 15962 |
| Essex Equities Holding USA, LLC | 30596 | 16728 |
| Banco Interior de Sao Paolo | 21949 | N/A |
| US Airways | 30598 | N/A |

<u>Exhibit C</u>

(**<u>One Hundred Twelfth</u>** Omnibus Objection to Claims
(Invalid Blocking Number LPS Claims) [Docket No. 15014] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NUMBER | DOCKET NUMBER |
|---|---|---|
| Cam-Que Kevin Lieu | 41587 | 16054 |
| Esopus Creek Value LP | 16474 | 16929, 16937 |
| Investeringsselskabet af 11.12.1990 ApS | 47330, 47331 | 16240, 16238 |
| Jen-Po Lin | 59311 | N/A |
| Pei-Yi Chu | 59312 | N/A |
| Lucia Del Campo | 37187 | N/A |
| Banque Cantonale du Valais | 58602, 58531, 58540, 58549, 58519, 58496, 58502, 58494, 58537, 58516, 58506, 58550, 58517, 58523, 58500, 58515, 58526, 58605, 58513, 58520, 58557, 58548, 58524, 58495, 58603, 58509, 58529, 58556, 58554, 58604, 58525, 58514, 58504, 58521, 58547, 58510, 58522, 58530, 58507, 58518, 58498, 58499, 58543, 58505, 58538, 58512, 58527, 58497, 58546, 58551, 58508, 58555, 58553, 58542, 58541, 58536, 58539, 58545, 58501, 58552, 58528, 58511, 58544 | 16905 |

Exhibit D

(**One Hundred Seventeenth** Omnibus Objection to Claims (No Liability
Non-Debtor Employee Claims) [Docket No. 15363] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Abernathy, Gregg | 25533 | N/A |
| Adair, John | 23967 | 17114 |
| Addington, Erik | 23966 | N/A |
| Agrawal, Shashank | 13002 | 16910 |
| Antonelli, Christopher | 23965 | N/A |
| Ballentine, James | 23988 | 17103 |
| Baricevic, Joanna | 13429 | 16910 |
| Barone, Heather | 6641 | 17041 |
| Best, Barbara | 24001 | N/A |
| Bhattal, Jasjit | 23964 | N/A |
| Bobb, Janice | 7258 | 16424 |
| Bramham, Shaun | 23989 | 17102 |
| Braun, Konstantin | 11061 | N/A |
| Braun, Konstantin | 11062 | N/A |
| Braun, Konstantin | 11063 | N/A |
| Bush, James | 23998 | 17093 |
| Carol, Clayton | 23990 | 17101 |
| Chan, Kent | 23991 | 17100 |
| Chetty, Noel | 23981 | N/A |
| Chin, Russell | 23984 | N/A |
| Cho, Kunho | 23980 | N/A |
| Conners, William | 15186 | N/A |
| Corsalini, Enrico | 23963 | N/A |

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Dexter, Darrin | 23962 | N/A |
| Doe, Jocelyn | 23992 | 17099 |
| Dorfman, David | 23993 | 17098 |
| Har-Even, Itamar | 23996 | 17095 |
| Feldkamp, Geoffrey | 23994 | 17097 |
| FIG LLC c/o Jarett Wait | 27981 | N/A |
| Flanagan, Christopher | 23976 | N/A |
| Fuchs, Benjamin | 23977 | N/A |
| Gabbay, Mark | 23982 | 17104 |
| Gabbay, Mark | 11075 | 17146 |
| Genna, Michael | 246 | N/A |
| Glavan, Jeffrey | 23956 | 17117 |
| Gould, James | 23995 | N/A |
| Greenwald, Andrew | 23961 | N/A |
| Howe, Christian | 23985 | N/A |
| Huang, Kanglin | 23960 | N/A |
| Hugo-Lancelot, Robert Gabriel Marty | 24002 | N/A |
| Hunt, Robin | 23959 | N/A |
| Hurley, Jeffrey | 23986 | N/A |
| Imperato, Jason | 6615 | 16049 |
| Jotwani, Tarun | 23958 | 17116 |
| Kaye, Patrick | 23957 | N/A |
| Keay, Stephanie | 24007 | N/A |
| Kollydas, Peter | 6322 | 16781 |

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Kollydas, Peter | 6494 | 16801 |
| Kollydas, Peter | 6495 | 16799 |
| Konheim, Seth | 17412 | 16775 |
| Laible, Robert | 23997 | 17094 |
| Lax, Stephen | 13727 | 16753 |
| Lucocq, Simon | 23978 | N/A |
| Lynch, Mary | 24408 | 17152 |
| Lynch, Mary | 26312 | 17152 |
| McCully, Michael | 65946 | N/A |
| McGarry, Patrick | 24003 | N/A |
| Millea, Timothy | 23968 | N/A |
| Morris, Jason | 23969 | 17110 |
| Murray, Thomson | 10767 | 16942 |
| Newhouse, Michelle | 12080 | 17035 |
| O'Connor, Brian | 24004 | N/A |
| Oh, Miriam | 15220 | 17067 |
| Papadakis, Spyros | 23970 | 17109 |
| Pearson, Thomas | 24005 | N/A |
| Piasio, Wayne Richard | 30380 | N/A |
| Quismorio, James | 24006 | N/A |
| Rasner, Timothy | 23971 | N/A |
| Ropner, Henry | 5614 | 15750 |
| Rubin, Charles | 23972 | 17108 |
| Rubinstein, Marc | 23972 | N/A |

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Santoro, Vito | 32308 | 17042 |
| Schiffman, Glenn | 23973 | 17107 |
| Schreiber, Russell | 13322 | N/A |
| Scott, Eric | 14399 | 17036 |
| Scott, Eric | 14400 | 17053 |
| Shah, Niraj | 10365 | 16922 |
| Siegmund, Thomas | 23979 | N/A |
| Skolnick, Fred | 23999 | N/A |
| Sowinski, John | 23974 | 17106 |
| Stein, Jeffrey | 23975 | 17105 |
| Tolchinsky, Andrea | 7082 | N/A |
| Tsekov, Georgi | 1524 | N/A |
| Tung, Sharon | 23949 | 17118 |
| Twitchell, Daryl | 460 | 16766 |
| Umlauf, Erik | 23950 | 17126 |
| Vaish, Pankaj | 23951 | N/A |
| Vulakh, Natalie | 23952 | 17125 |
| Wardell, Jeffery | 14743 | 16926 |
| Weiss, Aaron | 23953 | 17122 |
| Wendel, Christopher | 24000 | N/A |
| Wheeler, Keith | 24173 | 17037 |
| Yee, Jack | 23954 | 17120 |
| Yuhn, Phil | 8090 | N/A |
| Zanco, Mario | 10404 | N/A |

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Zolad, Bryan | 23955 | 17119 |

Exhibit E

(One Hundred Eighteenth Omnibus Objection to Claims (to Reclassify
Proofs of Claim as Equity Interests) [Docket No. 15666] – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| ANDRIOLA, ROCCO F. | 10544 | 16950 |
| ANTONCIC, MADELYN | 16516 | 16921 |
| ASSI, GEORGES | 15463 | N/A |
| BANCHETTI, RICCARDO | 20313 | N/A |
| BAZYLEVSKY, BO | 66323 | 16920 |
| BOWYER, MICHAEL L. | 15087 | 17047 |
| CATALAO MAIA, ALEXANDRE | 17760 | 17065 |
| FLEISCHMAN RICHMAN, SANDY | 8530 | N/A |
| GOLDBERG, JASON | 23894 | 16765 |
| HUTTON, RANDALL J. | 14023 | 17078 |
| LAWRENCE, HENRY MORGAN III | 3374 | 17021, 17022 |
| LIOTTI, FABIO | 25895 | 16934 |
| LYNCH, MARY A. | 24409 | 17152 |
| MONAHAN, BRIAN W. | 20775 | 17079 |
| NACKENSON, RICHARD | 13968 | N/A |
| O'SULLIVAN, THOMAS J. | 27300 | N/A |
| PARR, ANKE | 16039 | N/A |
| PRIMIANO, VINCENT A. | 31795 | N/A |
| PRIMIANO, VINCENT A. | 31796 | N/A |
| REINER, BRETT S. | 19584 | N/A |
| REYNOLDS, CHRISTIAN F. | 28442 | 17153 |
| ROSEN, LEONARD G. | 33635 | N/A |
| SARONNE, GIANCARLO | 15754 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| SARONNE, GIANCARLO | 18783 | N/A |
| SHAH, HARSH | 14285 | N/A |
| WALSH, W. PHILLIP | 1707 | 16947 |

Exhibit F

(**One Hundred Twentieth** Omnibus Objection to Claims
(No Blocking Number LPS Claims) [Docket No. 16074] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NUMBER | DOCKET NUMBER |
|---|---|---|
| Daniele Filippo | 34765 | 17064 |
| Millennium Marketing & Management Pty Ltd | 66106 | 16931 |
| Optique Pty Ltd ATF Optique Super Pension Fund | 5712 | N/A |
| Christine L. Geldard | 1537 | N/A |

<u>Exhibit G</u>

(<u>One Hundred Twenty-First Omnibus Objection to Claims</u> (To Reclassify
Proofs of Claim as an Equity Interest) [Docket No. 16075] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Lynch, Mary | 26311 | 17152 |

<u>Exhibit H</u>

(**One Hundred Twenty-Ninth** <u>Omnibus Objection to Claims</u>
<u>(No Liability Derivatives Claims) [Docket No. 16114] – Adjourned Responses)</u>

Adjourned to June 30, 2011 at 10:00 a.m.

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| AMERICAN AIRLINES, INC. | 17298 | N/A |
| AMERICAN AIRLINES, INC. | 17300 | N/A |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18976 | 17169 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18977 | 17169 |
| INTERNATIONAL FINANCE CORPORATION | 21858 | 17179 |
| INTERNATIONAL FINANCE CORPORATION | 21863 | 17179 |
| MIZRAHI TEFAHOT BANK LTD | 19171 | 17221 |
| MIZRAHI TEFAHOT BANK, LTD | 19170 | 17221 |

<u>Adjourned to July 21, 2011 at 10:00 a.m.</u>

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 | 28790 | N/A |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 | 28786 | N/A |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-1 | 28531 | N/A |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-14 | 28777 | N/A |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 | 28778 | N/A |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 | 28784 | N/A |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-1 | 28776 | N/A |

<u>Exhibit I</u>

(**One Hundred Thirtieth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) [Docket No. 16115] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Adler, Jennifer | 30611 | 16762 |
| Becker, Jennifer | 13360 | 16917 |
| Broadbent, William | 9971 | N/A |
| Das, Nachiketa | 27231 | 17081 |
| DuFournier, Philippe | 15528 | N/A |
| Fraser-Jenkins, Inigo | 25772 | N/A |
| Hoar, Nick | 30475 | N/A |
| Kettler, Kyle | 13888 | 16778 |
| Lawrence, Nicole | 3373 | 17021, 17022 |
| Leng, Manhua | 27230 | N/A |
| Levy, Stewart | 14342 | N/A |
| O'Mara, Michael | 17872 | 17075 |
| Marcus, Lisa | 24889 | 17132 |
| Mischler, Vincent | 32557 | 17157 |
| Porter, Barry | 12975 | 17159 |
| Walker, Matthew | 12296 | 17158 |
| Watteville, Jean de | 28313 | 16798 |

<u>Exhibit J</u>

(<u>One Hundred Thirty-First Omnibus Objection to Claims</u> (To Reclassify
Proofs of Claim as an Equity Interest) [Docket No. 16116] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Bogert, Lisa | 33233 | 17156 |
| Carango, Anthony | 25198 | 17077 |
| Cremin, Patrick | 10101 | 17074 |
| Desforges, Mathieu | 14260 | 17072 |
| Flackman, Cynthia | 4709 | 16802 |
| Gattuso, Margaret | 27735 | 16040 |
| Kenney, Arthur | 14067 | 17160 |
| Ludwig, Linda | 25110 | 16923 |
| Marshall, Nikki | 23723 | N/A |
| Menzies, Fiona | 8707 | 17076 |
| Meyer, James | 32398 | 17039 |
| Nedev, Boris | 22803 | N/A |
| Teschner, Stefan | 14852 | N/A |
| Whamond, Christian | 66053 | N/A |
| Wilson, Robert | 9968 | N/A |

Exhibit K

**(Debtors' Forty-First** Omnibus Objection to Claims
(Late-Filed Claims) [Docket No. 11306])

| Claimant Name | Claim Number |
|---|---|
| Adante Fund LP C/O Symphony Asset Management LLC | 34461 |
| Chan, Lori | 67020 |
| Davy, Darren | 63539 |
| Dmuchowski, John J | 34402 |
| Encore Fund, LP C/O Symphony Asset Management LLC | 34460 |
| Fortissimo Fund C/O Symphony Asset Management LLC | 34459 |
| Gatex Properties Inc. | 35849 |
| Gatex Properties Inc. | 35519 |
| GH Phipps Construction Companies 7061931 Zions First National Bank FBO | 66484 |
| Hahn-Colbert, Sandra M. | 34726 |
| Hahn-Colbert, Sandra M. | 34727 |
| King, Harriet Chan | 34546 |
| Layton Companies, Inc, The 5175510 Zions First National Bank FBO | 66487 |
| McMahon, Edith E & Joseph F. McMahon | 66611 |
| Reid, Wayne D, II | 65975 |
| Reid, Wayne D, II | 65976 |
| Rodriguez-Colon, Elizabeth | 34491 |
| Sinclair Medical Plan SI97400 Zions First National Bank FBO | 66489 |
| Smejkal, Frank | 34673 |
| Startek Inc. 8109959 Zions First National Bank FBO | 66490 |
| UT State Bar 8938175 Zions First National Bank FBO | 66492 |

| Utah Business/Benchmark Insurance Co. 8914701 | 66491 |
|---|---|

Exhibit L

(**Debtors' Forty-Second** Omnibus Objection to Claims
(Late-Filed Lehman Programs Securities Claims) [Docket No. 11307])

| Claimant Name | Claim Number |
|---|---|
| Ablemen & Assocs. | 66158 |
| Ablemen & Assocs. | 66159 |
| Burrow, Michael | 64939 |
| Chan Sing Cheung | 64597 |
| Chau Kam Man | 64973 |
| Cleijpool, G.J. | 64705 |
| de la Rosa, Jose Antonio | 64471 |
| De Lochtenberg Beheer | 65162 |
| Eito Eito, Angeles | 64438 |
| F. Ch. W. Mevissen BV | 65160 |
| Fok Yim Sheung, Floria | 65031 |
| Fok Yim Sheung, Floria | 65032 |
| Fok Yim Sheung, Floria | 65033 |
| Gallen Raluy, Lidia | 64906 |
| Gong Cheng Hsiung | 64858 |
| Gonzalez Roquet, Maria | 64439 |
| Grootenhuis, Joost | 64928 |
| H. Rootveld | 65163 |
| Ho, Chu Wai Yee | 65692 |
| Ho Kam Yuen | 64516 |
| Ie She Hoen | 64974 |
| Integrale CCA | 64920 |
| Jose Ruivo Dragao, Joao | 64556 |

| | |
|---|---|
| Juventis Int'l Ltd | 64613 |
| King Sang, Leung | 64595 |
| Lafrance, Hughes | 64653 |
| Lafrance, Martine | 64652 |
| Lam Ying Choi | 64972 |
| Liceras Ruiz, Jose Luis | 64970 |
| Lin Chan, Hing | 64617 |
| Lin Hsien Hsiung | 64873 |
| Meeus-Aelbrecht, Ludovicus | 65311 |
| Meeus-Aelbrecht, Ludovicus | 66283 |
| Mevrouw E.C. Rootveld & F.B.A.P. Rootveld | 65164 |
| Mevrouw N.P.J. van Luijk | 65158 |
| Mok Siu Yuk, Emily | 64857 |
| Ng Pui Shan Vinci | 64319 |
| Nordhagen, Ove | 64995 |
| Pardo Cordero, Emilio | 64718 |
| Pearl Assurance PLC | 65658 |
| Pearl Assurance PLC | 65659 |
| Plentywealth Investment Co. Ltd | 64615 |
| Politt, Hans-Dietrich | 65645 |
| Poon Yuk Wah | 64707 |
| R.F.P. Robyn B.V. | 65538 |
| Schaefer, Edith | 64512 |
| Schowalter, Christina | 64583 |

| | |
|---|---|
| Schroder, Ingrid | 64926 |
| Shram, Moshe | 64621 |
| Siepmann & Cie GmbH | 65948 |
| Stahl, Gabriele | 66397 |
| Stichting Quadraam | 65159 |
| Stradmeijer, A.E. | 64876 |
| Suter, Claudia | 64142 |
| Suter, Claudia | 64188 |
| Top Advance Ltd | 65764 |
| Tsui, John | 64596 |
| van Meurs-Bergsma, HMA | 66022 |
| Web-Pro Tech. Ltd. | 64586 |
| Wong Yee Wan | 64977 |
| Wouters, Danielle | 65102 |
| Wrenton Management Ltd. | 64589 |
| Yam Chak Hong Henry | 64978 |
| Yu Chun Kwan | 64971 |

Exhibit M

(**<u>Debtors' Forty-Third</u>** Omnibus Objection to Claims
(Late-Filed Lehman Programs Securities Claims) [Docket No. 11308])

| Claimant | Claim Number |
|---|---|
| Ablemen & Assocs. | 66112 |
| AJF Holding B.V. | 64386 |
| Andersen, Samuel Magnus | 64135 |
| Augusto, Chierichetti | 65606 |
| Bakker, P.J. | 64414 |
| Banco di Napoli S.P.A | 65266 |
| Bani, Theophil | 64138 |
| Bianco, Graziella | 65673 |
| Bugini, Hans | 64174 |
| Chu, Tai-Fang | 65550 |
| Coca Vano, Francisco Jose | 64495 |
| Der M&P Meng Und Vorsorgestifung | 64152 |
| Der M&P Meng Und Vorsorgestifung | 64154 |
| Der M&P Meng Und Vorsorgestifung | 64155 |
| Dilissen, Marleen | 65711 |
| Edificaciones Marsol, SA | 65623 |
| Edificaciones Marsol, SA | 65624 |
| Eigenheer, Heidi | 64149 |
| Ernsdorfer, Karl | 64555 |
| Euromix Sicav, SA | 64315 |
| Faber, Doeke | 65586 |
| Fiebiger, Heinz | 65471 |
| Fischli, Rudolf | 64180 |

| | |
|---|---|
| Fischli, Rudolf | 64183 |
| Fischli, Rudolf | 64184 |
| Flach-Meier | 64150 |
| Friedrich, A.J. | 64385 |
| Gloor, Max | 64140 |
| Gosele, Heinz | 64139 |
| He Ping | 64321 |
| Heinemann, A.A.M. | 65588 |
| Kalt, Edgar | 64145 |
| Knoller, Peter & Maritta | 64248 |
| Knupp, Walter | 64173 |
| Kok, Eric | 65597 |
| Konig, P.C. | 66063 |
| Kupat Hatagmulim Shel Odvey Bank | 64331 |
| Limtong Manuel Tan | 64306 |
| Lin Wu Chueh | 64309 |
| Martinez Lopez, Encarnacion | 65628 |
| Meyer-Meier, Adrian | 64146 |
| Meyer-Meier, Adrian | 64147 |
| Mohinani, Hassomal Bulchand | 64316 |
| Motllo Carbo, Antonio | 65627 |
| Motllo Martinez, Antonio | 65625 |
| Motllo Martinez, Antonio | 65626 |
| Nieszner, Thomas | 64175 |

| | |
|---|---|
| Nieszner, Thomas | 64181 |
| Nieszner, Thomas | 64182 |
| Reymen, Edmond | 64443 |
| Schenker, Rudolf | 64148 |
| Scheurmann, Beatrix | 64151 |
| Schnopp, Max Ludwig | 64178 |
| Schwarz, Matthias | 64141 |
| Split, J.C. | 64409 |
| Stradmeijer, A.E. | 64877 |
| Strauss-Muhlemann, Peter | 64176 |
| Strauss-Muhlemann, Peter | 64177 |
| Tham Yiu Kwok | 64424 |
| van Overbeke, Ignace | 64387 |
| van Overbeke, Ignace | 64388 |
| Vogler, Karl | 64186 |
| Wellinger, Christoher | 64187 |
| Wernli, Beat | 64179 |
| Willems, Simone | 64706 |
| Winiger, Roman | 64153 |
| Wong Tak Keung | 64975 |
| Woo Set Wah | 64976 |
| Woodtly, Ursula | 64185 |
| Yiu Yuen On Paul | 64396 |

Exhibit N

(**Seventy-Fourth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as Equity Interests) [Docket No. 13328] – Responses)

| Claimant Name | Docket Number |
|---|---|
| Response of Sandra Stolk | 13862 |
| Response of Herman Stolk | 13863 |
| Response of Gloria A. Stainkamp | 13884 |
| Response of Bowaut, Inc. | 13885 |
| Response of Peter Thompson | 14077 |

Exhibit O

(**Seventy-Fifth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as Equity Interests) [Docket No. 13329] – Responses)

| Claimant Name | Docket Number |
|---|---|
| Response of Robert L. Zito | 13883 |
| Response of Lucky Asia Trading Limited | N/A |

Exhibit P

(**Forty-Sixth** Omnibus Objection to Claims (No
Debtor Claims) [Docket No. 11584] – Adjourned Responses)

| Claimant Name | Docket Number(s) |
|---|---|
| ACTIV Financial Systems, Inc. | 12306 |
| Atlantic Forms and Systems Inc. | 12179 |
| Audio Incorporated | 12543 |
| A. M. Best Company | 12362 |
| Boilermaker Trust Claims | 12431, 12434, 12440, 12441 and 12442 |
| Dav-El Reservations System, Inc. | 12308 |
| Patricio Quinn | N/A |
| ZPR International, Inc. | 12397 |

Exhibit Q

**(Eighty-Sixth** Omnibus Objection to Claims (No
Liability Claims) [Docket No. 14440] – Adjourned Responses)

| Claimant Name | Claim Number |
|---|---|
| Ardenia Holdings SA | 51298 |
| Calamanda Manuel Plens | 43129 |
| Campagner, Antonella | 37204 |
| Carreno, Cristina Lurruena | 13304 |
| Cebrian, Fernando Enguidanos & Clemente, Maria Belen Velez | 47998 |
| Cesario, Fabrizio | 50160 |
| Cesario, Fabrizio | 50161 |
| Commercial Jordi, S.A. | 35867 |
| Cohn, David Nathan and Amblia Moreno Rosillo | 37362 |
| Costers-Van Leemputten, Alfons | 61658 |
| De la Rosa Diaz, Jose Antonio | 48715 |
| Eli, Aharon | 42706 |
| Elyashiv, Shmuel | 45248 |
| Francisco Fernandez Roig | 45285 |
| Galvez, Neus Pena | 43125 |
| Franco, Jose Luis Cajal & Casabella, Clara Latorre | 40204 |

Exhibit R

**(Eighty-Seventh** Omnibus Objection to Claims (No Liability
Claims) (the "Objection") [Docket No. 14442] – Adjourned Responses)

| Claimant Name | Claim Number |
|---|---|
| Goldman, Ron and or Orna | 54812 |
| Grohs, Claudia | 36008 |
| Haleby, Henry Manzano | 36736 |
| Kux, Johannes | 31134 |
| Marcos, Pilar Lueje | 45172 |
| Marcos, Pilar Lueje | 45172 |
| Martinez Jimenez, Maria Teresa | 37116 |
| Meurer, Horst & Elizabeth | 9969 |
| Panvest Ltd | 65421 |

Exhibit S

(**Eighty-Eighth** Omnibus Objection to Claims (No Liability
Claims) (the "Objection") [Docket No. 14450] – Adjourned Responses)

| Claimant Name | Claim Number(s) |
|---|---|
| Prijs, Ben | 54579 |
| Prijs-Lips, J.M. | 54580 |
| Ram, Jacob | 25516, 42707 |
| Ruiz-Tariador Larrazabal, Jose-Manuel | 49658 |
| Sivan, Alex | 56035 |
| Smadja, Haim | 56036 |
| Sousa, Jose Martinho Silva | 35802 |
| Stocker, Hannelore | 41140 |
| Stott, Jean Todd | 51535 |
| Subira, Juan Antonio Marcos | 40161 |
| Vanderbroek, Roger | 55106 |
| Weigelt, Marco | 43496 |

Exhibit T

(**Eighty-Ninth** Omnibus Objection to Claims
(No Liability Claims) [Docket No. 14452] – Adjourned Responses)

| Claimant Name | Docket Number |
|---|---|
| Kroon M and Dronk S | 15100 |
| Fam Hijmans aka R.A. Hijmans | 15134 |
| Dominique De Ville | 15153 |
| Du Mortier-Houyet, Mr. and Mrs. Christian | 15154 |
| Benoit De Blieck | 15156 |
| Weismies | 15165 |
| Careprovan Private Stichting | 15176 |
| Liestekri BM | 15177 |
| Fondation Jean Praet A.S.B.L. | 15178 |
| Kuppens – Van Den Broeck | 15179 |
| Jaso BM | 15182 |
| Alex Vukailovic | 15184 |
| Weemaes Monique | 15185 |
| Weemaes, Christel | 15189 |
| Weemaes – Mussche | 15191 |
| Borremans Lucien – Dries Elisa | 15220 |
| Buys Greta | 15292 |
| Pierre Hulet | 15300 |
| Andrew Hulet | 15302 |
| W.E. de Vries-Scheiberlich | 15303 |
| De Cleen, Walter and Andimignon, Veronique | 15320 |
| Leenknecht Norbert – Lecluyse Therese | N/A |

| Claimant Name | Docket Number |
|---|---|
| Marijke Cardoen | N/A |
| Didier Dumolin | N/A |
| A.M.A. Groot | N/A |
| Joop Cok | N/A |
| Pierre Dumolin | N/A |
| Flos Gilberta | N/A |
| Handelmij Van Pernis B.V. | N/A |

Exhibit U

(**Ninetieth** Omnibus Objection to Claims (No
Liability Claims) [Docket No. 14453] – Adjourned Responses)

| Claimant Name | Docket Number |
|---|---|
| Jeanine Schoofs | 15289 |
| Francois De Smet D'Olbecke | 15147 |
| Frans Reper | 15155 |
| Alain Nyssens | 15157 |
| Juan Enrique Speyer | 15163 |
| Priems – Bresser | 15164 |
| Marc Van Gorp | 15285 |
| Cecilia Ryckaert | 15288 |
| Promin vzw | 15290 |
| Staes | 15291 |
| Oostnederlandse Vereniging Annamers Reservefonds | 15297 |
| Schram-Defonseca | 15304 |
| Colin W. Pearson | 15305 |
| Sonja Mullens | 15332 |
| Karil Michel | 15336 |
| Karin Vandewalle | 51996 |
| Sureka Deepak &/or Shankarlal | N/A |
| Mr. and Mrs. Robert Spinette-Rose | N/A |
| Van Voorst Vader-Van Esch, P.W. | N/A |
| Bals-Missuwe | N/A |
| Dominique Stas-Orban | N/A |
| Van Noyen-Ruelens | N/A |

| Termont, Aline | N/A |
|---|---|

Exhibit V

(**Ninety-Second** Omnibus Objection to Claims (No Blocking
Number LPS Claims) [Docket No. 14472] – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| ADE, VOLKER | 12422 | N/A |
| AMONN-DINGER, VERENA | 11169 | N/A |
| BAUMHEIER, KATJA | 11170 | N/A |
| BAUMHEIER, KATJA | 11171 | N/A |
| BAYER, DR. INGEBORG | 12425 | N/A |
| BAYER, DR. INGEBORG | 12426 | N/A |
| BECKER, DR. KLAUS | 13631 | N/A |
| BIESEMANN, DR. JOERG | 13624 | N/A |
| BROSCHK, DIETER | 13637 | N/A |
| CZYGANOWSKI, SIEGFRIED | 13610 | N/A |
| DIETZSCH, KRISTIN | 11173 | N/A |
| DREIMANN, KLAUS | 13614 | N/A |
| FASSBENDER, MARIA | 13638 | N/A |
| FETKENHEUER, LOTHAR | 67257 | N/A |
| FUCHS, GERHARD | 13632 | N/A |
| GANSER, ALBERT | 24995 | N/A |
| GETTE, HELENE | 12444 | N/A |
| HASSE, KLAUS-DIETER | 13628 | N/A |
| HEINZEN, HANS | 11178 | N/A |
| HIRSCH, KURT | 11179 | N/A |
| ILDEFONSO LACASTA MARCH | 45223 | N/A |
| ISHII, HIROICHI AND HELLA | 13602 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| JAHN, URSULA & HORST | 24987 | N/A |
| JANSEN, WALTER | 34350 | N/A |
| JANSEN, WALTER | 34347 | N/A |
| JONAS, PETER AND HEIKE | 13605 | N/A |
| KAPALLA, KURT | 12448 | N/A |
| KELLNER, MARTIN | 11181 | N/A |
| KIM, CHRISTINA | 9491 | 15337 |
| KLIPPEL, ALMUT | 67260 | N/A |
| KLUG, KLAUS | 12442 | N/A |
| KOECHLING, HERMANN | 11184 | N/A |
| KRAWINKEL, ODO | 12427 | N/A |
| KRAWINKEL, ODO | 12428 | N/A |
| KUHNAST, FRANK-ROLAND | 67258 | N/A |
| LENNARTZ, HEINZ WERNER | 39781 | 15334 |
| LEWIN, JOERG | 34348 | N/A |
| LUCKS, IIONA | 24996 | N/A |
| LUKOSCHEK, WOLFGANG | 13611 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2794 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2795 | N/A |
| MARTINEZ SABE, HECTOR RAUL | 31404 | N/A |
| MASTALEREK, MICHAEL | 11187 | N/A |
| MITTMANN, HANA | 24990 | N/A |
| MUELLER, WILFRIED | 24991 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| NOERRENBERG-SUDHAUS, WERNER | 11190 | N/A |
| OBERKERSCH, BEATRICE | 11191 | N/A |
| POSCH, MANFRED | 12441 | N/A |
| PROCESOS CONTROLADOS SE DE CV | 2821 | N/A |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 63860 | 15074 |
| RAKE, FRANK-REINER | 11192 | N/A |
| RAKEPOLL FINANCE N.V. | 1638 | N/A |
| RAMPOLD, HEIDRUN ELISABETH | 11193 | N/A |
| RBS SECURITIES INC. | 59793 | 15036 |
| RBS SECURITIES INC. | 59794 | 15036 |
| RODRIGUEZ, KARSTEN | 13621 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | 67267 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANS | 67265 | N/A |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | 11196 | N/A |
| SCHMIDT, KARIN | 11197 | N/A |
| SCHMIDT, RA PETRA | 11198 | N/A |
| SCHMITZ, HERBERT | 24982 | N/A |
| SCHMITZ, HERBERT | 24983 | N/A |
| SCHMITZ, HERBERT | 24960 | N/A |
| SCHMITZ, HERBERT | 24984 | N/A |
| SCHOBER, HANS-JOACHIM | 13634 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| SCHOBER, MARITA | 13635 | N/A |
| SCHWEBIUS, SANDRA | 11199 | N/A |
| SCHWERDT, KORINNA, DR. | 61158 | N/A |
| SOGECAP | 1168 | 15080 |
| SOKOLOWSKI, CLAUS-GUENTHER | 11200 | N/A |
| SPERZEL, SUSANNE | 12443 | N/A |
| SPRINGER, WERNER | 13623 | N/A |
| STANGE, HANS-JOACHIM | 12440 | N/A |
| STEINFORT, SILVIA | 11201 | N/A |
| STEINFORT, SILVIA | 11203 | N/A |
| STEINFORT, SILVIA | 11202 | N/A |
| STEINMUELLER, DR. BERND & HILDEGARD | 13603 | N/A |
| TALREJA, ROHINI | 4983 | N/A |
| THE MINAMI-NIPPON BANK LIMITED | 59150 | N/A |
| THOEMEL, HEINZ | 11207 | N/A |
| UTTENDORF, WILFRIED | 57811 | N/A |
| VOLK, HELMUT UND ANNEMARIE | 11209 | N/A |
| VON DER HEYDE, PHILIP | 11210 | N/A |
| WARTAK, BEATE | 11211 | N/A |
| WEBER HANS-HERMANN | 67237 | N/A |
| WEBER HANS-HERMANN | 67236 | N/A |
| WEBER HANS-HERMANN | 67239 | N/A |
| WEIDLICH, JOERG | 13642 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| WEISS, RENATE | 11212 | N/A |
| WENZEL, PETER | 11213 | N/A |
| WERNER, FRIEDHELM AND IRENE | 13615 | N/A |
| WILDEBRAND, PETER | 13609 | N/A |
| WIPPERN, MARGIT | 13619 | N/A |
| WITTIG, HANSPETER | 57824 | N/A |
| WOLF, ANDREAS | 13608 | N/A |
| WOLSKI, MIECZYSLAW | 61159 | N/A |
| WOLSKI, MIECZYSLAW | 61160 | N/A |
| WOLSKI, MIECZYSLAW | 61191 | N/A |
| ZELLINGER, ERNST | 11224 | N/A |

Exhibit W

(**<u>Ninety-Seventh</u>** Omnibus Objection to Claims (Insufficient
Documentation Claims) [Docket No. 14492] – Adjourned Responses)

| Claimant Name | Claim Number |
|---|---|
| Arch Bay Holdings, LLC- Series 2008B | 16093, 16169 |
| Bank of America, National Association | 16016 |
| Bank of America, National Association, successor by merger to LaSalle Bank, N.A. | 15981, 15983, 15984, 15985, 15986, 15987, 15988, 15989, 15992, 15993, 15994, 15995, 15996, 15997, 15998, 16349, 16351, 16352, 16353, 16354, 16355, 16356, 16357, 16358, 16359, 16360, 16361, 16362, 16363, 16364, 16365, 16366, 16367, 16368, 16369, 16370, 16371, 16372, 16374, 16375, 16376, 16378, 16380, 16381, 16382, 16383, 16384, 16385, 16386, 16387, 16388, 16389, 16390, 16391, 16393, 16394, 16395, 16396, 16397, 16398, 16399, 16415, 16416, 16417, 16418, 16419, 16420, 16421, 16422, 16423, 16424, 16425, 16426, 16427, 16428, 19237, 19238, 19239, 19240, 19241, 19242, 19243, 19244, 19245, 19246, 19289, 24349, 24582, 25648, 25654 |
| BoilerMaker-Blacksmith Natl Pension Trust | 67210, 67213, 67214 |
| Deutsche Bank National Trust Company, as Trustee | 18542 |
| UAL Diversified Bond Fund | 32143 |
| Wachovia Bank, National Association | 33682 |
| Wells Fargo Bank, National Association | 32118, 32119, 32122, 32124, 32126, 34319 |
| Wells Fargo Bank, National Association, as Trustee | 24822, 24823, 24824, 24825, 24826, 24828, 24829, 24830, 24831, 24832, 24833, 24834, 24835, 24836, 24837, 24838, 24839, 24840, 24842, 24843, 24844, 24845, 24847, 24848, 33153 |

| Claimant Name | Claim Number |
|---|---|
| Wells Fargo Bank, National Association, not Individually but Solely in its Capacity as Trustee | 24747, 24748, 24749, 24750, 24751, 24752, 24753, 24754, 24755, 24768, 24769, 24772, 24773, 24774, 24775, 24776, 24777, 24778, 24779, 24780, 24781, 24782, 24783, 24784, 24785, 24786, 24787, 24788, 24789, 24790, 24791, 24792, 24793, 24794, 24795, 24796, 24797, 24798, 24799, 24800, 24801, 24802, 24803, 24805, 24807, 24809, 24810, 24811, 24812, 24813, 24814, 24815, 24816, 24818, 24819, 24820, 24821, 32153, 32154, 32156, 32157, 32159, 32160, 32161, 32162, 32163, 32168, 32169, 32170, 33066, 33067, 33070, 33071, 33072, 33073, 33074, 33075, 33076, 33077, 33078, 33079, 33081, 33082, 33086, 33093, 33095, 33096, 33099, 33103, 33106, 33108, 33109, 33111 |

<u>Exhibit X</u>

(**One Hundred Tenth** Omnibus Objection to Claims
(Pension Claims) [Docket No. 15010] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Edward Lill | 5343 | 16705 |
| Margaret Gattuso | 27736 | 16040 |
| Richard S. Locke | 9581 | 15890 |
| Doris Phillips | 31702 | 16069 |