# EXHIBIT E-4

**Invoices, Expense Detail and Supplemental Information Sheets
(with additional detail and supporting documentation for expenses)
for January 1, 2011 through January 31, 2011**

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

| | | |
|---|---|---|
| Albany | | New York |
| Atlanta | | Philadelphia |
| Brussels | Tel: 404.527.4000 | San Diego |
| Denver | www.mckennalong.com | San Francisco |
| Los Angeles | *Remittance Address:* | Washington, DC |
| | P.O. Box 116573, Atlanta, GA 30368 | |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 754394
Matter No.: 30837.0001               Invoice Date: May 10, 2011
==================================================================

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2011
RE: KONTRABECKI NY BANKRUPTCY ACTION

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| M. Kaufman | 0.80 | 650.00 | 520.00 |
| Total | 0.80 | | 520.00 |

TOTAL FEES:                                    $    520.00

T O T A L   T H I S   S T A T E M E N T:       $    520.00

LEHMAN BROTHERS HOLDINGS INC.          May 10, 2011            PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 754394


DESCRIPTION OF SERVICES


01/31/11  M. Kaufman            .50   REVIEW EMAILS FROM P. BENVENUTTI AND LEVINE
          Task:  4000                 REGARDING POLISH PROCEEDINGS.

01/31/11  M. Kaufman            .30   PREPARATION OF EMAIL REGARDING POLISH
          Task:  4000                 PROCEEDINGS AND STRATEGIES IN COORDINATING WITH
                                      . L. GILICINSKI.

  4000  Non-Bankruptcy Litigation
        M. Kaufman                     .80   650.00    $520.00

          TOTAL 4000                   .80            $520.00

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 753552
Matter No.: 30837.0002               Invoice Date: April 30, 2011
==================================================================

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2011
RE: BANKRUPTCY EMPLOYMENT MATTERS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| A. Elko | 3.90 | 335.00 | 1,306.50 |
| Total | 3.90 | | 1,306.50 |

TOTAL FEES:                                          $   1,306.50

CHARGES:

    COPY CHARGES                    9.50

TOTAL CHARGES:                                       $       9.50

T O T A L   T H I S   S T A T E M E N T:            $   1,316.00

LEHMAN BROTHERS HOLDINGS INC.                April 30, 2011              PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 753552


DESCRIPTION OF SERVICES


| 01/20/11 | A. Elko Task: 4600 | 1.50 | REVIEW AND EDIT PRO FORMAS FOR NOVEMBER AND DECEMBER 2010 TO COMPLY WITH FEE COMMITEE GUIDELINES. |
| 01/26/11 | A. Elko Task: 4600 | .10 | CORRESPOND WITH M. KAUFMAN REGARDING EDITS TO DECEMBER 2010 PRO FORMA WITH RESPECT TO FEE COMMITTEE GUIDELINES. |
| 01/27/11 | A. Elko Task: 4600 | 2.30 | REVIEW AND REVISE PRO FORMAS FOR NOVEMBER AND DECEMBER 2010 TO COMPORT WITH FEE COMMITTEE GUIDELINES (2.0); DRAFT AND SUBMIT MEMORANDUM TO C. CHIN REGARDING EDITS TO PRO FORMAS (0.3). |

4600  Firm's Own Billing/Fee Applications
      A. Elko                              3.90    335.00   $1,306.50

        TOTAL 4600                         3.90             $1,306.50

Billed Recap Of Cost Detail - [Invoice: 753552 Date: 04/30/2011]    Pg 6 of 48
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/14/2011 | 4981 | ALISON ELKO | 101S | 2.00 | 0.15 | 0.30 | COPY CHARGES | 26821318 |
| 04/30/2011 | | Invoice=753552 | | 2.00 | 0.10 | 0.20 | | |
| | | | | | | | | |
| 01/27/2011 | 4981 | ALISON ELKO | 101S | 93.00 | 0.15 | 13.95 | COPY CHARGES | 26843905 |
| 04/30/2011 | . | Invoice=753552 | | 93.00 | 0.10 | 9.30 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 14.25 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 9.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 14.25 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 9.50 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 753549
Matter No.: 30837.0003               Invoice Date: May 10, 2011
===================================================================

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2011
RE: AZ 72, LLC

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------:|----------------:|------------:|
| C.F. Graham | 31.60 | 760.00 | 24,016.00 |
| C. Weiss | 1.00 | 525.00 | 525.00 |
| A.F. Kaufman | 58.60 | 450.00 | 26,370.00 |
| J. Kuhn | 54.20 | 400.00 | 21,680.00 |
| R. Tingey | 45.60 | 390.00 | 17,784.00 |
| I. Byrnside | 0.50 | 285.00 | 142.50 |
| K. Johnson | 12.50 | 255.00 | 3,187.50 |
| W. Armstrong | 15.10 | 250.00 | 3,775.00 |
| A. King | 12.70 | 245.00 | 3,111.50 |
| R.M. Gee | 48.60 | 225.00 | 10,935.00 |
| H.T. Moore | 3.00 | 225.00 | 675.00 |
| J.E. Reed | 93.60 | 215.00 | 20,124.00 |
| I. Francois | 10.50 | 205.00 | 2,152.50 |
| S. Stafford | 18.70 | 185.00 | 3,459.50 |
| N.E. Morgan | 13.70 | 170.00 | 2,329.00 |
| L.D. Williams | 3.50 | 170.00 | 595.00 |
| L.B. Neubauer | 23.20 | 125.00 | 2,900.00 |
| Total | 446.60 | | 143,761.50 |

TOTAL FEES:                                          $143,761.50

LEHMAN BROTHERS HOLDINGS INC.          May 10, 2011                    PAGE    2
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549


CHARGES:

    COPY CHARGES                          60.60
    DELIVERY SERVICE/MESSENGER            70.77
    DEPOSITION TRANSCRIPTS               195.33
    LITIGATION SUPPORT VENDORS         2,975.00
    LOCAL TRAVEL                          11.30
    LONG DISTANCE TELEPHONE                0.36
    MEALS                                 25.47
    OTHER                                  3.00
    PACER SEARCHES                         5.68
    WESTLAW RESEARCH                   3,191.46

TOTAL CHARGES:                               $  6,538.97

T O T A L   T H I S   S T A T E M E N T:     $150,300.47

LEHMAN BROTHERS HOLDINGS INC.           May 10, 2011           PAGE   3
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549


DESCRIPTION OF SERVICES


01/03/11   J. Kuhn              .50    CONFER WITH J. REED REGARDING ADDITIONAL
           Task:  4000                 DOCUMENTS TO PRODUCE FOR SUPPLEMENTAL
                                       PRODUCTION AND ADDITIONS TO PRIVILEGE LOG.

01/03/11   R. Tingey           1.00    CONFERENCE WITH A. KAUFMAN REGARDING RESEARCH
           Task:  4000                 ON RULE 30(E) AND SUBSTANTIVE CHANGES TO
                                       DEPOSITION TESTIMONY (0.2); RESEARCH SAME
                                       (0.6); DRAFT EMAIL TO A. KAUFMAN AND C. GRAHAM
                                       REGARDING SAME (0.2).

01/03/11   A.F. Kaufman         .80    ANALYZE ISSUES RELATING TO RULE 30(E) AND USE
           Task:  4000                 OF DEPOSITION TESTIMONY.

01/03/11   J.E. Reed           4.00    REVIEW AND REVISE PRIVILEGE LOG (1.2); FINALIZE
           Task:  4000                 REVIEW AND CIRCULATE LIST OF SUMMARIES STILL TO
                                       BE CODED IN SUMMATION (2.0); REVIEW AND ANALYZE
                                       FINANCIAL REPORTS FOR DUPLICATES AND FORMATTING
                                       FOR UPLOADING TO SUMMATION (0.5); WORK WITH
                                       LITIGATION SUPPORT REGARDING SAME. (0.3).

01/03/11   R.M. Gee             .80    REVIEW FOUR DOCUMENT PRODUCTIONS IN CONNECTION
           Task:  4000                 WITH PARENT/CHILD DISCOVERY ISSUES (0.5);
                                       E-MAIL WITH J. REED REGARDING TRANSFERRING DATA
                                       (0.1); RESEARCH RULE 30 REGARDING SUBSTANTIVE
                                       CHANGES TO A DEPOSITION FOR A. KAUFMAN (0.2).

01/04/11   R.M. Gee            2.80    REVIEW AND ANALYZE PRE-REVIEW SET DOCUMENTS AND
           Task:  4000                 POST COMPLAINT DOCUMENTS FOR RESPONSIVENESS
                                       (2.6);  DRAFT E-MAIL TO J. KUHN AND A. KAUFMAN
                                       REGARDING SAME (0.2).

01/04/11   J.E. Reed           3.90    PREPARE MEMO IN ANTICIPATION OF TEAM CONFERENCE
           Task:  4000                 CALL REGARDING DISCOVERY ISSUES (0.5);
                                       CONFERENCE CALL WITH R. GEE, A. KAUFMAN AND J.
                                       KUHN REGARDING CASE DEVELOPMENTS, STRATEGY FOR
                                       DISCOVERY, DATABASE, AND PRIVILEGE LOG ISSUES
                                       (1.0); REVIEW FINANCIALS DISK AND DRAFT SUMMARY

LEHMAN BROTHERS HOLDINGS INC.  May 10, 2011   PAGE 4
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

|  |  |  |  |
|---|---|---|---|
|  |  |  | OF SAME (1.0); REVIEW FINANCIALS PREVIOUSLY PRODUCED FOR DUPLICATES AND CONSISTENCY WITH NEW FINANCIALS (0.5); REVIEW CONFIDENTIAL DOCUMENTS PRODUCED 11/15/2010 (0.4);  ANALYZE SUPPLEMENTAL DOCUMENTS FOR CONFIDENTIAL DESIGNATIONS (0.5). |
| 01/04/11 | A.F. Kaufman Task:  4000 | 1.40 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCES WITH J. KUHN, R. GEE AND J. REED REGARDING DISCOVERY ISSUES, STRATEGY AND STATUS OF CASE. |
| 01/04/11 | R. Tingey Task:  4000 | 3.00 | REVIEW POST-COMPLAINT DOCUMENTS FOR PRIVILEGE/RESPONSIVENESS. |
| 01/04/11 | I. Byrnside Task:  4000 | .50 | TELEPHONE CONFERENCE WITH J. KUHN REGARDING SUPPLEMENTAL REVIEW OF CLIENT DOCUMENTS IN PREPARATION FOR RESPONDING TO ISSUES RAISED BY OPPOSING COUNSEL AND PROVIDING SUPPLEMENTAL DOCUMENT PRODUCTION. |
| 01/04/11 | J. Kuhn Task:  4000 | 2.00 | CONFER WITH A. KAUFMAN, R. GEE AND J. REED REGARDING ANALYZING DISCOVERY ISSUE AND COMPLETING OUTSTANDING DISCOVERY RESPONSES (1.0); VARIOUS E-MAIL CORRESPONDENCE WITH A. KAUFMAN, R. GEE AND J. REED REGARDING SAME (0.4); CONFER WITH I. BYRNSIDE REGARDING ANALYZING AND REVIEWING CERTAIN POTENTIALLY RESPONSIVE DOCUMENTS IN SUMMATION (0.3); CONFER WITH J. REED REGARDING ANALYZING AND REVIEWING VALUATION DOCUMENTS PREPARED BY TRIMONT TO DETERMINE WHETHER THEY SHOULD BE PRODUCED (0.3). |
| 01/05/11 | C.F. Graham Task:  4000 | 1.20 | CORRESPOND WITH W. ANTONIEWICZ REGARDING HIS DEPOSITION COMMENTS (0.3);  DRAFT INSERT TO LETTER TO MAGISTRATE ELLIS (0.7); OFFICE CONFERENCE WITH A. KAUFMAN REGARDING DISCOVERY STATUS (0.2). |
| 01/05/11 | R. Tingey Task:  4000 | 5.00 | CONFERENCE WITH A. KAUFMAN REGARDING RESEARCH ON GUARANTY AND OFFER TO TENDER (0.2); RESEARCH REGARDING SAME (2.3); REVIEW POST COMPLAINT DOCUMENTS FOR PRIVILEGE/RESPONSIVENESS (2.5). |

LEHMAN BROTHERS HOLDINGS INC.                    May 10, 2011                    PAGE    5
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549


| 01/05/11 | A.F. Kaufman Task: 4000 | 3.40 | DRAFT LETTER TO COURT REGARDING DISCOVERY ISSUES. |
|---|---|---|---|
| 01/05/11 | J.E. Reed Task: 4000 | 3.30 | FURTHER REVISIONS TO PRIVILEGE LOG (0.4); WORK WITH LITIGATION SUPPORT AND VENDOR REGARDING PRODUCTION OF DOCUMENTS TO OPPOSING COUNSEL AND CONFIDENTIALITY DESIGNATIONS WITH RESPECT THERETO (0.8); REVIEW AND RESOLVE PARENT/CHILD ISSUES FOR ALL PRODUCTIONS FOR REVIEW AND FUTURE PRODUCTION TO OPPOSING COUNSEL (2.1). |
| 01/05/11 | R.M. Gee Task: 4000 | 2.20 | REVIEW AND ANALYZE VALUATION REPORTS (0.2); PREPARE LIST OF DUPLICATE REPORTS AND EXISTING REPORTS (0.1); CONFER WITH J. REED AND A. KAUFMAN REGARDING SAME (0.1); REVIEW AZ 141 DOCUMENTS FOR RESPONSIVENESS (1.7); EMAIL WITH J. KUHN REGARDING SAME (0.1). |
| 01/05/11 | J. Kuhn Task: 4000 | 3.90 | REVIEW AND ANALYSIS OF VALUATION REPORTS RECEIVED FROM TRIMONT TO DETERMINE WHETHER TO PRODUCE TO DEFENDANT (2.9); CONFER WITH J. REED AND A. KAUFMAN REGARDING SAME AND REDACTION TO SAME (1.0). |
| 01/06/11 | R.M. Gee Task: 4000 | 2.10 | PREPARE ERRATA SHEET FOR W. ANTONIEWICZ (0.4); CONFER WITH A. KAUFMAN REGARDING SAME (0.1); REVIEW RULES AND CPLR REGARDING SAME (0.1); UPDATE ERRATA SHEET (0.1); REVIEW AND ANALYZE AZ 141 DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (1.4). |
| 01/06/11 | J.E. Reed Task: 4000 | 3.20 | CONTINUED ATTENTION TO DISCOVERY TEAM TIMELINE (1.0); WORK WITH J. KUHN ON VALUATIONS FOR REVIEW AND FUTURE PRODUCTION (0.9); WORK WITH R. GEE AND J. KUHN REGARDING AZ 141 DOCUMENT PRODUCED IN PRODUCTION #2 AND PULLING IN THE PARENTS AND CHILDREN IN RESPONSE TO OPPOSING COUNSEL'S DEFICIENCY LETTER (1.1); REVIEW AND DISTRIBUTE INVOICE FOR DEPOSITION EXHIBIT COPIES (0.2). |
| 01/06/11 | A.F. Kaufman Task: 4000 | 6.90 | ANALYZE AND CONTINUE DRAFTING LETTER TO COURT REGARDING DISCOVERY ISSUES (6.5); TELEPHONE CALL WITH J. CHORMANSKI REGARDING DISCOVERY ISSUES (0.4). |

LEHMAN BROTHERS HOLDINGS INC.       May 10, 2011      PAGE   6
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/06/11 | R. Tingey<br>Task: 4000 | 4.00 | RESEARCH REGARDING WHAT CONSTITUTES VALID TENDER OFFER (1.8); DRAFT AND SEND EMAIL TO A. KAUFMAN REGARDING SAME (0.2); REVIEW DEFENDANTS' LETTER TO JUDGE ELLIS REGARDING DISCOVERY ISSUES AND RESPONSE THERETO (1.5); REVIEW POST-COMPLAINT DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (0.5). |
| 01/06/11 | C.F. Graham<br>Task: 4000 | 1.00 | READ R. TINGEY E-MAIL SUMMARIZING TENDER LAW (0.5); E-MAIL TO A. KAUFMAN REGARDING TENDER DEFENSE (0.2); REVISE 4 PARAGRAPHS INSERTED INTO MAGISTRATE JUDGE ELLIS LETTER (0.3). |
| 01/06/11 | J. Kuhn<br>Task: 4000 | 4.10 | CONTINUE REVIEW AND ANALYSIS OF VALUATION REPORTS RECEIVED FROM TRIMONT TO DETERMINE WHETHER TO PRODUCE TO DEFENDANT (1.0); REVIEW AND ANALYSIS OF "PIPELINE" DOCUMENTS RECEIVED FROM TRIMONT IN SUMMATION TO DETERMINE WHETHER TO PRODUCE TO DEFENDANT (3.0); CONFER WITH R. GEE REGARDING PRODUCTION OF CERTAIN AZ 141 DOCUMENTS (0.1). |
| 01/07/11 | J. Kuhn<br>Task: 4000 | 6.00 | CONFER WITH A. KAUFMAN, R. GEE AND J. REED REGARDING TASKS TO COMPLETE IN ORDER TO PREPARE SUPPLEMENTAL DOCUMENT PRODUCTION AND FURTHER REVISIONS TO PRIVILEGE LOG (0.8); REVIEW AND ANALYZE ADDITIONAL DOCUMENTS FROM LEHMAN FOR SUPPLEMENTAL PRODUCTION (4.2); VARIOUS E-MAIL CORRESPONDENCE WITH A. KAUFMAN, J. REED AND R. GEE REGARDING SAME (0.4); CONTINUE REVIEW AND ANALYSIS OF VALUATION REPORTS RECEIVED FROM TRIMONT (0.6). |
| 01/07/11 | J.E. Reed<br>Task: 4000 | 3.50 | CONFERENCE WITH A. KAUFMAN, J. KUHN AND R. GEE IN PREPARATION FOR A. KAUFMAN CONFERENCE CALL WITH PRYOR CASHMAN REGARDING PRYOR CASHMAN CLAIM OF DISCOVERY DEFICIENCIES (1.0); DRAFT AND CIRCULATE MEMO REGARDING CONFERENCE (0.5); CONFERENCE WITH LITIGATION SUPPORT REGARDING CROSS REFERENCE AND STRATEGY FOR LINKING NEW PRODUCTION, INCLUDING PARENTS AND CHILDREN, WITH PREVIOUS PRODUCTION'S INDIVIDUAL FAMILY MEMBERS (0.5); ATTENTION TO RESOLVING ISSUES IN DATABASE IN PREPARATION OF FUTURE PRODUCTION (1.5). |

LEHMAN BROTHERS HOLDINGS INC.                MAY 10, 2011            PAGE    7
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

| 01/07/11 | A.F. Kaufman<br>Task:  4000 | 3.50 | ANALYZE AND DRAFT OUTLINE FOR CONFERENCE CALL WITH OPPOSING COUNSEL (0.6); PARTICIPATE IN CONFERENCE CALL WITH OPPOSING COUNSEL (1.0); REVIEW AND REVISE LETTER TO COURT REGARDING DISCOVERY ISSUES (0.5); TELEPHONE CALL WITH S. LAUER REGARDING DISCOVERY ISSUES (0.6); TELEPHONE CALLS WITH J. KUHN, R. GEE AND J. REED REGARDING SAME (0.8). |
|---|---|---|---|
| 01/07/11 | C.F. Graham<br>Task:  4000 | 1.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DEFENSE COUNSEL REGARDING DISCOVERY DISPUTES (1.0);  MEETING WITH A. KAUFMAN PRIOR TO CONFERENCE CALL TO REVIEW STRATEGY AND POSITIONS (0.5). |
| 01/07/11 | R.M. Gee<br>Task:  4000 | 3.40 | CONFERENCE CALL WITH J. KUHN, A.KAUFMAN, AND J. REED REGARDING STATUS OF DISCOVERY (0.6); REVIEW AND ANALYZE AZ 141 DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (2.3); EMAIL WITH LITIGATION SUPPORT REGARDING TIFFING EXCEL SPREADSHEETS TO BE REDACTED (0.1); REVIEW EMAILS FROM J. KUHN REGARDING REDACTING PIPELINE DOCUMENTS (0.1); REVIEW VALUATION REPORTS REGARDING REMOVING FORMULAS FROM SPREADSHEETS BEFORE PRODUCTION (0.2); CONFER WITH J. REED REGARDING SAME (0.1). |
| 01/07/11 | L.D. Williams<br>Task:  4000 | 1.50 | ANALYZE, EDIT, TEST, AND LOAD VENDOR DATA FILES. |
| 01/10/11 | R.M. Gee<br>Task:  4000 | .50 | PREPARE COVER LETTER TO W. ANTONIEWICZ WITH INSTRUCTIONS WITH RESPECT TO SIGNING HIS TRANSCRIPT IN ACCORDANCE WITH THE CPLR (0.4); SEND SAME TO W. ANTONIEWICZ (0.1). |
| 01/10/11 | A.F. Kaufman<br>Task:  4000 | 2.70 | CONFER WITH J. CHORMANSKI REGARDING DISCOVERY ISSUES (0.5); ANALYZE SAME (0.8); REVIEW AND REVISE LETTER TO COURT REGARDING DISCOVERY ISSUES (1.4). |
| 01/10/11 | R. Tingey<br>Task:  4000 | 3.50 | REVIEW POST-COMPLAINT DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (3.2); EMAIL TO A. KAUFMAN SUMMARIZING REVIEW AND IDENTIFYING DOCUMENTS THAT REQUIRE FURTHER REVIEW (0.3). |

LEHMAN BROTHERS HOLDINGS INC.                    May 10, 2011                    PAGE    8
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

| | | | |
|---|---|---|---|
| 01/10/11 | C.F. Graham<br>Task:  4000 | 1.40 | REVISE INSERTS TO MAGISTRATE JUDGE ELLIS LETTER REGARDING DISCOVERY DISPUTES (0.7); CONFER WITH A. KAUFMAN REGARDING JUDGE ELLIS RESPONSE (0.2); E-MAILS WITH CLIENT AND A. KAUFMAN REGARDING ERRATA PRODUCTION (0.3); E-MAILS WITH J. CHORMANSKI AND A. KAUFMAN REGARDING K. COHEN E-MAIL SEARCH (0.2). |
| 01/11/11 | J. Kuhn<br>Task:  4000 | 4.20 | CONTINUE TO ANALYZE AND REVISE UPDATED PRIVILEGE LOG. |
| 01/11/11 | R. Tingey<br>Task:  4000 | 1.50 | REVIEW DOCUMENTS TAGGED FOR FURTHER REVIEW FOR PRIVILEGE AND RESPONSIVENESS. |
| 01/11/11 | C.F. Graham<br>Task:  4000 | 2.40 | REVISE LETTER TO MAGISTRATE JUDGE ELLIS TWICE (1.3); CONFER WITH A. KAUFMAN REGARDING TENDER ARGUMENTS (0.2); READ E-MAILS REGARDING FILING (0.2); REVIEW COVER LETTERS REGARDING PROTECTIVE ORDER (0.2);  READ E-MAILS REGARDING VALUATION REPORTS (0.3); CHECK ERRATA SHEET SENT TO W. ANTONIEWICZ (0.2). |
| 01/11/11 | A.F. Kaufman<br>Task:  4000 | 1.20 | REVIEW, REVISE AND FINALIZE LETTER TO COURT REGARDING DISCOVERY ISSUES. |
| 01/11/11 | R.M. Gee<br>Task:  4000 | 3.90 | REVIEW LETTER AND ORGANIZE EXHIBITS (0.5); PREPARE FOR SERVICE OF  LETTER ON MAGISTRATE JUDGE ELLIS (0.6); SERVE AND TRANSMIT COPY OF SAME VIA E-MAIL TO OPPOSING COUNSEL (0.2); REVIEW AND REDACT PIPELINE DOCUMENTS FOR PRIVILEGE AND NON-RESPONSIVENESS (2.6). |
| 01/12/11 | A.F. Kaufman<br>Task:  4000 | .90 | CORRESPOND WITH W. ANTONIEWICZ REGARDING HIS DEPOSITION (0.5); EXCHANGE E-MAILS WITH J. CHORMANSKI REGARDING DEPOSITION OF A. BARSANTI (0.2); TELEPHONE CALL WITH S. LAUER REGARDING TRIMONT SERVICING AGREEMENT (0.2). |
| 01/12/11 | J. Kuhn<br>Task:  4000 | 5.00 | CONTINUE TO ANALYZE AND REVISE UPDATED PRIVILEGE LOG. |
| 01/12/11 | R. Tingey<br>Task:  4000 | 2.50 | REVIEW DOCUMENTS TAGGED FOR FURTHER REVIEW FOR PRIVILEGE AND RESPONSIVENESS. |

LEHMAN BROTHERS HOLDINGS INC.               May 10, 2011               PAGE    9
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

| | | | |
|---|---|---|---|
| 01/13/11 | A.F. Kaufman<br>Task: 4000 | .40 | DRAFT AND SEND E-MAIL TO J. CHORMANSKI REGARDING TRIMONT SERVICING AGREEMENT (0.1); CONFER WITH J. KUHN AND R. TINGEY REGARDING DISCOVERY ISSUES (0.3). |
| 01/13/11 | J. Kuhn<br>Task: 4000 | .40 | REVIEW OF CORRESPONDENCE TO COURT SETTING FORTH LEHMAN'S POSITION WITH REGARD TO MOVING FORWARD WITH DISCOVERY. |
| 01/13/11 | J.E. Reed<br>Task: 4000 | .50 | REVIEW CORRESPONDENCE TO JUDGE ELLIS IN PREPARATION FOR CONFERENCE ON 1/14/2011. |
| 01/13/11 | J. Kuhn<br>Task: 4000 | .20 | CONFER WITH A. KAUFMAN REGARDING STATUS OF SUPPLEMENTING LEHMAN'S DOCUMENT PRODUCTION AND OTHER DISCOVERY. |
| 01/13/11 | R. Tingey<br>Task: 4000 | 5.50 | REVIEW DOCUMENTS TAGGED FOR FURTHER REVIEW FOR PRIVILEGE AND RESPONSIVENESS. |
| 01/13/11 | C.F. Graham<br>Task: 4000 | 1.50 | READ E-MAILS BETWEEN W. ANTONIEWICZ AND A. KAUFMAN REGARDING W. ANTONIEWICZ DEPOSITION (0.4); REVIEW CORRESPONDENCE TO COURT REGARDING DISPUTE (0.6); REVIEW CORRESPONDENCE BETWEEN J. CHORMANSKI AND A. KAUFMAN REGARDING TRIMONT SERVICING AGREEMENT (0.3); CONFER WITH A. KAUFMAN REGARDING DISCOVERY ISSUES (0.2). |
| 01/14/11 | J. Kuhn<br>Task: 4000 | 4.90 | CONFER WITH A. KAUFMAN, J. REED, R. TINGEY AND R. GEE REGARDING COMPLETING SUPPLEMENTAL DOCUMENT PRODUCTION (1.5); FINALIZE REVIEW OF VALUATION REPORTS FOR PRODUCTION (0.7); CONTINUE TO ANALYZE AND REVISE UPDATED PRIVILEGE LOG (2.7). |
| 01/14/11 | J.E. Reed<br>Task: 4000 | 7.50 | TELEPHONE CONFERENCE WITH A. KAUFMAN, R. GEE, R. TINGLEY AND J. KUHN REGARDING DEVELOPMENTS AND PROGRESS IN DISCOVERY PURSUANT TO OPPOSING COUNSEL'S LETTER CLAIMING DEFICIENCIES (1.5); WORK ON SUPPLEMENTAL PRODUCTION (6.0). |
| 01/14/11 | R. Tingey<br>Task: 4000 | 9.00 | CONFER WITH A. KAUFMAN, J. KUHN, R. GEE AND J. REED REGARDING SUPPLEMENTAL DOCUMENT PRODUCTION (1.4); REVIEW SUPPLEMENTAL DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (7.6). |

LEHMAN BROTHERS HOLDINGS INC.                    May 10, 2011              PAGE   10
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

| | | | |
|---|---|---|---|
| 01/14/11 | A.F. Kaufman<br>Task:   4000 | 5.30 | ANALYZE DOCUMENTS IN CONNECTION WITH SUPPLEMENTAL PRODUCTION (3.4); CONFERENCES WITH J. REED, R. GEE, R. TINGEY, J. KUHN AND C. GRAHAM IN CONNECTION WITH SAME (1.7); DRAFT AND SEND E-MAIL TO J. CHORMANSKI REGARDING DISCOVERY ISSUES AGREEMENT (0.1); DRAFT AND SEND E-MAIL TO S. LAUER REGARDING VALUATION REPORTS (0.1). |
| 01/14/11 | R.M. Gee<br>Task:   4000 | 5.10 | PARTICIPATE IN AZ 72 CALL WITH J. REED, J. KUHN, AND A. KAUFMAN REGARDING DISCOVERY STATUS (1.5); ANALYZE AND REDACT PIPELINE DOCUMENT FOR PRIVILEGE AND NON-RESPONSIVENESS (2.8); FOLLOW-UP WITH J. REED REGARDING REVIEW AND ANALYSIS OF REJOINED PARENT-CHILD DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (0.2); REVIEW SAME FOR PRIVILEGE AND RESPONSIVENESS (0.5); REVIEW EMAILS FROM R. TINGEY REGARDING REDACTIONS TO BE MADE TO SECOND ROUND PRODUCE DOCUMENTS (0.1). |
| 01/14/11 | C.F. Graham<br>Task:   4000 | .20 | CONFER WITH A. KAUFMAN REGARDING PRIVILEGE ISSUES (0.1); REVIEW DEPOSITION TRANSCRIPT PAGES 40-110 (0.1). |
| 01/15/11 | C.F. Graham<br>Task:   4000 | .20 | READ E-MAIL FROM W. ANTONIEWICZ REGARDING DEPOSTION TRANSCRIPT. |
| 01/15/11 | J.E. Reed<br>Task:   4000 | 7.50 | IDENTIFY RESPONSIVE PORTIONS OF SPREADSHEETS, REDACT SPREADSHEETS, AND RECORD RELEVANT PORTIONS FOR VENDOR (7.3); CORRESPOND WITH R. TINGEY REGARDING STATUS OF DOCUMENT PRODUCTION (0.2). |
| 01/15/11 | R. Tingey<br>Task:   4000 | 1.00 | EMAILS WITH J. REED REGARDING DOCUMENT PRODUCTION (0.2); REVIEW SUPPLEMENTAL PRODUCTION (0.8). |
| 01/16/11 | A. King<br>Task:   4000 | 4.70 | ASSIST WITH REDACTIONS OF EXCEL CHARTS OF NON RESPONSIVE DATA FOR POTENTIAL PRODUCTION. |
| 01/16/11 | J.E. Reed<br>Task:   4000 | 8.00 | CONTINUE TO IDENTIFY RESPONSIVE PORTIONS OF SPREADSHEETS, REDACT SPREADSHEETS, AND RECORD RELEVANT PORTIONS FOR VENDOR. |

LEHMAN BROTHERS HOLDINGS INC.                 May 10, 2011               PAGE  11
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549


01/17/11   J.E. Reed              7.00   CONTINUE TO IDENTIFY RESPONSIVE PORTIONS OF
           Task:  4000                   SPREADSHEETS, REDACT SPREADSHEETS, AND RECORD
                                         RELEVANT PORTIONS FOR VENDOR.

01/17/11   J. Kuhn                3.00   CONTINUE TO ANALYZE AND REVISE UPDATED
           Task:  4000                   PRIVILEGE LOG (2.2); REVIEW AND ANALYZE
                                         VARIOUS E-MAIL CORRESPONDENCE FROM J. REED,
                                         R. TINGEY, A. KAUFMAN AND R. GEE REGARDING
                                         ADDITIONAL DOCUMENTS REVIEWED FOR
                                         SUPPLEMENTAL PRODUCTION (0.4); REVIEW OF
                                         SPREADSHEET SETTING FORTH ADDITIONAL
                                         DOCUMENTS TO PRODUCE IN SUPPLEMENTAL
                                         PRODUCTION (0.4).

01/18/11   J. Kuhn                4.80   CONTINUE TO ANALYZE AND REVISE UPDATED
           Task:  4000                   PRIVILEGE LOG (4.3); CONFER WITH J. REED
                                         REGARDING SUPPLEMENTAL DOCUMENT PRODUCTION AND
                                         OUTSTANDING DISCOVERY ITEMS (0.5).

01/18/11   K. Johnson             4.70   REDACT DOCUMENTS IN SUMMATION IN PREPARATION OF
           Task:  4000                   PRODUCTION (3.5); FILL IN EXCEL SHEET REGARDING
                                         SAME (1.2).

01/18/11   C.F. Graham            1.40   EXTENSIVE CORRESPONDENCE WITH A. KAUFMAN
           Task:  4000                   REGARDING VALUATION REPORTS.

01/18/11   S. Stafford            4.20   ASSIST WITH THE REVIEW AND REDACTION OF
           Task:  4000                   DOCUMENTS ON PRIVILEGE LOG.

01/18/11   W. Armstrong           3.70   REDACT EXCEL SPREADSHEETS IN SUMMATION FOR
           Task:  4000                   DOCUMENT PROCUCTION.

01/18/11   A.F. Kaufman           4.30   REVIEW DEPOSITION TRANSCRIPT OF W. ANTONIEWICZ
           Task:  4000                   (4.1); EXCHANGE E-MAILS REGARDING VALUATION
                                         REPORTS (0.2).

01/18/11   J.E. Reed              7.50   WORK WITH VENDOR REGARDING PREPARATION OF
           Task:  4000                   ADDITIONAL EXCEL SPREADSHEETS FOR REDACTING
                                         NON-RESPONSIVE MATERIALS (0.5); REVIEW
                                         VALUATION REPORTS FORMULAS FOR PRODUCTION OF
                                         NATIVE FILES (0.3); SUPERVISE AND INSTRUCT TEAM
                                         PARALEGALS REGARDING REDACTING EXCEL

LEHMAN BROTHERS HOLDINGS INC.   May 10, 2011   PAGE   12
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549


|  |  |  |  |
|---|---|---|---|
|  |  |  | SPREADSHEETS FOR PRODUCTION (4.5); WORK WITH LITIGATION SUPPORT TO HAVE VALUATION REPORTS PRODUCED (0.2); CONTINUED ATTENTION TO IDENTIFYING RESPONSIVE PORTIONS OF SPREADSHEETS, REDACTING SPREADSHEETS, AND RECORDING RELEVANT PORTIONS FOR VENDOR (2.0). |
| 01/18/11 | C.F. Graham<br>Task:  4000 | 1.30 | REVIEW FORM OF VALUATION REPORT (0.4); REVIEW PROTECTIVE ORDER E-MAIL SENT BY R. GEE (0.2); READ E-MAILS REGARDING CLAW-BACK TESTIMONY (0.2);  PREPARE ORAL ARGUMENT FOR NEXT TUESDAY'S CONFERENCE (0.5). |
| 01/18/11 | L.D. Williams<br>Task:  4000 | 2.00 | ANALYZE, EDIT, TEST, AND LOAD VENDOR DATA FILES. |
| 01/18/11 | R.M. Gee<br>Task:  4000 | 4.60 | ANALYZE AND REDACT PIPELINE DOCUMENTS FOR PRIVILEGE AND NON-RESPONSIVE. |
| 01/19/11 | R.M. Gee<br>Task:  4000 | 1.10 | REVIEW VALUATION REPORTS FOR PRODUCTION (0.2); CONFER WITH J. REED AND LITIGATION SUPPORT REGARDING PRODUCTION OF SAME (0.1); ANALYZE AND REDACT PIPELINE DOCUMENTS FOR PRIVILEGE (0.8). |
| 01/19/11 | I. Francois<br>Task:  4000 | 5.80 | REVIEW AND REDACT EXTENSIVE EXCEL SPREADSHEETS IN PREPARATION FOR PRODUCTION. |
| 01/19/11 | J.E. Reed<br>Task:  4000 | 9.50 | CONTINUE ATTENTION TO SUPERVISION OF TEAM PARALEGALS FOR REDACTING NON-RESPONSIVE SPREADSHEETS (3.0) CONTINUED ATTENTION TO IDENTIFYING RESPONSIVE PORTIONS OF SPREADSHEETS, REDACT SPREADSHEETS, AND RECORD RELEVANT PORTIONS FOR VENDOR (6.5). |
| 01/19/11 | A. King<br>Task:  4000 | 5.00 | CONTINUE TO ASSIST WITH REDACTIONS OF EXCEL CHARTS OF NON RESPONSIVE DATA FOR POTENTIAL PRODUCTION. |
| 01/19/11 | A.F. Kaufman<br>Task:  4000 | 1.60 | EXCHANGE E-MAILS WITH E. SHERMAN REGARDING DEFENDANTS' LETTER TO COURT (0.2); TELEPHONE CONFERENCE WITH COURT REGARDING DISCOVERY ISSUES (0.5); ANALYZE DEPOSITION TRANSCRIPT OF W. ANTONIEWICZ IN CONNECTION WITH LETTER TO OPPOSING COUNSEL (0.5); REVIEW AND REVISE SAME (0.2); REVIEW AND ANALYZE E-MAIL FROM OPPOSING COUNSEL (0.2). |

LEHMAN BROTHERS HOLDINGS INC.              May 10, 2011              PAGE   13
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549


| 01/19/11 | L.B. Neubauer<br>Task:  4000 | 7.60 | REVIEW AND REDACT SPREADSHEETS IN SUMMATION ENTERPRISE IN PREPARATION FOR PRODUCTION WITH HARD DISCOVERY DEADLINE. |
|---|---|---|---|
| 01/19/11 | S. Stafford<br>Task:  3900 | 11.30 | CONTINUE TO ASSIST WITH THE REVIEW AND REDACTION OF DOCUMENTS ON PRIVILEGE LOG. |
| 01/19/11 | H.T. Moore<br>Task:  4000 | .50 | ANALYZE, EDIT, TEST, AND LOAD VENDOR DATA FILES. |
| 01/19/11 | K. Johnson<br>Task:  4000 | 7.80 | REDACT DOCUMENTS IN SUMMATION IN PREPARATION OF PRODUCTION (5.8); FILL IN EXCEL SHEET REGARDING SAME (2.0). |
| 01/19/11 | N.E. Morgan<br>Task:  4000 | 6.00 | REVIEW DOCUMENTS FOR PRODUCTION AND REDACT SAME. |
| 01/19/11 | W. Armstrong<br>Task:  4000 | 10.30 | CONTINUE REDACTION OF EXCEL SPREADSHEETS IN SUMMATION. |
| .01/19/11 | C.F. Graham<br>Task:  4000 | 1.70 | CONFER WITH A. KAUFMAN REGARDING CLAW-BACK TESTIMONY (0.3); LETTER TO R. KAUFMAN REGARDING CLAW-BACK TESTIMONY (0.5); REVIEW E-MAILS FROM J. CHORMANSKI REGARDING CLIENT INFORMATION (0.2); OUTLINE ARGUMENTS FOR NEXT WEEK'S CONFERENCE (0.3); REVIEW PROTECTIVE ORDER AS ENTERED ON DOCKET, SO-ORDERED BY MAGISTRATE JUDGE ELLIS YESTERDAY AS IT APPLIES TO E-MAILS (0.4). |
| 01/20/11 | N.E. Morgan<br>Task:  4000 | 4.50 | REVIEW DOCUMENTS FOR PRODUCTION AND REDACT SAME. |
| 01/20/11 | R. Tingey<br>Task:  4000 | .30 | EMAILS WITH TEAM REGARDING REVIEW OF SUPPLEMENTAL DOCUMENTS FROM K. COHEN. |
| 01/20/11 | J. Kuhn<br>Task:  4000 | 5.50 | CONTINUE ANALYSIS AND REVISIONS TO UPDATED PRIVILEGE LOG (0.5); CONFER WITH J. REED AND A. KAUFMAN REGARDING SAME (5.0). |
| 01/20/11 | W. Armstrong<br>Task:  4000 | 1.10 | COMPLETE REDACTING EXCEL SPREADSHEETS PROJECT. |
| 01/20/11 | S. Stafford<br>Task:  4000 | 3.20 | CONTINUE TO ASSIST WITH THE REVIEW AND REDACTION OF DOCUMENTS ON PRIVILEGE LOG |

LEHMAN BROTHERS HOLDINGS INC.                May 10, 2011            PAGE   14
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549


01/20/11   R.M. Gee          7.50   PARTICIPATE IN TELEPHONE CONFERENCE WITH A.
           Task:   4000             KAUFMAN, J. KUHN, AND J. REED REGARDING
                                    DISCOVERY (0.8); ANALYZE AND REVIEW SUBSETS OF
                                    ALL FOUR PRODUCTIONS FOR RESPONSIVENESS AND
                                    PRIVILEGE IN CONNECTION WITH PARENT/CHILD
                                    DISCOVERY ISSUES (5.7); PREPARE AN E-MAIL FOR
                                    EACH PRODUCTION LISTING DOCUMENTS THAT
                                    WARRANTED FURTHER ATTORNEY REVIEW (0.5); REVIEW
                                    EXCEL CHART IN CONNECTION WITH K. COHEN
                                    DOCUMENT (0.1); EMAILS REGARDING SAME WITH A.
                                    KAUFMAN (0.2); COORDINATED PROCESSING WITH
                                    VENDOR AND CLIENT (0.2).

01/20/11   L.B. Neubauer     3.20   CONTINUE REVIEWING AND REDACTING SPREADSHEETS
           Task:   4000             IN SUMMATION ENTERPRISE IN PREPARATION FOR
                                    PRODUCTION AND DISCOVERY DEADLINE.

01/20/11   C.F. Graham       1.50   CONFERENCE CALL WITH E. SHERMAN AND W. HANDLE
           Task:   4000             OF MAGISTRATE ELLIS'S CHAMBERS REGARDING
                                    DISCOVERY ISSUES (0.4); PRE-CALL WITH E.
                                    SHERMAN REGARDING DISCOVERY LETTERS REPLIES
                                    (0.3); READ 2 E-MAILS E. SHERMAN REGARDING
                                    DISCOVERY DISPUTES (0.2); CONFER WITH A.
                                    KAUFMAN REGARDING HOW TO RESPOND (0.2); READ
                                    LETTER FROM W. ANTONIEWICZ REQUESTING
                                    REIMBURSEMRNT OF ADDITIONAL TIME (0.4).

01/20/11   A.F. Kaufman      8.20   TELEPHONE CALL WITH S. LAUER REGARDING CASE
           Task:   4000             STATUS (0.2); TELEPHONE CALL WITH J. RHODES
                                    REGARDING CASE STATUS (0.2); ANALYZE AND REVISE
                                    PRIVILEGE LOG (6.4); TELEPHONE CONFERENCES WITH
                                    J. KUHN, J. REED AND R. GEE REGARDING
                                    SUPPLEMENTAL PRODUCTION (1.4).

01/20/11   A. King           3.00   CONTINUE TO ASSIST OFFICE WITH REDACTIONS OF
           Task:   4000             EXCEL CHARTS OF NON RESPONSIVE DATA FOR
                                    POTENTIAL PRODUCTION.

01/20/11   J.E. Reed         6.90   TELEPHONE CONFERENCE WITH A. KAUFMAN, J. KUHN
           Task:   4000             AND R. GEE REGARDING DISCOVERY DEVELOPMENTS
                                    (1.0); CONTINUED ATTENTION TO IDENTIFYING
                                    RESPONSIVE PORTIONS OF SPREADSHEETS, REDACTING
                                    SPREADSHEETS, AND RECORDING RELEVANT PORTIONS
                                    FOR VENDOR (5.9).

LEHMAN BROTHERS HOLDINGS INC.                    May 10, 2011                    PAGE   15
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

| | | | |
|---|---|---|---|
| 01/20/11 | I. Francois<br>Task:  4000 | 4.70 | REVIEW AND REDACT EXTENSIVE EXCEL SPREADSHEETS IN PREPARATION FOR PRODUCTION. |
| 01/21/11 | R.M. Gee<br>Task:  4000 | 3.70 | REVIEW COMMENTS FROM J. KUHN IN CONNECTION WITH PARENT/CHILD DISCOVERY ISSUES (0.5); REDACT AND UPDATE RESPONSIVE AND PRIVILEGE DESIGNATIONS IN CONNECTION WITH PARENT/CHILD DISCOVERY ISSUES FOR ALL FOUR PRODUCTIONS (2.2); CONFER WITH VENDOR REGARDING CREATING TIFFED FOR UNTIFFED IMAGES THAT NEED REDACTIONS FOR NON-RESPONSIVENESS AND PRIVILEGE (0.2); EMAILS WITH A. KAUFMAN REGARDING PARENT/CHILD PRODUCTION (0.1); EMAIL WITH A. KAUFMAN REGARDING K. COHEN DOCUMENTS (0.1);  ATTEND TO K. COHEN REVIEW FOR RESPONSIVENESS AND PRIVILEGE (0.5); EMAIL TO E. SHERMAN REGARDING EXHIBITS TO LETTER RESPONSE (0.1). |
| 01/21/11 | J.E. Reed<br>Task:  4000 | 7.00 | CONTINUED ATTENTION TO IDENTIFYING RESPONSIVE PORTIONS OF SPREADSHEETS, REDACTING SPREADSHEETS, AND RECORDING RELEVANT PORTIONS FOR VENDOR (3.0); FINALIZE PRODUCTION OF VALUATION REPORTS (2.0); ASSIST J. KUHN IN DRAFT OF PRIVILEGE LOG (1.8); FORWARD SAME TO OPPOSING COUNSEL (0.2). |
| 01/21/11 | A.F. Kaufman<br>Task:  4000 | 5.40 | ANALYZE DEFENDANTS' LETTER TO COURT REGARDING DISCOVERY ISSUES (0.8); BEGAN DRAFTING RESPONSE TO SAME (3.1); DRAFT AND SEND E-MAIL TO S. MCDUFFIE REGARDING THE PARTIES' SUPPLEMENTAL PRODUCTIONS (0.3); TELEPHONE CONFERENCE WITH J. JUHN, J. REED AND R. GEE REGARDING DISCOVERY ISSUES (1.2). |
| 01/21/11 | H.T. Moore<br>Task:  4000 | .50 | ANALYZE, EDIT, TEST, AND LOAD VENDOR DATA FILES. |
| 01/21/11 | J. Kuhn<br>Task:  4000 | 8.90 | CONTINUE REVIEW AND ANALYSIS OF PLAINTIFF'S REVISED PRIVILEGE LOG AND PRIVILEGED AND REDACTED DOCUMENTS (6.9); CONFER WITH R. GEE, J. REED AND A. KAUFMAN REGARDING ADDITIONS TO LOG BASED ON RECENTLY REVIEWED DOCUMENTS (2.0). |

LEHMAN BROTHERS HOLDINGS INC.                    May 10, 2011                PAGE   16
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549


| 01/21/11 | C.F. Graham<br>Task:  4000 | 3.20 | READ 9 PAGE LETTER FROM E. SHERMAN REGARDING DISCOVERY DISPUTES (0.5);  DRAFT 3 PARAGRAPHS RESPONSE AND EDIT SAME (0.5); CONFER WITH A. KAUFMAN REGARDING PRIVILEGE LOG ISSUES (0.3); CONFER WITH R. GEE REGARDING K. COHEN E-MAILS (0.2); READ E-MAILS FROM J. CHORMANSKI REGARDING PRODUCTION OF TRIMONT SERVICING AGREEMENT(0.3);   REVIEW H. INY TRANSCRIPT FOR CITES TO SUUPORT SUR-REPLY LETTER TO MAGISTRATE JUDGE ELLIS (1.4). |
| 01/21/11 | R. Tingey<br>Task:  4000 | 3.80 | REVIEW DEFENSE COUNSEL'S LETTER TO JUDGE ELLIS REGARDING DISCOVERY ISSUES (0.6); CONFERENCE WITH A. KAUFMAN REGARDING RESEARCH FOR RESPONSE (0.2); RESEARCH FOR RESPONSE REGARDING COURT'S DISCRETION TO LIMIT DISCOVERY IF NO LEGALLY COGNIZABLE DEFENSE AND DUTY TO SUPPLEMENT INITIAL DISCLOSURES TO RESPOND TO OPPOSING SIDE'S THEORY OF CASE (3.0). |
| 01/23/11 | H.T. Moore<br>Task:  4000 | 1.00 | ANALYZE, EDIT, TEST, AND LOAD VENDOR DATA FILES. |
| 01/23/11 | A.F. Kaufman<br>Task:  4000 | 3.10 | CONTINUE DRAFTING LETTER TO COURT IN ANTICIPATION OF JANUARY 25TH CONFERENCE. |
| 01/23/11 | C.F. Graham<br>Task:  4000 | .70 | READ AND EDIT DRAFT LETTER TO MAGISTRATE JUDGE ELLIS (0.5);  E-MAIL TO A. KAUFMAN WITH COMMENTS TO MAGISTRATE ELLIS LETTER REGARDING DISCOVERY DISPUTES (0.2). |
| 01/24/11 | H.T. Moore<br>Task:  4000 | 1.00 | ANALYZE, EDIT, TEST, AND LOAD VENDOR DATA FILES. |
| 01/24/11 | L.B. Neubauer<br>Task:  4000 | 2.10 | PERFORM QUALITY CONTROL CHECK OF REDACTED SPREADSHEETS IN ANTICIPATION OF PROCESSING AND PRODUCTION TO THE OTHER SIDE. |
| 01/24/11 | J.E. Reed<br>Task:  4000 | 7.10 | CONFERENCE WITH A. KAUFMAN, J. KUHN AND R. GEE REGARDING DEVELOPMENTS OF DISCOVERY AND STRATEGY FOR RESPONSE (1.0); IDENTIFY AND WORK ON PLAIN TEXT AND ASCII SUMMATION SUMMARIES TO BE REPROCESSED AND TIFFED FOR REDACTION (2.5); |

LEHMAN BROTHERS HOLDINGS INC.           May 10, 2011           PAGE   17
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

|  |  |  |  |
|---|---|---|---|
|  |  |  | CONTINUED ATTENTION TO IDENTIFYING RESPONSIVE PORTIONS OF SPREADSHEETS, REDACTING SPREADSHEETS, AND RECORDING RELEVANT PORTIONS FOR VENDOR (3.6). |
| 01/24/11 | R.M. Gee<br>Task:  4000 | 2.60 | REVIEW AND ANALYZE K. COHEN DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (2.2); REVIEW AND FINALIZE RESPONSE TO MAGISTRATE JUDGE ELLIS (0.4). |
| 01/24/11 | A.F. Kaufman<br>Task:  4000 | 5.30 | REVIEW, REVISE AND FINALIZE LETTER TO COURT REGARDING DISCOVERY DISPUTE (1.2); ANALYZE ISSUES AND PREPARE FOR UPCOMING HEARING (3.4); PREPARE TRIMONT SERVICING AGREEMENT FOR PRODUCTION (0.5); EXCHANGE E-MAILS WITH LEHMAN AND TRIMONT REGARDING SERVICING AGREEMENT (0.2). |
| 01/24/11 | J. Kuhn<br>Task:  4000 | .20 | REVIEW AND ANALYZE CORRESPONDENCE FROM A. KAUFMAN TO THE COURT SETTING FORTH LEHMAN'S POSITION IN PREPARATION FOR JANUARY 25 CONFERENCE WITH COURT. |
| 01/24/11 | C.F. Graham<br>Task:  4000 | 5.30 | PREPARE FOR COURT CONFERENCE TOMORROW BEFORE JUDGE ELLIS REGARDING DISCOVERY DISPUTES. |
| 01/25/11 | J. Kuhn<br>Task:  4000 | .30 | REVIEW AND ANALYZE E-MAIL CORRESPONDENCE FROM A. KAUFMAN SUMMARIZING HEARING WITH JUDGE (0.2); REVIEW AND ANALYZE E-MAIL CORRESPONDENCE FROM J. REED SUMMARIZING OUTSTANDING DISCOVERY ITEMS (0.1). |
| 01/25/11 | R.M. Gee<br>Task:  4000 | 3.80 | REVIEW AND ANALYZE K. COHEN DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. |
| 01/25/11 | A.F. Kaufman<br>Task:  4000 | 3.40 | PREPARE FOR AND PARTICIPATE IN HEARING REGARDING DISCOVERY DISPUTE (2.4); TELEPHONE CALL WITH J. CHORMANSKI REGARDING SAME (0.2); TELEPHONE CALL WITH J. RHODES REGARDING SAME (0.2); CONFER AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME AND DISCOVERY (0.6). |

LEHMAN BROTHERS HOLDINGS INC.                    May 10, 2011                    PAGE  18
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

| | | | |
|---|---|---|---|
| 01/25/11 | J.E. Reed<br>Task:  4000 | 6.40 | REVIEW PRODUCTION CATEGORIES FOR COMPLETION (0.5); DRAFT MEMO TO TEAM REGARDING SAME (3.5); SUPERVISE NEWLY TIFF'ED IMAGES TO BE REDACTED (0.4); QUALITY CHECK VENDOR LIST OF EXCEL PAGES TO BE PRODUCED (2.0). |
| 01/25/11 | L.B. Neubauer<br>Task:  4000 | 1.90 | COMPLETE QUALITY CONTROL CHECK OF REDACTED SPREADSHEETS IN ANTICIPATION OF PRODUCTION. |
| 01/25/11 | R. Tingey<br>Task:  4000 | 3.00 | EMAILS WITH J. REED REGARDING SUPPLEMENTAL PRODUCTION (0.3); REVIEW E-MAILS FROM A. KAUFMAN AND C. GRAHAM REGARDING COURT CONFERENCE (0.2); REVIEW K. COHEN DOCUMENTS (2.5). |
| 01/25/11 | C.F. Graham<br>Task:  4000 | 3.60 | ATTEND CONFERENCE AT FEDERAL COURTHOUSE BEFORE MAGISTRATE JUDGE RONALD ELLIS (1.4); TRAVEL TIME BY SUBWAY TO/FROM COURTHOUSE (0.5 - 50% REDUCTION); REVIEW NOTE/ARGUMENTS PRIOR TO CONFERENCE (0.7); REPORT TO J. CHORMANSKI AT LAMCO REGARDING RESULTS OF DISCOVERY CONFERENCE (0.3); E-MAILS LEGAL TEAM REGARDING HOW TO PROCEED WITH DISCOVERY MATTERS (0.3); CONFER WITH  A. KAUFMAN REGARDING  DEFENSE STRATEGY (0.4). |
| 01/26/11 | R.M. Gee<br>Task:  4000 | 3.40 | REVIEW AND ANALYZE K. COHEN DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (2.4);  REDACT RESPONSIVE K. COHEN DOCUMENTS FOR NON-RESPONSIVENESS (0.8); CONFER WITH R. TINGEY REGARDING SAME (0.1); EMAIL TO TEAM REGARDING SAME (0.1). |
| 01/26/11 | J.E. Reed<br>Task:  4000 | .80 | CONFERENCE WITH VENDOR REGARDING SUMMARIES NOT ABLE TO BE REPROCESSED (BMP FILES) AND STATUS OF NEWLY TIFF'ED PLAIN TEXT (0.5); REVIEW NON-USABLE FILES (0.2); CONFERENCE WITH LITIGATION SUPPORT REGARDING SAME (0.1). |
| 01/26/11 | A.F. Kaufman<br>Task:  4000 | .20 | EXCHANGE E-MAILS WITH S. LAUER REGARDING MAIL LOG  ISSUE. |

LEHMAN BROTHERS HOLDINGS INC.                 May 10, 2011              PAGE  19
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

| 01/26/11 | C.F. Graham<br>Task:  4000 | 1.00 | CONFER WITH A. KAUFMAN REGARDING MAIL ROOM CERTIFIED MAIL REPORTS (0.3); READ ORDER FROM MAGISTRATE JUDGE ELLIS (0.1); FORWARD ORDER TO CLIENT J. CHORMANSKI WITH COVER E-MAIL (0.1); READ SUMMARIES OF DOCUMENTS IN FINAL PRODUCTION (0.3); READ TENDER LAW SUMMARY FOR NY (0.2). |
|---|---|---|---|
| 01/26/11 | R. Tingey<br>Task:  4000 | 1.50 | REVIEW K. COHEN SUPPLEMENTAL PRODUCTION. |
| 01/27/11 | N.E. Morgan<br>Task:  4000 | 3.20 | REVIEW SPREADSHEETS IN SUMMATION AND REDACT DOCUMENTS FOR PRODUCTION. |
| 01/27/11 | L.B. Neubauer<br>Task:  4000 | 4.60 | COMMUNICATE WITH LITIGATION SUPPORT AND DTI REGARDING ADDITIONAL SPREADSHEETS FOR REDACTION AND TO BE PRODUCED (0.4); CREATE EXCEL SPREADSHEET FOR TRACKING OF THE SAME (1.7); BEGIN REDACTIONS AS NEEDED IN ANTICIPATION OF PRODUCTION (2.5). |
| 01/28/11 | L.B. Neubauer<br>Task:  4000 | 3.50 | FINALIZE SPREADSHEET REDACTION FOR REPROCESSED SET OF DOCUMENTS (2.4); UPDATE SPREADSHEET AS NEEDED (0.7); COMMUNICATE WITH VENDOR AND TEAM REGARDING STATUS OF PROJECT (0.4). |
| 01/28/11 | C.F. Graham<br>Task:  4000 | .30 | CONFER WITH R. GEE REGARDING HEARING TRANSCRIPT (0.1); E-MAILS WITH TEAM REGARDING PRIVILEGE LOG (0.2). |
| 01/28/11 | R.M. Gee<br>Task:  4000 | .90 | REVIEW AND ANALYZE AZ 141 DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (0.5); REVIEW DOCUMENTS TO BE INCLUDED IN SUPPLEMENTAL DOCUMENT PRODUCTION (0.1); CONFER WITH A. KAUFMAN REGARDING SAME (0.1); REQUEST TRANSCRIPT FROM HEARING REGARDING DISCOVERY ISSUES BEFORE JUDGE ELLIS (0.2). |
| 01/31/11 | A.F. Kaufman<br>Task:  4000 | .60 | ANALYZE AND CONFER WITH S. LAUER AND W. ANTONIEWICZ REGARDING LOG BOOK ISSUE. |
| 01/31/11 | C.F. Graham<br>Task:  4000 | 2.20 | READ TRANSCRIPT OF 1/24 CONFERENCE (0.8); CONFER WITH A. KAUFMAN REGARDING MAIL ROOM LOG AFFIDAVIT (0.3); READ E-MAILS FROM TEAM REGARDING STATUS OF PRIVILEGE LOG (0.2); CONFER WITH C. WEISS REGARDING STATUS OF CASE/SUMMARY |

LEHMAN BROTHERS HOLDINGS INC.      May 10, 2011      PAGE   20
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

| | | | |
|---|---|---|---|
| | | | JUDGMENT (0.4); REVIEW TRIMONT SERVICING AGREEMENT ISSUES (0.5). |
| 01/31/11 | L.B. Neubauer<br>Task: 4000 | .30 | CORRESPONDENCE WITH TEAM AND VENDOR REGARDING STATUS OF RECENTLY UPDATED SPREADSHEETS AND OUTSTANDING ISSUES AS NEEDED. |
| 01/31/11 | R. Tingey<br>Task: 4000 | 1.00 | REVIEW K. COHEN DOCUMENTS FROM SUPPLEMENTAL PRODUCTION. |
| 01/31/11 | J. Kuhn<br>Task: 4000 | .30 | CONFER WITH A. KAUFMAN, R. GEE, J. REED AND R. TINGEY REGARDING ANALYSIS OF LEHMAN'S SUPPLEMENTAL DOCUMENT PRODUCTION TO DEFENDANT GREAT AMERICAN CAPITAL. |
| 01/31/11 | C. Weiss<br>Task: 4000 | 1.00 | TELEPHONE CONFERENCE WITH C. GRAHAM REGARDING CASE STATUS, HEARING WITH MAGISTRATE JUDGE, AND RECENT DEVELOPMENTS REGARDING FULL RECOURSE CLAIM (0.4); REVIEW HEARING TRANSCRIPT AND CONSIDER ASSERTED ORAL TENDER DEFENSE (0.6). |
| 01/31/11 | R.M. Gee<br>Task: 4000 | .20 | DISTRIBUTE TRANSCRIPT FROM DISCOVERY HEARING (0.1); UPDATE DISCOVERY TO DO LIST AND CONFER WITH A. KAUFMAN REGARDING SAME (0.1). |

3900  Non-Derivative Adversary Proceedings Preparation and Litigat

| | | | |
|---|---|---|---|
| S. Stafford | 11.30 | 185.00 | $2,090.50 |
| TOTAL 3900 | 11.30 | | $2,090.50 |

4000  Non-Bankruptcy Litigation

| | | | |
|---|---|---|---|
| A. King | 12.70 | 245.00 | $3,111.50 |
| A.F. Kaufman | 58.60 | 450.00 | $26,370.00 |
| C. Weiss | 1.00 | 525.00 | $525.00 |
| C.F. Graham | 31.60 | 760.00 | $24,016.00 |
| H.T. Moore | 3.00 | 225.00 | $675.00 |
| I. Byrnside | .50 | 285.00 | $142.50 |
| I. Francois | 10.50 | 205.00 | $2,152.50 |
| J. Kuhn | 54.20 | 400.00 | $21,680.00 |
| J.E. Reed | 93.60 | 215.00 | $20,124.00 |
| K. Johnson | 12.50 | 255.00 | $3,187.50 |
| L.B. Neubauer | 23.20 | 125.00 | $2,900.00 |

LEHMAN BROTHERS HOLDINGS INC.              May 10, 2011              PAGE  21
MATTER NUMBER: 30837.0003
INVOICE NO.: 753549

```
    L.D. Williams                  3.50    170.00     $595.00
    N.E. Morgan                   13.70    170.00   $2,329.00
    R. Tingey                     45.60    390.00  $17,784.00
    R.M. Gee                      48.60    225.00  $10,935.00
    S. Stafford                    7.40    185.00   $1,369.00
    W. Armstrong                  15.10    250.00   $3,775.00

         TOTAL 4000              435.30            141,671.00
```

Billed Recap Of Cost Detail - [Invoice: 753549 Date: 05/10/2011]
Client: -

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 01/01/2011 | 4769 | ROBERT M. GEE | 411S | 2.00 | 0.40 | 0.80 | PACER SEARCHES | 26818086 |
| 05/10/2011 | | Invoice=753549 | | 2.00 | 0.40 | 0.80 | | |
| 01/01/2011 | 4769 | ROBERT M. GEE | 411S | 1.00 | 4.88 | 4.88 | PACER SEARCHES | 26839201 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 4.88 | 4.88 | | |
| 01/03/2011 | 4961 | CHRISTOPHER F GRAHAM | 101S | 1.00 | 0.15 | 0.15 | COPY CHARGES | 26808028 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 0.10 | 0.10 | | |
| 01/03/2011 | 5464 | REBECCA TINGEY | 406S | 1.00 | 158.76 | 158.76 | WESTLAW RESEARCH | 26831978 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 158.76 | 158.76 | | |
| 01/03/2011 | 0999 | MLA MLA | 107S | 1.00 | 11.98 | 11.98 | DELIVERY SERVICE/MESSENGER | 26839364 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 11.98 | 11.98 | RCVD:PRYOR CASHMAN LLP/SARAH E. BELL | |
| 01/05/2011 | 5464 | REBECCA TINGEY | 406S | 1.00 | 985.11 | 985.11 | WESTLAW RESEARCH | 26832093 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 985.11 | 985.11 | | |
| 01/05/2011 | 5464 | REBECCA TINGEY | 406S | 1.00 | 74.13 | 74.13 | WESTLAW RESEARCH | 26832094 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 74.13 | 74.13 | | |
| 01/05/2011 | 0999 | MLA MLA | 124S | 1.00 | 3.00 | 3.00 | OTHER - INVOICE DATE - 01/05/2011 CD/DVD | 26844070 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 3.00 | 3.00 | | |
| 01/06/2011 | 5464 | REBECCA TINGEY | 406S | 1.00 | 791.29 | 791.29 | WESTLAW RESEARCH | 26832141 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 791.29 | 791.29 | | |
| 01/06/2011 | 5464 | REBECCA TINGEY | 406S | 1.00 | 30.94 | 30.94 | WESTLAW RESEARCH | 26832142 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 30.94 | 30.94 | | |
| 01/10/2011 | 0999 | MLA MLA | 107S | 1.00 | 16.21 | 16.21 | DELIVERY SERVICE/MESSENGER | 26848775 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 16.21 | 16.21 | RCVD:MR. WALLY ANTONIEWICZ | |
| 01/11/2011 | 4836 | NYC OFC SERVICES | 101S | 579.00 | 0.15 | 86.85 | COPY CHARGES | 26818000 |
| 05/10/2011 | | Invoice=753549 | | 579.00 | 0.10 | 57.90 | | |
| 01/11/2011 | 0999 | MLA MLA | 107Z | 1.00 | 14.00 | 14.00 | DELIVERY SERVICE/MESSENGER - - PAYEE: DELUXE | 26862728 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 14.00 | 14.00 | DELIVERY SYSTEMS, INC. | |
| | | Voucher=1813759 Paid | | | | | Vendor=DELUXE DELIVERY SYSTEMS, INC. Balance= .00 Amount= | |
| 01/18/2011 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 395.00 | 395.00 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26862597 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 395.00 | 395.00 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1813697 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. ***** Balance= .00 | |
| 01/19/2011 | 4961 | CHRISTOPHER F GRAHAM | 101S | 5.00 | 0.15 | 0.75 | COPY CHARGES | 26823781 |
| 05/10/2011 | | Invoice=753549 | | 5.00 | 0.10 | 0.50 | | |
| 01/20/2011 | 5084 | ALAN F. KAUFMAN | 111Z | 1.00 | 17.47 | 17.47 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 26844045 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 17.47 | 17.47 | SOLUTIONS, INC. OLYMPIC PITA | |
| | | Voucher=1811093 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. Balance= | |
| 01/20/2011 | 5084 | ALAN F. KAUFMAN | 109Z | 1.00 | 11.30 | 11.30 | LOCAL TRAVEL | 26849855 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 11.30 | 11.30 | TRANSPORTATION FROM OFFICE. | |
| | | Voucher=1812119 Paid | | | | | Vendor=ALAN F. KAUFMAN Balance= .00 Amount= 11.30 | |
| 01/21/2011 | 5464 | REBECCA TINGEY | 406S | 1.00 | 1,151.23 | 1,151.23 | WESTLAW RESEARCH | 26877625 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 1,151.23 | 1,151.23 | | |
| 01/24/2011 | 5084 | ALAN F. KAUFMAN | 101S | 21.00 | 0.15 | 3.15 | COPY CHARGES | 26836124 |
| 05/10/2011 | | Invoice=753549 | | 21.00 | 0.10 | 2.10 | | |
| 01/24/2011 | 0999 | MLA MLA | 107Z | 1.00 | 14.00 | 14.00 | DELIVERY SERVICE/MESSENGER - - PAYEE: DELUXE | 26862730 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 14.00 | 14.00 | DELIVERY SYSTEMS, INC. | |
| | | Voucher=1813759 Paid | | | | | Vendor=DELUXE DELIVERY SYSTEMS, INC. Balance= .00 Amount= | |
| 01/27/2011 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 09:00 1-303-709-2511 | 26847746 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 0.36 | 0.36 | 74668 | |
| 01/27/2011 | 2867 | KAREN JOHNSON | 111Z | 1.00 | 8.00 | 8.00 | MEALS - - PAYEE: PETTY CASHIER | 26855278 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 8.00 | 8.00 | | |
| | | Voucher=1812856 Paid | | | | | Vendor=PETTY CASHIER Balance= .00 Amount= 1135.69 | |
| 01/27/2011 | 0999 | MLA MLA | 105S | 1.00 | 3.27 | 3.27 | LONG DISTANCE TELEPHONE 17:56 1-303-709-2511 | 26858712 |
| 05/10/2011 | | Invoice=753549 | | 0.00 | 0.00 | 0.00 | 74185 | |
| 01/27/2011 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 37.50 | 37.50 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26862598 |

Billed Recap Of Cost Detail - [Invoice: 753549 Date: 05/10/2011]                                                                              Page 2
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| 05/10/2011 | | Invoice=753549 | | 1.00 | 37.50 | 37.50 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1813698 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. ***** Balance= .00 | |
| 01/27/2011 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 150.00 | 150.00 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26862599 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 150.00 | 150.00 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1813699 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. ***** Balance= .00 | |
| 01/28/2011 | 4961 | CHRISTOPHER F GRAHAM | 115Z | 1.00 | 195.33 | 195.33 | DEPOSITION TRANSCRIPTS - - PAYEE: KRISTIN | 26844024 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 195.33 | 195.33 | RUSIN HEARING TRANSCRIPT | |
| | | Voucher=1811086 Paid | | | | | Vendor=KRISTIN M. RUSIN  Balance= .00  Amount= 195.33 | |
| 01/28/2011 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 08:59 1-303-709-2511 | 26858715 |
| 05/10/2011 | | Invoice=753549 | | 0.00 | 0.00 | 0.00 | 74185 | |
| 01/28/2011 | 0999 | MLA MLA | 107S | 1.00 | 14.58 | 14.58 | DELIVERY SERVICE/MESSENGER | 26861531 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 14.58 | 14.58 | RCVD:/KRISTIN M. RUSIN TRACKING#:794368989007 | |
| 01/31/2011 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 11:54 1-303-709-2511 | 26858750 |
| 05/10/2011 | | Invoice=753549 | | 0.00 | 0.00 | 0.00 | 74185 | |
| 01/31/2011 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 75.00 | 75.00 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26862595 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 75.00 | 75.00 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1813694 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. ***** Balance= .00 | |
| 01/31/2011 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 300.00 | 300.00 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26862596 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 300.00 | 300.00 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1813695 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. ***** Balance= .00 | |
| 01/31/2011 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 1,517.07 | 1,517.07 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26862600 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 1,517.07 | 1,517.07 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1813700 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. ***** Balance= .00 | |
| 01/31/2011 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 300.00 | 300.00 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26862601 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 300.00 | 300.00 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1813701 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. ***** Balance= .00 | |
| 01/31/2011 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 146.43 | 146.43 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26862603 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 146.43 | 146.43 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1813703 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. ***** Balance= .00 | |
| 01/31/2011 | 5084 | ALAN F. KAUFMAN | 118Z | 1.00 | 54.00 | 54.00 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCUMENT | 26887000 |
| 05/10/2011 | | Invoice=753549 | | 1.00 | 54.00 | 54.00 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1817253 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. ***** Balance= .00 | |
| | | BILLED TOTALS:   WORK: | | | | 6,575.80 | 35 records | |
| | | BILLED TOTALS:   BILL: | | | | 6,538.97 | | |
| | | GRAND TOTAL:   WORK: | | | | 6,575.80 | 35 records | |
| | | GRAND TOTAL:   BILL: | | | | 6,538.97 | | |

ExpenseEntireFormPrinting                                                    Page 1 of 1

This expense form was submitted to the accounting department on 2/1/2011 at 10:58 AM.

Form Tracking ID    92696

Created For          5084 KAUFMAN, ALAN F.

Created By           Vargas, Jenny I.

Title                AFK 30837.0003 1/20/11

Expense Type         CLIENT CHARGEABLE

Client Name          30837 LEHMAN BROTHERS HOLDINGS INC.

Matter Name          0003

Description          1/20/11 - Transportation from office.

| Type Of Expense | Date Of Expense | Amount | Description |
|---|---|---|---|
| Taxi (Local Travel) | 1/20/2011 | 11.30 | Transportation from office. |

Total $              11.30




```
    NEW YORK

MEDA #   05172212
REG #        6C40
TRIP #      14024
DATE  1/20/2011
STRT TIME 21:49
END TIME  21:58
RATE No.        1
STAND. CITY RATE
MILES RD    1.89
FARE $      7.30
SURCHARGE   0.50
TOTAL $     7.80
ST. TAX     0.50
Tip/Other   3.00
GR.TOT.    11.30


Contact TLC Dial
       311

CHARGE/USER: 2454
AUTHCRD: 02020R
```



**DTI Skyline**
151 West 46th Street
10th Floor
New York, NY 10036
Phone : 646-878-1527
Fax : 212-302-8309
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 686989

Invoice Date: 01/18/11

Bill To:
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169
Robert Gee

Ship To:
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169

| | |
|---|---|
| Customer ID | 24938 |
| Terms | Net 15 Days |
| SalesPerson | NYC JRM |
| SalesPerson 2 | |
| Cust. P.O. | |

| | |
|---|---|
| Job No. | M64064 |
| ESI Project No. | |
| Client / Matter No. | 30083.0003 |

30837.0003

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| | Processing - Local | | |
| 0.75 | Subset TIFF Conversion - (GB) | 500.00 | 375.00 |
| 1 | Electronic File Transfer (FTP, E-Mail, etc...) | 20.00 | 20.00 |

Vol: M62163004 & M62163005

Date Ordered: 1.7.11

Thank you for choosing DTI Skyline
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 395.00 |
| Total Sales Tax: | 0.00 |
| Total: | 395.00 |

Accepted By: _____

Remit To: DTI Skyline
PO Box 934272
Atlanta, GA 31193-4272

FEB 11

18136977

SeamlessWeb Invoice

## Invoice Summary

SEAMLESSWEB INVOICE

| | | |
|---|---|---|
| Invoice Number: | 868575 | Account Number:   54-003-07386 |
| Invoice Date: | January 23, 2011 | |
| Invoice Date Range: | January 17, 2011 - January 23, 2011 | |

CUSTOMER NAME & ADDRESS
McKenna Long & Aldridge LLP (NY)
230 Park Avenue
New York, NY 10017
230 Park Ave
(212) 905-8300

BILLING INQUIRIES: (212) 944-7755,
Option 6, 3

| | | |
|---|---|---|
| YTD Information | Total YTD Invoice Amount | $746.55 |
| | Payments Received | $0.00 |
| PRIOR PERIOD | Invoice Amount | $544.25 |
| | Prior Period Balance Brought Forward | $581.02 |
| CURRENT PERIOD | Meal Purchases | $165.53 |
| | Current Invoice Amount | $165.53 |
| | Payment(s) Received | $0.00 |
| | TOTAL CURRENT CHARGES: | $165.53 |
| REMITTANCE AMOUNT | Total Amount Due | $746.55 |

PLEASE RETURN PAYMENT BY FEBRUARY 22, 2011

OVERDUE BALANCES MAY BE SUBJECT TO A LATE FEE

Note: Finance fee is assessed at an APR of 12%

-------------------------- Detach Here --------------------------

Please return this portion with payment

McKenna Long & Aldridge LLP (NY)
230 Park Avenue
New York, NY 10017
230 Park Ave
(212) 905-8300

| | |
|---|---|
| SeamlessWeb Professional Solutions, LLC | |
| Invoice Number: | 868575 |
| Invoice Number: | 1/17/2011 12:00:00 AM - 1/23/2011 12:00:00 AM |
| Date Range: | 1/23/2011 12:00:00 AM |
| Invoice Date: | |

Account Number:   54-003-07386

Remittance Information:

Mail:

| | |
|---|---|
| SeamlessWeb Professional Solutions, LLC | Electronic: |
| P.O. Box 5439 | |
| New York, NY 10087-5439 | SeamlessWeb Professional Solutions, LLC |
| | JPMorgan Chase Bank NA, Chicago, IL |
| | Acct. # 701335168 |
| | ABA # 071000013 |

## Dept Invoice Report

McKenna Long & Aldridge LLP (NY)        Department Summary

Billing Period: January 17, 2011 - January 23, 2011

| Dept Code | Department | TaxAmt | Addt'l Tax | TipAmt | ProductAmt | Meals | Catering | Other | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

1811093

SeamlessWeb Invoice                                                    Page 2 of 2

| | Department | $10.80 | $0.00 | $16.00 | $121.59 | $165.53 | $0.00 | $0.00 | $165.53 |
|---|---|---|---|---|---|---|---|---|---|

McKenna Long & Aldridge LLP (NY)                                                    $165.53

## Detail Invoice Report

Date Range: 1/17/2011 - 1/23/2011 11:59:00 PM
Department:

| OrderID | Name | Date Time | Expense Code | InternID | Vendor | Vendor Type | Business Purpose | Prod | Tax | Addt'l Tax | Tip | Amount | SpcOver InsBdgt | Over Amnd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182B34364 | Kaufman, Alan | 1/20/2011 7:21 PM | 30837.0003 | | Olympic Pita | Meals | | $13.45 | $1.19 | $0.00 | $2.00 | $17.47 | No | |

*5084*

1:11 PM

Over Budget: 0 transactions ($0.00)

Total Orders: 6

Total: $165.53

MCKENNA LONG & ALDRIDGE
PETTY CASH FORM

| DATE | CASE# | CLIENT | MATTER | AMOUNT |
|------|-------|--------|--------|--------|
| 1/27/2011 | | 30837 [LEHMAN BROTHERS HOLDINGS INC.] | 0003 [AZ 72. LLC] | $8.00 |

| | | |
|---|---|---|
| Client Reimbursable | Parking/Taxi/Metro | Publications |
| Client Promotion | Supplies (identify) | Miscellaneous |
| ✔ Meals | Repairs Maintenance | Filing Fee |
| Other | | |

| | |
|---|---|
| Destination, other details, including the number of miles traveled: | Meal for overtime worked January 19, 2011. |
| Disbursement Code: *(to be filled out by Accounting)* | |
| Cash Received by: | Karen Johnson   [Phone: x47678   Employee ID:2867]  _Karen Johnson_  (signature)   _Melissa G_ _1/27/11_ |
| Requested by: | Johnson, Karen   [Phone: x47678   Employee ID:2867]  _Karen Johnson_  (signature) |
| Approved by: | None Selected  _____  (signature) |

| BACK | PRINT FORM | CLOSE FORM |

Osley, Melanie

From:      check_request@mckennalong.com
Sent:      Friday, January 28, 2011 9:04 AM
To:        Check Request
Cc:        Gee, Robert
Subject:   Check Request from Robert Gee   [Phone: x48326   Employee ID:4769]

## Check Request Details

CHARGE TYPE: CLIENT CHARGES

Client Info: Client: 30837 Matter: 0003

Requested By: Robert Gee [Phone: x48326 Employee ID:4769]

Date Requested: 1/28/2011

Date Needed: 1/28/2011

Disbursement Method: Call When Ready 48326

Amount: 195.33

Payee: Kristin M. Rusin   53079

Payee Address: 217 Pine Meadows Circle Hickory, NC 28601

Payee SSN/TIN:

Description for Firm Charges:

Reason for Check: Hearing Transcript

Approved By: Christopher Graham [Phone: x48328 Employee ID:4961]

1811086
220208

1/28/2011



**DTI Skyline**

151 West 46th Street
10th Floor
New York, NY 10036
Phone : 646-878-1527
Fax : 212-302-8309
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 568140

Invoice Date: 01/27/11

Bill To:
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169
Robert Gee

Ship To:
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169

Customer ID    24938
Terms          Net 15 Days
SalesPerson    NYC JRM
SalesPerson 2
Cust. P.O.

Job No.             M64315
ESI Project No.
Client / Matter No.  30083.0003

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| | Processing - Local | 150.00 | 37.50 |
| 0.25 | Litigation Support | | |
| | Vol: M62163009 | | |
| | MLA-NY00002474 - MLA-NY00002474_00003 | | |
| | E-LHM0003701 - E-LHM0003701_00003 | | |
| | Vol: M62163010 | | |
| | MLA-NY00002281 | | |
| | MLA-NY00002436 - MLA-NY00002436_00003 | | |
| | MLA-NY00002530 - MLA-NY00002530_00002 | | |
| | Litigation support charge is for converting native files to tiff & ftp upload. | | |
| | Date Ordered: 1.21.11 | | |

*30837. 0003*

X

Thank you for choosing DTI Skyline
Past due invoices are subject to 1.6% interest per month

| | | |
|---|---|---|
| Subtotal: | 37.50 |
| Total Sales Tax: | 0.00 |
| Total: | 37.50 |

Accepted By: _____

Remit To:  DTI Skyline
           PO Box 934272
           Atlanta, GA  31193-4272

*18/36/98*



**DTI Skyline**
151 West 46th Street
10th Floor
New York, NY 10036
Phone : 646-878-1527
Fax : 212-302-8309
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 567690

Invoice Date: 01/27/11

**Bill To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169
Robert Gee

**Ship To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169

| | |
|---|---|
| Customer ID | 24938 |
| Terms | Net 15 Days |
| SalesPerson | NYC JRM |
| SalesPerson 2 | |
| Cust. P.O. | |

Job No.          M64258
ESI Project No.
Client / Matter No.   30083.0003

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 1 | Processing - Local Litigation Support | 150.00 | 150.00 |
| | Vol M64258001 VR0000001 - VR0000019 | | |
| | Date Ordered: 1.19.11 | | |

*30837.0003*

X _____

Thank you for choosing DTI Skyline
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 150.00 |
| Total Sales Tax | 0.00 |
| Total: | 150.00 |

Accepted By: _____

**Remit To:** DTI Skyline
PO Box 934272
Atlanta, GA 31193-4272

 **DTI Skyline**

151 West 46th Street
10th Floor
New York, NY 10036
Phone : 646-878-1527
Fax : 212-302-8309
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 569282

Invoice Date: 01/31/11

**Bill To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169
Robert Gee

**Ship To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169

| | |
|---|---|
| Customer ID. 24938 | Job No. M64414 |
| Terms Net 15 Days | ESI Project No. |
| SalesPerson NYC JRM | Client / Matter No. 30083.0003 |
| SalesPerson 2 | |
| Cust. P.O. | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 0.5 | Processing - Local Litigation Support | 150.00 | 75.00 |
| | Vol: M59567C006 - LHN-AZ0025860 - LHN-AZ0025866 | | |
| | Date Ordered: 1.28.11 | | |

30837.0003

X

Thank you for choosing DTI Skyline
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 75.00 |
| Total Sales Tax: | 0.00 |
| Total: | 76.00 |

Accepted By: _____

**Remit To:** DTI Skyline
PO Box 934272
Atlanta, GA 31193-4272

181 3694

 **DTI Skyline**
151 West 46th Street
10th Floor
New York, NY 10036
Phone : 646-878-1527
Fax : 212-302-8309
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 569283

Invoice Date: 01/31/11

**Bill To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169
Robert Gee

**Ship To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169

| | |
|---|---|
| Customer ID | 24938 |
| Terms | Net 15 Days |
| SalesPerson | NYC JRM |
| SalesPerson 2 | |
| Cust. P.O. | |

| | |
|---|---|
| Job No. | M64370 |
| ESI Project No. | |
| Client / Matter No. | 30083.0003 |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 2 | Processing - Local<br>Litigation Support | 150.00 | 300.00 |
| | Vol: M62163012 & M62163013 | | |
| | Reprocess and To be tiffed for Produce 2nd Round.xls | | |
| | Litigation Support:<br>-convert files to tiff according to list of DOCIDs<br>-number tiffs according to original DICID + a suffix | | |
| | Requested by: Jan Reed | | |
| | Date Ordered: 1.25.11 | | |

30837. 0003

X

Thank you for choosing DTI Skyline
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 300.00 |
| Total Sales Tax: | 0.00 |
| Total: | 300.00 |

Accepted By: _____

**Remit To:** DTI Skyline
PO Box 934272
Atlanta, GA 31193-4272

PW

1813695



### DTI Skyline
151 West 46th Street
10th Floor
New York, NY 10036
Phone : 646-878-1527
Fax : 212-302-8309
Fed. ID No. : 58-2413793

### INVOICE

Invoice Number: 569290

Invoice Date: 01/31/11

**Bill To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169
Robert Gee

**Ship To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169

| | |
|---|---|
| Customer ID | 24838 |
| Terms | Net 15 Days |
| SalesPerson | NYC JRM |
| SalesPerson 2 | |
| Cust. P.O. | |

| | |
|---|---|
| Job No. | M64308 |
| ESI Project No. | |
| Client / Matter No. | 30837.0003 |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| | Processing - Local | 1,000.00 | 1,450.00 |
| 1.45 | TIFF Conversion - (1 - 20GB) | 0.03 | 47.07 |
| 1,569 | OCR Conversion - (Page) | 20.00 | 20.00 |
| 1 | Electronic File Transfer (FTP, E-Mail, etc..) | | |

Vol: M64308001
Cohen0000001 – Cohen0023325

Date Ordered: 1.21.11

30837. 0003

X

Thank you for choosing DTI Skyline
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 1,517.07 |
| Total Sales Tax: | 0.00 |
| Total: | 1,517.07 |

Accepted By: _____

**Remit To:** DTI Skyline
PO Box 934272
Atlanta, GA 31193-4272



**DTI Skyline**
151 West 46th Street
10th Floor
New York, NY 10036
Phone : 646-878-1527
Fax : 212-302-8309
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number:  569665

Invoice Date: 01/31/11

**Bill To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169
Robert Gee

**Ship To:**
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169

| | |
|---|---|
| Customer ID | 24938 |
| Terms | Net 15 Days |
| SalesPerson | NYC JRM |
| SalesPerson 2 | |
| Cust. P.O. | |

Job No.    M64226
ESI Project No.
Client / Matter No.  ~~30983.0003~~

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 2 | Processing - Local Litigation Support | 150.00 | 300.00 |
| | M62163006 & M62163007 AZ 72 Excel redaction spreadsheet.pdf.xls 1 E-Mail | | |
| | Date Ordered 1/17/11 | | |

30837. 0003

X

Thank you for choosing DTI Skyline
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 300.00 |
| Total Sales Tax: | 0.00 |
| Total: | 300.00 |

Accepted By: _____

**Remit To:** DTI Skyline
PO Box 934272
Atlanta, GA 31193-4272



**DTI Skyline**
151 West 46th Street
10th Floor
New York, NY 10036
Phone : 646-878-1527
Fax : 212-302-8309
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 568158

Invoice Date: 01/31/11

Bill To:
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169
Robert Gee

Ship To:
McKenna Long & Aldridge LLP
230 Park Avenue
New York, NY 10169

| Customer ID | 24938 | | Job No. | M64313 |
| Terms | Net 15 Days | | ESI Project No. | |
| SalesPerson | NYC JRM | | Client / Matter No. | 30837.0003 |
| SalesPerson 2 | | | | |
| Cust. P.O. | | | | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| | | 35.00 | 35.00 |
| 1 | IMG - CD Master | 20.00 | 40.00 |
| 2 | CD Copy | | |
| | Processing - Local | 150.00 | 37.50 |
| 0.25 | Post Processing Services -(Hr) Custom Services | 11.99 | 11.99 |
| 1 | UPS Shipping to Alanta GA | 13.06 | 13.08 |
| 1 | UPS Shipping to Los Angeles | | |

LHN-AZ0025841-LHN-AZ0025859
Lit support charges for creating
native production
1 E-Mail

30837. 0003

Date Ordered 1/21/11

Thank you for choosing DTI Skyline
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 137.55 |
| Total Sales Tax: | 8.88 |
| Total: | 146.43 |

Accepted By: _____

Remit To: DTI Skyline
PO Box 934272
Atlanta, GA 31193-4272



**Document Technologies, Inc.**
1280 West Peachtree Street NW
Suite 330
Atlanta, GA 30309
Phone : 404-873-2202
Fax : 404-873-2282
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 665713

Invoice Date: 01/31/11

Bill To:
McKenna Long & Aldridge LLP
303 Peachtree Street, NE
Suite 5300
Atlanta, GA 30308-3265
Jan Reed

Ship To:
McKenna Long & Aldridge LLP
303 Peachtree Street, NE
Suite 5300
Atlanta, GA 30308-3265

| Customer ID | 17608 |
| Terms | Net 15 Days |
| SalesPerson | ATL DRS |

| P.O. Number | |
| Client / Matter No. | AZ 72 |
| Job No. | 1101003 |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 2 | IMG - CD Master | 26.00 | 50.00 |

*RECEIVED*
MAR 1 4 2011

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 50.00 |
| Total Sales Tax: | 4.00 |
| Total: | 54.00 |

Accepted By: _____

Remit To:  Document Technologies, Inc.
P.O. Box 933426
Atlanta, GA 31193-3426

# McKenna Long
# & Aldridge LLP
Attorneys at Law

| | | |
|---|---|---|
| Albany | | New York |
| Atlanta | | Philadelphia |
| Brussels | | San Diego |
| Denver | | San Francisco |
| Los Angeles | | Washington, DC |

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837              Invoice No. 753550
Matter No.: 30837.0005        Invoice Date: April 30, 2011
=================================================================

    FOR PROFESSIONAL SERVICES RENDERED through January 31, 2011
    RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| C. Weiss | 0.50 | 525.00 | 262.50 |
| G. Walling | 8.90 | 430.00 | 3,827.00 |
| Total | 9.40 | | 4,089.50 |

TOTAL FEES:                              $  4,089.50


T O T A L   T H I S   S T A T E M E N T :      $  4,089.50

LEHMAN BROTHERS HOLDINGS INC.            April 30, 2011            PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 753550


DESCRIPTION OF SERVICES


| 01/05/11 | G. Walling<br>Task:  2300 | 2.30 | COMMUNICATIONS WITH M. MARTINEZ REGARDING PAYOFF OF SECURITIZED NOTE A AND REASSIGNMENT OF LOAN DOCUMENTS FROM THE TRUST TO LEHMAN BROTHERS HOLDINGS INC. (0.3); COMMUNICATIONS WITH M. MARTINEZ REGARDING AUTHORITY TO EXECUTE PARTIAL RELEASES (0.3); MADE RELATED REVIEW OF PSA AND CO-LENDER AGREEMENT (1.2); FOLLOW-UP CALL WITH M. MARTINEZ REGARDING FOREGOING MATTERS (0.5). |
| 01/06/11 | G. Walling<br>Task:  2300 | 1.90 | COMMUNICATIONS WITH M. MARTINEZ REGARDING MISSING LOAN DOCUMENTS(0.3); MADE RELATED FILE REVIEW TO LOCATE SAME (1.2); COMMUNICATIONS WITH M. MARTINEZ REGARDING MISSING LOAN DOCUMENTS (0.4). |
| 01/07/11 | G. Walling<br>Task:  2300 | 1.80 | REVIEW OF FILES TO LOCATE MISSING LOAN DOCUMENTS AS RECORDED (1.4); CORRESPONDENCE WITH M. MARTINEZ REGARDING LOAN DOCUMENTS WHICH NEED TO BE REASSIGNED FROM THE TRUST TO LEHMAN BROTHERS HOLDINGS INC. (0.4). |
| 01/13/11 | C. Weiss<br>Task:  2300 | .50 | REVIEW EMAILS REGARDING RECORDED DOCUMENTS AND STATUS OF POST-TAKE BACK MATTERS. |
| 01/13/11 | G. Walling<br>Task:  2300 | 1.10 | COMMUNICATIONS WITH M. MARTINEZ REGARDING LOAN REASSIGNMENT DOCUMENTS FROM TRUST TO LEHMAN (0.2); REVIEW OF LOAN FILES  TO IDENTIFY LEHMAN ASSIGNMENT DOCUMENTS IN FAVOR OF THE TRUST (0.7); COMMUNICATIONS WITH M. MARTINEZ AND M. PLANER REGARDING SAME (0.2). |
| 01/14/11 | G. Walling<br>Task:  2300 | .40 | COMMUNICATIONS WITH M. MARTINEZ REGARDING UCC ASSIGNMENTS FROM LEHMAN TO TRUST (0.2); MADE RELATED REVIEW OF LOAN DOCUMENTS FILES (0.2). |
| 01/19/11 | G. Walling<br>Task:  2300 | .20 | COMMUNICATIONS WITH M. DEV-SIDHU REGARDING LOAN ASSIGNMENT DOCUMENTS FROM LEHMAN TO TRUST. |

LEHMAN BROTHERS HOLDINGS INC.            April 30, 2011            PAGE    3
MATTER NUMBER: 30837.0005
INVOICE NO.: 753550


01/21/11    G. Walling              .20    COMMUNICATIONS WITH M.  MARTINEZ AND M.
            Task:  2300                     DEV-SIDHU REGARDING PREPARATION OF LOAN
                                            REASSIGNMENT DOCUMENTS FROM TRUST TO LEHMAN.

01/24/11    G. Walling              .60    COMMUNICATIONS WITH M. MARTINEZ AND M.
            Task:  2300                     DEV-SIDHU REGARDING LEHMAN LOAN ASSIGNMENT IN
                                            FAVOR OF THE TRUST AND REASSIGNMENT DOCUMENTS
                                            (0.2); MADE RELATED REVIEW OF FILE REGARDING
                                            LOAN ASSIGNMENT DOCUMENTS TO TRUST AND TO
                                            IDENTIFY PREPARER OF SAME (0.4).

01/25/11    G. Walling              .40    COMMUNICATIONS WITH J. GRAYBEAL REGARDING
            Task:  2300                     LOAN ASSIGNMENT DOCUMENTS (0.2);
                                            COMMUNICATIONS WITH M. DEV-SIDHU AND M.
                                            MARTINEZ REGARDING LOAN ASSIGNMENT DOCUMENTS
                                            (0.1); COMMUNICATION WITH B. BLITZ REGARDING
                                            INDEXING ISSUES RELATED TO LOAN ASSIGNMENT
                                            DOCUMENTS (0.1).

2300   Real Estate Matters
       C. Weiss                            .50    525.00    $262.50
       G. Walling                         8.90    430.00    $3,827.00

       TOTAL 2300                         9.40               $4,089.50

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

| | |
|---|---|
| Albany | New York |
| Atlanta | Philadelphia |
| Brussels | San Diego |
| Denver | San Francisco |
| Los Angeles | Washington, DC |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 753556
Matter No.: 04406.0222               Invoice Date: April 30, 2011
==================================================================

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2011
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| C. Weiss | 0.50 | 525.00 | 262.50 |
| Total | 0.50 | | 262.50 |

TOTAL FEES:                                    $    262.50

T O T A L   T H I S   S T A T E M E N T:        $    262.50

LEHMAN BROTHERS HOLDINGS INC.                April 30, 2011              PAGE    2
MATTER NUMBER: 04406.0222
INVOICE NO.: 753556


DESCRIPTION OF SERVICES


01/05/11  C. Weiss              .50   WORK ON RESPONSE TO TRIMONT INFORMATION
          Task:  2300                 REQUEST REGARDING EXPENSE ALLOCATION WITH IMH
                                      LOAN PARTICIPANT.

2300  Real Estate Matters
      C. Weiss                        .50   525.00      $262.50

      TOTAL 2300                      .50              $262.50