# EXHIBIT B

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| ———————————————————— x |  |  |
| In re: | : | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., *et al.* | : | Case No. 08-13555 (JMP) |
| Debtors. | : |  |
| ———————————————————— x |  |  |

## FIRST MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 11872] *Nunc Pro Tunc* to September 9, 2010 |
| Application Period: | September 9, 2010 to October 31, 2010 |
| Amount of Compensation Sought: | $573,053.75 |
| Amount of Expense Reimbursement Sought: | $ 18,442.19 |
| 80% of Compensation Sought as Actual, Reasonable and | $458,443.00 |

Necessary:

This is a:                    X̲ Monthly    ___ Interim    ___Final Application

This is Wollmuth Maher & Deutsch LLP's first monthly fee application in this case.

## Timekeeper Summary

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Paul R. DeFilippo | Senior Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1999), New Jersey Bar (1978). Joined the firm in 2002. | $615.00 | 73.20 | $45,018.00 |
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998). Joined the firm in 1998. | 595.00 | 90.90 | 54,085.50 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991). Joined the firm in 2006. | 550.00 | 80.10 | 44,055.00 |
| Vince Chang | Partner | Area of Expertise: Litigation. Member of the New York Bar (1988). Joined the firm in 2002. | 550.00 | 47.90 | 26,345.00 |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992). Joined the firm in 1998. | 550.00 | 6.90 | 3,795.00 |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992). Joined the firm in 2002. | 550.00 | 160.50 | 88,275.00 |
| Randall Rainer | Partner | Area of Expertise: Litigation. Member of the New York Bar (1995). Joined the firm in 2000. | 550.00 | 120.10 | 66,055.00 |
| Michael C. Ledley | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2991). Joined the firm in 2010. | 495.00 | 142.45 | 70,512.75 |

3

| | | | | | |
|---|---|---|---|---|---|
| Adam M. Bialek | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 395.00 | 239.80 | 94,721.00 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 250.00 | 111.20 | 27,800.00 |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 350.00 | 116.60 | 40,810.00 |
| Christopher G. Passavia | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2010. | 250.00 | 28.40 | 7,100.00 |
| Matthew Bost | Paralegal | | 110.00 | 9.90 | 1,089.00 |
| Kyle J. Dumas | Paralegal | | 110.00 | 3.80 | 418.00 |
| Martina Frederick | Paralegal | | 110.00 | 1.20 | 132.00 |
| Evelina A. Grezak | Paralegal | | 110.00 | 3.20 | 352.00 |
| Rebecca Regan | Paralegal | | 110.00 | 0.50 | 55.00 |
| Agatha D. Rysinski | Paralegal | | 110.00 | 0.60 | 66.00 |
| Katia Sperduto | Paralegal | | 110.00 | 37.10 | 4,452.00 |
| | | | **Total** | **1274.35** | **$575,136.25** |

## SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---|---|
| Claims Administration and Objections | 310.30 | $150,287.50 |
| Avoidance Action Litigation | 956.55 | 420,683.75 |
| Travel | 7.50 | 4,165.00 |
| **Subtotal:** | **1274.35** | **$575,136.25** |
| | | |
| **Less ½ Travel Time** | **(3.75)** | **($2,082.50)** |
| | | |
| **TOTAL SERVICES:** | **1,270.60** | **$573,053.75** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.  Duplicating (@ $0.10 per page) | $1,420.90 |
| 2.  Postage Expense | 55.44 |
| 3.  Facsimile (@ $1.00 per page) | 64.00 |
| 4.  Legal Research (Lexis Nexis) | 11,722.02 |
| 5.  Transportation – Car Service | 4,538.73 |
| 6.  Working Dinner | 582.46 |
| 7.  Travel | 9.50 |
| 8.  Telephone Service | 10.08 |
| 9.  Federal Express | 39.06 |
| **TOTAL DISBURSEMENTS:** | **$18,442.19** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Counsel for the Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x

In re:                                                                  Chapter 11

                                                                            Case No. 08-13555 (JMP)
LEHMAN BROTHERS HOLDINGS INC., *et al.*        :

                    Debtors.                              :

———————————————————————— x

### FIRST MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

By this application (the *"Application"*), pursuant to sections 330 and 331 of title 11 of the United States Code (the *"Bankruptcy Code"*), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the *"Bankruptcy Rules"*), Wollmuth Maher & Deutsch LLP (*"Wollmuth"* or the *"Firm"*) hereby seeks reasonable compensation in the above-captioned cases (the *"Debtors"*), for professional legal services rendered as counsel to the Debtors in the amount of $458,443.00, together with reimbursement for actual and necessary expenses incurred in the amount of $18,442.19 for the period commencing September 9, 2010 through and including October 31, 2010 (the *"Compensation Period"*). Pursuant to Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of

Professionals dated June 25, 2009 [Docket No. 4165] establishing procedures for interim

compensation and reimbursement of professionals (the *"Compensation Order"*), Wollmuth

seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of

$458,443.00, together with 100% reimbursement for actual and necessary expenses incurred in

the amount of $18,442.19, for the Compensation Period.    In support of this Application,

Wollmuth represents as follows:

## BACKGROUND

1.     Commencing on September 15, 2008 and periodically thereafter (as applicable,

the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code.    The Debtors' chapter 11 cases have

been consolidated for procedural purposes only and are being jointly administered pursuant to

Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").    The

Debtors are authorized to operate their businesses and manage their properties as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     On September 17, 2008, the United States Trustee for the Southern District of

New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors

pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.     On September 19, 2008, a proceeding was commenced under the Securities

Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").    A

trustee appointed under SIPA is administering LBI's estate.

4.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner

in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009

[Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.    The

Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.      On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.      On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to September 9, 2010.

## JURISDICTION AND VENUE

8.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.      Wollmuth submits this Application in accordance with the Compensation Order. All services for which Wollmuth requests compensation were performed for, or on behalf of, the Debtors. In connection with the professional services rendered, by this Application, Wollmuth seeks compensation in the amount of $458,443.00 and expense reimbursement of $18,442.19. Attached hereto as Exhibit A is a detailed explication of hours spent rendering legal services to

the Debtors supporting Wollmuth's request of $458,443.00 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request of $18,442.19 in expense reimbursement for the Compensation Period.

10.     Given the nature and value of the services that Wollmuth provided to the Debtors as described herein, the amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of this case; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11.     Wollmuth has received no payment and no promises for payment from any source for services rendered in connection with this case other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in this case.

## SUMMARY OF SERVICES RENDERED

12.     In rendering services to the Debtors during its chapter 11 case, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained. These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

13.     All services were rendered by Wollmuth at the request of the Debtors and were necessary, reasonable and appropriate under the circumstances and beneficial to the estate at the

time the services were rendered. The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code. In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14.    The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A. The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Application Period and the total compensation by billing category are included in Exhibit A. Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

## A.    SPV Payment Priority Litigation - 001

15.    The largest portion of the Firm's services during the Application Period were provided in connection the filing of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Finance, Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that were improperly paid to noteholders.[1]  On September 9, 2010, the Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

---

[1] The Firm filed an adversary encaptioned <u>Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A.</u>, Adv. Proc. No. 10-03547 (JMP).

16.    The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than September 15, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings.    Accordingly, the Firm committed a substantial portion of its resources into evaluating the potential claims held by the Debtors, ascertaining the factual underpinnings of the claims, determining who the various defendants were likely to be and the like—all on an expedited basis.  The Firm also worked closely with the Debtors' management team and counsel to insure that the estates' legal positions remained consistent at all times with concurrent litigation that was already filed or about to be filed in these cases.

17.    By necessity, the initial services required the Firm's personnel to work nearly around the clock for five (5) days to make sure that the complaint would be ready to be timely filed.  As a result of the Firm's services, the complaint was filed on September 14, 2010.

18.    In addition to the filing of the complaints, the Firm was also asked to simultaneously prepare and file a motion to expedite discovery needed to identify and serve an unknown number of the beneficial holders of notes in some 43 structured finance transactions. The Court subsequently granted the relief sought in the motion.

**B.    Derivative Close Out Claims - 002**

19.    Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities.  The unsecured claims arose from the termination and close out of approximately 57,000 derivative transactions under certain ISDA Master Agreements.  The Firm was asked to support the Debtors' efforts to resolve the claims in a structured, but  informal process.  The services

included not only an evaluation of the legal and factual underpinnings of the Debtors' and claimants' cases, but also involved several meetings with key management and representatie of the claimants.

**C.    Koch Avoidance Litigation - 003**

20.    The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities. While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly. Accordingly the Firm undertook to prepare on an expedited basis should litigation have to be filed to preserve the estates' rights.

## COMPENSATION REQUESTED

21.    For the Compensation Period, Wollmuth seeks compensation in the amount of $458,443.00 (80% of the total fees of $573,053.75 incurred during the Application Period) in connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $18,442.19 as detailed in Exhibit B.

22.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

23.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

(a)    Long-distance telephone charges are billed at actual costs;

(b)    Photocopy charges are $.10 per page;

(c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

(d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

(e)    car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

(f)    meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

24.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

25.    The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

*[Remainder of page intentionally left blank]*

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum of $10, the total compensation for professional services rendered, 80% or $458,443.00 of which is to be currently paid upon the filing of a certificate of no objection, and the sum of $18,442.19 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from September 9, 2010 through October 31, 2010.

Respectfully submitted,

By: /s/ James N. Lawlor
    William A. Maher
    Paul R DeFilippo
    James N. Lawlor
    WOLLMUTH MAHER & DEUTSCH LLP
    500 Fifth Avenue
    New York, New York 10110
    Telephone: (212) 382-3300
    Facsimile: (212) 382-0050

    Special Counsel for the
    Debtors and Debtors-in-Possession

Dated:    New York, New York
        November 19, 2010

# EXHIBIT A

# Wollmuth Maher & Deutsch

| 500 Fifth Avenue, Suite 1200 | One Gateway Center, 9th Fl. |
|---|---|
| New York, New York 10110 | Newark, New Jersey 07102 |
| T: 212-382-3300 | T: 973-733-9200 |
| F: 212-382-0050 | F: 973-733-9292 |

Lehman Estate

November 17, 2010

File #:  4715-001
Inv #:  Sample

**Attention:**

**RE:**  SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| C11 | Avoidance Action Litigation | 943.45 | 414,045.75 |
| C16 | Travel | 2.60 | 1,407.00 |
| | **Total** | **946.05** | **$415,452.75** |
| | **Grand Total** | **946.05** | **$415,452.75** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|---|---|---|---|---|
| William A. Maher | Senior Partner | 595.00 | 47.10 | 28,024.50 |
| Paul R. DeFilippo | Senior Partner | 615.00 | 52.50 | 32,287.50 |
| Sandip Bhattacharji | Partner | 550.00 | 57.50 | 31,625.00 |
| Randall R.Rainer | Partner | 550.00 | 91.30 | 50,215.00 |
| James N. Lawlor | Partner | 550.00 | 104.70 | 57,585.00 |
| Vince Chang | Partner | 550.00 | 47.90 | 26,345.00 |
| William F. Dahill | Partner | 550.00 | 6.90 | 3,795.00 |
| Michael C. Ledley | Junior Partner | 495.00 | 82.55 | 40,862.25 |
| Adam M. Bialek | Associate | 395.00 | 183.30 | 72,403.50 |
| Christopher G. Passavia | Associate | 250.00 | 28.40 | 7,100.00 |
| John D. Giampolo | Associate | 350.00 | 110.30 | 38,605.00 |
| Alexis Castillo | Associate | 250.00 | 82.70 | 20,675.00 |
| Matthew Bost | Paralegal | 110.00 | 8.90 | 979.00 |

Invoice #:        Sample                        Page    2                                    No·

| | | | | |
|---|---|---|---|---|
| Rebecca Regan | Paralegal | 110.00 | 0.50 | 55.00 |
| Martina Frederick | Paralegal | 110.00 | 1.20 | 132.00 |
| Evelina A. Grezak | Paralegal | 110.00 | 3.20 | 352.00 |
| Kyle J. Dumas | Paralegal | 110.00 | 3.40 | 374.00 |
| Agatha D. Rysinski | Paralegal | 110.00 | 0.60 | 66.00 |
| Katia Sperduto | Paralegal | 120.00 | 33.10 | 3,972.00 |
| **Total** | | | **946.05** | **$415,452.75** |

Invoice #:          Sample                                                              No'

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| Sep-09-10 | Correspondence reviewed; Review emails from WAM re: new matter for LBSF; review conflicts listing | 1.00 | 550.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review Lehman Bankruptcy Docket re: matters referencing CDO issues | 0.80 | 440.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Third Amended Order Establishing Procedures for Interim Compensation of Professionals in Lehman Brothers Holdings Inc. | 0.50 | 175.00 | JDG |
| | Legal research; Researching docket for all orders regarding procedure for professional compensation | 0.40 | 140.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review of all previous orders regarding professional compensation | 1.10 | 385.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of the US Active SPV Avoidance Spreadsheet | 0.30 | 105.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of the US Active ABS CD Initial Investors Spreadsheet | 0.30 | 105.00 | JDG |
| | Preparation of pleading & briefs; Master List of Transactions regarding subordinated receivables - received from co-counsel | 0.50 | 175.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of background email memo from co-counsel regarding background of the SPV litigation | 0.20 | 70.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of opinion from the 10th circuit | 0.60 | 210.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of working draft of the SPV avoidance actions complaint received from co-counsel | 0.70 | 245.00 | JDG |
| Sep-10-10 | Send lengthy email to WMD team summarizing initial background information obtained from Weil in call yesterday, and addressing next steps | 0.50 | 297.50 | WAM |
| | Participate in lengthy conf call w/Weil, Curtis-Mallet and WMD team re: background, status, issues, strategy and next steps | 1.50 | 892.50 | WAM |
| | Conf w/WMD team re: post-call issues, strategy, next steps and assignments | 0.50 | 297.50 | WAM |
| | Receive numerous emails from Weil and Curtis-Mallet re: background docs and materials and send numerous emails arranging for the docs to be placed on the system | 0.50 | 297.50 | WAM |

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Review draft pleadings and related materials provided by Weil and Curtis-Mallet | 2.00 | 1,190.00 | WAM |
| Meet w/WMD team to address draft pleadings, issues, status, strategy and next steps | 1.00 | 595.00 | WAM |
| Correspondence reviewed; Review background facts, conf call w/WGM and Curtis, conf call w/WMD team | 4.80 | 2,952.00 | PRD |
| Telephone calls; Conf call re: ipso facto claims against CDO issuers | 1.50 | 825.00 | SCB |
| Internal office mtgs w/applicants' staff; Mtg w/working group re: drafting of complaint, review of docs | 1.50 | 825.00 | SCB |
| Review & analyze docs, pleadings, transcripts; Review Pyxis and Pebble Beach deal docs; review draft complaints prepared by Weil Gotshal and Curtis-Mallet; review BNY decision | 5.00 | 2,750.00 | SCB |
| Correspondence reviewed; Review background email from WAM; review additional emails/docs received | 0.40 | 220.00 | RRR |
| Internal office mtgs w/applicants' staff; Call w/Weil, Curtis team re: background, issues to consider | 1.70 | 935.00 | RRR |
| Internal office mtgs w/applicants' staff; O/cs w/Team re: assignment/logistics; o/c w/MCL, AMB re: background of dispute/claims, assignment, next steps, timing; o/cs w/AHC re: same; follow up o/c w/team re: issues arising from draft complaints, additional pleading issues/claims, class allegation issues, next steps; o/c w/AMB re: identifying initial noteholders; o/c w/MCL, AMB re: ideas for merging Weil and Curtis-Mallet drafts | 4.90 | 2,695.00 | RRR |
| Organize files; O/c w/KLS re: organization/saving of electronic background docs received; o/c w/SCB, KLS, EAG re: prep/organization of SPV deal docs for review by SCB | 1.00 | 550.00 | RRR |
| Review of file; Review draft complaints prepared by Debtor's counsel | 4.30 | 2,365.00 | RRR |
| Correspondence reviewed; Review emails outlining issues for conference call with WGM | 0.70 | 385.00 | JNL |
| Telephone calls; Conf. call with WMD, Weil and Curtis Mallet re: LBSF CDO litigation issues; follow up calls with WAM, RRR and VTC | 1.60 | 880.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Begin review of CDO materials | 3.00 | 1,650.00 | JNL |
| Internal office mtgs - 3rd party conf; Internal office mtgs re: litigation strategy | 1.50 | 825.00 | VTC |

| | | | |
|---|---|---|---|
| T/cs; Conf call w/Weil and C. Malet | 2.00 | 1,100.00 | VTC |
| Review & analyze docs, pleadings, transcripts: Review and analyze draft complaints, other docs | 1.00 | 550.00 | VTC |
| Legal research; Legal research re: class certification | 3.00 | 1,650.00 | VTC |
| Review of file; Initial review of draft evidence complaint v. non-distributed note holders | 0.30 | 165.00 | WFD |
| T/cs; T/c w/WGM and CMP teams re: assignment to prep complaints v. note holders and trustee for distributed funds | 1.80 | 990.00 | WFD |
| Internal office mtgs w/applicants' staff; Confs w/WMD team on tasks to prep on complaints | 0.30 | 165.00 | WFD |
| Internal office mtgs w/applicants' staff; Conf w/AMB re: drafting/research issues for avoidance complaint | 0.30 | 165.00 | WFD |
| Review & analyze docs, pleadings, transcripts; Review draft complaints v. distributed note holders, Pyxis and Pebble Creek | 2.40 | 1,320.00 | WFD |
| Internal office mtgs w/applicants' staff; Conf w/WAM re: consolidation of claims issue; o/c w/RRR re: same | 0.50 | 275.00 | WFD |
| Review & analyze docs, pleadings, transcripts; Review BNY decision re potential application to complaint to be drafted | 0.90 | 495.00 | WFD |
| Internal office mtgs w/applicants' staff; O/c w/RRR, AMB re: background of disputes/claims, assignments, next steps, timing | 0.75 | 371.25 | MCL |
| Correspondence reviewed; Rev'd WAM email re: background | 0.30 | 148.50 | MCL |
| Review & analyze docs, pleadings, transcripts; Rev'd draft Weil and Curtis Mallet complaints, Pyxis ISDA docs | 3.50 | 1,732.50 | MCL |
| Internal office mtgs w/applicants' staff; O/c w/WMD team re: strategy, next steps | 1.50 | 742.50 | MCL |
| Correspondence reviewed; SCB email re: summary of transaction docs | 0.50 | 247.50 | MCL |
| Correspondence reviewed; Review emails re: new matter | 0.10 | 39.50 | AMB |
| Internal office mtgs w/applicants' staff; Long mtg w/WAM, VTC, RRR, SCB and MCL re: disputes/claims, assignments and next steps | 2.30 | 908.50 | AMB |
| Legal research; Conduct legal research on irreparable harm, unjust enrichment, and class certification | 0.60 | 237.00 | AMB |
| Correspondence reviewed; Review emails form PRD re: agenda for call w/WMD Team | 0.10 | 39.50 | AMB |
| Review of file; Review SCB's summary of Pebble Creek docs | 0.20 | 79.00 | AMB |

| | | | |
|---|---|---|---|
| Review of file; Review SCB's summary of Pyxis docs | 0.20 | 79.00 | AMB |
| Internal office mtgs w/applicants' staff; O/c w/MCL and re: background of disputes/claims, assignments, next steps, timing | 0.70 | 276.50 | AMB |
| Review of file; Review Pyxis draft complaint | 0.50 | 197.50 | AMB |
| Review of file; Review draft complaint for avoidance action | 0.60 | 237.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review Pyxis background materials | 0.60 | 237.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review Pebble Creek background materials | 0.50 | 197.50 | AMB |
| Correspondence reviewed; Review emails re: background information | 0.20 | 79.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review and analyze spread sheets re: distributed deals and possible defendant identifications | 3.00 | 1,185.00 | AMB |
| Review of file; Review Pebble Creek draft complaint | 0.40 | 158.00 | AMB |
| Telephone calls; Conference call with Debtors' lead and conflicts counsel | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Lehman Bro Special Financing v. BNY Corp. Trustee Services opinion from Jan. 2010 in SDNY | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Indenture CDO - Pebble Creek, as Issuer and Citibank as Trustee, dated March 2007 | 1.10 | 385.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Portfolio Management Agreement for Indenture Collateralized Debt Obligations - Pebble Creek, as Issuer and Citibank as Trustee, dated March 2007 | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of ISDA Master Swap Credit Agreement, dated March 2007 among Lehman Bro. Special Financing and Pebble Creek | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of schedule to ISDA Master Swap Credit Agreement, dated March 2007 among Lehman Bro. Special Financing and Pebble Creek | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of march 22, 2007 confirmation to ISDA Master Swap Credit | 0.30 | 105.00 | JDG |

Agreement among Lehman Bro. Special
Financing and Pebble Creek

| | | | |
|---|---|---|---|
| Review & analyze docs, pleadings, transcripts; Review of Sept. 2008 notice of early termination of the ISDA Master Agreement | 0.10 | 35.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review of Sept. 2008 Notice of Default for ISDA Master Agreements due to Lehman's bankruptcy | 0.20 | 70.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review of Sept. 2008 Notice of Acceleration regarding Indenture due to event of default | 0.10 | 35.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review of Sept. 2008 Calculation Notice regarding early termination of the ISDA Master Agreement | 0.10 | 35.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review of Oct. 2008 Payment Date Report regarding Calculation Notice re early termination of the ISDA Master Agreement | 0.10 | 35.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review of Oct. 2008 Factor Statement re Payment Date Report regarding Calculation Notice re early termination of the ISDA Master Agreement | 0.10 | 35.00 | JDG |
| Telephone calls; Calls to Debtors' counsel re: retention issues | 0.10 | 35.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of march 2007 Indenture - PYXS, as Issuer and LaSalle Bank, as Trustee | 1.30 | 455.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of International Swap Agreement among Lehman and PYXIS | 0.60 | 210.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Schedule to International Swap Agreement among Lehman and PYXIS | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Support annex to International Swap Agreement among Lehman and PYXIS | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Confirmation for CMBS/RMBS Securities | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Confirmation for CDO Securities | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of March 2007 Class A Note Purchase Agreement - PYXIS | 0.50 | 175.00 | JDG |

| Description | Hours | Amount | Init. |
|---|---|---|---|
| Review & analyze docs, pleadings, transcripts; Review and analysis of Feb. 2008 Notice of Event of Default re Indenture - PYXIS | 0.10 | 35.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Feb. 2008 Notice of Acceleration re Event of Default re Indenture - PYXIS | 0.10 | 35.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review of Sept. 2008 letters from LaSalle re early termination of Swap and Indenture agreements | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review of Notice of Direction to Dispose of Collateral | 0.20 | 70.00 | JDG |
| Preparation of pleading & briefs; Working draft of complaint for declaratory judgment and permanent injunction re PYXIS received from co-counsel | 0.50 | 175.00 | JDG |
| Preparation of pleading & briefs; Working draft of complaint re Pebble Creek received from co-counsel | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review of retention application filed in Lehman bankruptcy by lead and conflicts counsel | 0.30 | 105.00 | JDG |
| Preparation of pleading & briefs; Prepared first draft of the Affidavit in Support of Retetion of Wollmuth Maher as Special Counsel | 3.50 | 1,225.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of memo regarding priority of payments under Pyxis documents | 0.20 | 70.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Amended and Restated Indenture - Crown City CDO 2005-2 LTD | 0.70 | 245.00 | JDG |
| Internal office mtgs w/applicants' staff; o/c w/MCL re: case background, next steps | 0.50 | 125.00 | AHC |
| Internal office mtgs w/applicants' staff; O/cs w/ RRR and KLS re: work on SPV complaint | 0.20 | 22.00 | EAG |
| Organize files: Save background docs, emails with attachments, draft complaints on the system per WAM's request; print out and distribute docs re: same; create file for WAM's working set of case docs; create WGL for matter and update same | 2.00 | 240.00 | KLS |
| Internal office mtgs w/applicants' staff: O/cs and emails w/WAM, RRR, SCB, EAG re: upcoming assignments including printing and organizing transaction docs for 49 transactions for SCB's review over the weekend, staffing and logistics for same | 0.60 | 72.00 | KLS |

| Sep-11-10 | Emails to/from Weil and WMD team re: status, call w/clients and next steps | 0.40 | 238.00 | WAM |
| | T/cs w/RRR re: status, draft pleading, issues and next steps | 0.40 | 238.00 | WAM |
| | Review VTC summary of class action research | 0.30 | 178.50 | WAM |
| | Internal office mtgs w/applicants' staff; Mtg w/RRR, MCL re: review of CDO deal docs | 1.00 | 550.00 | SCB |
| | Review & analyze docs, pleadings, transcripts; Review transaction files for CDO transactions to be included in complaint | 5.00 | 2,750.00 | SCB |
| | Review of file; Read BNY decision; note key issues in same | 1.20 | 660.00 | RRR |
| | Internal office mtgs w/applicants' staff; Lengthy mtg w/SCB, MCL re: vetting contract based termination claims in Curtis-Mallet drafts to include in complaint | 1.50 | 825.00 | RRR |
| | Internal office mtgs w/applicants' staff; O/cs w/KLS, AMB re: deal docs to include in binders prepped for SCB's review; coordination re: same | 1.20 | 660.00 | RRR |
| | Factual Investigation; O/cs w/AMB to review charts from Weil re: identifying Trustees, Noteholders, emails w/Weil re: same; o/cs w/AMB re: next steps | 0.90 | 495.00 | RRR |
| | Correspondence/memoranda drafted; Emails to/from RRR, PRD, WAM re: CDO materials and status of complaint | 1.10 | 605.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review complaint drafts and comment on same | 1.50 | 825.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Begin review of CDO materials | 2.00 | 1,100.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review and analyze draft complaints, other docs | 0.50 | 275.00 | VTC |
| | Legal research; Legal research and memo re: class certification | 3.50 | 1,925.00 | VTC |
| | Legal research; Legal research and memo re: firm's retention issues (US Bank) | 4.00 | 2,200.00 | VTC |
| | Internal office mtgs w/applicants' staff; Rev'd RRR emails re: research on unjust enrichment; o/cs w/RRR re: structure of complaint and causes of action; email exchange w/SCB re: flip provisions; o/cs w/SCB re: terms of transaction docs | 2.30 | 1,138.50 | MCL |
| | Review & analyze docs, pleadings, transcripts; Rev'd LBSF v. BNY decision; rev'd VCT memo re: class action issues; rev'd BB memo re: summary of newly received transaction docs | 1.50 | 742.50 | MCL |

| | | | |
|---|---|---|---|
| Preparation of pleading & briefs; Draft complaint | 3.00 | 1,485.00 | MCL |
| Legal research; Conduct legal research re: various issues (irreparable harm, unjust enrichment, third-party beneficiary claims) | 1.00 | 395.00 | AMB |
| Correspondence reviewed; Review email from PRD re: ipso facto and SOL | 0.20 | 79.00 | AMB |
| Correspondence reviewed; Review emails from KLS re: deal docs that are missing | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review emails and research re: conflict issue | 0.20 | 79.00 | AMB |
| Correspondence reviewed; Review research from VTC re: Class Action claims | 0.20 | 79.00 | AMB |
| Preparation of pleading & briefs; Create schedules for complaint | 2.00 | 790.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Analyze noteholder spreadsheets to obtain identity of possible defendants | 2.00 | 790.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Analyze deal spreadsheets to obtain names of possible defendants | 0.70 | 276.50 | AMB |
| Preparation of pleading & briefs; create caption for Complaint | 0.30 | 118.50 | AMB |
| Correspondence reviewed; Review email re: Jones Day unable to clear conflicts | 0.10 | 39.50 | AMB |
| Correspondence/memoranda drafted; Email to/from VTC: research re: class certification | 0.30 | 118.50 | AMB |
| Correspondence reviewed; Review email from WAM re: 930 a.m. call w/WGM | 0.10 | 39.50 | AMB |
| Legal research; Whether the 2yrs SOLs under Sec. 546 apply to | 3.10 | 1,085.00 | JDG |
| Correspondence/memoranda drafted; Email memo re legal research - the 2yrs SOLs under Sec. 546 | 0.60 | 210.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed proofs of claim filed in Lehman bankruptcy relevant to our Retention Affidavit | 1.10 | 385.00 | JDG |
| Preparation of pleading & briefs; Drafting additional paragraphs to the retention affidavit | 0.90 | 315.00 | JDG |
| Correspondence reviewed; Reviewed memo of Pyxis transactions documents | 0.30 | 105.00 | JDG |
| Correspondence reviewed; Reviewed memo of Indenture and ISDA documents | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed LBSF's Motion for Summary Judgment in LBSF v. BNY June 10, 2008 | 1.90 | 665.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Declaration of Lee in Support of | 0.30 | 105.00 | JDG |

| | | | |
|---|---|---|---|
| LBSF's Motion for Summary Judgment in LBSF v. BNY June 10, 2008 | | | |
| Review & analyze docs, pleadings, transcripts; Reviewed Principal Trust Deed Dante Fiance as issuer and JP Morgan as Trustee (exhibit to LBSF's summary judgment motion) | 2.10 | 735.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Statement of Undisputed Facts in Support of LBSF's Motion for Summary Judgment | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Memorandum of law in Support of Motion for Summary Judgment of BNY in LBSF v. BNY | 0.90 | 315.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Affidavit of Venditto in Support of Motion for Summary Judgment of BNY in LBSF v. BNY | 0.20 | 70.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Statement of Material Undisputed Facts of BNY regarding Motion for Summary Judgment | 0.60 | 210.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Statement of Official Committee of Unsecured Creditors in Support of LBSF's Motion for Summary Judgment in LBSF v. BNY | 0.70 | 245.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed LBSF' Memorandum of Law in Opposition to BNY's Motion for Summary Judgment | 1.30 | 455.00 | JDG |
| Review of file; review of draft avoidance action pleadings, emails per RRR request | 4.00 | 1,000.00 | AHC |
| Litigation: Emails w/RRR and o/cs w/RRR, AMB and SCB re: assignments; review list of relevant deals and download files for same from hard drive received from RRR; print and organize relevant docs from each deal and assemble and label binders w/same for SCB's review; o/cs w/EAG re: assistance w/same; draft and send detailed email to RRR and rest of team re: missing/incomplete deal doc files | 8.50 | 1,020.00 | KLS |
| Sep-12-10 | Review numerous emails re: draft complaint, applicable SPVs and parties thereto, and related issues, and respond to same | 1.00 | 595.00 | WAM |
| T/cs w/RRR re: status and timing re: drafting complaint and related matters | 0.50 | 297.50 | WAM |
| Review Lehman v. Bank of New York bankruptcy case | 0.50 | 297.50 | WAM |
| Review draft complaint and comment on same | 1.50 | 892.50 | WAM |

| Review & analyze docs, pleadings, transcripts Lehman; Review and revise draft complaints, review selected portions of documents, address issues in connection with various theories | 6.50 | 3,997.50 | PRD |
|---|---|---|---|
| Review & analyze docs, pleadings, transcripts; Analyze deal docs and respond to questions re: deal docs from working group | 3.00 | 1,650.00 | SCB |
| Preparation of pleading & briefs; Review and comment on draft complaint | 1.00 | 550.00 | SCB |
| Review of file; Review SCB's memo re: initial review of Indentures and other deal docs; review VTC's memo re: class action pleading issues | 0.90 | 495.00 | RRR |
| Preparation of pleading & briefs; Review/revise/circulate MCL's draft of Complaint; review pertinent transaction docs w/r/t same; incorporate others' comments and circulate revised draft Complaint | 4.20 | 2,310.00 | RRR |
| Correspondence/memoranda drafted; Emails w/team members re: comments on draft Complaint and questions, issues, resolutions, next steps re: same; prep/circulate email to team re: status of various projects related to prep of Complaint; multiple emails w/SCB re: terms of deal docs | 3.30 | 1,815.00 | RRR |
| Factual Investigation; Attn to numerous emails/charts re: identification of Issuers, Trustees, Noteholders and AMB's work product re: same and incl. numerous emails w/Weil Gotshal re: same, and re: obtaining additional deal docs to review for distributed SPV deals | 2.10 | 1,155.00 | RRR |
| Telephone calls; T/cs RRR re: open issues on avoidance complaint | 0.40 | 220.00 | JNL |
| Legal research; Additional research on ipso facto, avoidance issues; automatic stay violations and damage claims; review constructive trust arguments | 12.00 | 6,600.00 | JNL |
| Correspondence reviewed; Review emails from VTC re US Bank | 0.20 | 110.00 | JNL |
| Correspondence/memoranda drafted; Multiple emails to/from RRR re: complaint | 0.50 | 275.00 | JNL |
| Correspondence reviewed; Review potential conflict emails | 0.90 | 495.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review and comment on draft retention affidavit; circulate comments to same; review changes and make further revisions | 2.50 | 1,375.00 | JNL |
| Legal research; Legal research re: class certification | 2.50 | 1,375.00 | VTC |

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Legal research: Legal research and memo re: firm retention conflict issues (US Bank) | 4.00 | 2,200.00 | VTC |
| Review & analyze docs, pleadings, transcripts: Review and analyze draft complaint | 1.50 | 825.00 | VTC |
| Preparation of pleading & briefs; Draft and revise avoidance complaint | 5.80 | 2,871.00 | MCL |
| Internal office mtgs w/applicants' staff; T/c's and email exchanges w/RRR, AMB re: complaint, defendants | 2.00 | 990.00 | MCL |
| Review & analyze docs, pleadings, transcripts; Analyze subordination provisions re: potential breach claim against Noteholders | 0.80 | 396.00 | MCL |
| Correspondence reviewed; Review VTC's research re: Conflicts | 0.20 | 79.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review new lists re: trustees and deals for schedules for Complaint | 0.50 | 197.50 | AMB |
| Correspondence/memoranda drafted; Emails to/from WS and KLS re: docs provided to identify Defendants | 0.10 | 39.50 | AMB |
| Correspondence/memoranda drafted; Emails to/from RRR re: doc provided to identify Defendants | 0.10 | 39.50 | AMB |
| Internal office mtgs - 3rd party conf; T/c w/A. Scarpa re: docs sent to WMD to identify Defendants | 0.10 | 39.50 | AMB |
| Telephone calls; T/c w/W. Sing re: deal doc review | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review numerous emails from PRD, JLR, RRR, SCB, re: draft Complaint and possible claims | 0.50 | 197.50 | AMB |
| Internal office mtgs w/applicants' staff; T/c w/RRR and MCL re: next steps and status update | 0.40 | 158.00 | AMB |
| Preparation of pleading & briefs; Prep of list of deals, noteholders and trustees | 5.00 | 1,975.00 | AMB |
| Correspondence reviewed; review email from RRR re: missing deal docs | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review email from RRR re: value of deals and conflicts | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review emails from SCB re: Terms in Deal docs | 0.50 | 197.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review and analysis of section 6 of the Indenture documents re Trustees' liability for flip of Payment Priority | 0.30 | 105.00 | JDG |
| Correspondence reviewed; Review of email from Debtors' lead counsel re initial Noteholder issues | 0.10 | 35.00 | JDG |

Invoice #:          Sample                                                                                          No

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Preparation of pleading & briefs; Drafting additional paragraphs to the retention affidavit for Wollmuth as special litigation counsel | 0.60 | 210.00 | JDG |
| Sep-13-10 | Conf call w/Lehman team, Weil team and WMD team to address issues in advance of court filings tomorrow | 0.80 | 476.00 | WAM |
| | Review numerous emails relating to draft complaint and issues relating to prospective filings, and respond to same | 1.50 | 892.50 | WAM |
| | Conf call w/Curtis Mallet re: Pyxis and Pebble Creek and related issues | 0.70 | 416.50 | WAM |
| | O/cs w/RRR, SCB and MCL following call w/Curtis Mallet re: status, assignments and next steps | 0.30 | 178.50 | WAM |
| | Telephone calls; Conf call w/all hands | 1.00 | 615.00 | PRD |
| | Preparation of pleading & briefs; Work on complaint and review additional theories for inclusion | 5.50 | 3,382.50 | PRD |
| | Internal office mtgs w/applicants' staff; Confer with team re status of projects | 1.00 | 615.00 | PRD |
| | Preparation of pleading & briefs; Revise retention affidavit | 1.20 | 738.00 | PRD |
| | Telephone calls; All hands conf call re: complaints; conf call w/Curtis-Mallet re: comments on WMD draft complaint | 1.60 | 880.00 | SCB |
| | Review & analyze docs, pleadings, transcripts; Review deal files for transactions to be included in complaint | 6.00 | 3,300.00 | SCB |
| | Correspondence/memoranda drafted; Prep summary of transactions reviewed | 1.50 | 825.00 | SCB |
| | Preparation of pleading & briefs; Review and comment upon draft complaint | 1.00 | 550.00 | SCB |
| | Correspondence/memoranda drafted; Attn to emails to/from SCB re: new "Final" list of Issuers, Co-issuers; emails w/AMB re: same, efforts to finalize identification of same and other defendant entities for Complaint; emails w/Weil Gotshal re: same, obtaining add'l deal docs; emails w/Lehman re: info needed re: Noteholder distributees; review/attn to lists re: SPV deals to include in Complaint and re: add'l background/deal docs needed; email to team re: agenda for 9/14 call w/client | 2.50 | 1,375.00 | RRR |
| | Telephone calls; Conf call w/Lehman, outside counsel re: open issues/status re: avoidance actions; conf calls w/S. Collings, Curtis-Mallet re: their comments on draft Complaint; t/c w/S. Collings re: add'l pleading/parties issues in Complaint | 1.60 | 880.00 | RRR |

| | | | |
|---|---|---|---|
| Preparation of pleading & briefs; Review/markup revised draft of Complaint; review Harrier briefing in connection w/same | 3.60 | 1,980.00 | RRR |
| Internal office mtgs w/applicants' staff; Numerous o/cs w/MCL, PRD, JNL, SCB re: legal and factual theories/issues/follow up needed re: draft Complaint; o/cs w/VTC, MCL re: class action pleading issues; o/cs w/MCL re: constructive trust, "sale harbor" issues | 4.20 | 2,310.00 | RRR |
| Preparation of pleading & briefs; Review and comment on multiple drafts SPV complaint | 6.00 | 3,300.00 | JNL |
| Telephone calls; Conf. call with Lehman in-house counsel, conflicts counsel, WMD team | 0.80 | 440.00 | JNL |
| Legal research; Research SPV complaint legal issues involving avoidance matters and damages for violations of the stay | 3.70 | 2,035.00 | JNL |
| Telephone calls; Conf call WMD, WGM, Curtis and LBSF teams re: SPV complaints | 0.70 | 385.00 | JNL |
| Telephone calls; Multiple t/cs with PRD, RRR, AB and ATC re: procedures for filing adversary complaint | 1.50 | 825.00 | JNL |
| Telephone calls; Multiple conf. with JDG re: retention aff. draft and expedited discovery motion | 2.00 | 1,100.00 | JNL |
| Legal research; Research on expedited discovery | 1.20 | 660.00 | JNL |
| Preparation of pleading & briefs; Draft additional paragraphs of retention aff. | 0.50 | 275.00 | JNL |
| Correspondence reviewed; Review multiple emails from WGM and WGM complaints in SPV action | 1.00 | 550.00 | JNL |
| Legal research; Legal research class certification | 2.50 | 1,375.00 | VTC |
| Review & analyze docs, pleadings, transcripts; Review draft complaint on fraudulent transfer, ipso facto | 1.00 | 550.00 | VTC |
| Internal office mtgs w/applicants' staff; Internal team mtg re: ipso facto, fraudulent transfer | 1.00 | 550.00 | VTC |
| Telephone calls; Conf call w/Weil, Lehman re: ipso facto, fraudulent transfer | 1.50 | 825.00 | VTC |
| Internal office mtgs w/applicants' staff; Conf w/AMB, RRR re: schedule, pleading, status, motion for discovery | 0.20 | 110.00 | WFD |
| Preparation of pleading & briefs; Attn to applications for expedited discovery, emails w/RRR re: same, requirements | 0.20 | 110.00 | WFD |
| Preparation of pleading & briefs; Revised complaint | 3.50 | 1,732.50 | MCL |

| | | | |
|---|---|---|---|
| Telephone calls; Participated in all hands" o/c w/Lehman; A&M, Weil, WMD | 1.60 | 792.00 | MCL |
| Internal office mtgs - 3rd party conf; O/c w/Curtis Mallet re: comments on brief | 0.75 | 371.25 | MCL |
| Internal office mtgs w/applicants' staff; O/c w/WAM, RRR, VTC re: complaint; t/c w/JNL, J. Gianmpolo; email exchange w/team re: constructive trust; o/cs and email exchanges w/RRR re: revisions to complaint; o/c and email exchanges w/AMB, AHC re: summons, filing logistics | 4.20 | 2,079.00 | MCL |
| Legal research; Research re: constructive trust | 0.75 | 371.25 | MCL |
| Review & analyze docs, pleadings, transcripts; Analyze new deal lists and noteholders lists | 3.00 | 1,185.00 | AMB |
| Preparation of pleading & briefs; Review and edit various versions of the Complaint for filing | 3.00 | 1,185.00 | AMB |
| Internal office mtgs w/applicants' staff; O/cs w/Team re: schedules of Noteholders and Issuers | 1.00 | 395.00 | AMB |
| Correspondence reviewed; Emails to/from team re: schedules for complaint | 2.00 | 790.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Prep of Schedules of Noteholders and Issuers for Complaint | 5.00 | 1,975.00 | AMB |
| Telephone calls Internal office mtgs - 3rd party conf; T/c w/WMD and Lehaman and WGM | 1.30 | 513.50 | AMB |
| Telephone calls; T/c w/RRR, MCL re: next steps and status update | 0.50 | 197.50 | AMB |
| Preparation of pleading & briefs; Prep of country chart and list of noteholders and CUSIP numbers | 8.20 | 3,239.00 | AMB |
| Telephone calls; t/c w/MCL and LLS re: service of process and taking evidence abroad | 0.90 | 355.50 | AMB |
| Legal research; Conduct legal research re: service of docs received from non-parties | 2.00 | 790.00 | AMB |
| Correspondence reviewed; Review emails from PRD, RRR and MCL re: discovery stay motion | 0.10 | 39.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review opposition to Stay motion | 0.40 | 158.00 | AMB |
| Legal research; Research re: how many deals DB participated in | 0.30 | 118.50 | AMB |
| Internal office mtgs - 3rd party conf; o/c w/AMB re: creation of chart including address and transaction information for each note holder/defendant to be named in the complaint set for filing 9/14; o/c w/MCL and AMB re: additional steps in filing of complaint | 0.90 | 225.00 | CGP |

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Factual Investigation; research internet sources, Pacer and court docs for note holder names for more definitive entity and address information; analyze results of research against transactions for match and populate address fields in chart accordingly; note entity and source of information; o/cs w/AHC re: assisting w/research and reformatting chart | 3.90 | 975.00 | CGP |
| Prep of transactional & misc. docs; draft information chart for approximately 85 unique note holders | 2.40 | 600.00 | CGP |
| Review & analyze docs, pleadings, transcripts; Reviewed Memorandum of Law of BNY in Opposition to LBSF's Summary Judgment Motion | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Reply Memorandum of Law in further support of BNY's Motion for Summary Judgment | 0.70 | 245.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Replay Memorandum of Law of LBSF in Opposition to BNY's Summary Judgment Motion and in Further Support of LBSF's Motion | 0.70 | 245.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Memorandum Decision Granting Motion for Summary Judgment and Declaring Applicable Payment Priorities in LBSF v. BNY | 0.60 | 210.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Memorandum of Law of BNY in Support of its Motion for Dismissal of Complaint in BNY v. LBSF | 0.60 | 210.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Memorandum of Law of LBSF in Opposition to BNY's Motion for Dismissal of Complaint in BNY v. LBSF | 1.20 | 420.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Reply Memorandum of Law of BNY in Further support of Bny's Motion for Dismissal of complaint in LBSF v. BNY | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Surreply Memorandum of Law in Further Opposition to Bny's Motion for Dismissal of complaint in LBSF v. BNY | 0.60 | 210.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed Order Dismissing Bny's Motion for Dismissal of complaint in LBSF v. BNY | 0.10 | 35.00 | JDG |

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Telephone calls; Conference call with Debtors' representatives and Debtors' lead counsel re spv avoidance actions issues | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Section 5 of the Master Swap Agreement re issues surrounding the flip of Priority of Payments | 0.20 | 70.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of BNY case and key terms of LBSF Swap Agreements to confirm no material differences between LBSF Swap terms and the Swaps in BNY case | 0.50 | 175.00 | JDG |
| Correspondence reviewed; Review memo summary of Crown City and Phoenix transactions | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of latest working draft of Complaint for SPV Avoidance | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of all exhibit documents to Affidavit of Venditto in Support of Motion for Summary Judgment of BNY in LBSF v. BNY | 0.70 | 245.00 | JDG |
| Legal research; Researched for best language to use to plead in the SPV complaint counts to recover from subsequent transferees | 0.80 | 280.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Reviewed statutory language in Sec. 550 for best language to use to plead in the SPV complaint counts to recover from subsequent transferees | 0.10 | 35.00 | JDG |
| Preparation of pleading & briefs; Drafted language in the SPV complaint to plead counts to recover from subsequent transferees | 0.80 | 280.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review court rules; email and calls to court re: procedures for filing; o/cs w/AMB, JNL re: same; research on constructive trusts; emails and o/cs w/MCL re: same | 5.50 | 1,375.00 | AHC |
| Preparation of pleading & briefs; prep schedules to be attached to Complaint; research information on Defendants for same; o/cs w/AMB re: same | 6.50 | 1,625.00 | AHC |
| Correspondence/memoranda drafted; Convert PDF of Summons and Notice of Pretrial Conference in an Adversary Proceeding to Word, then clean up | 0.40 | 44.00 | MEB |
| Correspondence/memoranda drafted; Print docs for AMB | 0.70 | 77.00 | MSF |
| Correspondence/memoranda drafted; Print and assemble deal docs into binders | 2.30 | 253.00 | EAG |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Preparation of pleading & briefs; Purchase 25 binders at staples | 0.40 | 44.00 | KJD |
|  | Litigation: Review emails from RRR and o/cs w/AMB re: new deal docs received from Weil/Lehman and assignments re: same; o/cs w/EAG re: assisting w/same; print out and organize deal docs and assemble binders w/same for SCB's review; save same on the system; draft and send email to team re: additional missing deal files/information; emails and o/cs w/RRR and AMB; make additional binders for SCB's review; review email from WAM and print out cases for his review re: draft complaint | 8.30 | 996.00 | KLS |
| Sep-14-10 | Conf call w/Hommel, McMurray and WMD team re: comments on draft complaint, open issues, next steps and follow up | 0.50 | 297.50 | WAM |
|  | Review numerous emails relating to draft complaint and issues relating to prospective filings, and respond to same | 1.70 | 1,011.50 | WAM |
|  | Review and comment on drafts of various submissions | 2.50 | 1,487.50 | WAM |
|  | O/cs w/various WMD personnel re: status, open issues, responses to same and next steps | 1.00 | 595.00 | WAM |
|  | Telephone calls; conf call w/client re complaint | 0.70 | 430.50 | PRD |
|  | Internal office mtgs w/applicants' staff; Confer w/team re class action issues | 0.50 | 307.50 | PRD |
|  | Review & analyze docs, pleadings, transcripts; Review and revise motion for expedited discovery | 2.30 | 1,414.50 | PRD |
|  | Review & analyze docs, pleadings, transcripts; Review WGM draft motion for stay | 1.50 | 922.50 | PRD |
|  | Telephone calls; Conf call w/T. Hummel, L. McMurray re: draft complaint | 0.50 | 275.00 | SCB |
|  | Prep of transactional & misc. docs; Review draft complaint | 1.00 | 550.00 | SCB |
|  | Review & analyze docs, pleadings, transcripts; Review additional Ruby, Saphir and Radian transaction files; review Pyxis distribution report and Pyxis transaction docs | 5.00 | 2,750.00 | SCB |
|  | Internal office mtgs w/applicants' staff; Numerous o/cs w/MCL re: comments/revisions re: draft Complaint and related issues; numerous o/cs w/AMB re: diligence on indentification of defendants and summons/filings format and logistics; o/cs w/SCB re: remaining questions re: deal docs | 2.20 | 1,210.00 | RRR |

Invoice #:          Sample                                                                    No

| | | | |
|---|---|---|---|
| needed and issues arising in same, including re: CIBC commitment fees; o/cs w/WAM, PRD re: status, open issues; o/cs w/MCL, AMB re: electronic filing issues re: Complaint | | | |
| Preparation of pleading & briefs; Review Curtis-Mallet comments on draft Complaint; review final revised Complaint, schedules of Defendants | 1.30 | 715.00 | RRR |
| Preparation of pleading & briefs; Review/revise/incorporate PRD's comments re: JG's draft motion seeking expedited discovery and circulate same | 3.50 | 1,925.00 | RRR |
| Factual Investigation; Further diligence on final identification of distributed deals, including multiple o/cs w/AMB re: same | 0.60 | 330.00 | RRR |
| Telephone calls; Conf call w/clients, team re: draft Complaint, open issues, factual information still needed; t/cs w/S. Collings re: final identification of defendants, coordination of motions, filing logistics | 1.50 | 825.00 | RRR |
| Correspondence/memoranda drafted; Multiple emails w/S. Collings, clients, AMB re: add'l infomation needed and confirming final list of distributed SPV deals for Complaint; email to Curtis-Mallet re: potential commitment fee payments to CIBC as part of Pyxis distribution | 1.70 | 935.00 | RRR |
| Preparation of pleading & briefs; Begin reviewing/revising Weil's draft motion for stay of avoidance actions | 0.40 | 220.00 | RRR |
| Review & analyze docs, pleadings, transcripts; Review and comment on draft SPV complaint | 3.90 | 2,145.00 | JNL |
| Telephone calls; Multiple t/cs with RRR, AB adn ATC re: procedures for filing adversary complaint | 1.00 | 550.00 | JNL |
| Telephone calls; Conf. call with Lehman in-house counsel, conflicts cousnel, WMD team | 1.50 | 825.00 | JNL |
| Telephone calls; Multiple conf. with JAG re: expedited discovery motion | 1.30 | 715.00 | JNL |
| Legal research; Additional research on expedited discovery | 1.70 | 935.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review and revise expedited discovery motion | 1.00 | 550.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review disclosures and add additional ones in retention aff | 2.00 | 1,100.00 | JNL |
| Preparation of pleading & briefs; Revise retention aff. | 0.70 | 385.00 | JNL |

| | | | |
|---|---|---|---|
| Review & analyze docs, pleadings, transcripts; Review WGM complaints in SPV action and WGM draft motion for stay of litigation | 1.50 | 825.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review draft complaint | 0.80 | 440.00 | VTC |
| Legal research; Research various class cert issues | 1.00 | 550.00 | VTC |
| Review & analyze docs, pleadings, transcripts; Review draft motion to expedite discovery and o/cs re: same | 0.50 | 275.00 | VTC |
| Internal office mtgs - 3rd party conf; Internal team mtg re: draft complaint | 0.50 | 275.00 | VTC |
| Telephone calls; Conf call w/client re: draft complaint | 0.60 | 330.00 | VTC |
| Internal office mtgs - 3rd party conf; O/c w/L. McMurray, T. Hommel, WAM, PRD, VCT; rev'd Curtis Mallet comments to complaint | 1.20 | 594.00 | MCL |
| Internal office mtgs w/applicants' staff; O/c and internal emails w/team re: finalization of complaint | 2.50 | 1,237.50 | MCL |
| Preparation of pleading & briefs; Revised complaint; rev'd and edited summons; finalized docs for electronic filing | 5.80 | 2,871.00 | MCL |
| Factual Investigation; Investigation re: names and addresses of noteholders | 2.20 | 1,089.00 | MCL |
| Telephone calls; T/c w/WMD and LB re: Complaint | 0.70 | 276.50 | AMB |
| Correspondence/memoranda drafted; Nnmerono emails to/from Team re: Complaint, schedules, finalize Complaint, coordination of filing | 1.00 | 395.00 | AMB |
| Preparation of pleading & briefs; Prep of schedules | 3.50 | 1,382.50 | AMB |
| Telephone calls; T/cs w/Weil re: filing complaint | 0.30 | 118.50 | AMB |
| Prep Complaint and schedules for filing | 9.00 | 3,555.00 | AMB |
| Legal research; Legal research for caselaw and statutory law to support Motion to Allow Expedited Discovery regarding the SPV Avoidance Complaint | 2.20 | 770.00 | JDG |
| Preparation of pleading & briefs; Preparing first draft of Motion and proposed order to Allow Expedited Discovery regarding the SPV Avoidance Complaint | 4.10 | 1,435.00 | JDG |
| Preparation of pleading & briefs; Drafted additional paragraphs to Motion and proposed order to Allow Expedited Discovery regarding the SPV Avoidance Complaint | 0.90 | 315.00 | JDG |
| Preparation of pleading & briefs; Drafted additional paragraphs and changes to the | 2.30 | 805.00 | JDG |

|  |  |  |  |
|---|---|---|---|
| retention affidavit for Wollmuth as special counsel | | | |
| Preparation of pleading & briefs; research information for schedules; prepare, review and finalize same; o/cs w/MCL, AMB re: same; e-file complaint | 12.00 | 3,000.00 | AHC |
| Litigation: O/c w/AHC re: filing complaint this evening and email her ECF log-in and payment info for same; O/cs w/WAM and copy and scan three articles from today's Financial Times newspaper re: Lehman Brothers and circulate same to the team via email; run blackline of summons and email same to AHC per her request; o/cs and emails w/RRR and AMB re: deal files; email Radian deal docs to SCB, AMB and RRR | 0.80 | 96.00 | KLS |

| Sep-15-10 | Review motion for expedited discovery and comment on same, and o/c w/RRR re: comments on same | 1.00 | 595.00 | WAM |
|---|---|---|---|---|
| | Review motion for stay | 0.30 | 178.50 | WAM |
| | Review numerous emails from WMD team re: various filings today, issues re: same, and timing | 0.40 | 238.00 | WAM |
| | Telephone calls; T/cs w/ECF office re: same and updating docket for case re: attorney listing and notification | 0.60 | 357.00 | WAM |
| | Correspondence/memoranda drafted; Draft letter to ECF office w/instructions for updating case docket and send out same via email | 0.20 | 119.00 | WAM |
| | Preparation of pleading & briefs; update WGL per RRR's request | 3.30 | 1,963.50 | WAM |
| | Preparation of pleading & briefs; Revise retention papers and motion for expedited discovery | 1.10 | 676.50 | PRD |
| | Review & analyze docs, pleadings, transcripts; Review draft presentation re: BoFA/ML derivative claims | 1.00 | 550.00 | SCB |
| | Organize files; File/organize numerous emails/attachments received 9/10-9/14 | 1.40 | 770.00 | RRR |
| | Preparation of pleading & briefs; Review/incorporate WAM's, VTC's, PRD's and JNL's comments on revised draft of motion for expedited discovery; further revisions to same; finish reviewing/revise Weil's draft motion for stay, incorporate Weil's comments on motion for expedited discovery | 3.60 | 1,980.00 | RRR |
| | Telephone calls; T/cs w/S. Singh, S. Collings, AHC re: Weil comments on motion for expedited discovery and filing timing/logistics re: same | 0.60 | 330.00 | RRR |

| | | | |
|---|---|---|---|
| Internal office mtgs w/applicants' staff; O/cs w/team re: service requirements of CMO, coordination w/Epiq and Weil re: same w/r/t motion for expedited discovery | 0.80 | 440.00 | RRR |
| Preparation of pleading & briefs; Additional revisions to retention aff. | 2.60 | 1,430.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review filed SPV complaint | 0.30 | 165.00 | JNL |
| Correspondence/memoranda drafted; Review and respond to emails from RRR and PRD re: Motion to Exp. Disc. | 0.50 | 275.00 | JNL |
| Telephone calls; Multiple t/cs RRR re: issues with Motion for Exp. Disc. | 0.70 | 385.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review revised Motion for Exp. Disc. and comment on same | 1.10 | 605.00 | JNL |
| Correspondence reviewed; Review emails from WGM and Curtis re: SPV filing status and motions | 0.40 | 220.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review WGM Motion for stay of all litigation | 0.60 | 330.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review draft motion to expedite discovery and o/cs re: same | 0.60 | 330.00 | VTC |
| Review & analyze docs, pleadings, transcripts; Rev'd press clippings re: CIBC response to complaint | 0.50 | 247.50 | MCL |
| Internal office mtgs w/applicants' staff; T/c's and email exchanges w/RRR, AMB, AC re: motion for expedited discovery | 1.00 | 495.00 | MCL |
| Preparation of pleading & briefs; Revised and finalized filing of motion for expedited discovery | 2.50 | 1,237.50 | MCL |
| Telephone calls; T/c w/C. Stauble re: summons | 0.10 | 39.50 | AMB |
| Preparation of pleading & briefs; Review emails from WMD Team re: service of Motion for expedited discovery | 0.40 | 158.00 | AMB |
| Telephone calls; T/c w/RRR and S. Collings re: whether Soc. Gen is correct defendant | 0.20 | 79.00 | AMB |
| Internal office mtgs w/applicants' staff; O/c w/RRR re: Soc. Gen issue re: correct defendant | 0.30 | 118.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review docket for relevant court orders and circulate the same to Team | 0.70 | 276.50 | AMB |
| Correspondence/memoranda drafted; Prep of email to C. Stauble re: Avoidance action summary chart | 0.30 | 118.50 | AMB |
| Preparation of pleading & briefs; Prep of avoidance action summary chart | 0.30 | 118.50 | AMB |

| | | | |
|---|---|---|---|
| Telephone calls; O/cs w/AHC and RRR re: same | 0.30 | 118.50 | AMB |
| Preparation of pleading & briefs; Prepared first draft of the Notice of Motion for the Motion to Allow Expedited Discovery regarding the SPV Avoidance Complaint | 0.90 | 315.00 | JDG |
| Preparation of pleading & briefs; Drafted additional paragraphs and changes to the retention affidavit for Wollmuth as special counsel | 1.50 | 525.00 | JDG |
| Preparation of pleading & briefs; Drafted additional paragraphs to Motion and proposed order to Allow Expedited Discovery regarding the SPV Avoidance Complaint | 1.10 | 385.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Complaint filed by Sola Ltd against LBSF and JP Morgan in an adversary proceeding | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Stipulation of Settlement for Complaint filed by Sola Ltd against LBSF and JP Morgan in an adversary proceeding | 0.40 | 140.00 | JDG |
| Review of docket, e-filing notifications; numerous o/cs w/RRR, KLS, Bankruptcy Court re: updating notifications, obtaining log-in information, updating information on docket; review of case management materials and o/cs w/RRR, MCL, AMB re: same for purposes of filing expedited discovery motion and service of same | 1.20 | 300.00 | AHC |
| Locate and obtain Examiner's report per PRD, WAM request and o/cs w/KLS re: same; locate bankruptcy materials per WAM request for litigation team review and o/cs w/KLS re: same | 1.50 | 375.00 | AHC |
| Preparation of pleading & briefs; Prep materials for service of expedited discovery motion and numerous o/cs and t/cs re: same | 2.00 | 500.00 | AHC |
| O/cs and t/cs w/RRR, MCL, AMB, S. Singh re: next steps for filing; review emails re: same | 0.50 | 125.00 | AHC |
| Prep of transactional & misc. docs; Print out, organize and label voluminous Examiner's Report and Appendices to same (9 volumes) in binders and distribute same to WAM and PRD | 0.30 | 33.00 | MEB |
| Litigation: Download and fill-out ECF registration forms for WAM and MCL for SDNY Bankruptcy Court and distribute same to WAM and MCL for review and signature, | 0.60 | 72.00 | KLS |

Invoice #:         Sample                                                          No·

| | | | | |
|---|---|---|---|---|
| | notarize same, scan and save same on the system and send out same via first-class mail | | | |
| Sep-16-10 | Review emails re: motion for stay and review final version as filed | 0.30 | 178.50 | WAM |
| | Review Second Amended Order re: Case Management Procedures | 0.30 | 178.50 | WAM |
| | O/c w/RRR re: status and next steps | 0.10 | 59.50 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review select portions of examiner report re avoidance claims | 2.80 | 1,722.00 | PRD |
| | Rev'd and finalized motion for expedited discovery for filing | 3.50 | 1,732.50 | MCL |
| | T/c's and email correspondence w/Weil re: mechanics of filing | 1.50 | 742.50 | MCL |
| | Rev'd email correspondence re: SPV complaints | 0.50 | 247.50 | MCL |
| | Correspondence reviewed; Review email from S. Singh re: filing stay motion | 0.10 | 39.50 | AMB |
| | Correspondence/memoranda drafted; Prep of email to Epiq re: affidavit of service | 0.30 | 118.50 | AMB |
| | Correspondence reviewed; Review email re: revised Summons; email to WMD Team re: same | 0.10 | 39.50 | AMB |
| | Correspondence reviewed; Review emails from MCL and Epiq re: serving motion | 0.10 | 39.50 | AMB |
| | Correspondence reviewed; Review emails from S. Christopher and MCL re: date of hearing for motion for expedited discovery | 0.10 | 39.50 | AMB |
| | Correspondence reviewed; Review email from RRR re: LB's motion to stay | 0.10 | 39.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review of Weil's draft of the Motion to Stay SPV Avoidance Actions | 0.80 | 280.00 | JDG |
| | Preparation of pleading & briefs; Drafting Notice paragraph provisions for service of notice of Debtors' Motion for Expedited Discovery in SPV Avoidance actions | 0.50 | 175.00 | JDG |
| | Legal research; Research and analysis of issues surrounding effecting proper service of the SPV Avoidance action Complaint on the large volume of interested parties and defendants | 0.50 | 175.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Orders entered for Procedures for Compensation and Retention of Ordinary Course Professionals | 0.40 | 140.00 | JDG |
| | Correspondence/memoranda drafted; Email memo re my review and analysis of Orders entered for Procedures for Compensation and Retention of Ordinary Course Professionals | 0.20 | 70.00 | JDG |

| | | | | |
|---|---|---|---|---|
| | Preparation of pleading & briefs; Drafted additional paragraphs to Motion and proposed order to Allow Expedited Discovery regarding the SPV Avoidance Complaint regarding jurisdiction | 0.40 | 140.00 | JDG |
| | Preparation of pleading & briefs; Drafted additional paragraphs and changes to the retention affidavit for Wollmuth as special litigation counsel - including new language regarding Sola representation | 2.10 | 735.00 | JDG |
| | Preparation of pleading & briefs; Attention to various issues re: filing of expedited discovery motion; file same and o/cs w/MCL re: same | 0.80 | 200.00 | AHC |
| | Preparation of pleading & briefs; Prep binder per AMB | 0.10 | 11.00 | MEB |
| Sep-17-10 | O/cs w/RRR re: status, recent communications and next steps | 0.40 | 238.00 | WAM |
| | Meet w/WMD team re: status, service of complaint, discovery required re: Noteholders, and process and timing for obtaining same, and related issues | 1.00 | 595.00 | WAM |
| | Internal office mtgs w/applicants' staff; Working group mtg re: discovery request, next steps | 1.00 | 550.00 | SCB |
| | Factual Investigation; Review DTC participant list, materials re: beneficial ownership of CDO Notes | 0.50 | 275.00 | SCB |
| | Internal office mtgs w/applicants' staff; O/c w/WAM re: next steps re: service, prep of discovery, staffing re: matter | 1.60 | 880.00 | RRR |
| | Telephone calls; T/c w/S. Collings re: service, issues related to prep of discovery, potential additional actions to file by Oct. 3 or 5, next steps | 0.40 | 220.00 | RRR |
| | Internal office mtgs w/applicants' staff; O/c w/full team re: same, related issues, assignments, next steps | 1.30 | 715.00 | RRR |
| | Internal office mtgs w/applicants' staff; Conf. with JDG re: retention issues and updated disclosure list | 0.20 | 110.00 | JNL |
| | Preparation of pleading & briefs; Review and revise PRD affidavit re: retention as special counsel | 0.50 | 275.00 | JNL |
| | Correspondence/memoranda drafted; Multiple emails re: retention affidavit and disclosures | 0.70 | 385.00 | JNL |
| | Correspondence reviewed; Review and respond to emails from RRR re: October 3 deadline | 0.50 | 275.00 | JNL |
| | Internal office mtgs - 3rd party conf; Team mtg re: next steps | 0.80 | 440.00 | VTC |

| | | | |
|---|---|---|---|
| O/c and conf call w/WMD team re: next steps | 1.20 | 594.00 | MCL |
| O/c's w/RRR, AMB, CGP re: discovery | 0.50 | 247.50 | MCL |
| T/c w/J. Giampolo, Weil re: retention application | 1.00 | 495.00 | MCL |
| Legal research; Review Hague Convention statutes | 1.10 | 434.50 | AMB |
| Correspondence reviewed; Review email re: CIBC Shareholder class action | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review email from RRR to S. Singh re: distribution list J. Peck's hearing agendas | 0.10 | 39.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review retention affidavit | 0.20 | 79.00 | AMB |
| Correspondence reviewed; Review emails from J. Giampolo, JNL, PRD, WAM re: retention affidavit | 0.20 | 79.00 | AMB |
| Correspondence reviewed; Review email from J. Costango re: possible expert | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review email from RRR re: form affidavit of service | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review revised summons for Curtis Mallet's avoidance actions | 0.10 | 39.50 | AMB |
| Internal office mtgs w/applicants' staff; O/c w/MCL and CGP re: further research on Hague Convention | 0.30 | 118.50 | AMB |
| Internal office mtgs w/applicants' staff ; o/c w/WAM, VTC, RRR, SCB, JNL, MCL re: discovery and next steps | 1.30 | 513.50 | AMB |
| Correspondence/memoranda drafted; O/c w/AMB and MCL re: research on service of process on foreign defendants and taking of evidence (i.e. discovery) on the same | 0.30 | 75.00 | CGP |
| Legal research; Research same, focusing on treatise on international commercial law and the Hague Convention | 0.90 | 225.00 | CGP |
| Telephone calls; Conference call with Weil re (i) next steps re service of SPV complaint, (ii) preparation of our expedited discovery requests, and (iii) what amendments/"deferred" deals re LBSF filing | 0.50 | 175.00 | JDG |
| Telephone calls; Telephone conversation with Candace Arthur at Weil re preparing our retention application as special litigation counsel | 0.10 | 35.00 | JDG |
| Correspondence/memoranda drafted; Email to Candace Arthur at Weil re our retention affidavit for application as special litigation counsel | 0.20 | 70.00 | JDG |
| Attn to contact lists of defendants per RRR request | 0.20 | 50.00 | AHC |

|  |  |  |  |  |
|---|---|---|---|---|
| | Correspondence reviewed; Print docs | 0.10 | 11.00 | MEB |
| | Correspondence/memoranda drafted: T/cs w/AHC re: status of updating attorney info on case docket and t/c w/B. Bush of SDNY Bankruptcy ECF Dept re: same; update and send letter to ECF with requested changes and email to AHC re: same | 0.40 | 48.00 | KLS |
| Sep-20-10 | Review numerous emails re: status and next steps, and respond to same | 0.30 | 178.50 | WAM |
| | Organize files; Continue review, organization of numerous emails | 0.80 | 440.00 | RRR |
| | Correspondence/memoranda drafted; Draft, send email to team summarizing my 9/17 call w/S. Collings re: service, discovery, next steps re: additional filings | 0.70 | 385.00 | RRR |
| | Internal office mtgs w/applicants' staff; Mtg w/team re: overview of dispute and operation of early termination damages provision, next steps | 0.70 | 385.00 | RRR |
| | Internal office mtgs w/applicants' staff; O/c w/RRR re: prep of Hague country list | 0.10 | 39.50 | AMB |
| | Correspondence reviewed; Email to RRR re: Epiq's Affidavit of Service for Motion Expiditing Discovery | 0.10 | 39.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review Epiq's affidavit of service for Motion Expediting Discovery | 0.20 | 79.00 | AMB |
| | Correspondence/memoranda drafted; Email to/from JNL re: retaining consultant for Hague Service | 0.10 | 39.50 | AMB |
| | Correspondence reviewed; Review email from RRR re: t/c w/S. Collings | 0.10 | 39.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review CGP's memo re: Hague Convention service of process | 0.50 | 197.50 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/CGP re: Hague convention service of process | 0.20 | 79.00 | AMB |
| | Correspondence/memoranda drafted; Prep of list of countries | 0.90 | 355.50 | AMB |
| | Internal office mtgs - 3rd party conf: O/cs w/AMB and MCL re: research on service of process on foreign defendants | 0.30 | 75.00 | CGP |
| | Correspondence/memoranda drafted; Draft memo outlining procedure for serving process under the Hague | 2.40 | 600.00 | CGP |
| | Legal research; Research multiple sources re: procedure for serving process under the Hague Convention on the Service Abroad of Judicial | 5.40 | 1,350.00 | CGP |

| | | | |
|---|---|---|---|
| and Extrajudicial Docs in Civil or Commercial Matters for each defendant whose country of location is a Contracting Party to such convention | | | |
| Review & analyze docs, pleadings, transcripts; Review and analysis of preliminary overview background email regarding Goldman Sachs Dispute - received from Debtors | 0.40 | 140.00 | JDG |
| Telephone calls; Conference call with Weil re Goldman Sachs Dispute | 0.50 | 175.00 | JDG |
| Correspondence reviewed: Review emails from RRR and update WGL accordingly per RRR's request | 0.20 | 24.00 | KLS |
| O/c w/RRR re: status, recent developments and next steps | 0.40 | 238.00 | WAM |
| Internal office mtgs w/applicants' staff; O/c w/WAM re: matter status, issues to address, next steps | 0.30 | 165.00 | RRR |
| Review & analyze docs, pleadings, transcripts; Review/circulate Summons issued by clerk and Affidavit of Service proposed by Epiq | 0.20 | 110.00 | RRR |
| Review & analyze docs, pleadings, transcripts; Review Notice of Agenda | 0.10 | 39.50 | AMB |
| Internal office mtgs w/applicants' staff; O/c w/MCL re: meeting to discuss discovery | 0.10 | 39.50 | AMB |
| Legal research; Conduct legal research re: obtaining names of noteholders | 1.00 | 395.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review OCP | 0.30 | 118.50 | AMB |
| Preparation of pleading & briefs; Coordination of filing Affidavit of Service | 0.10 | 39.50 | AMB |
| Internal office mtgs w/applicants' staff; O/c w/KLS re: assignment - copy cases cited in WGM slides | 0.10 | 39.50 | AMB |
| Internal office mtgs - 3rd party conf; O/c w/RRR re: reviewing docket for court's agenda for 9/22 omnibus hearing day | 0.10 | 25.00 | CGP |
| Correspondence/memoranda drafted; Draft correspondence to litigation team attaching agenda | 0.10 | 25.00 | CGP |
| Legal research; Review court docket for agenda, download and review same | 0.20 | 50.00 | CGP |
| Correspondence/memoranda drafted; Revise memo outlining procedure for service of process under the Hague Convention to include particular information on Central Authorities in particular countries | 0.60 | 150.00 | CGP |
| Legal research; Research declarations of particular countries who are parties to the Hague and identify such declarations which | 2.20 | 550.00 | CGP |

The Sep-21-10 date appears in the left margin aligned with the "O/c w/RRR re: status, recent developments and next steps" row.

| | | | |
|---|---|---|---|
| limit the use of particular channels for service of process | | | |
| Review & analyze docs, pleadings, transcripts; Review and analysis of all cases cited with respect to bankruptcy law points in the presentation and reference materials received from Debtors regarding the Goldman Sachs Dispute | 4.30 | 1,505.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Big Banks Cold Water Meetings emails and materials regarding mid-market value from Debtors | 0.40 | 140.00 | JDG |
| Preparation of pleading & briefs; Outline of Argument for Bank of America/Merrill Lynch Meeting received from Debtors and accompanying emails | 0.70 | 245.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Powerpoint Presentation regarding Argument for Bank of America/Merrill Lynch Meeting received from Debtors | 1.10 | 385.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Notice of Agenda for 9-22-2010 10am hearings | 0.30 | 105.00 | JDG |
| Preparation of pleading & briefs; A proof of claim submitted by Goldman Sachs in Lehman Bankruptcy | 0.40 | 140.00 | JDG |
| Legal research; Search and print cases from Lexis for AMB | 0.60 | 66.00 | ADR |
| Litigation: O/c w/SCB re: assignments; copy ISDA docs, distribute same to RRR, MCL and AMB and return originals to SCB; o/c w/AMB re: pulling cases cited in Lehman background presentation materials and o/c w/ADR re: assistance w/same; pull and copy case from Westlaw and distribute same to ADR; save Affidavit of Service of Motion for Expedited Discovery on the system; e-file same and save confirmation of same on the system; email same to AMB | 1.10 | 132.00 | KLS |

| | | | | |
|---|---|---|---|---|
| Sep-22-10 | Review email re: status and next steps | 0.10 | 59.50 | WAM |
| | Correspondence reviewed; Review email string from RRR re: service of complaint in ipso facto action | 0.50 | 275.00 | JNL |
| | Correspondence/memoranda drafted; Emails to from RRR and SB re: impact of interloc. appeal of BNY decision; review appeal order | 1.00 | 550.00 | JNL |
| | Correspondence reviewed; Review emails from S. Singh re: address list | 0.10 | 39.50 | AMB |
| | Correspondence reviewed; Review email re: BNY decision | 0.10 | 39.50 | AMB |

| | | | | |
|---|---|---|---|---|
| | Correspondence/memoranda drafted; Revise service abroad outline to include relevant information from this research | 1.00 | 250.00 | CGP |
| | Legal research; Research service of process in Taiwan and Austria, including impact of Fed. R. Civ. P. Rule 4 | 3.10 | 775.00 | CGP |
| | Review & analyze docs, pleadings, transcripts; ABI Summary of District Court Decision Granting BNY Permission to Appeal Lehman Ruling | 0.50 | 175.00 | JDG |
| | Correspondence reviewed; Review email from Weil re contact information for all parties named in the avoidance actions commenced last week for purposes of service of the Motion to Stay | 0.10 | 35.00 | JDG |
| | Correspondence/memoranda drafted; Compare Lehman and WMD service lists | 1.20 | 132.00 | KJD |
| Sep-23-10 | O/cs w/RRR re: status and issues | 0.20 | 119.00 | WAM |
| | Review recent emails re: seeking additional materials | 0.10 | 59.50 | WAM |
| | Emails w/clients and RRR re: status conf tomorrow | 0.20 | 119.00 | WAM |
| | Correspondence/memoranda drafted; Draft/send email to clients inquiry re: potential new SPV avoidance actions to be filed | 0.20 | 110.00 | RRR |
| | Correspondence/memoranda drafted; Email memo of my analysis of all bankruptcy court cases cited in Lehman Bros.' power point presentation | 0.80 | 280.00 | JDG |
| | Organize files: Save MCL email and attachments re: proofs of claim on the system | 0.10 | 12.00 | KLS |
| Sep-24-10 | O/cs w/AMB re: Weil et al group call today on status issues and o/c w/RRR re: recent developments and next steps | 0.40 | 238.00 | WAM |
| | Telephone calls; Conf call re: filing of additional cases | 1.00 | 550.00 | SCB |
| | Review repack docs | 1.00 | 550.00 | SCB |
| | Internal office mtgs w/applicants' staff; O/c w/AMB re: issues for SPV filings coming out of broader status call he covered | 0.20 | 110.00 | RRR |
| | Telephone calls: Long t/c w/Lehman Brothers re: status of filing complaints | 2.90 | 1,145.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review Judge Peck's Order re: discovery | 0.20 | 79.00 | AMB |
| | Correspondence/memo drafted; Emails to/from A. Scarpa and RRR re: Ruby deals | 0.10 | 39.50 | AMB |
| | Correspondence/memo drafted; Emails to/from S. Collings re: new deals | 0.10 | 39.50 | AMB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Internal office mtgs w/applicants' staff; O/c w/RRR re: status of filing complaint | 0.10 | 39.50 | AMB |
|  | Organize files: Save copy of Rule 2004 Order on the system per MCL's request | 0.10 | 12.00 | KLS |
|  | Litigation: Check case docket online and t/c w/ECF office of SDNY Bankruptcy Court to make another request to have JNL added as counsel for Lehman Brothers and check docket again to make sure same has been updated | 0.30 | 36.00 | KLS |
|  | Litigation: Download files from CD received from Weil today and save same on the system; t/cs w/AMB re: same; print out, organize and label lengthy Repack docs and distribute same to SCB | 2.60 | 312.00 | KLS |
|  | Litigation: Review emails from AMB and print out docs for four additional deals, organize same into binders and distribute to SCB for review; t/c w/RRR re: Ruby 2006-7 deals docs, search flash drive for same and email docs re: same to A. Scarpa per RRR's request | 2.10 | 252.00 | KLS |
| Sep-27-10 | T/c from St. Lawrence of Cleary re: noteholder | 0.10 | 59.50 | WAM |
|  | Review & analyze docs, pleadings, transcripts; Review binders for additional deals to be added to complaint, update summary and prep email summarizing key REPACK provisions | 3.50 | 1,925.00 | SCB |
|  | Internal office mtgs w/applicants' staff; Review/respond to AMB and SCB emails re: analysis of new SPV distributed deals to add to Amended Complaint and issues raised by same | 0.30 | 165.00 | RRR |
|  | Avoidance Action Litigation; Review emails re: amendments to complaint | 1.20 | 660.00 | JNL |
|  | Rev'd internal email correspondence re: new SPV deals for Amended Complaint | 0.80 | 396.00 | MCL |
|  | Correspondence/memo drafted; Prep of email to Team re: Friday call w/Lehman and WGM | 2.00 | 790.00 | AMB |
|  | Correspondence/memo drafted; emails to/from RRR re: summary of Friday's call w/Lehman and WGM | 0.10 | 39.50 | AMB |
|  | Correspondence/memo drafted; emails to/from SCB re: differences in the Repack deal as compared to other deals | 0.10 | 39.50 | AMB |
|  | Correspondence/memo drafted; email to/from N. Zelitzki re: missing docs from various deals | 0.10 | 39.50 | AMB |
|  | Correspondence/memo drafted; prep of email to VTC re: research question re: amending class action lawsuit | 0.50 | 197.50 | AMB |
|  | Telephone calls; T/cs w/S. Collings re: amending complaint | 0.50 | 197.50 | AMB |

Invoice #:          Sample                                                                                      No'

| | | | | |
|---|---|---|---|---|
| | Internal office mtgs w/applicants' staff; Numerous o/cs w/SCB re: amending complaint | 0.70 | 276.50 | AMB |
| | Legal research; conduct legal research re: amending Complaint to add additional Plaintiff | 0.90 | 355.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Complaint against U.S. Bank National Association, Madison Avenue Structured Finance CDO I, Ltd., et al., Filed on behalf of Lehman Brothers Financial Products Inc. | 0.50 | 175.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Complaint against The Bank of New York Mellon Trust Co., National Association, Liberty Square CDO I, Corp., Liberty Square CDO I, Ltd., et al., Filed on behalf of Lehman Brothers Financial Products Inc. | 0.40 | 140.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Complaint against The Bank of New York Mellon Corporation, BNY Corporate Trustee Services Limited, Beryl Finance Ltd. As Issuer of Series 2005-2, Beryl Finance Ltd. As Issuer of Series 2005-7., et al., Filed on behalf of Lehman Brothers Special Financing | 0.50 | 175.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Complaint against The Bank of New York Mellon Trust Co., National Association, TIAA Structured Finance CDO I, Ltd., , et al., Filed on behalf of Lehman Brothers Financial products | 0.40 | 140.00 | JDG |
| | Internal office mtgs w/applicants' staff; review correspondence re: case status and filing later in the week and o/cs w/MCL, AMB re: same | 0.20 | 50.00 | AHC |
| | Correspondence/memoranda drafted; Proof and edit emails | 0.20 | 22.00 | MEB |
| | Litigation: Review email from AMB and print out same and termination letters for new deals we received on 9/24; organize and distribute same to SCB and save same on the system | 0.30 | 36.00 | KLS |
| Sep-28-10 | Review & analyze docs, pleadings, transcripts; Review and summarize additional REPACK 2003-1 docs | 2.50 | 1,375.00 | SCB |
| | Internal office mtgs w/applicants' staff; O/cs w/AMB, MCL, VTC re: class action pleading issues raised by including RePack deal in Amended Complaint | 0.20 | 110.00 | RRR |

| | | | | |
|---|---|---|---|---|
| Review & analyze docs, pleadings, transcripts; Follow up on retention issue | 0.40 | 220.00 | JNL | |
| Legal research; Research issues relating to tolling agmt and o/cs and emails re: same | 2.00 | 1,100.00 | VTC | |
| Legal research; Research issues relating to class certification | 3.50 | 1,925.00 | VTC | |
| Rev'd internal correspondence re: Amended Complaint; issues re: Repack deal | 1.50 | 742.50 | MCL | |
| O/c w/AMB re;  class action issues raised by Amended Complaint/Repack complaint | 0.30 | 148.50 | MCL | |
| Revised email memo re: class action issues raised by Amended Complaint/Repack complaint | 0.40 | 198.00 | MCL | |
| Correspondence/memo drafted; email to/from VTC re: facts re: amending avoidance action | 0.10 | 39.50 | AMB | |
| Preparation of pleading & briefs; prep of Amended complaint | 5.30 | 2,093.50 | AMB | |
| Correspondence reviewed; review email from WAM and RRR re: Goldman SAI inquiry re: naming in action | 0.10 | 39.50 | AMB | |
| Correspondence reviewed; review email from J. Brizuela and S. Collings re: additional deal docs | 0.10 | 39.50 | AMB | |
| Review & analyze docs, pleadings, transcripts; review email from SCB re: review of REPACK deal prospectus | 0.10 | 39.50 | AMB | |
| Review & analyze docs, pleadings, transcripts; review Lehman Retention Agmt | 0.10 | 39.50 | AMB | |
| Correspondence/memoranda drafted; email to/from C. Stauble re: address of Bank of America NA | 0.10 | 39.50 | AMB | |
| Review & analyze docs, pleadings, transcripts; review AHC's research re: amending complaint to add Plaintiff | 0.10 | 39.50 | AMB | |
| Correspondence/memoranda drafted; Proof and edit email | 0.10 | 11.00 | MEB | |
| Sep-29-10 | Review recent emails re: assignments, new filings required and next steps | 0.20 | 119.00 | WAM |
| | O/cs w/RRR re: new assignment and filings required | 0.20 | 119.00 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review issues under 550 f wrt new complaint for LBDF/LBDP | 2.30 | 1,414.50 | PRD |
| | Preparation of pleading & briefs; Respond to various questions in connection w/prep of REPACK complaint | 1.00 | 550.00 | SCB |
| | Telephone calls; Conf call w/JNL, AMB re: S. Collings suggestion re: RePack claims under Code Section 550 and next steps | 0.30 | 165.00 | RRR |

Invoice #:          Sample                                                              No

| | | | | |
|---|---|---|---|---|
| | Legal research; Research 550 statute of limitations and subsequent transferee issues | 4.80 | 2,640.00 | JNL |
| | Correspondence/memoranda drafted; Multiple emails from to RRR, PRD and AB re: 550 limitations | 1.00 | 550.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review and comment on final retention papers | 0.80 | 440.00 | JNL |
| | Legal research research class certification issues and o/cs w/AB and MCL re: same | 1.50 | 825.00 | VTC |
| | Rev'd internal email correspondence re: class action issues (.5) | 0.30 | 148.50 | MCL |
| | Rev'd internal correspondence re: Fabrikant case, Section 550 avoidance actions | 0.40 | 198.00 | MCL |
| | Preparation of pleading & briefs; prep of Amended Complaint | 2.00 | 790.00 | AMB |
| | Correspondence/memo drafted; emails to/from JNL, RRR, PRD re: prep of Complaint re: RePack | 0.20 | 79.00 | AMB |
| | Correspondence/memo drafted; emails to/from AHC and S. Collings re: filing RePack Complaint | 0.10 | 39.50 | AMB |
| | Preparation of pleading & briefs; prep of Complaint against RePack | 6.40 | 2,528.00 | AMB |
| | Internal office mtgs w/applicants' staff; o/c w/RRR re: assignments drafting RePack Complaint | 0.30 | 118.50 | AMB |
| | Legal research on logistics for filing, bankruptcy rules, information for amended complaint | 3.00 | 750.00 | AHC |
| | Preparation of pleading & briefs; review Amended Complaint | 1.00 | 250.00 | AHC |
| Sep-30-10 | Review, respond and forward emails re: new filing required for Quartz transaction | 0.30 | 178.50 | WAM |
| | Review emails re: additional and new filings related to SPV litigation | 0.30 | 178.50 | WAM |
| | O/cs w/RRR re: additional and new filings related to SPV litigation | 0.30 | 178.50 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review Quartz 2004-1 docs | 1.00 | 550.00 | SCB |
| | Legal research; Review/analyze Fabrikant case circulated by PRD re: Section 550(f) claims | 0.50 | 275.00 | RRR |
| | Internal office mtgs w/applicants' staff; O/c w/AMB re: implications of Fabrikant case on our use of Section 550(f) | 0.20 | 110.00 | RRR |
| | Correspondence/memoranda drafted; Draft/circulate email to team re: implications of Fabrikant case and follow up emails re: same | 0.10 | 55.00 | RRR |

| Description | Hours | Amount | Atty |
|---|---|---|---|
| Internal office mtgs w/applicants' staff; O/cs w/AMB re: issues related Amended Complaint re: distributed SPVs | 0.50 | 275.00 | RRR |
| Correspondence/memoranda drafted; Draft/send email to L. McMurry w/draft Amended Complaint for distributed SPV actions and re: plans re: RePack deal | 0.20 | 110.00 | RRR |
| Preparation of pleading & briefs; Review draft of Amended Complaint re: distributed SPV deals and t/cs w/AMB re: finalizing same for filing | 0.50 | 275.00 | RRR |
| Legal research;Continue research on 550 issues | 2.80 | 1,540.00 | JNL |
| Correspondence/memoranda drafted; Review and respond to emails from RRR and AB re: RePack matter | 0.50 | 275.00 | JNL |
| Correspondence/memoranda drafted; Emails from/to J. Giampolo re: finalizing retention pleadings | 0.40 | 220.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review amended complaint in flip action | 1.00 | 550.00 | JNL |
| Correspondence reviewed; Review emails from RRR, S Collins and L. McMurray re: RePack decision | 0.50 | 275.00 | JNL |
| Legal research: Research and prep memo on class certification | 5.00 | 2,750.00 | VTC |
| Rev'd internal email correspondence re: Amended Complaint | 0.40 | 198.00 | MCL |
| Preparation of pleading & briefs Prep of RePack Complaint | 6.00 | 2,370.00 | AMB |
| Telephone calls T/cs w/S. Collings re: viability of Repack claim | 0.20 | 79.00 | AMB |
| Review & analyze docs, pleadings, transcripts Review VTC's memo on class action | 0.30 | 118.50 | AMB |
| Correspondence reviewed review email from RRR to S. Collings re: Soc Gen | 0.10 | 39.50 | AMB |
| Correspondence reviewed review emails from PRD, RRR and VTC re: possible claims against RePack | 0.20 | 79.00 | AMB |
| Telephone calls T/c w/JNL re: 550(f) and possible claims against RePack | 0.10 | 39.50 | AMB |
| Correspondence reviewed review emails from S. Collings re: Quartz deal | 0.10 | 39.50 | AMB |
| Correspondence/memo drafted prep of draft email to Locke re: draft amended compl and solvency of LDBP | 0.10 | 39.50 | AMB |
| Preparation of pleading & briefs Revise amended class action complaint | 2.00 | 790.00 | AMB |
| Review & analyze docs, pleadings, transcripts Review deal docs for Quartz deal | 0.30 | 118.50 | AMB |

| | | | |
|---|---|---|---|
| Review & analyze docs, pleadings, transcripts; Review of Notice of Presentment of Application of the Debtors for Authorization to Employ and Retain Wollmuth Maher & Deutsch LLP as Special Counsel to the Debtors | 0.20 | 70.00 | JDG |
| Preparation of pleading & briefs; Final revisions/changes to Retention Affidavit and to Retention Application for Wollmuth Maher | 0.60 | 210.00 | JDG |
| Correspondence/memoranda drafted; Email to Debtors' lead counsel re final revisions/changes to Retention Affidavit and to Retention Application for Wollmuth Maher | 0.10 | 35.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Complaint against Bank of New York Mellon National Association for Declaratory judgment and Recovery of preference Filed by Lehman Brothers Special Financing Inc. | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Complaint against Bank Of New York, BNY Corporate Trustee Services Limited, Gazprombank Mortgage Funding 2 S.A., Ruby Finance Public Limited Company, as Issuer of the Series 2006-7 Filed on behalf of Lehman Brothers Special Financing Inc. | 0.60 | 210.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Declaration of Holly E. Loiseau in Support of Motion of Lehman Brothers Special Financing Inc. Pursuant to Section 362 for Enforcement of the Automatic Stay and for Sanctions for Violation of the ADR Procedures Order | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Complaint against Wells Fargo Bank National Association, Deutsche Bank Trust Company Americas, U.S. Bank National Association, IMPAC CMB TRUST SERIES 2005-03, et al., Filed on behalf of Lehman Brothers Special Financing Inc. | 0.60 | 210.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Motion of Lehman Brothers Special Financing Inc. Pursuant to Section 362 of the Bankruptcy Code for Enforcement of the Automatic Stay and for Sanctions for Violation if the ADR Procedures Order | 0.50 | 175.00 | JDG |

| | | | | |
|---|---|---|---|---|
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Complaint against PT Mobile-8 Telecom Tbk , Filed on behalf of Lehman Brothers Special Financing Inc. | 0.40 | 140.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review of Notice of Sixty-Second Supplemental List of Ordinary Course Professionals filed on behalf of Lehman Brothers Holdings Inc. | 0.40 | 140.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Motion of the Debtors for Authorization and Approval of a Settlement and Compromise Among Lehman Brothers Holdings Inc., Lehman Commercial Paper Inc. and Danske Bank A/S London Branch | 0.50 | 175.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Debtors' Forty-Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) | 0.40 | 140.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review of Debtors' Motion for Approval of (I) A Se | 0.50 | 175.00 | JDG |
| | Correspondence/memoranda drafted; Proof and edit email | 0.10 | 11.00 | MEB |
| | Litigation: Review emails from AMB re: Quartz 2004-1 deal docs, print out, organize and distribute binder of same to SCB for review; save same on the system under background docs | 1.00 | 120.00 | KLS |
| Oct-01-10 | Correspondence reviewed: Review emails re: potential new filings | 0.20 | 119.00 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review additional Quartz 2004-1 docs | 1.00 | 550.00 | SCB |
| | Preparation of pleading & briefs; Review draft complaint | 0.50 | 275.00 | SCB |
| | Internal office mtgs w/applicants' staff; O/cs w/MCL re: finalizing amended complaint and new summons, filing logistics | 0.30 | 165.00 | RRR |
| | Correspondence/memoranda drafted; Emails w/Weil, client re: remaining Quartz deal docs needed; emails w/SCB re: his analysis of same | 0.10 | 55.00 | RRR |
| | Correspondence reviewed; Review emails re: comments to retention | 0.80 | 440.00 | JNL |
| | Preparation of pleading & briefs; Finalize Lehman retention affidavit | 0.50 | 275.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review amended complaints | 1.00 | 550.00 | JNL |
| | Finalize Amended Complaint for filing; revised Amended Summons | 2.00 | 990.00 | MCL |

| | | | |
|---|---|---|---|
| O/cs w/RRR, AC re: finalizing Amended Complaint, Amended Summons | 1.10 | 544.50 | MCL |
| T/c w/C. Stauble re: Amended Complaint, Amended Summons | 0.50 | 247.50 | MCL |
| Email correspondence and o/cs w/RRR, AC re: Amended Complaint and Summons; email exchanges w/C. Stauble, Epiq re: same | 0.70 | 346.50 | MCL |
| Correspondence reviewed; Emails to/from A. Lee, S. Collings, RRR re: additional docs for Amended Complaint | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review emails from RRR and S. Collings re: additional complaints filed by LB | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review email from MCL to EPIQ re: service of Amended Complaint | 0.10 | 39.50 | AMB |
| Telephone calls; T/c w/Nili re: Amended Complaint | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review email between RRR, L. McMurray and S. Collings re: not filing RePack deal Complaint | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review email from S. Singh and RRR re: filing and serving Amended Complaint | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review email from SCB re: analysis and conclusions re: additional deal docs for Amended Complaint | 0.10 | 39.50 | AMB |
| Review & analyze docs, pleadings, transcripts; SPV avoidance actions re: review and analysis of emails to and from lead counsel re the LBDP and LBFP solvency issue | 0.50 | 175.00 | JDG |
| Preparation of pleading & briefs; Prepared final changes to affidavit in support of retention order for retention of WMD | 0.60 | 210.00 | JDG |
| Correspondence/memoranda drafted; Emails to and from lead counsel re final changes to affidavit in support of retention order for retention of WMD | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of latest draft of the amended complaint in the SPV avoidance action | 0.50 | 175.00 | JDG |
| Preparation of pleading & briefs; Prepared final changes/additions to application for retention of WMD | 1.40 | 490.00 | JDG |
| Preparation of pleading & briefs; edits to schedules and complaint; o/cs w/MCL re: same; file same | 2.70 | 675.00 | AHC |
| Oct-02-10 | Correspondence reviewed: Review emails re: amended complaint | 0.10 | 59.50 | WAM |

Invoice #:          Sample                                                                 No:

| | | | | |
|---|---|---|---|---|
| Oct-04-10 | Correspondence reviewed: Review emails re: Noteholders | 0.10 | 59.50 | WAM |
| | Telephone calls; T/c w/counsel for BNY Mellon re: BNY entities named in Complaint and t/c w/AMB re: next steps re: same | 0.20 | 110.00 | RRR |
| | Telephone calls; T/cs and emails w/Epiq re: service of docs | 0.60 | 237.00 | AMB |
| | Correspondence reviewed; Review emails re: amended summons | 0.10 | 39.50 | AMB |
| | Correspondence reviewed; Review emails from C. Stauble and MCL re: providing additional information for Stay Motion | 0.10 | 39.50 | AMB |
| | Correspondence/memoranda drafted; Emails to/from RRR, MCL and AHC re: creating list of corrected defendants | 0.10 | 39.50 | AMB |
| | Correspondence/memoranda drafted; Prep of memo re: BNY Mellon | 0.50 | 197.50 | AMB |
| | Correspondence/memoranda drafted; Prep of email to MCL and CGP re: next steps for discovery | 0.10 | 39.50 | AMB |
| | Correspondence/memoranda drafted; Email to/from RRR re: service of doc to Sidley Austin | 0.10 | 39.50 | AMB |
| | Correspondence/memoranda drafted; Email to/from RRR re: service of docs to Sidley Austin | 0.10 | 39.50 | AMB |
| | Legal research; Research re: methods of "taking evidence" abroad, specifically through the Hague Convention re: same | 0.50 | 125.00 | CGP |
| | Internal office mtgs - 3rd party conf; O/c w/AMB re: broader mtg w/team re: service and discovery | 0.10 | 25.00 | CGP |
| | Correspondence reviewed; o/cs w/AMB re: same | 0.20 | 50.00 | AHC |
| Oct-05-10 | Fee application preparation; Review billing procedures in preparation of first monthly fee application pending approval of retention order | 0.40 | 220.00 | JNL |
| | Correspondence/memoranda drafted; Prep of memo re: BNY Mellon | 0.70 | 276.50 | AMB |
| | Telephone calls; T/c w/I. deVyver re: BNY Mellon | 0.20 | 79.00 | AMB |
| | Correspondence/memoranda drafted; Review supplemental affidavit of service from Epiq re: Motion for Expedited Discovery, email to RRR re: same | 0.20 | 79.00 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review Revised Proposed Order Staying Avoidance Actions | 0.10 | 39.50 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/RRR re: BNY Mellon memo | 0.20 | 79.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Review & analyze docs, pleadings, transcripts; Motion to Join filed by Paul R. DeFilippo on behalf of Lehman Brothers Special Financing Inc. in SPV Litigation adversary proceeding | 0.40 | 140.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Amended Complaint on behalf of Lehman Brothers Special Financing Inc. in SPV Litigation adversary proceeding | 0.50 | 175.00 | JDG |
| | Review & analyze docs, pleadings, transcripts Statement: Schedules to First Amended Complaint filed on behalf of Lehman Brothers Special Financing Inc. in SPV Litigation adversary proceeding | 0.40 | 140.00 | JDG |
| Oct-06-10 | Correspondence reviewed: Review email and t/c from Mayer Brown re: CIBC claim, emails w/WMD personnel re: same and respond to same | 0.30 | 178.50 | WAM |
| | Internal office mtgs w/applicants' staff; Mtg w/CGP, AMB and MCL re: noteholders discovery issues | 0.70 | 385.00 | SCB |
| | Review & analyze docs, pleadings, transcripts; Review transaction files re: availability of CUSIP and ISIN numbers | 0.50 | 275.00 | SCB |
| | Review & analyze docs, pleadings, transcripts; Review revised stayed avoidance action schedules | 0.40 | 220.00 | JNL |
| | Internal office mtgs - 3rd party conf; O/c w/AMB, SCB, CGP re: discovery | 0.80 | 396.00 | MCL |
| | Internal office mtgs - 3rd party conf; O/c w/AMB re: same | 0.20 | 99.00 | MCL |
| | Internal office mtgs w/applicants' staff; O/c w/MCL re: service of process and discovery plan | 0.20 | 79.00 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/RRR re: BNY Mellon | 0.10 | 39.50 | AMB |
| | Telephone calls; T/c w/attorney for BNY Mellon re: correct name of company | 0.20 | 79.00 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/SCB re: CUSIP numbers | 0.20 | 79.00 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/SCB, MCL and CGP re: service of process and discovery plan | 0.80 | 316.00 | AMB |
| | Legal research; Continue research taking of evidence abroad under the Hague Convention and/or authorities relevant to particular non-signatories; prep binder of information re: service and taking evidence abroad | 3.20 | 800.00 | CGP |

| Invoice #: | Sample | | | | No' |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | Internal office mtgs - 3rd party conf; O/c w/SCB, AMB and MCL re: service and taking evidence abroad | 0.80 | 200.00 | CGP | |
| | Preparation of pleading & briefs; file supplemental certificate of service; o/cs w/AMB re: same | 0.50 | 125.00 | AHC | |
| | Preparation of pleading & briefs; Prep binders containing docs re: service of process abroad and taking of evidence abroad | 2.00 | 220.00 | MEB | |
| Oct-07-10 | Correspondence/memoranda drafted: Emails to/from Ziegler of Mayer Brown re: stay application re: CIBC and Pxyxis transaction, and o/cs w/WMD attorneys re: same | 0.20 | 119.00 | WAM | |
| | Review of file; Review/refresh re: motion for stay of avoidance actions and motion for expedited discovery | 0.30 | 165.00 | RRR | |
| | Correspondence reviewed; Review emails from JDG and respond to same re: Creditors Committee and UST queries on retention; follow up emails with JDG, PRD re: same | 1.40 | 770.00 | JNL | |
| | Telephone calls; T/cs JDG and A. Velez-Rivera re: retention issues | 0.50 | 275.00 | JNL | |
| | Correspondence/memoranda drafted; Draft email to A. Velez-Rivera re retention issue | 0.20 | 110.00 | JNL | |
| | Correspondence reviewed; Review and respond to emails from R. Ziegler, WAM and PRD re: CIBC-Pyxis counsel | 0.60 | 330.00 | JNL | |
| | Review & analyze docs, pleadings, transcripts; Review stay motion in anticipation with call with CIBC counsel | 0.30 | 165.00 | JNL | |
| | Telephone calls; T/c w/Laura Davies of Southern Missouri Bancorp re: allegedly being named in SPV complaint in error | 0.40 | 198.00 | MCL | |
| | Internal office mtgs - 3rd party conf; O/c w/RRR re: 10/8 call w/Mayer Brown re: Pyxis | 0.30 | 148.50 | MCL | |
| | Review & analyze docs, pleadings, transcripts; Rev'd Pyxis materials to prep for call w/Mayer Brown | 0.80 | 396.00 | MCL | |
| | Correspondence/memoranda drafted; Prep of memo re: service of process and discovery | 1.60 | 632.00 | AMB | |
| | Correspondence reviewed; Review email from MCL and AHC re: t/c w/counsel for Southern Missouri Bancorp re: not being a noteholder | 0.10 | 39.50 | AMB | |
| | Legal research; Researching for any local rules regarding our right or time constraints to file a reply to any opposition received on our discovery motion | 1.10 | 385.00 | JDG | |
| | Correspondence/memoranda drafted; Emails to and from lead counsel re confirming that the concerns of the US trustee and the committee regarding WMD's retention were resolved | 0.30 | 105.00 | JDG | |

|  | | | | |
|---|---|---|---|---|
| | Correspondence reviewed; review all corrective communications re: service of amended complaint and appropriate parties to same; create list of same | 0.30 | 75.00 | AHC |
| Oct-08-10 | Review & analyze docs, pleadings, transcripts: Review background materials and filings to prepare for conf call w/Mayer Brown re: CIBC and Pyxis | 0.40 | 238.00 | WAM |
| | Telephone calls; Conf call w/Ziegler and Trust of Mayer Brown, and WMD personnel re: CIBC and Pyxis and CIBC comments re: stay issues | 0.40 | 238.00 | WAM |
| | Review & analyze docs, pleadings, transcripts: Review materials forwarded by Mayer Brown re: CIBC side letter | 0.20 | 119.00 | WAM |
| | Internal office mtgs w/applicants' staff: O/c w/RRR re: contacting Weil re: CIBC issues, and conf call w/Weil's office re: same | 0.30 | 178.50 | WAM |
| | Correspondence/memoranda drafted: Send email to Weil re: CIBC issues, and review email from Weil re: same | 0.30 | 178.50 | WAM |
| | Avoidance Action Litigation; Telcon w/counsel for CIBC re: motion to stay | 0.50 | 307.50 | PRD |
| | Review & analyze docs, pleadings, transcripts; Identify CUSIP and ISIN numbers for transactions and determine whether transactions are book-entry or certificated | 3.00 | 1,650.00 | SCB |
| | Internal office mtgs w/applicants' staff; O/c w/MCL re: conf call w/M. Brown re: Pyxis, next steps | 0.20 | 110.00 | RRR |
| | Telephone calls; T/c w/counsel for Credit Agricole re: scope of intended expedited discovery | 0.20 | 110.00 | RRR |
| | Review & analyze docs, pleadings, transcripts; Review notice of no objection from UST to WMD retention | 0.10 | 55.00 | JNL |
| | Correspondence reviewed; Review email from PRD, WAM and FRK re: WMD retention | 0.20 | 110.00 | JNL |
| | Correspondence/memoranda drafted; Emails to/from MDL re: UST srvice of documents | 0.30 | 165.00 | JNL |
| | Internal office mtgs - 3rd party conf; T/c w/WAM, PRD, R. Ziegler (Mayer Brown), B. Trust (Mayer Brown) re: stay and discovery motions | 0.20 | 99.00 | MCL |
| | Review & analyze docs, pleadings, transcripts; Review Libra settlement materials | 0.50 | 247.50 | MCL |
| | Correspondence reviewed; Draft email memo to team re: Libra settlement materials | 0.30 | 148.50 | MCL |
| | Internal office mtgs - 3rd party conf; O/c w/AMB re: discovery plan | 0.30 | 148.50 | MCL |

| | | | | |
|---|---|---|---|---|
| | Review & analyze docs, pleadings, transcripts; Review and comment on draft discovery plan | 0.50 | 247.50 | MCL |
| | Correspondence reviewed; Email correspondence w/AMB re: discovery plan | 0.30 | 148.50 | MCL |
| | Legal research; Review Enron v. TXU case re: termination value calculation | 1.40 | 693.00 | MCL |
| | Correspondence/memoranda drafted Prep of memo re: discovery "to do" list | 3.00 | 1,185.00 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/MCL re: "to do" list re: discovery | 0.20 | 79.00 | AMB |
| | Correspondence reviewed; Review emails from WMD, PRD re: US Trustee filing no objection to WMD's retention | 0.20 | 79.00 | AMB |
| | Telephone calls; Telephone calls to and from Debtors' lead counsel re issues and inquiries expressed by the US Trustee and by the Creditors' committee | 0.40 | 140.00 | JDG |
| | Correspondence/memoranda drafted; Emails to and from Debtors' lead counsel re issues and inquiries expressed by the US Trustee and by the Creditors' committee | 0.40 | 140.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; US Trustee's Statement of No Objection to WMD's retention by the Lehman Estate | 0.30 | 105.00 | JDG |
| | Legal research re: various discovery issues; o/cs and emails w/MCL, AMB re: same | 3.00 | 750.00 | AHC |
| | Organize files: Velobind copy of 1st Amended Complaint and distribute same to RRR per his request | 0.10 | 12.00 | KLS |
| Oct-11-10 | Correspondence/memoranda drafted: Emails to/from Weil and t/c w/Weil re: motion for stay | 0.30 | 178.50 | WAM |
| | Telephone calls: Conf. call w/L. McMurray, PRD and RRR re: motion for stay, issues re: same, discovery and related matters | 0.40 | 238.00 | WAM |
| | Correspondence/memoranda drafted: Email to CIBC's counsel re: motion for stay | 0.10 | 59.50 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review memo on expedited discovery and meet w team re same | 2.50 | 1,537.50 | PRD |
| | Review & analyze docs, pleadings, transcripts; Locate CUSIP/ISIN numbers | 1.00 | 550.00 | SCB |
| | Internal office mtgs w/applicants' staff; Mtg w/AHC re: CUSIP numbers, mtg w/working group re: discovery issues | 1.50 | 825.00 | SCB |
| | Telephone calls; T/c w/S. Singh, WAM re: issues raised by CIBC w/r/t motion for stay of avoidance actions | 0.10 | 55.00 | RRR |
| | Internal office mtgs w/applicants' staff; Meet w/team to map out discovery needs, discovery | 1.30 | 715.00 | RRR |

| | Description | | | |
|---|---|---|---|---|
| | methods/sequence, next steps; follow up o/c w/AMB re: same | | | |
| | Telephone calls; Conf call w/L. McMurray, WAM, PRD re: discussions w/Mayer Brown re: motion for stay and re: next steps related to motion for expedited discovery | 0.30 | 165.00 | RRR |
| | Correspondence/memoranda drafted; Multiple emails from WAM, B. Trust re: CIBC conf. call | 0.30 | 165.00 | JNL |
| | Internal office mtgs - 3rd party conf; O/c w/RRR, SCB, AMB re: discovery plan and to do list; o/c w/AMB re: same | 1.00 | 495.00 | MCL |
| | Internal office mtgs w/applicants' staff; Long o/c w/PRD, RRR, SCB, MCL re: next steps re: discovery | 1.30 | 513.50 | AMB |
| | Correspondence reviewed; Review email from JG re: time to serve reply re: Motion for Expedited Discovery | 0.10 | 39.50 | AMB |
| | Telephone calls; T/c w/JG re: time to serve reply re: Motion for Expedited Discovery | 0.10 | 39.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review VTC's research memo re: tolling re: class actions | 0.30 | 118.50 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/RRR re: next steps | 0.10 | 39.50 | AMB |
| | Legal research on reviewing deal documents for CUSIP numbers; o/cs w/SCB, AMB re: same; create master list of same | 6.50 | 1,625.00 | AHC |
| | Prep of transactional & misc. docs; Enter data in Deal Documents table | 1.20 | 132.00 | MEB |
| Oct-12-10 | Telephone calls:  Conf call w/Ziegler and Trust, PRD, RRR and RCL re: CIBC issues re: stay motion, and o/c w/PRD, RRR and RCL re: same | 0.30 | 178.50 | WAM |
| | Correspondence reviewed:  Review email from Ziegler summarizing part of telephone call of today, and send email to Ziegler, Trust and WMD attorneys re: same, and communicate w/client re: same | 0.40 | 238.00 | WAM |
| | Correspondence reviewed: Review emails re: communications with counsel for Deutsche Bank on motion for stay | 0.10 | 59.50 | WAM |
| | Telephone calls:  T/c from counsel for Rabobank re: issues on motion for expedited discovery; forward to RRR w/message, review emails from PRD and RRR re: same and follow-up | 0.30 | 178.50 | WAM |
| | Telephone calls; Telcon client and CIBC re stay motion | 0.60 | 369.00 | PRD |