Invoice #:        Sample                                                                                        No

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Telephone calls; Telcon counsel for Deutche re discovery motion and report to team re same | 0.70 | 430.50 | PRD |
| Preparation of pleading & briefs; Begin prep for hearing | 1.00 | 615.00 | PRD |
| Locate CUSIP/ISIN numbers for remaining filed transactions | 1.50 | 825.00 | SCB |
| Telephone calls; T/cs w/counsel re: resolving potential objections to motion for expedited discovery; emails to team re: same | 0.60 | 330.00 | RRR |
| Legal research; Research obligations under bankruptcy Rules and FRCP re: notice/service of discovery requests/subpoenas and responses thereto; email w/team re: same | 1.10 | 605.00 | RRR |
| Review & analyze docs, pleadings, transcripts; Prep for call with CIBC counsel in Pyxis matter | 0.40 | 220.00 | JNL |
| Telephone calls; Attend Conf. Call with RRR, WAM, PRD and CIBC counsel re: objection to stay of discovery | 0.30 | 165.00 | JNL |
| Correspondence reviewed; Review follow up emails re: discovery protocol issues | 0.30 | 165.00 | JNL |
| Correspondence reviewed; Internal correspondence re: motion for expedited discovery | 0.30 | 148.50 | MCL |
| Correspondence reviewed; T/c w/Mayer Brown, PRD, WAM re: stay motion | 0.30 | 148.50 | MCL |
| Internal office mtgs w/applicants' staff; O/c w/AHC re: prep of memo w/CUSIP numbers | 0.20 | 79.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Research re: how many deals DB participated in | 0.30 | 118.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review oppositions to Stay Motion | 0.40 | 158.00 | AMB |
| Correspondence reviewed; Review emails from PRD, RRR and MCL re: discovery stay motion | 0.10 | 39.50 | AMB |
| Legal research; Conduct legal research re: service of docs received from non-parties | 2.00 | 790.00 | AMB |
| Telephone calls; T/c w/MCL and LLS re: service of process and taking evidence abroad | 0.90 | 355.50 | AMB |
| Correspondence/memoranda drafted; Prep of country chart and list of noteholders and CUSIP numbers | 8.20 | 3,239.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Quarterly Report Pursuant to Order Establishing Procedures for the Debtors to Compromise and Settle Prepetition Claims Asserted by the Debtors against Third Parties | 0.60 | 210.00 | JDG |

| | | | |
|---|---|---|---|
| Review & analyze docs, pleadings, transcripts; Supplemental Certificate of Service of Plaintiff's Notice of Motion and Motion for Expedited Discovery filed by Lehman Brothers Special Financing Inc. | 0.20 | 70.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Statement: Schedules to First Amended Complaint filed on behalf of Lehman Brothers Special Financing Inc. | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Amended Complaint against all defendants Filed on behalf of Lehman Brothers Special Financing Inc. | 0.30 | 105.00 | JDG |
| Legal research on reviewing deal documents for CUSIP, ISIN, common code numbers; o/cs w/SCB, AMB re: same; update master list and edits to same | 10.50 | 2,625.00 | AHC |
| Prep of transactional & misc. docs; Prep tabs for binder per AMB | 0.30 | 33.00 | MEB |
| Internal office mtgs w/applicants' staff: O/c w/AHC re: deal docs chart and assignments re: same | 0.10 | 12.00 | KLS |

| Oct-13-10 | | | | |
|---|---|---|---|---|
| | Correspondence reviewed:  Review emails re: communications w/counterparties re: discovery application | 0.30 | 178.50 | WAM |
| | Correspondence reviewed:  Review emails w/WMD personnel re: discovery issues | 0.30 | 178.50 | WAM |
| | Correspondence reviewed:  Review emails w/Weil communicating on stay and discovery issues | 0.20 | 119.00 | WAM |
| | Review & analyze docs, pleadings, transcripts: Review various objections filed today to stay application and motion for expedited discovery, and emails re: same | 2.00 | 1,190.00 | WAM |
| | Telephone calls; Confer w/team re Deutsche request for discovery materials | 0.50 | 307.50 | PRD |
| | Internal office mtgs w/applicants' staff; Conf w/AMB re: discovery issues | 0.50 | 275.00 | SCB |
| | O/c w/team members re: whether to agree to make available all expedited discovery responses received, issues related to same | 1.20 | 660.00 | RRR |
| | T/cs w/counsel for Deutche Bank re: their request for agmt to be served w/discovery requests and responses; follow up email to team re: same | 0.30 | 165.00 | RRR |
| | Review AMB's drafts of location of all defendants/Hague status, schedule of known noteholders and CUSIP's for distributed SPV's; o/cs w/AMB re: comments/revisions re: same | 0.80 | 440.00 | RRR |

| | | | |
|---|---|---|---|
| Review/circulate newly-filed objections to motion for expedited discovery and motion to stay avoidance actions | 1.30 | 715.00 | RRR |
| Correspondence/memoranda drafted; Multiple emails from/to RRR re: discovery protocol issues and ability to produce documents | 0.60 | 330.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review Enron Commercial Paper protocol and Adelphia discovery protocols | 2.00 | 1,100.00 | JNL |
| Internal office mtgs - 3rd party conf; Research re: duty to provide all parties w/discovery requests and responses | 0.80 | 396.00 | MCL |
| Internal office mtgs - 3rd party conf; T/c w/P. Kelly of Blue Cross Blue Shield re: allegedly named in error | 0.20 | 99.00 | MCL |
| Review & analyze docs, pleadings, transcripts; Review objections to stay and discovery motions | 1.20 | 594.00 | MCL |
| Telephone calls; O/c w/AHC re: prep of memo w/CUSIP numbers | 0.20 | 79.00 | AMB |
| Correspondence/memoranda drafted; Prep of country chart and list of noteholders and CUSIP numbers | 7.00 | 2,765.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review oppositions to Stay Motion | 1.00 | 395.00 | AMB |
| Review & analyze docs, pleadings, transcripts Lehman Brothers Estate; Review and analysis of BNP Paribas' Memorandum of Law in Opposition to Debtors Motion to stay Avoidance Actions | 0.60 | 210.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Limited Objection Of Canadian Imperial Bank Of Commerce to Debtors Motion to Stay Avoidance Actions | 0.70 | 245.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Limited Objection of Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company to Debtors Motion to Stay Avoidance Actions | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Preliminary Objection of Certain Noteholders to Debtors' Motion to Stay Avoidance Actions | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Opposition of US Bank, National Association, as Trustee to Debtors' Motion to Stay Avoidance Actions | 0.80 | 280.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Opposition of Natixis Financial Products LLC to Debtors' Motion to Stay Avoidance Actions | 0.40 | 140.00 | JDG |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Fidelity National Title Insurance Company's Motion to Compel Compliance With Requirements of Title Insurance Policies Insuring Deeds of Trust Held By the Bankruptcy Estate of Debtor Lehman Commercial Paper Inc. | 0.50 | 175.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Corrected Preliminary Objection of Certain Noteholders to Debtors' Motion to Stay Avoidance Actions | 0.20 | 70.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Objection to Motion for Expedited Discovery in SPV Avoidance Action filed by US Bank National Association | 0.90 | 315.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Objection to Motion for Expedited Discovery in SPV Avoidance Action filed by of Deutsche Bank Trust Company Americas, as Indenture Trustee | 0.30 | 105.00 | JDG |
| | Correspondence reviewed; Review and analysis of email memos re resolving objections/comments to our expedited discovery motion | 0.80 | 280.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Limited Objection of Bank of America, in its Capacity as Libra Trustee, to Debtors Motion for Approval of a Settlement Agreement Among LBSF, LBHI, and Societe-Generale, New York Branch | 0.30 | 105.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Monthly Report Pursuant to Order Authorizing the Establishment of Procedures to Terminate Unfunded Commitments and Restructure Corporate Loan Agreements filed by Lehman Brothers Holdings Inc. | 0.40 | 140.00 | JDG |
| | Prep of transactional & misc. docs; edits to list of CUSIP numbers | 3.80 | 950.00 | AHC |
| | Legal research on written depositions | 1.00 | 250.00 | AHC |
| | Correspondence reviewed; Proof and edit email; revise and format Deals/Noteholders/CUSIP Numbers table; proof and edit Discovery Plan doc | 3.70 | 407.00 | MEB |
| Oct-14-10 | Correspondence reviewed: Review email from counsel for Goldman SAI re: lawsuit, emails w/RRR re: same, and o/c w/RRR re: same and next steps | 0.40 | 238.00 | WAM |
| | Litigation:  Review numerous emails among WMD, w/Weil and w/clients re: objections to | 1.00 | 595.00 | WAM |

| Description | Hours | Amount | Initials |
|---|---|---|---|
| motions for stay and for expedited discovery, potential responses to same and potential conf calls re: same, and attn to strategic issues re: same | | | |
| Avoidance Action; Litigation Review objections to motions for expedited discovery and stay in avoidance actions, confer w team re confidentiality protocol and additional responses to objections | 2.60 | 1,599.00 | PRD |
| Respond to RRR email re: distributed deals | 0.20 | 110.00 | SCB |
| Meet w/team to discuss objections filed re: motion for expedited discovery, response strategy, next steps; follow up o/cs re: same, feedback from Weil | 1.70 | 935.00 | RRR |
| Conf calls w/Weil team, MCL, AMB re: strategies for addressing objections to the proposed stay of all avoidance actions | 0.50 | 275.00 | RRR |
| Emails w/Weil re: coordination issues w/r/t addressing objections to motion for stay and motion for expedited discovery | 0.10 | 55.00 | RRR |
| Further review of objections to stay motion | 0.80 | 440.00 | RRR |
| Review/markup MCL's drafts of email to L. McMurray re: objections received re: motion for expedited discovery and next steps | 0.60 | 330.00 | RRR |
| Review confidentiality orders previously entered for potential use in our action and t/c w/AMB re: use of same to draft confidentiality order | 0.50 | 275.00 | RRR |
| Detailed email to Weil re: latest strategic thinking re: addressing objections to stay | 0.50 | 275.00 | RRR |
| Review/markup AMB's revised draft of noteholder/security/CUSIP list for client; o/c w/AMB re: same | 0.40 | 220.00 | RRR |
| Review & analyze docs, pleadings, transcripts; Finish review of objections to stay motion | 0.40 | 220.00 | JNL |
| Correspondence/memoranda drafted; Emails from/to RRR, S. Singh, L. MacMurray re: objections and formalizing response to same | 0.80 | 440.00 | JNL |
| Telephone calls; Prep for Conf. call with WGM and Client re: discovery protocol | 0.50 | 275.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review US Trust and CIBC papers; team mtg | 0.80 | 440.00 | VTC |
| Review & analyze docs, pleadings, transcripts; Review and comment on proposed discovery plan; review additional objections to stay and discovery motions | 1.40 | 693.00 | MCL |
| Preparation of pleading & briefs; Draft and revise summary of objections to stay and discovery motions for client | 0.80 | 396.00 | MCL |

| | | | |
|---|---|---|---|
| Internal office mtgs w/applicants' staff; O/c w/RRR re: summary of objections | 0.30 | 148.50 | MCL |
| Telephone calls; T/c w/Weil Gotshal, RRR, AMB re: objections to stay and discovery motions | 0.70 | 346.50 | MCL |
| Internal office mtgs - 3rd party conf; O/c w/team re: response to objections to stay and discovery motions | 0.50 | 247.50 | MCL |
| Review & analyze docs, pleadings, transcripts; Review opposition to Stay Motion and Expedited Discovery Motion | 1.50 | 592.50 | AMB |
| Internal office mtgs w/applicants' staff; o/c w/PRD, RRR, MCL and AHC re: reply to oppositions to Motion to Stay and Motion for Expedited Discovery | 1.30 | 513.50 | AMB |
| Preparation of pleading & briefs; Revise discovery plan | 1.00 | 395.00 | AMB |
| Preparation of pleading & briefs; Prep of Protective Order and Discovery Protocol | 4.30 | 1,698.50 | AMB |
| Internal office mtgs w/applicants' staff; O/c w/PRD, RRR, MCL and AHC re: strategy re: opposition to Stay Motion and Expedited Discovery Motion | 1.00 | 395.00 | AMB |
| Telephone calls; T/c w/RRR, MCL and WGM re: strategy re opposition to Stay Motion and Epedited Discovery Motion | 0.70 | 276.50 | AMB |
| Internal office mtgs w/applicants' staff; O/c w/PRD, RRR and VTC re: strategy re opposition to Stay Motion and Expedite Discovery Motion | 0.70 | 276.50 | AMB |
| Telephone calls; T/c w/C.Laforge re: service of Complaint | 0.10 | 39.50 | AMB |
| Preparation of pleading & briefs; Review emails from RRR, WAM, AHC, S.Collings re: strategy | 0.30 | 118.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Cross-Motion for Entry of an Order Permitting Late Filing of Claims Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1) filed by John Dmuchowski | 0.40 | 140.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Monthly Report of Assets Disposed of Pursuant to the De Minimis Asset Sale or Abandonment Procedures (related document(s) 7958) filed by Shai Waisman on behalf of Lehman Brothers Holdings Inc. | 0.30 | 105.00 | JDG |
| Internal office mtgs w/applicants' staff; meeting w/PRD, RRR, MCL, AMB re: | 1.20 | 300.00 | AHC |

objections to stay and discovery motions and next steps

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Review of file and docket for Confidentiality agreements; review proposed steps for discovery; review rules for same | 1.30 | 325.00 | AHC |
| Prep of transactional & misc. docs; finalize list of CUSIP, ISIN and common code numbers; o/cs w/AMB re: same | 1.50 | 375.00 | AHC |
| Prep of transactional & misc. docs; Convert conf stip and protective order to word document for AMB | 1.00 | 110.00 | KJD |

Oct-15-10

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Telephone calls:  Conf call w/Weil and WMD re: Objections to Motion For Stay and For Expedited Discovery, and potential responses to same | 0.50 | 297.50 | WAM |
| Telephone calls: T/c from Cleary Gottlieb and emails w/RRR re: same | 0.10 | 59.50 | WAM |
| Correspondence reviewed:  Review emails between Weil, WMD and clients re: proposed responses to Objections to Motion For Stay and For Expedited Discovery | 0.20 | 119.00 | WAM |
| Address issues wrt objections to stay and discovery motions | 2.00 | 1,230.00 | PRD |
| Telephone calls; Conf call w/Weil, WMD teams re: strategy/compromise, next steps re: resolving objections to motion to stay and motion for expedited discovery; t/c w/PRD re: same | 0.80 | 440.00 | RRR |
| Correspondence/memoranda drafted; Emails w/Weil, client re: strategy/compromise points re: resolving objections to motion to stay | 0.40 | 220.00 | RRR |
| Internal office mtgs w/applicants' staff; O/cs w/AMB re: stay issues, draft proposed order/confidentiality protocol re: motion for expedited discovery | 0.60 | 330.00 | RRR |
| Telephone calls; Conf. Call w/ RRR, WAM, MDL, S. Collings, S. Singh re: Discovery protocol issues | 0.80 | 440.00 | JNL |
| Correspondence reviewed; Review emails from RRR and respond re: discovery protocol issues | 0.60 | 330.00 | JNL |
| Telephone calls; T/cs w/RRR and Weil re: Reply to objections and strategy | 0.70 | 276.50 | AMB |
| Correspondence reviewed; Review email from LLS re: bid to serve process on foreign defendants | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review email from RRR, PRD, MCL, S. Sing, S. Collings and client re: filing reply papers | 0.30 | 118.50 | AMB |
| Correspondence reviewed; Review email from JG re: time to file reply | 0.10 | 39.50 | AMB |

| | | | | |
|---|---|---|---|---|
| | Internal office mtgs w/applicants' staff; O/c w/RRR re: strategy re: Protective Order and Discovery Protocol | 0.40 | 158.00 | AMB |
| | Preparation of pleading & briefs; Prep of Protective Order and Discovery Protocol | 5.30 | 2,093.50 | AMB |
| | Legal research on privacy laws and Euroclear, Clearstream and Austraclear; o/cs w/RRR, AMB re: same | 2.60 | 650.00 | AHC |
| | Internal office mtgs w/applicants' staff; o/cs w/KLS, AMB re: notices of appearance and updating Epiq service list re: same | 0.20 | 50.00 | AHC |
| | Review & analyze docs, pleadings, transcripts; review and  comment on proposed discovery order and verify information for same; o/cs w/AMB re: same | 0.80 | 200.00 | AHC |
| | Prep of transactional & misc. docs; Proof confidentiality agmt order | 0.50 | 55.00 | RAR |
| | Organize files: Review case docket on PACER and save copies of all Notices of Appearances for case on the system; print out same and organize same for the file; create list w/same to send to Epiq to update service list for case; email same to AHC and AMB for further review; copy Deutsche Bank Trust's Limited Objections to Plaintiff's motion for expedited discovery received in today's mail and distribute copies to WAM and PRD | 1.10 | 132.00 | KLS |
| Oct-17-10 | Correspondence reviewed:  Review emails from RRR re: draft reply and draft order | 0.20 | 119.00 | WAM |
| | Preparation of pleading & briefs; Revise/circulate AMB's draft revised order re: motion for expedited discovery; revise/circulate MCL's draft reply brief re: motion for expedited discovery; circulate drafts to client, committee counsel | 4.10 | 2,255.00 | RRR |
| | Correspondence/memoranda drafted; Emails to/from RRR and MCL re: assignment re: Reply to Opposition to Expedited Discovery | 0.20 | 79.00 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review RRR's comments re: Reply to Opposition to Motion to Expedited Discovery | 0.30 | 118.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review MCL's draft Reply to Opposition to Motion to Expedite Discovery | 0.30 | 118.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review RRR comments on Protective Order/Protocol | 0.30 | 118.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Objection to Motion | 0.50 | 175.00 | JDG |

|  | | | | |
|---|---|---:|---:|---|
|  | Limited Objection of Deutsche Bank Trust Company Americas, as Indenture Trustee, to Plaintiff's Motion for Expedited Discovery | | | |
|  | Review & analyze docs, pleadings, transcripts; Review of Objection to Motion for Expedited Discovery filed by US Bank National Association | 0.40 | 140.00 | JDG |
|  | Review & analyze docs, pleadings, transcripts; Review and analysis of Reply to Motion to Objections to Motion for Expedited Discovery Pursuant to Rules 7026 and 9014 | 0.50 | 175.00 | JDG |
|  | Review & analyze docs, pleadings, transcripts; review draft discovery order and protocol and reply brief emailed by RRR; review correspondence re: same | 0.30 | 75.00 | AHC |
| Oct-18-10 | Correspondence reviewed: Review various emails re: motion for stay, and motion for expedited discovery, and issues and timing relating to same | 0.30 | 178.50 | WAM |
|  | Review & analyze docs, pleadings, transcripts: Review and comment on response to objections on motion for expedited discovery and proposed order re: same, and review emails re: same | 0.40 | 238.00 | WAM |
|  | Review & analyze docs, pleadings, transcripts: Review Weil filed version of reply to objections on motion to stay | 0.30 | 178.50 | WAM |
|  | Internal office mtgs w/applicants' staff: T/c w/RRR re: above issues and court appearance on Wednesday | 0.20 | 119.00 | WAM |
|  | Preparation of pleading & briefs; Revise reply to objections to discovery M | 1.00 | 615.00 | PRD |
|  | Preparation of pleading & briefs; Revise amended form of order | 0.60 | 369.00 | PRD |
|  | Review & analyze docs, pleadings, transcripts; Review response to objections to stay motion | 0.90 | 553.50 | PRD |
|  | Preparation of pleading & briefs; Attn to comments received on drafts of reply brief re: motion for expedited discovery and revised proposed order re: same | 0.80 | 440.00 | RRR |
|  | Internal office mtgs w/applicants' staff; O/cs w/team re: provision on revised proposed order re: expedited discovery w/r/t filing under seal as applied to amended complaint; attn to same | 1.10 | 605.00 | RRR |
|  | Telephone calls; T/cs w/counsel for Deutsche and US Bank re: revised proposed order re: expedited discovery | 0.20 | 110.00 | RRR |
|  | Review & analyze docs, pleadings, transcripts; Review US Bank's comments on revised | 0.80 | 440.00 | RRR |

| | | | |
|---|---|---|---|
| proposed order re: expedited discovery; review Committee Statement re: motion for a stay; review Debtor's reply brief re: motion for a stay | | | |
| Review & analyze docs, pleadings, transcripts; Review revised discovery protocol orders and comments on same | 0.90 | 495.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review and respond to revisions to omnibus reply on discovery protocol | 2.40 | 1,320.00 | JNL |
| Correspondence reviewed; Review multiple emails from WGM, client, RRR, PRD, WAM and respond to same re: discovery protocol and open issues for 10-20 hearing | 1.90 | 1,045.00 | JNL |
| Correspondence reviewed; Review responses filed by UCC and Debtor as to stay motion | 0.80 | 440.00 | JNL |
| Internal office mtgs - 3rd party conf; T/c w/Legal Language Services | 0.40 | 198.00 | MCL |
| Preparation of pleading & briefs; Revise reply in support of discovery motion; finalize same for filing | 1.50 | 742.50 | MCL |
| Internal office mtgs - 3rd party conf; O/c w/RRR re: correcting reply in support of discovery motion | 0.30 | 148.50 | MCL |
| Correspondence reviewed; Review correspondence re: finalizing reply in support of motion for expedited discovery and proposed order | 1.00 | 495.00 | MCL |
| Preparation of pleading & briefs; Revise reply papers | 0.70 | 276.50 | AMB |
| Correspondence/memoranda drafted; Revise draft discovery plan | 0.80 | 316.00 | AMB |
| Correspondence reviewed; Review email from MCL to RRR re: update re: service of process through LLS | 0.10 | 39.50 | AMB |
| Telephone calls; T/c w/MCL and LLS re: service of process | 0.70 | 276.50 | AMB |
| Correspondence/memoranda drafted; Email to/from Epiq re: service of reply papers | 0.50 | 197.50 | AMB |
| Correspondence reviewed; Emails to/from PRD, RRR, S. Collings, Creditors' Committee, WAM re: comments to reply papers, adjourning motions | 0.20 | 79.00 | AMB |
| Preparation of pleading & briefs; Coordinate filing of Reply papers | 2.10 | 829.50 | AMB |
| Internal office mtgs w/applicants' staff; O/cs w/RRR re: the reply to Opposition to Motion for Expedited Discovery | 0.30 | 118.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Reply to Objections to | 0.70 | 245.00 | JDG |

| | | | |
|---|---|---|---|
| Motion for Expedited Discovery & Certificate of Service for same in SPV avoidance litigation | | | |
| Review & analyze docs, pleadings, transcripts; Declaration of Robert Brusco in Support of Motion of the Debtors for Authority to Enter into Settlement with Suncal Trustee on Behalf of Suncal Involuntary Debtors | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Debtors' Fifty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) | 0.50 | 175.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Motion of Cascade Investment, L.L.C. for Leave to Conduct Discovery of (1) the Debtors, and (2) JPMorgan Chase Bank, N.A. | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Revised Proposed Order re LBSF Motion for Expedited Discovery | 0.20 | 70.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of latest comments to Revised Proposed Order re LBSF Motion for Expedited Discovery | 0.10 | 35.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Omnibus Reply in Support of Debtors' Motion to Stay Avoidance Actions and Grant Certain Related Relief filed by Lehman Brothers Holdings Inc | 0.80 | 280.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Debtors' Reply to Limited Objections and in Support of Debtors' Motion for Approval of a Settlement Agreement Among LBSF, LBHI, and Societe Generale, New York Branch and Certain Related Relief | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Monthly Report of Assets Disposed of Pursuant to the De Minimis Asset Sale or Abandonment Procedures filed by Lehman Brothers Holdings Inc. | 0.30 | 105.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Omnibus Reply in Support of Debtors' Motion to Stay Avoidance Actions and Grant Certain Related Relief | 0.80 | 280.00 | JDG |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Statement of Official Committee of Unsecured Creditors in Connection with the Debtors' Motion to Stay Avoidance Actions and Grant Certain Related Relief | 0.60 | 210.00 | JDG |

| | | | | |
|---|---|---|---|---|
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Monthly Operating Report for the Period of September 2010 filed on behalf of Lehman Brothers Holdings Inc. | 0.30 | 105.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Motion of Cascade Investment, L.L.C. for Leave to Conduct Discovery of (1) the Debtors, and (2) JPMorgan Chase Bank, N.A. | 0.30 | 105.00 | JDG |
| | Review of file; check dockets for agenda per PRD request | 0.10 | 25.00 | AHC |
| | Preparation of pleading & briefs; file various documents on the docket; o/cs w/MCL, AMB re: same | 0.40 | 100.00 | AHC |
| | Prep of transactional & misc. docs; Proof and edit emails | 0.10 | 11.00 | MEB |
| Oct-19-10 | Correspondence reviewed: Review various notices and emails seeking to resolve status and disputes, and prepare for hearing tomorrow | 0.40 | 238.00 | WAM |
| | Review & analyze docs, pleadings, transcripts: Review agenda for hearing tomorrow | 0.20 | 119.00 | WAM |
| | Internal office mtgs w/applicants' staff: O/c w/RRR re: agenda for tomorrow | 0.20 | 119.00 | WAM |
| | Internal office mtgs w/applicants' staff: O/c w/AMB re: agenda for tomorrow | 0.10 | 59.50 | WAM |
| | Litigation: Review various materials in advance of hearing tomorrow | 0.50 | 297.50 | WAM |
| | Preparation of pleading & briefs; Negotiate resolution of objections to discovery motion, review and revise proposed form of order, and prep for hearing | 4.50 | 2,767.50 | PRD |
| | Review & analyze docs, pleadings, transcripts; Review, markup AMB's draft of discovery plan, draft letter to court re: further revised proposed order re: expedited discovery, and revisions to proposed order | 1.10 | 605.00 | RRR |
| | Telephone calls; T/cs w/objectors, PRD re: resolution of objections to motion for expedited discovery | 0.40 | 220.00 | RRR |
| | Correspondence/memoranda drafted; Emails w/client re: resolution of objections to motion for expedited discovery | 0.10 | 55.00 | RRR |
| | Review & analyze docs, pleadings, transcripts; Review notice of agenda for 10/20 hearings | 0.20 | 110.00 | JNL |
| | Correspondence/memoranda drafted; Email to/from AC re: need to circulate agenda | 0.20 | 110.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review omnibus dates notice | 0.10 | 55.00 | JNL |

Invoice #:          Sample                                                                              No

| | | | |
|---|---|---|---|
| Review & analyze docs, pleadings, transcripts; Review omnibus reply by Debtors in stay motion | 0.30 | 165.00 | JNL |
| Legal research research, emails to team on Rule 15(c) | 0.80 | 440.00 | VTC |
| Correspondence reviewed; Review internal correspondence re: final proposed order for expedited discovery, filing same | 0.50 | 247.50 | MCL |
| Internal office mtgs w/applicants' staff; O/cs w/RRR re: Committee's comments on Expedited Discovery Order | 0.50 | 197.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review Amended Seventh Notice of Establishment of Omnibus Hearing Dates | 0.10 | 39.50 | AMB |
| Correspondence/memoranda drafted; Emails to/from Epiq re: filing Letter and Proposed Expedited Discovery Order | 0.20 | 79.00 | AMB |
| Court appearance; Prep for hearing re: Expedited Discovery Motion and Stay Motion | 5.10 | 2,014.50 | AMB |
| Correspondence reviewed; Review email from RRR to Locke re: edits to Expedited Discovery Order | 0.10 | 39.50 | AMB |
| Correspondence/memoranda drafted; Revise letter to J. Peck w/PRD and RRR's comments | 0.30 | 118.50 | AMB |
| Correspondence/memoranda drafted; Draft letter to J. Peck | 1.00 | 395.00 | AMB |
| Correspondence reviewed; Review email from PRD, RRR and VTC re: SOL and FRCP rule 15(c) | 0.30 | 118.50 | AMB |
| Correspondence/memoranda drafted; Email rider to Expedited Discovery Motion to PRD and RRR for comments | 0.10 | 39.50 | AMB |
| Preparation of pleading & briefs; Prep of rider to Expedited Discovery Order | 0.30 | 118.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review hearing agenda | 0.50 | 197.50 | AMB |
| Correspondence/memoranda drafted; Emails to/from AHC re: filing Affidavit of Service from Epiq re: Reply | 0.20 | 79.00 | AMB |
| Correspondence reviewed; Review emails from PRD, RRR and JG re: retention order | 0.10 | 39.50 | AMB |
| Correspondence/memoranda drafted; Emails to/from Epiq re: filing affidavit of service for Reply papers | 0.20 | 79.00 | AMB |
| Correspondence reviewed; Review emails from RRR, PRD re: DB's comments on Expedited Discovery Motion | 0.20 | 79.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review and analysis of Notice of Agenda for Hearing on 10-20-2010 | 0.20 | 70.00 | JDG |

| | | | | |
|---|---|---|---|---|
| | Legal research; Researched docket for order approving Wollmuth's retention | 0.20 | 70.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Statement of Official Committee of Unsecured Creditors in Connection with the Debtors' Motion, Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 7004(a)(1), to Stay Avoidance Actions | 0.50 | 175.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis of Amended Seventh Notice of Establishment of Omnibus Hearing Dates Pursuant to Second Amended Case Management Order Implementing Certain Notice and Case Management Procedures (related document(s) 11647 ) filed by Shai Waisman on behalf of Lehman Brothers Holdings Inc. | 0.30 | 105.00 | JDG |
| | Preparation of pleading & briefs; efile certificate of service and amended briefs; o/cs w/AMB re: same | 0.50 | 125.00 | AHC |
| | Review of file; search for agenda on bankruptcy and adversary proceeding dockets; distribute same to team per JNL request; review correspondence | 0.30 | 75.00 | AHC |
| | Prep of transactional & misc. docs; Download docs onto disks; assist AMB w/ formatting labels and labeling folders and disks | 0.70 | 77.00 | EAG |
| Oct-20-10 | Correspondence reviewed:  Review numerous emails and last-minute issues re: motions for stay and for expedited discovery, and respond to same | 0.40 | 238.00 | WAM |
| | Avoidance Action Litigation; Attend court proceedings today on motion for stay and for expedited discovery | 2.70 | 1,606.50 | WAM |
| | Travel Court; Travel to court | 0.80 | 476.00 | WAM |
| | Avoidance Action Litigation; Appear on motion for expedited discovery | 1.60 | 984.00 | PRD |
| | Travel; Travel to Court | 1.00 | 615.00 | PRD |
| | Correspondence/memoranda drafted; Prep of letter and package to J. Peck | 0.50 | 197.50 | AMB |
| | Correspondence reviewed; Review email from PRD, RRR, WAM re: obtaining Locke's approval to allow committee not to pay for copying docs | 0.20 | 79.00 | AMB |
| | Correspondence reviewed; Review emails from E. Winston and RRR re: edit to Expedited Discovery Order | 0.10 | 39.50 | AMB |
| | Correspondence reviewed; Review email from RRR re: notice to other parties of our letter filing | 0.10 | 39.50 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Attend hearing re: expedited discovery motion | 2.20 | 869.00 | AMB |
| | Travel Court; travel to court | 0.80 | 316.00 | AMB |
| | Correspondence/memoranda drafted; Statement Letter to Judge Peck With Final Proposed Order Granting Plaintiff's Motion for Expedited Discovery and Establishing a Protocol Governing the Confidentiality of and Access to Certain Discovery Material | 0.40 | 140.00 | JDG |
| | Prep of transactional & misc. docs; Hand deliver disk and hard copy of prehearing changes to Judge Peck | 0.80 | 88.00 | KJD |
| | Organize files: Copy amended 7th notice of establishment of omnibus hearing dates and distribute same to team per RRR's request | 0.20 | 24.00 | KLS |
| Oct-21-10 | Correspondence/memoranda drafted; Prep of email to Court re: summons | 0.10 | 39.50 | AMB |
| | Telephone calls; T/c w/S. Collings re: retaining J. Mintz Group | 0.50 | 197.50 | AMB |
| | Legal research; Researching local rules and any other pertinent rules/law re currently amended forms/procedure for itemizing fee applications | 1.50 | 525.00 | JDG |
| | Review & analyze docs, pleadings, transcripts; Review and analysis Order Signed on 10/20/2010 Staying Avoidance Actions and Granting Certain Related Relief, as Modified on 10/21/2010 to Attach Exhibit A | 0.40 | 140.00 | JDG |
| | Prep of transactional & misc. docs; Make copies of docs for team | 0.50 | 55.00 | MSF |
| | Organize files: Scan letter from CT Corp re: agent for Phoenix 2002-1 LLC, save same on the system and email same to team | 0.10 | 12.00 | KLS |
| Oct-22-10 | Correspondence reviewed:  Emails re: call from Allen & Overy | 0.10 | 59.50 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review letter from CT Corp re: Phoenix 2002-1 LLC | 0.10 | 49.50 | MCL |
| | Internal office mtgs - 3rd party conf; O/c w/AMB re: CT Corp letter | 0.20 | 99.00 | MCL |
| | Correspondence reviewed; Review email from AHC re: J. Mintz Group | 0.10 | 39.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review of Motion of Lehman Brothers Finance Asia Pte. Ltd. for Entry of an Order (i) that its Derivative and Guarantee Questionnaires be Deemed Timely Filed Proofs of Claim and (ii) Permitting a Late Claim Filing | 0.50 | 175.00 | JDG |

|          | Review & analyze docs, pleadings, transcripts; Review of letter to Judge Peck With Final Proposed Order for Expedited Discovery Motion | 0.40 | 140.00 | JDG |
|----------|---|---|---|---|
|          | Organize files: O/c w/AHC re: assignments; locate and download 66 court docs relating to Professionals Utilized in the Ordinary Course of Business filings, save same on the system and review same for mention of the James Mintz Group; emails and o/cs w/AHC re: same | 2.50 | 300.00 | KLS |
| Oct-23-10 | Legal research; review cases; fix citations to insert for presentation; emails w/MCL, AMB re: research on same | 3.20 | 800.00 | AHC |
| Oct-25-10 | Correspondence reviewed:  Review email re: call from Allen & Overy re: a Noteholder | 0.10 | 59.50 | WAM |
|          | Preparation of pleading & briefs; Review draft presentation materials for GS meeting | 1.30 | 799.50 | PRD |
|          | Telephone calls; T/c w/J. Pultman (counsel for AC Capital Partners) re: AC Capital Partners' noteholder status; email to team re: same | 0.10 | 55.00 | RRR |
|          | Correspondence reviewed; Review email from RRR and MCL re: alleged misnamed note holder | 0.10 | 39.50 | AMB |
|          | Review & analyze docs, pleadings, transcripts; Review and analysis of Stipulated Scheduling Order for Consolidated Actions Signed on 10/20/2010 | 0.40 | 140.00 | JDG |
|          | Review & analyze docs, pleadings, transcripts; Review and analysis of Notice of Agenda of Matters Scheduled for Hearing on October 27, 2010 at 10:00 a.m. filed by Lehman Brothers Holdings Inc. | 0.20 | 70.00 | JDG |
|          | Review & analyze docs, pleadings, transcripts; Review and analysis of Amended Notice of Agenda of Matters Scheduled for Hearing on October 27, 2010 at 10:00 a.m. filed by Lehman Brothers Holdings Inc. | 0.10 | 35.00 | JDG |
|          | Review & analyze docs, pleadings, transcripts; Review of Order Signed on 10/25/2010 Granting Plaintiff's Motion for Expedited Discovery and Establishing a Protocol Governing the Confidentiality Of and Access to Certain Discovery Material | 0.30 | 105.00 | JDG |
| Oct-27-10 | Review & analyze docs, pleadings, transcripts; Review and analysis of docket to ascertain status of application to retain WMD as special counsel to Debtors & certificate of service for same | 0.20 | 70.00 | JDG |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| | Telephone calls; Telephone calls to judge's clerk to ascertain status of application to retain WMD as special counsel to Debtors | 0.10 | 35.00 | JDG |
| | Telephone calls; Telephone calls to lead counsel regarding my conversation with judge's clerk to ascertain status of application to retain WMD as special counsel to Debtors | 0.20 | 70.00 | JDG |
| | Legal research; pull cases for WAM; o/cs w/AMB re: same; research on limitations per RRR request | 0.50 | 125.00 | AHC |
| Oct-28-10 | Review & analyze docs, pleadings, transcripts; Review and analysis of Order Signed on 10/28/2010 Authorizing the Employment and Retention of Wollmuth Maher & Deutsch LLP as Special Counsel to the Debtors, Nunc Pro Tunc to September 9, 2010 | 0.10 | 35.00 | JDG |
| Oct-29-10 | Correspondence reviewed; Review RRR email re: information required for discovery requests | 0.10 | 59.50 | WAM |
| | Internal office mtgs w/applicants' staff; O/c w/MCL, AMB, AHC re: open issues, next steps re: expedited discovery | 0.70 | 385.00 | RRR |
| | Correspondence/memoranda drafted; Email to L. McMurray re: additional information needed for expedited needed for expedited discovery requests | 0.40 | 220.00 | RRR |
| | Avoidance Action Litigation; Review retention order and prepare October fee statement | 1.00 | 550.00 | JNL |
| | Internal office mtgs w/applicants' staff; O/c w/AHC re: LB discovery | 0.40 | 158.00 | AMB |
| | Correspondence/memoranda drafted; Emails to/from RRR re: email to Locke | 0.30 | 118.50 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/RRR, MCL and AHC re: discovery and next steps | 0.90 | 355.50 | AMB |
| | Internal office mtgs w/applicants' staff; o/c w/AMB re: interrogatories and subpoenas; meeting w/RRR, MCL, AMB re: same | 0.90 | 225.00 | AHC |
| | Correspondence/memoranda drafted; review summary of discovery steps drafted by AMB; begin to draft discovery requests | 1.50 | 375.00 | AHC |
| | Review & analyze docs, pleadings, transcripts; Compare Issuer Defendants in First Amended Complaint w/those on list for possible discrepancy | 0.30 | 33.00 | MEB |
| Oct-31-10 | Correspondence reviewed: Review recent emails re: discovery | 0.10 | 59.50 | WAM |
| | Totals | 946.05 | $415,452.75 | |

# Wollmuth Maher & Deutsch

500 Fifth Avenue, Suite 1200
New York, New York 10110

T:  212-382-3300

F:  212-382-0050

One Gateway Center, 9th Fl.
Newark, New Jersey  07102

T:  973-733-9200

F:  973-733-9292

Lehman Estate

November 17, 2010

File #:        4715-002

Inv #:        Sample

**Attention:**

**RE:**    Goldman Sachs Claims Dispute

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|-------|--------|
| C05 | Claims Administration and Objections | 310.30 | 150,287.50 |
| C16 | Travel | 4.90 | 2,758.00 |
| | **Total** | **315.20** | **$153,045.50** |
| | **Grand Total** | **315.20** | **$153,045.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|------------|----------|------|--------------------|--------|
| William A. Maher | Senior Partner | 595.00 | 40.50 | 24,097.50 |
| Paul R. DeFilippo | Senior Partner | 615.00 | 20.70 | 12,730.50 |
| Sandip Bhattacharji | Partner | 550.00 | 22.60 | 12,430.00 |
| Randall R.Rainer | Partner | 550.00 | 26.70 | 14,685.00 |
| James N. Lawlor | Partner | 550.00 | 50.20 | 27,610.00 |
| Michael C. Ledley | Junior Partner | 495.00 | 59.40 | 29,403.00 |
| Adam M. Bialek | Associate | 395.00 | 56.50 | 22,317.50 |
| John D. Giampolo | Associate | 350.00 | 6.30 | 2,205.00 |
| Alexis Castillo | Associate | 250.00 | 28.50 | 7,125.00 |
| Matthew Bost | Paralegal | 110.00 | 1.00 | 110.00 |
| Kyle J. Dumas | Paralegal | 110.00 | 0.40 | 44.00 |
| Katia Sperduto | Paralegal | 120.00 | 2.40 | 288.00 |

Invoice #:        Sample                                    Page    2                                                    No

**Total**                                          315.20  **$153,045.50**

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| Sep-15-10 | Correspondence/memoranda drafted; Emails to/from WAM re: LBSF litigation involving GS | 0.50 | 275.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Begin review background information on GS litigation | 1.20 | 660.00 | JNL |
| | Organize files: Review emails from WAM, print out emails and attachments from M. Solinger, organize same and distribute to WAM, RRR, VTC, SCB, WFD and PRD; create WGL for matter; save background docs and emails on the system | 0.80 | 96.00 | KLS |
| Sep-16-10 | Review background docs forwarded by Lehman Estate re: assignment | 1.00 | 595.00 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review and comment on discovery motion | 1.30 | 715.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review Weil stay motion | 0.50 | 275.00 | JNL |
| | Correspondence/memoranda drafted; Multiple emails to/from RRR, JDG, PRD, WAM re: retention issues and disclosure | 0.80 | 440.00 | JNL |
| | Organize files: Print out email and attachment from M. Ruth and distribute same to WAM, RRR, PRD, SCB, WFD and VTC and save docs on the system | 0.30 | 36.00 | KLS |
| Sep-17-10 | O/c w/RRR re: recent docs forwarded by client and next steps | 0.30 | 178.50 | WAM |
| | O/c w/WMD team re: assignment and initial work required re: same | 0.30 | 178.50 | WAM |
| | Internal office mtgs w/applicants' staff; O/c w/WAM re: brief overview of matter | 0.10 | 55.00 | RRR |
| | Telephone calls; Conf. Call with RRR, WAM, JDG, re: GS derivative claim issues | 1.10 | 605.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Begin review of Lehman derivative claim damage calculation issues | 5.00 | 2,750.00 | JNL |
| | Organize files: Create file for WAM's working set of case docs | 0.10 | 12.00 | KLS |
| Sep-20-10 | T/c from Solinger, send numerous emails re: status, obtaining additional background materials and next steps, and review emails re: same | 0.50 | 297.50 | WAM |
| | Emails to/from clients re: arranging call re: background information | 0.20 | 119.00 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review ISDA docs re: close out netting | 1.00 | 550.00 | SCB |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Internal office mtgs w/applicants' staff; Mtg w/RRR, AMB, MCL re: Goldman close-out calculations | 0.70 | 385.00 | SCB |
| | Review of file; Review all background materials provided by client and make notes re: same | 2.20 | 1,210.00 | RRR |
| | Review & analyze docs, pleadings, transcripts; Continue reviewing ML documentation | 0.20 | 110.00 | JNL |
| | Correspondence reviewed; Review emails from RRR re: GS swap matter | 0.20 | 110.00 | JNL |
| | Internal office mtgs w/applicants' staff; Meeting with JDG re: GS matter | 0.40 | 220.00 | JNL |
| | Telephone calls; Conf. Call with RRR, ML, JDG, SB re: GS matter and measurement of damages, outline of dispute | 0.70 | 385.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review AHM decision from Delaware re: calculating swap damage and outline 562 issues | 2.30 | 1,265.00 | JNL |
| | O/c w/RRR, SCB, AMB (JNL, G. Giampolo by t/c) re: prep for 9/24 mtg w/Lehman | 0.70 | 346.50 | MCL |
| | Internal office mtgs w/applicants' staff; O/c w/RRR, JNL, SCB MCL re: background of matter | 0.70 | 276.50 | AMB |
| | Correspondence reviewed; Review emails from WAM to Lehman Brothers re: setting up mtg to discuss matter | 0.10 | 39.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review background docs | 2.40 | 948.00 | AMB |
| | Organize files: Print out recent emails and attachments re: case background, organize same and distribute two copy sets of same to RRR for AMB and MCL per his request | 0.30 | 36.00 | KLS |
| Sep-21-10 | Review numerous emails re: obtaining additional background materials re: Goldman dispute issues, and respond to same | 0.40 | 238.00 | WAM |
| | O/c w/RRR re: Goldman issues, status and next steps | 0.40 | 238.00 | WAM |
| | Internal office mtgs w/applicants' staff; Mtg w/working group re: transaction netting and other Goldman issues | 1.70 | 935.00 | SCB |
| | Review & analyze docs, pleadings, transcripts; Review ISDA docs; locate GS proofs of claim re: derivative contracts | 1.20 | 660.00 | SCB |
| | Review & analyze docs, pleadings, transcripts; Outline issues to analyze, additional questions from initial background materials | 0.70 | 385.00 | RRR |
| | Internal office mtgs w/applicants' staff; O/c w/MCL, AMB, SCB, JNL (by phone) re: further thoughts on Lehman's position in | 1.90 | 1,045.00 | RRR |

Invoice #:          Sample                                                                                      No:

| | | | |
|---|---|---|---|
| background material, issues/questions raised, ISDA contract issues, bankruptcy issues, next steps; individual o/cs w/MCL, AMB, SCB re: same | | | |
| Correspondence/memoranda drafted; Draft email to WAM listing additional background docs needed from client and o/c w/SCB re: same | 0.70 | 385.00 | RRR |
| Internal office mtgs w/applicants' staff; O/c w/WAM re: status of analysis thus far, information needed, next steps | 0.30 | 165.00 | RRR |
| Review & analyze docs, pleadings, transcripts; Review Goldman Proof of Claim, emails from JNL and SCB re: same, and additional background docs provided by Weil | 2.30 | 1,265.00 | RRR |
| Correspondence/memoranda drafted; Multiple emails from/to RRR, SB re; 562 damages | 1.50 | 825.00 | JNL |
| Legal research; Research 562 potential issues in Goldman matter | 3.40 | 1,870.00 | JNL |
| Telephone calls; Telelconf. with RRR, SB, AB, JDG re: 562 damages | 1.70 | 935.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Rev'd Goldman proofs of claim; rev'd slide presentation and other materials provided by Weil | 4.00 | 1,980.00 | MCL |
| Internal office mtgs w/applicants' staff; O/c w/RRR, JNL, SCB, MCL re: strategy and next steps | 1.70 | 671.50 | AMB |
| Review & analyze docs, pleadings, transcripts; review WGM's slide show | 1.10 | 434.50 | AMB |
| Review & analyze docs, pleadings, transcripts; Review GS proof of claim | 1.00 | 395.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review email from JNL re: research; review summons issued by court | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review emails from RRR, SCB and WAM re: additional doc needed for background analysis | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation; Review and analysis of the 8/29/08 Close Out Amount Multilateral Agreement re issues regarding the Goldman Sachs Dispute | 0.40 | 140.00 | JDG |
| Sep-22-10  Emails re: obtaining additional background materials, and respond to same and o/c w/RRR re: same | 0.20 | 119.00 | WAM |
| Review & analyze docs, pleadings, transcripts; Review background materials, GSI POC, and certain cases referred to by WGM in its analysis | 5.20 | 3,198.00 | PRD |

Invoice #:                    Sample                                                    No

| | | | | |
|---|---|---|---|---|
| | Legal research; Review cases on measurement of damages, duty to mitigate in swap transactions | 2.00 | 1,100.00 | SCB |
| | Internal office mtgs w/applicants' staff; O/cs w/MCL, AMB re: next steps for prep for mtg w/Goldman re: swap closeout issues | 0.30 | 165.00 | RRR |
| | Correspondence reviewed; Review and respond to emails from RRR re: | 0.20 | 110.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Rev'd background materials | 1.00 | 495.00 | MCL |
| | O/c's w/RRR re: background | 0.50 | 247.50 | MCL |
| | Legal research; Conduct legal research re: cases cited in WGM draft presentation to big banks | 3.10 | 1,224.50 | AMB |
| | Correspondence reviewed; Review email from RRR to JG re: Goldman Claims | 0.10 | 39.50 | AMB |
| | Preparation of pleading & briefs; Revised Powerpoint Presentation regarding Argument for Bank of America/Merrill Lynch Meeting received from Debtors | 0.50 | 175.00 | JDG |
| | Preparation of pleading & briefs; Close-Out Amount Multilateral Agreement, dated August 2009 regarding the ISDA Master Agreement | 1.50 | 525.00 | JDG |
| | Avoidance Action Litigation; Goldman Sachs 2009 Exposure Draft / ED/2009/5 / Fair Value Measurement letter | 0.40 | 140.00 | JDG |
| | Prep of transactional & misc. docs Pacer search and print cases for AMB | 0.40 | 44.00 | KJD |
| | Organize files: Review email from WAM and print out background docs from M. Ruth and distribute same to WAM; print out email and cases from JDG, organize and distribute same to WAM | 0.80 | 96.00 | KLS |
| Sep-23-10 | O/cs w/RRR re: status and preparing for conf call tomorrow w/clients re: background and assignment | 0.20 | 119.00 | WAM |
| | Review background docs and materials to prepare for meeting w/clients tomorrow | 2.00 | 1,190.00 | WAM |
| | Meet w/WMD team to review materials and issues and prepare for meeting w/clients tomorrow | 1.50 | 892.50 | WAM |
| | Emails to/from WMD team and clients re: meeting tomorrow | 0.30 | 178.50 | WAM |
| | Telephone calls; Conf call re prep for meeting w/client | 1.00 | 615.00 | PRD |
| | Internal office mtgs w/applicants' staff; Mtg re: Goldman closeout issues | 1.60 | 880.00 | SCB |
| | Review & analyze docs, pleadings, transcripts; Review case law and prep summary of case; review revised slides | 2.00 | 1,100.00 | SCB |

| | | | |
|---|---|---|---|
| Internal office mtgs w/applicants' staff; Meet w/MCL, AMB re: prepping summary docs re: party positions/legal issues for team in prep for 9/24 meeting w/clients and email to team re: same | 0.60 | 330.00 | RRR |
| Internal office mtgs w/applicants' staff; Meet w/team to review/update re: Goldman and Lehman positions, issues/questions, assignments for prep for 9/24 briefing mtg w/client | 2.00 | 1,100.00 | RRR |
| Review & analyze docs, pleadings, transcripts; Continue review of GS claim documentation; review case law cited in ML papers | 2.00 | 1,100.00 | JNL |
| O/c and conf call w/WMD team re: Goldman issues; prep'd for same | 3.70 | 1,831.50 | MCL |
| Rev'd materials re: Goldman claim | 1.50 | 742.50 | MCL |
| Drafted outline memo re: Goldman claim, issues in dispute | 5.70 | 2,821.50 | MCL |
| Correspondence reviewed; Review email from MCL re: proof of claims | 0.10 | 39.50 | AMB |
| Internal office mtgs w/applicants' staff; Long o/c w/WAM, PRD, RRR, SCB and MCL re: strategy and status | 2.40 | 948.00 | AMB |
| Correspondence/memo drafted; Prep of questions for Memo for client mtg | 0.50 | 197.50 | AMB |
| Correspondence/memo drafted; Prep of memo re: cases from WGM Bank presentation | 3.00 | 1,185.00 | AMB |
| Legal research; Conduct legal research re: WGM slides | 5.00 | 1,975.00 | AMB |
| Review & analyze docs, pleadings, transcripts; Review new slides from WGM re: Bank presentation | 0.60 | 237.00 | AMB |
| Correspondence reviewed; Email to/from SCB re: Swap case in Weil memo | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Emails to/from JG re: research re: Bankruptcy Cases in Weil memo | 0.10 | 39.50 | AMB |
| Correspondence reviewed; Review email from RRR, PRD and WAM re: scheduling conf call to discuss status and strategy | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Review and analysis of all bankruptcy court cases cited in Lehman Bros.' power point presentation regarding Goldman Sachs | 2.30 | 805.00 | JDG |
| Correspondence reviewed; Proof and edit doc per AMB | 1.00 | 110.00 | MEB |
| Sep-24-10 | Review background materials to prepare for initial meeting w/clients today on Goldman Sachs issues | 1.00 | 595.00 | WAM |

Invoice #:                Sample                                                                              No

| | | | | |
|---|---|---:|---:|---|
| | Avoidance Action Litigation; Attend meeting at Lehman's offices w/Lehman personnel and Weil re: background on Goldman Sachs issues and return to office | 1.90 | 1,130.50 | WAM |
| | O/cs w/WMD personnel re: status and assignments following meeting | 0.30 | 178.50 | WAM |
| | Review certain follow-up materials sent by client | 0.30 | 178.50 | WAM |
| | Travel; travel to meeting | 0.70 | 416.50 | WAM |
| | Telephone calls; Conf call w/client re big bank derivative claims | 2.00 | 1,230.00 | PRD |
| | Telephone calls; Conf call re: Goldman close-out methodology | 2.00 | 1,100.00 | SCB |
| | Travel time; Travel to/from Lehman for mtg re: swap close out issues w/Goldman | 0.70 | 385.00 | RRR |
| | Out of office meetings; Mtg w/Lehman legal and business personnel and counsel re: swap close out issues w/Goldman | 0.90 | 495.00 | RRR |
| | Correspondence/memoranda drafted; Emails from/to ML, RRR re: Lehman meeting on Goldman matte | 0.50 | 275.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review close out sample forwarded by WAM | 0.30 | 165.00 | JNL |
| | Drafted outline memo re: Goldman claim, issues in dispute | 1.20 | 594.00 | MCL |
| | O/c's w/Lehman; Weil, WAM and RRR | 1.90 | 940.50 | MCL |
| | Travel; travel to meeting | 0.70 | 346.50 | MCL |
| | Correspondence reviewed; Review email from MCL background doc for t/c w/Lehman | 0.10 | 39.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review sample close out mtg agenda | 0.10 | 39.50 | AMB |
| | Telephone calls; T/c w/WAM, PRD, RRR, SCB, MCL and Lehman Brothers re: introductory mtg | 1.30 | 513.50 | AMB |
| Sep-27-10 | Review & analyze docs, pleadings, transcripts; Review follow up emails re: close out statement format; theories on damage claims | 1.30 | 715.00 | JNL |
| Sep-28-10 | Correspondence/memoranda drafted; Emails to.from W. Maher re: tolling | 0.40 | 220.00 | JNL |
| | Legal research; Research forms of tolling agreements in SDNY and EDNY re limited nature | 1.00 | 550.00 | JNL |
| | Internal office mtgs w/applicants' staff; O/c w/AHC and MCL re: background and assignments | 0.20 | 79.00 | AMB |
| | Internal office mtgs w/applicants' staff; o/c w/MCL, AMB re: case background | 0.40 | 100.00 | AHC |
| | Review of file; o/cs w/MCL, AMB re: same | 2.30 | 575.00 | AHC |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Legal research; circulate research to team per RRR request; review federal and bankruptcy court rules re: same | 0.30 | 75.00 | AHC |
| Sep-29-10 | Correspondence/memoranda drafted; Review/respond internally to email from S. Collings suggesting potential framework for stand alone complaint for RePack SPV transaction and o/cs w/AMB re: same | 0.80 | 440.00 | RRR |
| Oct-05-10 | Internal office mtgs - 3rd party conf; O/c w/AHC re: background, research | 1.00 | 495.00 | MCL |
| | Legal research; meeting w/MCL re: research projects on law interpreting ISDA and additional case law expanding on contract principles; begin research re: same | 7.50 | 1,875.00 | AHC |
| Oct-06-10 | Legal research on additional case contract damages law | 5.00 | 1,250.00 | AHC |
| Oct-07-10 | Review & analyze docs, pleadings, transcripts; Rev'd AHC research re: ISDA secondary materials, cases re: various contract law doctrines | 5.50 | 2,722.50 | MCL |
| | Correspondence/memoranda drafted; Email correspondence w/AHC re: follow up research | 0.50 | 247.50 | MCL |
| | Legal research on case law interpreting 2002 ISDA close out provision; o/cs w/MCL re: same | 9.00 | 2,250.00 | AHC |
| Oct-08-10 | Internal office mtgs w/applicants' staff:  O/c w/RRR re: status and research issues | 0.20 | 119.00 | WAM |
| | Internal office mtgs w/applicants' staff; O/c w/MCL re: status of analysis/additional legal research re: legal position on use of mid market values to close out | 0.10 | 55.00 | RRR |
| | Correspondence reviewed; Send email memo to RRR, AMB, AHC re: Enron case; forward same to SCB | 0.30 | 148.50 | MCL |
| | Legal research; Review case re: damages | 0.40 | 158.00 | AMB |
| | Correspondence reviewed; Emails to/from MCL and AHC re: research for discovery and service of process "to do" list | 0.20 | 79.00 | AMB |
| Oct-12-10 | Review & analyze docs, pleadings, transcripts; Review first monthly bill to prepare fee statement while awaiting retention order | 0.50 | 275.00 | JNL |
| Oct-21-10 | Telephone calls: T/c w/Lafaire re: meeting w/Goldman Sachs next week | 0.30 | 178.50 | WAM |
| | Correspondence/memoranda drafted:  Send email to team re: meeting w/Goldman Sachs next week and next steps re: same | 0.10 | 59.50 | WAM |
| | Legal research; Review recent derivatives case law | 1.70 | 841.50 | MCL |

|  | | | | |
|---|---|---|---|---|
|  | Internal office mtgs w/applicants' staff; Various o/cs re: recent developments in derivatives law, prep for mtg w/Goldman | 0.70 | 346.50 | MCL |
|  | Internal office mtgs w/applicants' staff; Prep for mtg to discuss Goldman strategy | 0.90 | 355.50 | AMB |
|  | Correspondence reviewed; Review emails from WAM, RRR, MCL and AHC re: mtg | 0.10 | 39.50 | AMB |
|  | Legal research; pull documents for presentation; o/cs w/MCL re: same | 1.00 | 250.00 | AHC |
| Oct-22-10 | Internal office mtgs w/applicants' staff:  Emails to/from RRR re: preparations for meeting w/Goldman Sachs | 0.10 | 59.50 | WAM |
|  | Correspondence/memoranda drafted:  Emails to/from Lafaire and WMD team re: scheduling meeting w/Goldman Sachs | 0.20 | 119.00 | WAM |
|  | Correspondence reviewed: Review RRR email to clients seeking Goldman documentation and client responses to same | 0.10 | 59.50 | WAM |
|  | Mtg w/working group re: preparation for mtg w/Goldman Sachs | 1.00 | 550.00 | SCB |
|  | Review key ISDA matter agmt provisions, conf w/MCL re: provisions; identify additional necessary docs | 1.00 | 550.00 | SCB |
|  | Internal office mtgs w/applicants' staff; O/c w/team to discuss status/next steps for completion of analysis of legal position, prep of work product, slides | 1.20 | 660.00 | RRR |
|  | Correspondence/memoranda drafted; emails w/client re: additional docs needed; conf w/SCB re: same | 0.20 | 110.00 | RRR |
|  | Telephone calls; Conf. Call with RRR, MCL, AMB, and AHC re: bankruptcy analysis for memo on Cold Water meetings | 0.30 | 165.00 | JNL |
|  | Correspondence reviewed; Review and respond to multiple emails re: Cold Water meeting issues | 0.60 | 330.00 | JNL |
|  | Legal research; Begin research re: additional bankruptcy considerations for GS Cold Water meeting | 2.00 | 1,100.00 | JNL |
|  | Correspondence reviewed; Email correspondence w/RRR, AHC, AMB re: prep for mtg w/Goldman | 0.30 | 148.50 | MCL |
|  | Review & analyze docs, pleadings, transcripts; Review Nomura complaint | 0.50 | 247.50 | MCL |
|  | Internal office mtgs - 3rd party conf; Conf. w/RRR, JNL, SCB, AMB, AHC re: 10/29 mtg w/Goldman; internal correspondence re: scheduling same | 1.20 | 594.00 | MCL |
|  | Correspondence reviewed; Review prior research re: Goldman issues | 0.70 | 346.50 | MCL |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Correspondence/memoranda drafted; Emails to/from MCL, SCB and AHC re: coordinating mtg | 0.10 | 39.50 | AMB |
| | Correspondence reviewed; Review email from RRR to M. Solinger re: additional docs needed | 0.10 | 39.50 | AMB |
| | Correspondence/memoranda drafted; Prep of memo re: contract theories | 1.30 | 513.50 | AMB |
| | Correspondence/memoranda drafted; Emails to/from AHC re: contract theories | 0.30 | 118.50 | AMB |
| | Legal research; Conduct legal research re: contract theories | 6.00 | 2,370.00 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/RRR, SCB, MCL, JNL, AHC re: next steps | 0.70 | 276.50 | AMB |
| | Internal office mtgs w/applicants' staff; review all materials in prep for team meeting and attend same | 1.70 | 425.00 | AHC |
| | Legal research for presentation with Lehman; o/cs w/MCL, AMB re: same | 1.30 | 325.00 | AHC |
| Oct-23-10 | Correspondence/memoranda drafted; Draft narrative outline for 10/29 mtg w/Goldman | 0.50 | 247.50 | MCL |
| | Correspondence reviewed; Review and commented on outline re: case law research | 0.60 | 297.00 | MCL |
| | Correspondence/memoranda drafted; Emails to/from MCL re: material breach | 0.10 | 39.50 | AMB |
| | Correspondence/memoranda drafted; Revise memo re: contract theories | 4.50 | 1,777.50 | AMB |
| | Correspondence/memoranda drafted; Emails to/from AHC re: legal research re: contract theories | 0.30 | 118.50 | AMB |
| Oct-24-10 | Review & analyze docs, pleadings, transcripts; Review/markup MCL's draft position outline; email to MCL re: comments, next steps on same | 2.20 | 1,210.00 | RRR |
| | Legal research; Finish research on potential additional bankruptcy issues for Cold water meeting | 3.00 | 1,650.00 | JNL |
| | Correspondence/memoranda drafted; Draft and revise narrative outline for 10/29 mtg w/Goldman | 2.20 | 1,089.00 | MCL |
| | Correspondence/memoranda drafted; Emails to/from MCL re: contract legal theories memo | 0.10 | 39.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review JNL's comments re: MCL's draft narrative for GS mtg | 0.30 | 118.50 | AMB |
| | Review & analyze docs, pleadings, transcripts; Review MCL's draft narrative re: mtg w/GS | 0.50 | 197.50 | AMB |
| Oct-25-10 | Correspondence reviewed: Review recent emails re: materials forwarded by client and analysis by WMD personnel | 0.30 | 178.50 | WAM |

| | | | | |
|---|---|---|---|---|
| | Review & analyze docs, pleadings, transcripts; Review draft slides and outline for GS mtg; review GS ISDA schedules and CSAs | 3.40 | 1,870.00 | SCB |
| | Legal research; Review certain cases cited in position outline | 1.40 | 770.00 | RRR |
| | Review & analyze docs, pleadings, transcripts; Review additional case law | 0.80 | 440.00 | JNL |
| | Correspondence/memoranda drafted; Multiple emails to/from RRR, MDL and WAM re: Cold Water meeting issues with GS | 0.90 | 495.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Follow up presentation narrative; review and comment on same | 1.20 | 660.00 | JNL |
| | Correspondence/memoranda drafted; Draft and revise outline for 10/29 mtg w/Goldman (1.75); review and revised slide deck for 10/29 mtg w/Goldman (2.50) | 4.20 | 2,079.00 | MCL |
| | Internal office mtgs - 3rd party conf; O/c w/AMB re: slide deck for 10/29 mtg w/Goldman | 0.20 | 99.00 | MCL |
| | Review & analyze docs, pleadings, transcripts; Review Schedules to Master Agmts; sent email memo to team re: same | 0.40 | 198.00 | MCL |
| | Review & analyze docs, pleadings, transcripts; Review final memo from MCL re: presentation to GS | 0.40 | 158.00 | AMB |
| | Correspondence reviewed; Review emails from MCL, WAM, RRR, SCB re: review of presentation outline, complete ISDA docs, netting and revised presentation outline | 0.20 | 79.00 | AMB |
| | Correspondence/memoranda drafted; Prep of slides for presentation to GS | 3.40 | 1,343.00 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/MCL re: presentation to GS | 0.30 | 118.50 | AMB |
| | Internal office mtgs w/applicants' staff; O/c w/RRR re: presentation to GS | 0.20 | 79.00 | AMB |
| Oct-26-10 | Review & analyze docs, pleadings, transcripts: Review RLC outline of Goldman Sachs legal issues, and related materials, and note issues re: same | 2.00 | 1,190.00 | WAM |
| | Internal office mtgs w/applicants' staff: Meet w/WMD team to review RCL outline of Goldman Sachs legal issues, and discuss issues re: same and next steps | 1.30 | 773.50 | WAM |
| | Telephone calls: Conf call w/Lafaire and RRR re: Goldman Sachs prep sessions and meetings, and issues re: same | 0.30 | 178.50 | WAM |
| | Correspondence/memoranda drafted: Emails and o/cs w/various WMD personnel re: | 0.30 | 178.50 | WAM |

Invoice #:   Sample   No'

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Goldman Sachs prep sessions and meeting and arrangements re: same | | | |
| Correspondence reviewed:  Review email from Lafaire re: sample slide decks for various presentations, and o/c w/MCL and AMB re: same and next steps | 0.50 | 297.50 | WAM |
| Review & analyze docs, pleadings, transcripts; Review legal issues in connection w/Goldman meeting, meet with team to revise presentation, review revised presentation | 3.00 | 1,845.00 | PRD |
| Internal office mtgs w/applicants' staff; Internal mtg re: prep for GS mtg | 1.00 | 550.00 | SCB |
| Review & analyze docs, pleadings, transcripts; Review revised presentation materials, research re: IASB action on netting of derivatives | 1.50 | 825.00 | SCB |
| Internal office mtgs w/applicants' staff; Team mtg to review position outline, draft slide presentation, open issues/questions, next steps; follow up o/c w/MCL re: prep of revised slides | 1.50 | 825.00 | RRR |
| Internal office mtgs w/applicants' staff; T/c w/A. Lafaire, WAM re: prep sessions for Golden mtg, substantive questions, next steps | 0.30 | 165.00 | RRR |
| Telephone calls; Conf. Call with WAM, PRD, MCL, RRR, AHB re: client meetings regarding GS derivatives POC | 1.30 | 715.00 | JNL |
| Legal research; Additional research for Draft presentation regarding GS derivatives POC | 2.80 | 1,540.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Review draft deck prepared for meeting with GS and comment on same | 0.60 | 330.00 | JNL |
| Review & analyze docs, pleadings, transcripts; Prepare for client initial walk through meeting re: GS Proof of Claim | 1.60 | 880.00 | JNL |
| Internal office mtgs w/applicants' staff; Team mtg re: 10/29 mtg w/Goldman; o/cs w/RRR, AMB re: slide deck for mtg w/Goldman | 2.50 | 1,237.50 | MCL |
| Correspondence/memoranda drafted; Revise narrative outline and slide deck for mtg w/Goldman | 2.20 | 1,089.00 | MCL |
| Internal office mtgs w/applicants' staff; O/c w/PRD, WAM, JNL, RRR, SCB and MCL re: presentation to GS | 1.40 | 553.00 | AMB |
| Correspondence reviewed; Review emails to/from Team re: presentation to GS and revisions | 0.20 | 79.00 | AMB |
| Correspondence/memoranda drafted; Revise presentation to GS | 4.00 | 1,580.00 | AMB |
| Correspondence reviewed; Review emails to/from Team re: o/c re: presentation to GS | 0.10 | 39.50 | AMB |

Invoice #:                    Sample                                                                                        No·

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Review & analyze docs, pleadings, transcripts; Review and analysis of memo re claim calculations under American Home Mortgage case | 0.10 | 35.00 | JDG |
| | Legal research; Legal research objecting pursuant to sec 502(b)(1) implications under sec. 562 | 1.10 | 385.00 | JDG |
| Oct-27-10 | Prep of transactional & misc. docs: Review and comment upon legal slide presentation prepared for meeting w/Goldman Sachs, and o/c w/MCL re: same | 1.00 | 595.00 | WAM |
| | Correspondence reviewed: Numerous emails re: meeting today at Lehman to prepare for meeting w/Goldman Sachs, and issues relating to same | 0.50 | 297.50 | WAM |
| | Avoidance Action Litigation; Meet at Lehman's offices w/Lehman team and others on conference call to prepare for meeting w/Goldman Sachs, meet w/Lafaire and WMD team thereafter to work on legal slides and issues re: same, and return to office | 1.80 | 1,071.00 | WAM |
| | Internal office mtgs w/applicants' staff: O/cs w/PRD, RRR and MCL re: revised deck of legal issue slides, review same, and make comments on same | 1.00 | 595.00 | WAM |
| | Correspondence reviewed: Review emails re: additional comments on revised deck of legal slides and emails w/MCL re: same | 0.30 | 178.50 | WAM |
| | Review & analyze docs, pleadings, transcripts: Review business discussion portion of slides prepared by Lehman for Goldman meeting | 0.30 | 178.50 | WAM |
| | Prep of transactional & misc. docs: Begin reviewing materials and working on outline for presentation to Goldman Sachs | 4.00 | 2,380.00 | WAM |
| | Travel; Attend meeting | 0.70 | 416.50 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review/revise deck, review cases re subordination | 3.20 | 1,968.00 | PRD |
| | Telephone calls; Conf call w/Lehman re: prep for GS mtg | 1.50 | 825.00 | SCB |
| | Travel time; Travel to/from Lehman for mtg w/clients re: prep for 11/29 mtg w/Goldman re: its claim | 0.70 | 385.00 | RRR |
| | Out of office meetings; Mtg w/client re: prep for 11/29 mtg w/Goldman re: its claim, next steps | 1.70 | 935.00 | RRR |
| | Correspondence reviewed; Review and respond to emails from PRD re: revisions to draft presentation | 0.40 | 220.00 | JNL |

Invoice #:                     Sample                                                                                            No·

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| | Review & analyze docs, pleadings, transcripts; Review revised draft deck for initial walk through of GS meeting; additional comments to draft deck | 1.20 | 660.00 | JNL |
| | Travel time; Travel to/from Lehman offices from NJ for GS walk-through meeting | 1.90 | 1,045.00 | JNL |
| | Out of office meetings; Attend GS initial walk-through meeting | 1.80 | 990.00 | JNL |
| | Internal office mtgs w/applicants' staff; Discussion with PRD re: walk through and issues for GS Meeting | 0.30 | 165.00 | JNL |
| | Correspondence/memoranda drafted; Follow up emails to/from MDL, R. Miller re: revisions to presentation and respond to same | 0.80 | 440.00 | JNL |
| | Correspondence/memoranda drafted; Revise slide deck for 10/29 mtg w/Goldman | 2.20 | 1,089.00 | MCL |
| | Internal office mtgs w/applicants' staff; O/c w/Lehman team, WAM, RAR, JNL re: mtg w/Goldman | 1.90 | 940.50 | MCL |
| | Correspondence/memoranda drafted; Email correspondence w/team and Lehman re: mtg w/Goldman, slide deck | 0.80 | 396.00 | MCL |
| | Correspondence reviewed; Review emails from RRR, PRD and JNL re: slides | 0.30 | 118.50 | AMB |
| | Correspondence/memoranda drafted; Revise slides for GS | 1.60 | 632.00 | AMB |
| | Internal office mtgs w/applicants' staff; O/cs w/MCL and JNL re: conf | 0.50 | 197.50 | AMB |
| | Telephone calls; T/c w/Lehman, WGM and WMD | 1.50 | 592.50 | AMB |
| Oct-28-10 | Prep of transactional & misc. docs: Review materials and work on and finalize initial draft of outline for presentation to Goldman Sachs | 4.00 | 2,380.00 | WAM |
| | Avoidance Action Litigation; Meet at Lehman's offices w/Lehman, Weil and WMD personnel to prepare for presentation to Goldman Sachs and return to office | 2.30 | 1,368.50 | WAM |
| | Prep of transactional & misc. docs: Work w/RRR and MCL on revisions required to presentation slides following today's meeting, and review revised slides | 1.00 | 595.00 | WAM |
| | Prep of transactional & misc. docs: Revise presentation outline in accordance with revisions required to presentation slides following today's meeting, and finalize presentation outline | 2.00 | 1,190.00 | WAM |
| | Travel; Attend meeting | 0.70 | 416.50 | WAM |
| | Out of office meetings; Prep for and attend meeting with client re GS dispute | 2.60 | 1,599.00 | PRD |

Invoice #:          Sample                                                                              No'

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Travel; Attend meeting | 0.70 | 430.50 | PRD |
| | Telephone calls; Conf call w/Lehman re: dry run for GS mtg | 1.00 | 550.00 | SCB |
| | Travel time; Travel to/from Lehman for mtg | 0.60 | 330.00 | RRR |
| | Avoidance Action Litigation; Participate in mtg w/clients, counsel re: rehearsal, strategies for 10/29 mtg w/Goldman; attn to revising legal presentation slides re: same | 2.30 | 1,265.00 | RRR |
| | Travel; Attend meeting | 0.70 | 385.00 | RRR |
| | Review & analyze docs, pleadings, transcripts; Review and respond to revisions to GS Cold Water presentation | 1.50 | 825.00 | JNL |
| | Avoidance Action Litigation; O/c w/WAM re: prep for mtg w/Lehman; o/c w/Lehman team, Weil team, WAM, RAR, PRD re: mtg w/Goldman | 2.30 | 1,138.50 | MCL |
| | Correspondence/memoranda drafted; Revise slide deck for mtg w/Goldman; correspondence w/Weil re: finalizing slides | 1.50 | 742.50 | MCL |
| | Travel; Attend meeting | 0.70 | 346.50 | MCL |
| | Telephone calls; T/c w/Lehman, Weil, and WMD re: prep mtg for GS coldwater mtg | 2.10 | 829.50 | AMB |
| | Correspondence reviewed; Review emails re: GS presentation | 0.20 | 79.00 | AMB |
| Oct-29-10 | Out of office meetings:  Meet at Weil's offices w/Lehman, Weil and WMD to prepare for meeting with Goldman Sachs | 1.00 | 595.00 | WAM |
| | Out of office meetings:  meet at Weil's offices with Goldman Sachs, Cleary, Milbank, Lehman, Weil and WMD r:e Goldman Sachs claim | 2.00 | 1,190.00 | WAM |
| | Out of office meetings:  Meet w/Lehman, Weil and WMD following meeting w/Goldman Sachs | 0.30 | 178.50 | WAM |
| | Internal office mtgs w/applicants' staff:  O/cs w/PRD and MCL re: Goldman Sachs meeting today | 0.40 | 238.00 | WAM |
| | Out of office meetings; Meet w/client and GS re derivatives claim settlement | 3.00 | 1,845.00 | PRD |
| | Internal office mtgs w/applicants' staff; O/c w/WAM re: debrief on mtg w/Goldman | 0.30 | 165.00 | RRR |
| | Internal office mtgs w/applicants' staff; Follow up with MDL re Goldman meeting outcome | 0.20 | 110.00 | JNL |
| | Internal office mtgs w/applicants' staff; Participate in mtg w/Goldman; o/c w/AMB re: same | 3.90 | 1,930.50 | MCL |
| | Prep of transactional & misc. docs; Label WAM's binder re: Goldman Sachs presentation and distribute same to WAM | 0.10 | 12.00 | KLS |

Invoice #:        Sample                    Page    17                                        No

Totals                                315.20   $153,045.50

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200 | One Gateway Center, 9th Fl. |
| New York, New York 10110 | Newark, New Jersey 07102 |
| T: 212-382-3300 | T: 973-733-9200 |
| F: 212-382-0050 | F: 973-733-9292 |

Lehman Brothers Holdings Inc.

November 17, 2010

File #:    4715-003

Inv #:      Sample

**Attention:**

**RE:**   Koch Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| C11 | Avoidance Action Litigation | 13.10 | 6,638.00 |
| | **Total** | **13.10** | **$6,638.00** |
| | **Grand Total** | **13.10** | **$6,638.00** |

## SUMMARY BY TIMEKEEPER

| | | | This Invoice | |
|---|---|---|---|---|
| Timekeeper | Category | Rate | Hours | Amount |
| William A. Maher | Senior Partner | 595.00 | 3.30 | 1,963.50 |
| Randall R. Rainer | Partner | 550.00 | 2.10 | 1,155.00 |
| James N. Lawlor | Partner | 550.00 | 5.60 | 3,080.00 |
| Michael C. Ledley | Junior Partner | 495.00 | 0.50 | 247.50 |
| Katia Sperduto | Paralegal | 120.00 | 1.60 | 192.00 |
| **Total** | | | **13.10** | **$6,638.00** |

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| Oct-28-10 | Review emails from WAM re: Koch stipulation tolling preference SOL and possibility it may be terminated | 0.50 | 275.00 | JNL |
| | Organize files: Print out email and attachments from I. Wolk re: Koch/Lehman settlement, organize and distribute same to WAM | 0.10 | 12.00 | KLS |
| Oct-29-10 | Internal office mtgs w/applicants' staff: O/c w/RRR re: background and initial assignment re: Koch | 0.20 | 119.00 | WAM |
| | Review & analyze docs, pleadings, transcripts: Review background materials forwarded by Wolk re: Koch | 2.00 | 1,190.00 | WAM |
| | Telephone calls:  Conf call w/clients, RRR and MCL re: background, status and assignment re: Koch | 0.50 | 297.50 | WAM |
| | Telephone calls:  Conf w/PRD, RRR and MCL re: Koch issues, procedural status and strategy | 0.30 | 178.50 | WAM |
| | Telephone calls:  Conf call w/JNL, RRR and MCL re: Koch issues, procedural status and strategy | 0.30 | 178.50 | WAM |
| | Review & analyze docs, pleadings, transcripts; Review of Complaint, template, Tolling Agmt, select background docs | 0.90 | 495.00 | RRR |
| | Telephone calls; Conf calls w/clients, WAM, MCL re: strategic objectives, procedural questions to address | 0.60 | 330.00 | RRR |
| | Internal office mtgs w/applicants' staff; O/c w/WAM, PRD, MCL, JNL re: procedural questions raised by client, alternatives | 0.60 | 330.00 | RRR |
| | Review & analyze docs, pleadings, transcripts; Review tolling stip with Koch and ancillary documents | 0.80 | 440.00 | JNL |
| | Telephone calls; T/c RRR and MDL re: issues regarding termination of tolling stip and options | 0.60 | 330.00 | JNL |
| | Legal research; Research 547 issues and email RRR re: applicability of federal rules of discovery | 0.70 | 385.00 | JNL |
| | Review & analyze docs, pleadings, transcripts; Review multiple ADR procedures order and impact of mediation on discovery | 3.00 | 1,650.00 | JNL |
| | Organize files:  Print out emails and attachments forwarded by WAM, organize same and distribute copies of same to WAM, RRR, MCL and the file; label and file copy of same; print out copies of draft Weil adversary complaint and distribute same to RRR and MCL per WAM's request | 1.50 | 180.00 | KLS |
| Oct-31-10 | Review & analyze docs, pleadings, transcripts; Review ADR order | 0.50 | 247.50 | MCL |

| | | |
|---|---|---|
| Totals | 13.10 | $6,638.00 |

**Total Fees & Disbursements** | | $6,638.00

Previous Balance | | $0.00
Previous Payments | | $0.00

**Balance Due Now** | | $6,638.00

# EXHIBIT B

Invoice #:        Sample                                        No

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| | Federal Express Inv # | 39.06 | |
| | Photocopies @ $0.10/page | 1,338.60 | |
| | Postage Expense | 53.68 | |
| Aug-31-10 | Lexis Nexis Inv. # 1008020519 - Legal Research | 289.07 | |
| Sep-12-10 | Local Travel - EAG | 9.50 | |
| Sep-17-10 | Elite (Car Service) Inv. # 1425747 - AMB (9/10/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - MCL (9/10/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - RRR (9/10/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - KLS (9/11/10) | 67.08 | |
| | Elite (Car Service) Inv. # 1425747 - AMB (9/11/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - AMB (9/11/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - MCL (9/11/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - MCL (9/12/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - MCL (9/13/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - KLS (9/13/10) | 83.05 | |
| | Elite (Car Service) Inv. # 1425747 - AMB (9/13/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - AMB (9/14/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1425747 - AMB (9/15/10) | 100.00 | |
| Sep-21-10 | Charge & Ride Inv. # 922619 - VTC (9/13/10) | 89.76 | |
| Sep-23-10 | Working Dinner s - ML (9/10/10 - ML, AMB, AHC, VTC, 9/11/10 - ML, AMB, AHC, KLS, VTC, 9/12/10 - ML, 9/13/10 - ML) | 206.55 | |
| Sep-24-10 | Elite (Car Service) Inv. # 1426616 - RRR (9/15/10) | 100.00 | |
| | Elite (Car Service) Inv. # 1426616 - KLS (9/24/10) | 67.97 | |
| Sep-27-10 | Working Dinner -AMB (9/13/10, 9/14/10 (MCL, AHC, AMB)) | 83.98 | |
| | Working Dinner and Parking Garage (9/13/10) | 39.94 | |
| Sep-28-10 | Charge & Ride Inv. # 922725 - VTC (9/12/10) | 89.56 | |
| | Charge & Ride Inv. # 922725 - VTC (9/11/10) | 91.80 | |
| Sep-30-10 | Facsimiles 18 @ 1.00 | 18.00 | |

| | | |
|---|---|---|
| | Facsimiles  18 @ 1.00 | 18.00 |
| | Facsimiles  17 @ 1.00 | 17.00 |
| | Lexis Nexis Inv. # 1009020455 - Research SVP Flip Avoidance Action Litigation Issues | 10,753.88 |
| | Lexis Nexis Inv. # 1009020455 - Legal research | 2.15 |
| | Lexis Nexis Inv. # 1009020455 - Legal research | 3.94 |
| | Lexis Nexis Inv. # 1009020455 - Legal research | 92.26 |
| | Lexis Nexis Inv. # 1009020455 - Legal research | 517.60 |
| | Lexis Nexis Inv. # 1009020455 - Legal research | 21.65 |
| | Working Dinner s -  AHC (9/13/10, 9/14/10) | 19.75 |
| | Pae Tec Comm. Inv.# 52610966 | 5.02 |
| Oct-01-10 | Elite (Car Service) Inv. #  1427557 - AMB (9/27/10) | 100.00 |
| | Elite (Car Service) Inv. #  1427557 - AMB (9/28/10) | 100.00 |
| | Elite (Car Service) Inv. #  1427557 - AMB (9/29/10) | 100.00 |
| | Elite (Car Service) Inv. #  1427557 - MCL (9/24/10) | 100.00 |
| Oct-08-10 | Elite (Car Service) Inv. #  1428477 - MCL (9/14/10) | 100.00 |
| | Elite (Car Service) Inv. #  1428477 - AMB (9/30/10) | 100.00 |
| | Elite (Car Service) Inv. #  1428477 - MCL (9/29/10) | 100.00 |
| | Elite (Car Service) Inv. #  1428477 - AMB (10/4/10) | 100.00 |
| | Elite (Car Service) Inv. #  1428477 - AMB (10/5/10) | 100.00 |
| | Elite (Car Service) Inv. #  1428477 - AMB (10/6/10) | 100.00 |
| | Elite (Car Service) Inv. #  1428477 - AMB (10/7/10) | 100.00 |
| Oct-15-10 | Elite (Car Service) Inv. #  1429423 - AMB (10/12/10) | 100.00 |
| Oct-21-10 | Working Dinner s (9/28/10 - AMB, AHC, 10/12/10, 10/14/10 - AMB, VTC) | 88.79 |
| Oct-22-10 | Elite (Car Service) Inv. # 1430350 - AMB (10/14/10) | 100.00 |
| | Elite (Car Service) Inv. # 1430350 - AMB (10/19/10) | 100.00 |
| | Elite (Car Service) Inv. # 1430350 - AMB (10/13/10) | 100.00 |

| | | | |
|---|---|---|---|
| Oct-29-10 | Working Dinner s- AMB (10/13/10, 10/20/10, 10/26/10) | 72.65 | |
| | Totals | $16,880.29 | $0.00 |
| | **Total Fees & Disbursements** | | **$432,333.04** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$432,333.04** |

Invoice #:          Sample                                                                                           No...

|  | | Disbursements | Receipts |
|---|---|---|---|
| | Totals | 315.20   $153,045.50 | |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---|---|---|---|
| | Photocopies @ $0.10/page | 82.30 | |
| | Postage Expense | 1.76 | |
| Sep-24-10 | Elite (Car Service) Inv. #  1426616 - CGP (9/20/10) | 41.02 | |
| | Elite (Car Service) Inv. #  1426616 - AMB (9/15/10) | 100.00 | |
| Sep-27-10 | Working Dinner -AMB (9/20/10, 9/22/10, 9/23/10) | 70.80 | |
| Sep-30-10 | Facsimiles  11 @ 1.00 | 11.00 | |
| | Lexis Nexis Inv. # 1009020455 - Legal research | 41.47 | |
| | Pae Tec Comm. Inv.# 52610966 | 3.82 | |
| Oct-01-10 | Elite (Car Service) Inv. #  1427557 - AMB (9/24/10) | 100.00 | |
| | Elite (Car Service) Inv. #  1427557 - MCL (9/30/10) | 100.00 | |
| | Elite (Car Service) Inv. #  1427557 - AMB (9/22/10) | 100.00 | |
| Oct-08-10 | Elite (Car Service) Inv. #  1428477 - MCL (10/7/10) | 100.00 | |
| | Totals | $752.17 | $0.00 |

**Total Fees & Disbursements**                                                $153,797.67

Previous Balance                                                                        $0.00
Previous Payments                                                                    $0.00

**Balance Due Now**                                                               $153,797.67