# EXHIBIT 1

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ADAMS, SARKA<br>145 W 67 STREET, APT 334<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29934 | $2,044,000.00 |
| 2 | AGOSTINELLI, LORENZO<br>FLAT 61 VOLTAIRE BUILDINGS<br>330 GARRATT LANE<br>LONDON, SW184FQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26032 | $125,000.00* |
| 3 | AHRENS, PETER NIKOLAI<br>KUSERETOBELWEG 4<br>KUESNACHT, CH-8700<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42243 | $3,535,666.40 |
| 4 | AKERMAN, ARIEL<br>VIRREY LORETO 2146<br>BUENOS ARIES, 1426<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18612 | $1,137,077.00 |
| 5 | ALBERIZZI, SERGIO<br>13 NAVENBY WALK<br>LONDON, E3 4EZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8378 | Undetermined |
| 6 | ALEXANDER, CHARLES A. H.<br>APARTMENT 6A<br>KNIGHTSBRIDGE COURT<br>28 BARKER ROAD<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9606 | $2,860,042.07 |
| 7 | ALPER, STEVEN D.<br>24 NATHAN DRIVE<br>TOWACO, NJ 07082 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15407 | $2,244,586.00 |
| 8 | AMIN, KAUSHIK<br>111 WEST 67TH STREET<br>APARTMENT 30 E<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17862 | $46,152,248.63 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | ANCHISI, SANDRO<br>79A CHEMIN DES HAUTS-CRETS<br>COLOGNY, 1223<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20310 | $2,303,400.00 |
| 10 | ANDERSON, VANESSA J.<br>4123 HARWOOD DRIVE<br>SUGAR LAND, TX 77479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8190 | $15,000.00* |
| 11 | ANDREA NEGRI<br>78 CADOGAN SQUARE<br>FLAT 1<br>LONDON, SW1X OEA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17448 | $6,624,684.70 |
| 12 | ANGIUS, SILVIO<br>12 CAMPDEN HILL COURT<br>CAMPDEN HILL ROAD<br>LONDON, W8 7HX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32072 | $1,820,000.00 |
| 13 | ANSARI, SALMAN<br>STANDARD CHARTERED BANK<br>5TH FLOOR, 1 BASINGHALL AVENUE<br>LONDON, EC2V5DD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25342 | Undetermined |
| 14 | ANTHONY, RICHARD<br>102 MILLINERS HOUSE<br>EASTFIELDS AVENUE<br>LONDON, SW18 1LP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24580 | $2,606,182.13 |
| 15 | ARANCIO, ROBERT<br>23 CHESTERFIELD DRIVE<br>WARREN, NJ 07059 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9666 | $4,650,282.00 |
| 16 | ARMAN, ANNE<br>268 39TH STREET<br>LINDENHURST, NY 11757 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18131 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 17 | ARNONE, KYM<br>1075 PARK AVENUE, 11B<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22197 | $1,966,077.00 |
| 18 | ASTROLOGO, LUCA<br>CORSO GARIBALDI 55<br>MILAN, 20121<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19846 | Undetermined |
| 19 | ATWELL, JULIE WORSHAM<br>8039 NIMROD TRAIL<br>DALLAS, TX 75238 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31743 | $4,312.00* |
| 20 | AUGUSTINE, JOHN H.<br>7002 BLVD E, #32G<br>WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32471 | $11,987,694.00 |
| 21 | AUGUSTINE, JOHN H.<br>7002 BLVD E, #32G<br>WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32472 | $3,101,478.00 |
| 22 | AYRES, CHARLES<br>C/O TRILANTIC CAPITAL MANAGEMENT LLC<br>ATTN: CHARLES AYRES<br>399 PARK AVENUE, 15TH FLOOR<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27646 | $7,597,795.00 |
| 23 | AYSSEH, GORDAN J.<br>4 DELLWOOD RD<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10697 | $1,243,781.16 |
| 24 | AZAR, MAKRAM T<br>ONE BELGRAVE MEWS WEST<br>LONDON, SW1X 8HT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29207 | $5,450,329.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 25 | BACHA, MOHAMED ALI<br>31 KENSINGTON MANSIONS<br>TREBOVIR ROAD<br>LONDON, SW5 9TQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19819 | $3,011,536.96 |
| 26 | BAIGIS, SHERI<br>250 3RD ST<br>ARCHBALD, PA 18403 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12631 | Undetermined |
| 27 | BAKER, JAMES C.<br>1172 PARK AVE<br>APT 4B<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23786 | $4,490,197.00 |
| 28 | BANON TREVINO, F. JAVIER<br>C/O TRILANTIC<br>35 PORTMAN SQUARE<br>LONDON,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25868 | $2,456,149.00 |
| 29 | BARICEVIC, JOANNA M.<br>238 N. RAILROAD AVE<br>STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13428 | $20,000.00* |
| 30 | BARKER GOLDIE, GARTH<br>HIGHGROVE, 3 SEYMOUR PLACE<br>HOOK HEATH<br>MILE PATH<br>SURREY<br>WOKING, GU22 0JX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32508 | $1,418,288.00 |
| 31 | BARKER, JOHN JOSEPH<br>54 CLEAR VIEW LANE<br>NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28591 | $4,142,528.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 32 | BARRERA, ANA<br>25 MEAD HOUSE<br>123-125 LADBROKE ROAD<br>LONDON, W113PU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26309 | Undetermined |
| 33 | BEAMAN, JOHN E.<br>203 EAST 72TH STREET<br>APT #20B<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5467 | $1,316,225.30 |
| 34 | BERGIN, DEBRA<br>2411 N HALL STREET<br>UNIT 6<br>DALLAS, TX 75204 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19795 | $481.00* |
| 35 | BERTSCH, MARTIN<br>IM BUSCHGEWANN 40<br>HEIDELBERG, 69123<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24133 | Undetermined |
| 36 | BLACKWELL, ALASTAIR P<br>505 GREENWICH STREET<br>APARTMENT 3C<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9592 | $3,992,757.00 |
| 37 | BLAIR, MARC H.<br>330 WEST 72ND STREET<br>APARTMENT 4A<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5855 | $2,000,000.00 |
| 38 | BLAKEMORE, JAMES C.<br>8 LOWER ADDISON GARDENS<br>LONDON, W14 8BQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18231 | $15,472,071.00 |
| 39 | BLAKESLEE, THOMAS P.<br>3 THORNBROOK LANE<br>BEDFORD, NY 10506 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/05/2010 | 66364 | $1,014,600.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 40 | BLAUSTEIN, MIKE<br>1165 FIFTH AVE APT 10A<br>NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12962 | $2,098,395.70 |
| 41 | BOLTON, JEFFREY<br>14 EAST 75TH STREET<br>APT 8A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23784 | $9,240,046.00 |
| 42 | BORYNACK, STEPHANIE<br>1160 FIFTH AVENUE APT 203<br>NEW YORK, NY 10029 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5445 | Undetermined |
| 43 | BOSSARD, OLIVIER<br>APPARTEMENT 37<br>16 RUE DU GRENIER SAINT-LAZARE<br>75003<br>PARIS,<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11316 | $7,163,432.10 |
| 44 | BOSSOLINA, DAVID F.<br>125 MELROSE PLACE<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29916 | $1,979,133.00 |
| 45 | BOZ, YAKUP<br>16A REGENTS PARK ROAD<br>LONDON, NW1 7TX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16098 | $2,000,000.00 |
| 46 | BRAUN, KONSTANTIN<br>26 WINTERBOTTOM LN<br>POUND RIDGE, NY 10576 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11060 | $1,857,220.00 |
| 47 | BRENAN, MICHAEL R.<br>45 NORTHWOODS RD<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6172 | $5,033,709.00 |
| 48 | BROOKS, MICHAEL D.<br>736 FOREST AVE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14837 | $1,593,025.48 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 49 | BURCH, ANDREW W. 30 BUTTERNUT HOLLOW ROAD GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20280 | $5,921,690.29 |
| 50 | BURKE, MARITA E 23 EAST 10TH STREET APARTMENT 519 NEW YORK, NY 10003-6118 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28364 | Undetermined |
| 51 | BURKE, PETER ROBERT 11 BELVEDERE GROVE LONDON, SW19 7RQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28425 | Undetermined |
| 52 | BURKHART, CALVERT C 19 BRUNSWICK GARDENS LONDON, W84AS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19783 | $1,000,000.00 |
| 53 | BYRNE, BARBARA 101 HUN ROAD PRINCETON, NJ 08540 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27179 | Undetermined |
| 54 | CALAMARI, MICHAEL 26 BARRY ROAD SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12074 | Undetermined |
| 55 | CANTELLO, PAUL 37 SYLVESTER AVENUE HAWTHORNE, NJ 07506 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10963 | Undetermined |
| 56 | CARDE, DAMIEN 42 GLEDSTANES ROAD LONDON, W14 3HU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25343 | Undetermined |
| 57 | CARR, ROBERT J. 23 STELLA DRIVE BRIDGEWATER, NJ 08807 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28898 | $63,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 58 | CASSELL, VANCE<br>1 LORING HILL ROAD<br>HINGHAM, MA 02043 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19260 | $1,971,836.17 |
| 59 | CESARIO, FABRIZIO<br>12 REDCLIFFE SQUARE<br>LONDON, SW10 9JZ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13054 | $3,000,000.00 |
| 60 | CHAIKIN, DANIELLE<br>20 E. 9TH STREET<br>APT 9A<br>NEW YORK, NY 10003 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20257 | Undetermined |
| 61 | CHEN, ANDREW<br>1375 CHAPMAN DRIVE<br>DARIEN, IL 60561 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26310 | Undetermined |
| 62 | CHHABRA, SUMIT<br>20 RIVER COURT APT 3605<br>JERSEY CITY, NJ 07310 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27332 | $1,193,057.00 |
| 63 | CHISHOLM, RUPERT F.<br>763 VALLEY RD<br>NEW CANAAN, CT 06840-2811 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27570 | $1,069,800.00 |
| 64 | CHO, JOHN<br>538 HILLSIDE AVENUE<br>PALISADES PARK, NJ 07650 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26062 | Undetermined |
| 65 | CHRISTIANSEN, SCOTT<br>1 WILTSHIRE CT<br>LUCAS, TX 75002 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19794 | $10,210.00* |
| 66 | CIDONIO, MATTEO<br>36 PARK STREET<br>LONDON, W1K 2JE<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 33513 | $1,221,692.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 67 | CIGNARELLA, GREGORY<br>94 WAGON ROAD<br>ROSLYN HEIGHTS, NY 11577 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11438 | $1,710,000.00 |
| 68 | COHN, LAWRENCE J.<br>15 BIRCH DRIVE<br>PLAINVIEW, NY 11803 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15438 | $1,018,318.30 |
| 69 | COLEMAN, JOSEPH P.<br>160 WEST 86TH STREET<br>APARTMENT 15B<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25181 | $3,395,361.66 |
| 70 | CONWAY, EDWARD B.<br>6 CROSS ROAD<br>DARIEN, CT 06820 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27479 | Undetermined |
| 71 | COPELAND, JOHN W.<br>7 EAST 80TH STREET<br>NEW YORK, NY 10075 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32741 | $128,375.04* |
| 72 | CORTESE, JOHN<br>26 HANS RD<br>FLAT 2<br>LONDON, SW3 1RW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14351 | $1,146,256.94 |
| 73 | COX, SHANNON<br>917 WILDWOOD CIRCLE<br>GRAPEVINE, TX 76051 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19854 | $1,534.00* |
| 74 | CRANDELL, JAMES D.<br>28 WICKHAM WAY<br>CHATHAM, NJ 07928 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23727 | Undetermined |
| 75 | CROSS, MARTIN ROBERT<br>PIRAN DARCY CLOSE<br>BRENTWOOD,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18732 | $2,433,002.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 76 | CRUZ, KATHERINE 460 EAST 115TH STREET, # 4F NEW YORK, NY 10029 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28361 | Undetermined |
| 77 | CUNNINGHAM, MARGERY O. 1515 31ST STREET NW WASHINGTON, DC 20007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13042 | Undetermined |
| 78 | CURLEY, WILLIAM 63 SADDLE RIDGE ROAD WILTON, CT 06897 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25237 | $3,004,528.00 |
| 79 | D' ALELIO, ROBERT 9 TULIP TREE LANE DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9706 | $12,922,681.00 |
| 80 | DACUS, SCOTT 1708 FALMOUTH PLANO, TX 75025 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19797 | $16,207.00* |
| 81 | DAHIYA, NITIN 444 WASHINGTON BLVD, APT 6436 JERSEY CITY, NJ 07310 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22709 | Undetermined |
| 82 | DALEY, CHRISTINE 80 FRANKLIN STREET #6 NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16463 | $2,750,000.00 |
| 83 | DANIELLE, PUGLIA 89 FORRESTAL AVENUE STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5375 | Undetermined |
| 84 | DAPCEVIC, MILENA FLAT 27 THE BAYNARDS 27 HEREFORD ROAD LONDON, W2 4TQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26035 | $941,988.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 85 | DAY, STEPHEN<br>52 MELWOOD HOUSE<br>LONDON, E1 2QX<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11519 | Undetermined |
| 86 | DEBOST, CHARLES H.<br>85 EAST END AVENUE, #14E<br>NEW YORK, NY 10028 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29906 | $11,343.00* |
| 87 | DEFLIN, BRADFORD A<br>245 JAMAICA LN<br>PALM BEACH, FL 334803321 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30726 | $1,005,287.00 |
| 88 | DEL BALZO, LUDOVICO<br>23 PELHAM CRESCENT<br>LONDON, SWT 2NR<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12759 | $3,547,187.04 |
| 89 | DEMASI, KATHLEEN M.<br>146 78TH STREET<br>BROOKLYN, NY 11209 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10065 | Undetermined |
| 90 | DI VITO, RICHARD A.<br>116 MIDDLENECK RD<br>PORT WASHINGTON, NY 11050 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28732 | Undetermined |
| 91 | DIEKE, RALF C<br>FLAT 2<br>197 QUEENS GATE<br>LONDON, SW7 5EU<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22894 | Undetermined |
| 92 | DILENA, NICOLA<br>1 LUKE STREET, APARTMENT 101<br>LONDON, E1 1ER<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29194 | $10,950.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 93 | DOHERTY, JEFFREY P.<br>66 LEONARD ST<br>APT 6C<br>NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10585 | $1,477,768.80 |
| 94 | DOMENICI, HENRY VINCENT<br>24 SHADY ACRES ROAD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30038 | $1,336,612.82 |
| 95 | DONALD,CHARLES H<br>BURY COURT<br>WHITE WALTHAM, BERKS, SL6 3JF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31224 | $4,619,085.58 |
| 96 | DONZELLI, ANDREA<br>VIA UGO BASSI 3<br>ROMA, 00152<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16037 | $1,451,886.86 |
| 97 | DOUGLAS, DAVID<br>CAZENOVE ASIA<br>50/F ONE EXCHANGE SQUARE<br>CENTRAL<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14188 | $1,999,550.00 |
| 98 | DOUGLAS, DOROTHEA<br>177-11 136TH AVE<br>JAMAICA, NY 11434 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15266 | Undetermined |
| 99 | DRBUL, ROBERT S<br>111 E 85TH ST # 16D<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12300 | $3,042,360.00 |
| 100 | DUBOIS-PELERIN, VINCENT<br>79 ELMS ROAD<br>LONDON, SW4 9EP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34456 | $4,369,738.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 101 | DUPUIS, GERALD<br>SUITE 176,<br>2 OLD BROMPTON ROAD<br>LONDON, SW7 3DQ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29713 | $1,042,624.00 |
| 102 | DYNKIN, LEV<br>18 EMERSON DR.<br>GREAT NECK, NY 11023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12650 | $2,856,727.00 |
| 103 | DZIEDZIECH, ROBERT Z.<br>1 BLORE HOUSE<br>COLERIDGE GARDENS<br>LONDON, SW10 0RB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13291 | $2,072,577.91 |
| 104 | EASTON, ALEX<br>60 CARLISLE COURT<br>OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30040 | $6,867.00* |
| 105 | EINARSSON, MAGNUS P<br>7 NEW END<br>LONDON, NW3 1JD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22955 | Undetermined |
| 106 | EINBINDER, LEE J.<br>121 SQUIRE ROAD<br>ROXBURY, CT 06783 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16297 | Undetermined |
| 107 | ELKINS, JAY S.<br>79 GRIFFEN AVENUE<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24158 | $6,690,264.91 |
| 108 | ELLSWORTH, MICHAEL R.<br>10 CAYUGA WAY<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11276 | $1,322,016.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 109 | ERSOFF, BRETT I. C/O KLESTADT & WINTERS, LLP 292 MADISON AVENUE- 17TH FLOOR NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21579 | $71,503.67* |
| 110 | ERTAS, ILKER 40 FAYETTE RD SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27921 | $1,306,875.00 |
| 111 | FAESSEN, WILCO 20 RIVER TERRACE APARTMENT 18K NEW YORK, NY 10282 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23584 | $1,010,500.00 |
| 112 | FAUCHEUX, LUC 5 STURGES HOLLOW WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9638 | $2,498,049.30 |
| 113 | FELDMAN, RICHARD M. 911 PARK AVE. NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30793 | $1,217,000.00 |
| 114 | FERGUSON, SCOTT ANDREW. BUILDING 6, LEVEL 6 DIFC, POB 506535 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19218 | $5,221,575.47 |
| 115 | FIGUS, MARCO C VIA DI S VALENTINO 11 RM ROME, 197 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34353 | $4,343,602.00 |
| 116 | FISCHER, TIMOTHY K. 55 E. 72ND STREET, APT. 12N NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/23/2009 | 65999 | $4,413,845.55 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 117 | FISK, ADRIAN 32 BALLINGDON ROAD LONDON, SW11 6AJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19621 | $7,152,066.43 |
| 118 | FLANAGAN, THOMAS E. ONE DEER TRAIL ARMONK, NY 10504 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11098 | $5,654,849.00 |
| 119 | FLANAGAN, THOMAS E. ONE DEER TRAIL ARMONK, NY 10504 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11255 | $3,140,600.14 |
| 120 | FLANNERY, JOSEPH J. 4951 NE 28TH AVE LIGHTHOUSE POINT, FL 33064 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9462 | $3,592,001.00 |
| 121 | FLINK, PETER 139 LAUREL LANE SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23718 | $1,128,957.20 |
| 122 | FORD, GENITA 9249 S. THROOP STREET CHICAGO, IL 60620 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33252 | $962.00* |
| 123 | FORD, JONATHAN 45 THE AVENUE LONDON, NW6-7NR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19822 | $1,281,483.00 |
| 124 | FOX, STEPHEN 9 BLENHEIM ROAD LONDON, W4 1UB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25344 | $4,395,741.50 |
| 125 | FRAENKEL, FRANCIS L. 812 FIFTH AVENUE, 7- B NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32069 | $1,724,811.30 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 126 | FROMMER, JACQUELINE<br>45 EAST 85TH ST. 4A<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15591 | $2,578,951.00 |
| 127 | FRONTINI, LORENZO<br>17 GILSTON ROAD<br>LONDON, SW10 9SJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37025 | $6,666,515.60 |
| 128 | FUCHS, BENJAMIN A<br>30/F 2 IFC<br>8 FINANCE STREET<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32240 | $27,320,000.00* |
| 129 | GALLO, JOHN F.<br>365 WEST END AVENUE<br>APARTMENT 6C<br>NEW YORK, NY 10021 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29930 | $12,000,000.00* |
| 130 | GANDHI, SUNIL KUMAR<br>103 JERSEY ROAD<br>HOUNSLOW, TW5 0TW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19630 | $3,491,976.43 |
| 131 | GARTLAND, JAMES<br>16 ADA PLACE<br>ALLENDALE, NJ 07401 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28724 | $2,223,473.00 |
| 132 | GATTUSO, MARY FRANCES<br>531 MAIN STREET<br>APT. 222<br>NEW YORK, NY 10044 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10146 | Undetermined |
| 133 | GENIRS, KEVIN R.<br>411 WEST END AVE<br>APARTMENT 7A<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28477 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 134 | GERAGHTY, RONALD J. 17 BRANDYWINE LANE COLTS NECK, NJ 07722 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17078 | $1,572,212.00 |
| 135 | GERLACH, CHRISTIAN 62 BATHGATE ROAD LONDON, SW19 5PH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15536 | $1,817,967.00 |
| 136 | GEWIRTZ, SCOTT AARON 225 WEST 86TH STREET APT 904 NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10580 | $6,669,515.00 |
| 137 | GHAFUR, ARSHAD P.O. BOX 506535 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19277 | $1,022,048.97 |
| 138 | GIACONE, PETER 48 VANDERVEER COURT ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7828 | Undetermined |
| 139 | GIBSON, SCOTT D. 122 MIDLAND AVENUE MONTCLAIR, NJ 07042 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31249 | $47,593.80* |
| 140 | GIOVANELLI, CORRADO 57D PRINCES GATE EXHIBITION ROAD LONDON, SW7 2PG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14297 | $1,660,780.00 |
| 141 | GITLIN, MICHAEL H. 3900 GREYSTONE AVENUE 43B BRONX, NY 10463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9355 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 142 | GOODWIN, DOUGLAS S. 19 NORTH GATE PRINCE ALBERT ROAD LONDON, NW8 7RE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24665 | $3,068,908.23 |
| 143 | GORTAZAR, GONZALO 28 ST LIKE STREET LONDON, SW3 3RP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24170 | Undetermined |
| 144 | GOTTFRIED, BARRY K. 515 EAST 79TH STREET APT 5E NEW YORK, NY 10075-0782 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13967 | $1,089,399.00 |
| 145 | GOULD, BARRY PARK HOUSE 16 PARKSIDE MILL HILL LONDON, NW72LH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10416 | $1,460,016.00 |
| 146 | GREEN, ADAM M. 147 CROSS HIGHWAY WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18311 | $2,376,969.00 |
| 147 | GREENE, ELIZABETH 1330 WEST AVENUE APT 2803 MIAMI BEACH, FL 33139 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15717 | Undetermined |
| 148 | GREENFIELD, HOPE 15 PALATINE ROAD CALIFON, NJ 07830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32333 | $3,407,557.00 |
| 149 | GRINNELL, MATTHEW F. 9 MILL HILL LANE EAST HAMPTON, NY 11937 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18336 | $2,306,731.26 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 150 | GUARNIERI, MICHAEL P.<br>8 GEORGE LANGELOH COURT<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24413 | Undetermined |
| 151 | GUILLAUME, TONI<br>10 ASH WALK<br>BRANDON CROUES<br>SOUTH OCKENDON<br>ESSEX<br>ENGLAND,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24239 | Undetermined |
| 152 | GULBIN III, JOHN G<br>10 PLYMOUTH ROAD<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31168 | $1,162,500.00 |
| 153 | GUPTA, MARTIN<br>131 HAMBALT RD<br>LONDON, SW4 9EL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30736 | $1,031,333.77 |
| 154 | HAKANOGLU, EROL<br>161 EAST 65TH STREET<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19177 | $4,066,585.00* |
| 155 | HALE, IRENE V.<br>300 WEST 135TH STREET<br>APT. 5H<br>NEW YORK, NY 10030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19702 | Undetermined |
| 156 | HAMILL, ROBERT B.<br>72 APPLE TREE LANE<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5346 | $1,325,661.36 |
| 157 | HAQUE, AISHA<br>171 WEST 57TH STREET<br>APARTMENT 3C<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32731 | $1,708,768.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 158 | HARLIB, JEFFREY A.<br>265 EAST 66TH STREET<br>APT. 18G<br>NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21485 | $1,795,601.00 |
| 159 | HARRINGTON, JOAN<br>(MAIDEN NAME: GENIRS)<br>165 BEECHWOOD ROAD<br>RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21413 | Undetermined |
| 160 | HARRIS, TREVOR<br>225 RECTOR PLACE<br>APT 140<br>NEW YORK, NY 10280 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27423 | $10,000.00* |
| 161 | HARTING, BRUCE W.<br>1965 BROADWAY<br>29E<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24456 | $7,570,015.00 |
| 162 | HASH, STEVEN<br>745 SEVENTH AVE<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28280 | Undetermined |
| 163 | HECK, ROBERT<br>PENTHOUSE A<br>PIERHEAD WHARF<br>69 WAPPING HIGH STREET<br>LONDON, EIW 2YF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19826 | $1,240,709.00 |
| 164 | HENRY, EMIL W. JR.<br>161 CANTITOE STREET<br>KATONAH, NY 10536 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/29/2009 | 4653 | Undetermined |
| 165 | HERRMANN, DAVID L.<br>804 MAPLE GLEN LANE<br>WAYNE, PA 19087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33214 | $54,572.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 166 | HILL, MARILYN J. 111 ALLYN LANE PO BOX 519 BARNSTABLE, MA 02630 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22610 | $1,327,906.00 |
| 167 | HOBERT, DAVID 225 W 86TH STREET #707 NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10843 | $3,000,000.00 |
| 168 | HODGES, JAMES 10 HALSEY STREET LONDON, GT LON, SW3 2QH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16102 | $1,034,000.00 |
| 169 | HOGAN, CANICE UPPER COMMON HEYSKOTT WEST SUSSEX, 9U290DC UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16101 | $7,899,405.00 |
| 170 | HOROWITZ, RUTH E. 975 PARK AVENUE, APT. 16 C NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32779 | $1,942,843.83 |
| 171 | HOWELL, RICHARD D. 39 CHURCH ROAD SURREY RICHMOND, TW9 1UA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11363 | $8,854,395.84 |
| 172 | HOY, ROBERT J. 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR, ME 03911 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28225 | $71,452.52* |
| 173 | HOY, ROBERT J. 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR, ME 03911 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28226 | $45,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 174 | HYNOTE, ROBERT A.<br>4459 REDWOOD ROAD<br>NAPA, CA 94558 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14941 | $3,238,502.98 |
| 175 | IDRISS, MOHAMED<br>FLAT 1, 233 KINGS ROAD<br>LONDON, SW3 5EP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28315 | $1,000,000.00 |
| 176 | IVERSEN, BEN<br>12 SLOUVCESTER WALK<br>LONDON, W8 4HP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14304 | $2,500,000.00 |
| 177 | JAIN, SANJEEV K.<br>3 IRON WOOD ROAD<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11295 | $1,810,029.04 |
| 178 | JAWAD, ANTHONY<br>8 WOODMANSTORNE RD<br>CARSHALTON BEECHES<br>SURREY, SM5 4JL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24574 | $706,507.00* |
| 179 | JOHANSEN, ROBERT A.<br>82 OXFORD BOULEVARD<br>GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6173 | $3,149,139.00 |
| 180 | JOHNSON, ERIC P.<br>379 HURLBUTT STREET<br>WILTON, CT 06879 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9784 | $4,401,141.00 |
| 181 | JOHNSON, JACK<br>245 W. 19TH ST., APT 3S<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 08/18/2009 | 8648 | $350,000.00* |
| 182 | JOHNSTON, WILLIAM H.<br>29 SUNSWYCK RD<br>DARIEN, CT 06820-6024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28661 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 183 | JONEJA, DEV<br>252 SEVENTH AVENUE APT. 3U<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29093 | $7,703,218.00 |
| 184 | JONES, JOCK T.<br>200 CHAMBERS ST<br>APARTMENT 4C<br>NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22937 | Undetermined |
| 185 | JORDAN, CARL<br>7 KING ROAD<br>SOMERSET, NJ 08873 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11249 | $38,124.00* |
| 186 | KANTOR, CHARLES<br>350 EAST 79TH STR.<br>APT 23B<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27733 | $2,478,903.00* |
| 187 | KAO, PATRICIA<br>C/O REBECCA J. OSBORNE<br>VLADECK, WALDMAN, ELLIAS &<br>ENGELHARD, P.C.<br>1501 BROADWAY - SUITE 800<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26579 | $165,000.00* |
| 188 | KARIM, ABDELKERIM<br>55 CHENISTON GARDENS<br>LONDON, W8 6TJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19830 | $2,750,000.00 |
| 189 | KATTAN, DAVID G<br>5 DENNING CLOSE<br>LONDON, NW8 9PJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13973 | Undetermined |
| 190 | KATZ, MICHAL<br>42 ROCK SHELTER RD<br>WACCABUC, NY 10597 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27178 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 191 | KEVIN, HANDWERKER<br>330 EAST 75TH STREET<br>APT. 15A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9338 | $1,285,050.13 |
| 192 | KEYAL, ASHISH<br>FLAT 353 THE CIRCLE<br>QUEEN ELIZABETH STREET<br>SE12JU<br>LONDON, GT LON,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18731 | $50,000.00* |
| 193 | KILIAN, AXEL<br>9 DICKENS CLOSE<br>RICHMOND, TW10 7AV<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19163 | $1,000,000.00 |
| 194 | KIMMEL, SCOTT<br>54 BEVERLY RD<br>GREAT NECK, NY 11021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27466 | $1,230,568.00 |
| 195 | KING, GEORGE W<br>FLAT B, 28/F<br>TOWER 2<br>DYNASTY COURT<br>23 OLD PEAK ROAD<br>HONG KONG,<br>CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28424 | Undetermined |
| 196 | KING, MITCHELL B<br>572 4TH STREET<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9406 | $4,224,828.86 |
| 197 | KITTREDGE, FRANCINE S.<br>1095 PARK AVENUE<br>APT 7D<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11040 | $7,108,193.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 198 | KNAUS, ROBERT<br>13517 ARGO DRIVE<br>DAYTON, MD 21036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15390 | Undetermined |
| 199 | KOBERNICK, JEFFREY<br>349 RIDGEWOOD AVE<br>GLEN RIDGE, NJ 07028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15257 | $875,757.88* |
| 200 | KOBERNICK, JEFFREY<br>349 RIDGEWOOD AVE<br>GLEN RIDGE, NJ 07028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15259 | Undetermined |
| 201 | KOFMAN, ANDREW S<br>C/O AMERICAN PACKAGE CO.<br>226 FRANKLIN STREET<br>BROOKLYN, NY 11222-1382 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5282 | $1,838,008.00 |
| 202 | KOGAN, SPENCER<br>7 KNOLL ROAD<br>PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24396 | $2,399,263.00 |
| 203 | KOHLI, TINA<br>70 DISCOVERY DOCKS WEST<br>2 SOUTH QUAY SQAURE<br>LONDON, E14 9RT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24394 | Undetermined |
| 204 | KONRAD, LISA<br>845 UNITED NATIONS PLAZA<br>APT 50D<br>NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32034 | $3,760,604.00 |
| 205 | KOPLIN, CARY A<br>19 EAST 72ND STREET<br>NEW YORK, NY 10021-4145 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18975 | $1,119,134.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 206 | KRALJ, NORA<br>MONASTERIO 364<br>(1638) VICENTE LOPEZ- PROV. DE<br>BUENOS AIRES,<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12550 | Undetermined |
| 207 | LANDRY, SOPHIE<br>16 HOLMSIDE ROAD<br>LONDON, SW128RJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30734 | $1,135,719.00 |
| 208 | LAUDER, HAYLEY<br>14, COLLINGWOOD WAY<br>ESSEX<br>NORTH SHOEBURY, SS3 8BT<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25907 | Undetermined |
| 209 | LAW, ROBERT BALBIR<br>47 BELNHEIM TERRAACE<br>ST JOHNS WOOD<br>LONDON, NW8 OEJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34627 | $2,743,652.34 |
| 210 | LAWSKY, MICHAEL H.<br>17 OAK KNOLL ROAD<br>SUMMIT, NJ 07901 | | Lehman No Case Asserted/All<br>Cases Asserted | 09/22/2009 | 27262 | $3,805,252.00 |
| 211 | LAZAR, ANDREW<br>25 BYRON PLACE<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All<br>Cases Asserted | 09/21/2009 | 25188 | $4,694,071.00 |
| 212 | LE BAQUER, PHILIPPE<br>44 SOLENT ROAD<br>LONDON, NW6 1TX<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31649 | $1,228,800.00 |
| 213 | LE MARCHANT, PIERS<br>5 QUEEN ANNES GATE<br>LONDON, SW1H 9BU<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16105 | $1,523,582.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 214 | LEE, WAI<br>20 NEWPORT PKWY # 2708<br>JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18063 | $5,640,185.00 |
| 215 | LEUNG, JANICE<br>FLAT 16<br>129 BACKCHURCH LANE<br>LONDON, E1 1LS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24393 | Undetermined |
| 216 | LIEBER, ROBERT C.<br>1 CENTRAL PARK WEST APT 39A<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32225 | $4,737,123.00 |
| 217 | LINDE, STUART<br>35 PHAETONS DRIVE<br>MELVILLE, NY 11747 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23758 | $7,975,045.00 |
| 218 | LIPSKY, MICHAEL<br>330 E. 72ND STREET, APT. # 5<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34721 | $5,891,451.42* |
| 219 | LISTA, WILLIAM J.<br>106 RUMSON ROAD<br>RUMSON, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12372 | Undetermined |
| 220 | LOCHER, KURT A.<br>500 WEST END AVE<br>APT 5C<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23626 | $4,788,970.78 |
| 221 | LOHAN, RICHARD SCOTT<br>21 CARNEGIE AVE<br>COLD SPRING HARBOR, NY 11724 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30008 | $1,242,961.00 |
| 222 | LOPEZ GALAN, DANIEL<br>44 LONDUIT MEWS<br>LONDON, WZ 3RE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15564 | $2,742,608.31 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 223 | LORD III, JOSEPH F<br>79 BUENA VISTA AVE.<br>RUMSON, NJ 07760 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21361 | $1,135,123.00 |
| 224 | LUCARELLI, ANNA<br>FLAT 5<br>42 ONSLOW GARDNES<br>LONDON, SW7 3PY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24383 | Undetermined |
| 225 | LUCAS, JEROME D.<br>87 WHITE HILL ROAD<br>COLD SPRING HARBOR, NY 11724 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29547 | $1,134,914.54 |
| 226 | LUKE, TIMOTHY<br>36 GROVE ST.<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31699 | $10,464,682.00 |
| 227 | MACHALE, BRIAN<br>10 BEACH DRIVE<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13357 | $2,504,863.82 |
| 228 | MACKIE, THOMAS R<br>FLAT 5<br>1 SLOANE COURT EAST<br>LONDON, SW3 4TQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12900 | $1,789,069.00 |
| 229 | MACKINNON, MICHAEL LARS<br>31 APPLEGARTH ROAD<br>LONDON, W14 0HY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13341 | $1,928,047.00 |
| 230 | MACLEAN, ANDREW<br>21 NEWELL STREET<br>LONDON, E14 47HP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24403 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 231 | MAGNONI, RUGGERO F<br>VIA PIERMARINI 2/4<br>MILAN, 20121<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16025 | $15,880,034.50 |
| 232 | MAHESHWARI, SHYAM<br>6C, 96 MACDONNELL ROAD<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32798 | $1,437,000.00 |
| 233 | MAJOUL, MEHDI<br>10 BENBOW ROAD<br>LONDON, W6 0AG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15461 | $3,434,938.00 |
| 234 | MALIZIA, ROSE M.<br>1109 BRASSIE AVENUE<br>FLOSSMOOR, IL 60422 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7878 | Undetermined |
| 235 | MALONE, DANIEL S.<br>46 LINDEN PLACE<br>SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7482 | $4,780,482.00 |
| 236 | MANISCALCO, ANTHONY<br>53 STEPHEN MATHER ROAD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30741 | $2,713,401.00 |
| 237 | MANN, ANDREW<br>44 FERNHURST ROAD<br>LONDON, SW6 78W<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14668 | $3,020,000.00 |
| 238 | MANNING, CHRISTOPHER R.<br>15 RIDGEWOOD DRIVE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17880 | $2,982,719.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 239 | MARCO, BONETTI<br>10 CORNWALL MANSIONS<br>CREMORNE ROAD<br>LONDON, SW100PE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10994 | $5,133,097.00* |
| 240 | MARCUCCI, MARK J.<br>560 HUNT LANE<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23807 | $3,236,800.49 |
| 241 | MARLAR, KIMBERLY<br>6115 BAY HILL DR.<br>ARLINGTON, TX 76018 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19802 | $527.00* |
| 242 | MARZOMIE, JOHN D.<br>975 PRIVATE RD<br>WINNETKA, IL 60093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33192 | $1,821,202.28 |
| 243 | MASUDA, YUKIHIRO<br>2-24-16, KAKINOKIZAKA<br>MEGURO-KU<br>TOKYO, 152-0022<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/05/2009 | 4167 | $5,650,087.00 |
| 244 | MATTU, RAVI K<br>125 STEWART ROAD<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28342 | $27,738,165.86 |
| 245 | MAYER, STEVEN<br>145 E 76TH ST., APT. 14<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28662 | Undetermined |
| 246 | MCCORMICK, JAMES<br>5 MALLORD STREET<br>LONDON, SW3 2JB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18742 | $3,540,288.41 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 247 | MCGREEVY, NISHA 66 LEONARD STRRT APARTMENT 7C NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13374 | $3,325,968.55 |
| 248 | MECKLER, RICHARD A. 21 LAKE RD SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12998 | $9,780,100.00 |
| 249 | MEE, ADRIAN 48 SUTHERLAND PLACE LONDON, W2 5BY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24327 | $11,228,872.08 |
| 250 | MEISSNER, CHRISTIAN 2 HOLLAND VILLAS ROAD LONDON, W14 8BP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19352 | $17,300,000.33 |
| 251 | MENOUNOS, ALEXANDROS 44 THAMES POINT IMPERIAL WHARF LONDON, GT LON, SW6 2SX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18736 | Undetermined |
| 252 | MEYERS, LEWIS 15 HOOK RD RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17402 | $5,459,722.39 |
| 253 | MEYERS, WILLIAM 105 EAST LANE STAMFORD, CT 06905 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31372 | $1,744,804.00 |
| 254 | MICHAELS, JEFFREY ALAN 147 BOULEVARD MOUNTAIN LAKES, NJ 07046 | | Lehman No Case Asserted/All Cases Asserted | 09/03/2009 | 10282 | $9,945,005.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 255 | MICHELE, CHU<br>1 PLACE DE L'ALMA<br>75<br>PARIS, 75016<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7088 | $1,111,812.00 |
| 256 | MICUCCI, PATRIZIA E<br>VIA G. DEGRASSI, 3<br>MILAN, 20123<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15507 | $2,152,808.53 |
| 257 | MIKLAVCIC, BORUT<br>CESTA BRIGAD 16<br>NOVA MESTO, 8000<br>SLOVENIA | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15457 | $4,523,888.59 |
| 258 | MIKULICH, RAYMOND C.<br>15 CENTRAL PARK WEST, APT 15D<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23844 | $2,537,805.00 |
| 259 | MILLER, ERIC B.<br>10 OVERLOOK ROAD<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21415 | Undetermined |
| 260 | MILLER, MATTHEW C.<br>139 WEST 14TH ST., APT. 3SW<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27923 | Undetermined |
| 261 | MITRA, RONADEV T.<br>6717 DICOSOLA CT<br>DARIEN, IL 60561 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8410 | $1,349,576.50 |
| 262 | MOAR, GUY R.<br>51 ONSLOW GARDENS<br>LONDON, SW7 3QF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13074 | $10,009,604.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 263 | MODASIA, DIPAK<br>801 CASCADES TOWER<br>4 WESTFERRY ROAD<br>LONDON, E14 8JN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24587 | Undetermined |
| 264 | MOORE, ELIZABETH<br>35 GUNTER GROVE<br>LONDON, GT LON, SW10 0UN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32438 | $832,660.64* |
| 265 | MOORE, MICHAEL J.<br>139 DEWINOT<br>WINNETKA, IL 60093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33187 | $4,667,421.00 |
| 266 | MORETTI, ARTHUR<br>52 SQUIRREL DRIVE<br>SKILLMAN, NJ 08558 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25199 | $5,609,584.75 |
| 267 | MORITA, SERGIO TAKEO<br>IZUMI GARDEN RESIDENCE #202<br>1-5-3, ROPPONGI<br>13<br>MINATO-KU, 106-0032<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5517 | $2,005,660.00 |
| 268 | MOSKAL, DOREEN<br>2714 VERNON COURT<br>WOODRIDGE, IL 60517 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31728 | $8,130.00* |
| 269 | MULLER, ERIK W.<br>137 WOOSTER ST.<br>APT 5A<br>NEW YORK, NY 10012 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5939 | $1,215,653.00 |
| 270 | MURPHY, FRANCIS E.<br>130 EAST END AVENUE<br>APT 16-D<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20191 | $1,232,054.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 271 | MURRAY, GUY J.<br>78 RIDGEWOOD AVENUE<br>GLEN RIDGE, NJ 07028 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24964 | $1,000,000.00* |
| 272 | NARAYAN, T.K.<br>200 EAST 87TH STREET #22B<br>NEW YORK, NY 10128 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21486 | $372,047.00* |
| 273 | NARIO, LUIS<br>VIA REGGIO EMELIA 32<br>RM<br>ROMA, I98<br>ITALY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19438 | $1,660,351.56 |
| 274 | NASS, DAVID M.<br>95 VALLEY LANE<br>CHAPPAQUA, NY 10514 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12643 | $2,292,344.30 |
| 275 | NATHAN, JORDE M<br>1499 SHERIDAN ROAD<br>HIGHLAND PARK, IL 60035 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9656 | $4,255,006.81 |
| 276 | NAZAR, SABA<br>13A STRATFORD ROAD<br>LONDON, W89RF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13476 | $3,354,258.95 |
| 277 | NINEHAM, STEWART K<br>113-115 HARLEY STREET<br>FLOOR 3<br>LONDON, W1G 6AP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 04/23/2009 | 3918 | $1,051,760.00 |
| 278 | NOLAN, LUKE<br>29 QUEENS ROAD<br>LONDON, SW14 8PH<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24391 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 279 | NORRIS, PAUL 42 ADDISON AVENUE LONDON, W11 4QP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25677 | $1,000,000.00* |
| 280 | O'CONNOR, BRIAN 6 BERRIMA ROAD , 299882 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24676 | $10,851,259.75 |
| 281 | OGLE, CHRIS HOUSE 2 BATTERSEAMEWS 163-165 BATTERSEA HIGH STREET LONDON, SW11 3JS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22000 | $38,356.00* |
| 282 | ONILLON, EMMANUEL FLAT 64 1 PRESCOT STREET LONDON, E1 8RJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19425 | $3,741,389.37 |
| 283 | OREILLY, TOM 1946 N. HUDSON CHICAGO, IL 60614 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18936 | $2,674,659.00 |
| 284 | ORLOWSKY, JOSEPH 5411 PINEHURST DRIVE WILMINGTON, DE 19808 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28089 | $1,896.00* |
| 285 | PADUANO, DANIEL P. 19 EAST 72ND STREET NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11111 | $2,694,077.00 |
| 286 | PAPADAKIS, SPYROS N. 124 HUDSON ST # 5B NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15518 | $1,631,958.07 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 287 | PAPE, MARIA 72 EAST PARK DRIVE HUNTINGTON STATION, NY 11746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27177 | Undetermined |
| 288 | PAPROSKI, MARGARET D. 18512-93 AVENUE EDMONTON, ALBERTA, CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24723 | Undetermined |
| 289 | PARRY, STEPHEN 166 EAST DULWICH GROVE DULWICH LONDON, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24324 | $1,248,674.00 |
| 290 | PAWLICKI, DANA 17 JENNIFER LANE MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25228 | $230,000.00* |
| 291 | PEACE, KARL JONATHAN 4 BURTENSHAW ROAD THAMES DITTON SURREY, KT7 OTP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19422 | $1,069,882.00 |
| 292 | PEARSON, GRAEME RUSSELL 9 SOUTHWOOD AVENUE HIGHGATE LONDON, N6 5RY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25774 | $1,113,722.00 |
| 293 | PECK, CHRISTOPHER 432-8 NISEKO NISEKO CHO ABUTA GUN HOKKAIDO, 13 048-1511 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34330 | $1,174,975.80 |
| 294 | PEDOWITZ, DAVID R. 194 BALDWIN ROAD BEDFORD CORNERS, NY 10549 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23791 | $4,639,744.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 295 | PERRY, BARCLAY<br>350 N. SALTAIR AVE.<br>LOS ANGELES, CA 90049 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15743 | $1,122,507.00 |
| 296 | PETERSEN, JACK<br>415 KNOLLWOOD ROAD<br>RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30344 | $4,414,178.00 |
| 297 | PHELAN, PETER B.<br>88 WEST ROAD<br>SHORT HILLS, NJ 07078-1829 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10162 | $1,342,339.50 |
| 298 | PHELPS, MICHAEL EDWARD JOHN<br>FLAT 17<br>50 QUEENS' GATE<br>LONDON, SW7 5JN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/05/2009 | 3180 | $1,221,520.79 |
| 299 | PHILLIPS, HENRY J.<br>10 DRAYTON GARDENS<br>LONDON, SW109SA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15537 | $1,025,536.87 |
| 300 | PIGNATTI, VITTORIO<br>45 KENSINGTON SQUARE<br>LONDON, W85HP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14211 | $13,400,000.00 |
| 301 | PINNOCK, MATTHEW<br>THE BURROWS<br>4 LAWFORDS HILL CLOSE<br>SURREY - WORPLESDON, GU3 3QD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25644 | $1,000,000.00 |
| 302 | POTSIOS, ANDREA M<br>VIA APPIANI, 19<br>MILAN, 20121<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18739 | $7,102,012.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 303 | POULSEN, JESPER FLAT 1 35 COLLINGHAM ROAD LONDON, SW5 0NU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22956 | Undetermined |
| 304 | PREZIOSO, FRANK C 10 CITY PLACE NUMBER 7B WHITE PLAINS, NY 10601 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27438 | $6,002,550.16 |
| 305 | PURI, HIMAYANI 44 EAST 12TH STREET, APT 10C NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21400 | $2,800,000.00 |
| 306 | QAIMMAQAMI, DAVID JAMAL 44 DEVONSHIRE ST - FLAT E LONDON, W1G 7AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24392 | Undetermined |
| 307 | RACHID, BOUZOUBA 84A ONSLOW GARDENS LONDON, SW7 3BS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23927 | $22,000,000.00 |
| 308 | RAKIC, DARINKA 10 WEST 15TH STREET # 704 NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15736 | Undetermined |
| 309 | RATO, JOAO 84 NEVILLE CT ABBEY ROAD LONDON, NW8 9DB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20294 | Undetermined |
| 310 | REES, MATTHEW 155 PRINCE ST., APT #2 NEW YORK, NY 10012 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25147 | $95,629.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 311 | REGAN, DONALD H. 61 ANDOVER ROAD ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25240 | $1,002,707.00 |
| 312 | REGUEIRO, ALANO F. 9 STATION ROAD LOUGHTON ESSEX, IG10 4NZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25787 | $1,724,080.00* |
| 313 | REILLY, BRIAN M. 3 WESTGATE BLVD PLANDOME, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24418 | $5,000,000.00 |
| 314 | REYNOLDS, NATALIE 1141 WARBLER DRIVE FORNEY, TX 75126 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19801 | $94.00* |
| 315 | RIEB-SMITH, DOMINIC 247 UNDERHILL ROAD DULWICH LONDON, SE21 OPB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25756 | $100,000.00* |
| 316 | RINNOVATORE, DIANE 14 NORMANDV DRIVE WESTFIELD, NJ 07090 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27476 | $2,312,207.00 |
| 317 | RISPOLI, MADELINE J. 4651 GULF SHORE BLVD. N. UNIT 805 NAPLES, FL 34103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6487 | Undetermined |
| 318 | RIVERA, ROBERTO NEW PROVIDENCE WHARF 4 FAIRMONT AVENUE LONDON, 514 9PX UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32078 | $2,500,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 319 | ROBERTS, KATY<br>25 GLENDALE DRIVE<br>WIMBLEDON, SW19 7BG<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24401 | Undetermined |
| 320 | ROCHA, JOANA P.<br>605 THIRD AVENUE, 22ND FLOOR<br>NEW YORK, NY 10158 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25149 | $101,449.00* |
| 321 | ROGGERO, MARCO<br>145 WEST BROADWAY<br>APARTMENT 3<br>NEW YORK, NY 10013 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25608 | $1,637,504.66 |
| 322 | ROITMAN, LISA L.<br>7 GREY ROCK DRIVE<br>GREENWICH, CT 06831 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14196 | $1,376,000.00 |
| 323 | ROMANELLI, MICHAEL<br>666 GREENWICH ST, APT 701<br>NEW YORK, NY 10014 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19253 | Undetermined |
| 324 | ROMANELLI, RENEE<br>666 GREENWICH ST, APT 701<br>NEW YORK, NY 10014 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19247 | Undetermined |
| 325 | ROSENBERG, ADAM S.<br>4 HILLVIEW CIRCLE<br>HOCKESSIN, DE 19707 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33215 | $14,509.00* |
| 326 | ROSENTHAL, ADAM S.<br>245 WEST 99TH STREET<br>APT 12B<br>NEW YORK, NY 10025 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15110 | $3,607,425.00 |
| 327 | ROSS, DAVID<br>31 ANNANDALE RD<br>CHAPPAQUA, NY 10514 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27421 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 328 | ROSSI, GEORGE A.<br>103 IRIS AVENUE<br>FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5427 | Undetermined |
| 329 | ROUSE, LEANNE<br>11 FRANCIS CLOSE<br>LONDON, E14 3DE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26034 | Undetermined |
| 330 | RUDNICK, SCOTT<br>130 E. 18TH STREET, APT. 6ABX<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8101 | $1,395,000.00 |
| 331 | RUFFINI, RONALD<br>30 WEST 63RD STREET, APT 22K<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28354 | $1,673,646.00 |
| 332 | RUIZ, SAMUEL J<br>19 COOMBE LANE WEST<br>KINGSTON UPON THAMES, SUR, KT2 7EW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19837 | $1,000,000.00 |
| 333 | RUSH, ANTONY J<br>EARLSWOOD<br>EARLS ROAD<br>KENT<br>TUNBRIDGE WELLS, TN48EA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9426 | $512,244.14* |
| 334 | RUTHERFORD, MARK<br>5O CLONCURRY STREET<br>LONDON, SW6 6DU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19844 | $1,000,000.00 |
| 335 | SABIA, DZINTRA I.<br>43 MAIN ST.<br>FARMINGDALE, NY 11735 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19199 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 336 | SAHAY, VIVEK 30 RIVERCOURT APT 2003 JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23739 | $2,847,070.00 |
| 337 | SALMONSON, ARLENE 30 PARK AVENUE APT 6E NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22319 | Undetermined |
| 338 | SANDERSON, NICHOLAS J 29 BALLINGOON ROAD LONDON, SW11 6AJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15489 | $1,052,057.81 |
| 339 | SARGENT, ROBERT ANDREW 28 ARUNDEL GARDENS LONDON, W112LB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10910 | $3,534,917.58 |
| 340 | SAVORET, BENOIT C. 3 PHILLIMORE PLACE LONDON, GT LON, W8 7BY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12586 | $78,777,499.00 |
| 341 | SCARDOVI, CLAUDIO VIA VOLTA 9 IMOLA, 40026 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22896 | $1,450,000.00 |
| 342 | SCARFE, GRAHAM IAN 11 SHELLEY CLOSE ROYSTON, SGB 5SS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11433 | $25,000.00* |
| 343 | SCELSA, JOHN FRANCIS 14 LAUREL HILL ROAD MOUNTAIN LAKES, NJ 07046 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27345 | $1,985,654.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 344 | SCHELLBACH, PETER H.<br>35 WEST 81ST ST<br>APT 10B<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27264 | Undetermined |
| 345 | SCHIFFMAN, GLEN H.<br>21 COOM BE ROAD<br>HOUSE B; PEAK<br>HONG KONG,<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28295 | Undetermined |
| 346 | SCHIFFMAN, GLENN H.<br>21 COOMBE ROAD<br>HOUSE B; PEAK;<br>HONG KONG,<br>CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24331 | Undetermined |
| 347 | SCHLOEGL, LUTZ<br>28C BELSIZE SQUARE<br>LONDON, NW3 4H21<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24263 | Undetermined |
| 348 | SCHMID,HEINZ W<br>REBMATTLI 14<br>WILEN BEI WOLLERAU, SZ 8832<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16051 | $6,957,383.00 |
| 349 | SCOTT, IAN C.<br>24 ORMOND AVENUE<br>MDDX<br>HAMPTON, TW122RU<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25771 | $3,988,687.00 |
| 350 | SEARS, BRIAN<br>230 WEST 56TH<br>APT 53C<br>NEW YORK, NY 10019 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24910 | $1,414,541.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 351 | SEBIRI, JONATHAN<br>10 MANCHESTER CT<br>MORRISTOWN, NJ 07960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24164 | Undetermined |
| 352 | SECHAN, ROBERT J. II<br>111 SUNSET HILL ROAD<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13295 | Undetermined |
| 353 | SECHAN, ROBERT J. II<br>111 SUNSET HILL ROAD<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13296 | $857,757.88* |
| 354 | SEKNADJE, GUY<br>44 QUARRENDON STREET<br>LONDON, SW6 3SU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24171 | Undetermined |
| 355 | SETO, KAREN<br>FLAT 2<br>25 EARDLEY CRESCENT<br>LONDON, SW59JS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24169 | Undetermined |
| 356 | SHAFIR, ROBERT S.<br>1930 BROADWAY, APR. 30C<br>NEW YORK, NY 10023-6949 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28235 | $1,496,420.00* |
| 357 | SHAH, TEJASH I<br>50 REMINGTON COURT<br>MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12248 | Undetermined |
| 358 | SHAPIRO, MARK<br>59 UPLAND DRIVE<br>GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22198 | Undetermined |
| 359 | SHARLAND, MARK W.<br>3 VALLEY VIEW DR<br>MENDHAM, NJ 07945 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6639 | $1,383,267.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 360 | SHELDON, KENNETH M 222 BLOOMFIELD STREET, APT.3 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5980 | Undetermined |
| 361 | SHELTY, ROMITA 444 GREENWHICH STREET BANGOR, PA 18013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30365 | $2,484,231.00 |
| 362 | SHERWOOD, THOMAS M. 296 SHAWMUT AVE #2 BOSTON, MA 02118 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25408 | $1,850,188.00 |
| 363 | SHLIONSKY, GREGORY C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE, NC 28202 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12866 | $3,586,400.07 |
| 364 | SIGEL, ZACHARY 212 EAST 47TH STREET, APT 15E NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25140 | $1,855.00* |
| 365 | SIMONTE, STEVEN 25 FLOWER FARM CIRCLE WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25499 | $1,141,322.44 |
| 366 | SKOL, PIERRE P. 3 SPICER ROAD SUFFERN, NY 10901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 25323 | Undetermined |
| 367 | SKROBE, JOHN 211 NORTH END AVENUE APARTMENT 10K NEW YORK, NY 10282 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28298 | $1,111,188.00 |
| 368 | SMITH, GRAHAM 116 DUNDEE WHARF LONDON, E14 8AY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25753 | $50,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 369 | SMITH, MICHAEL K. 425 E. THIRD STREET HINSDALE, IL 60521 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10522 | $1,181,226.00 |
| 370 | SNELL, SCOTT W. 18 CHAMBERLAIN STREER RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28314 | Undetermined |
| 371 | SOMMER, ELIZABETH M. 444 E 86TH STREET NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23597 | $116,283.00* |
| 372 | STEIN, MICHAEL R. 120 EAST END AVE NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16145 | $1,459,426.29 |
| 373 | STEIN, MICHELLE C/O NEWBERGER BERMAN 605 THIRD AVENUE NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21582 | $1,835,773.00 |
| 374 | STEVENSON, MARK J. 96 BROOKSIDE DRIVE GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10728 | $2,460,360.00 |
| 375 | STIMOLA, NICHOLAS 536 GARDEN ST #3 HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29982 | $47,000.00* |
| 376 | STONE, ANTHONY C. 676 LOCUST POINT ROAD LOCUST, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21397 | $3,675,000.00 |
| 377 | SUN, GEORGE FLAT 3302, BLOCK C, IMPERIAL COURT 62G CONDUIT ROAD MIDLEVELS, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25330 | $2,429,080.43 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 378 | SUNDMAN, PETER<br>82 HAMPTON RD<br>CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15092 | $2,833,372.00 |
| 379 | SWANSON, DAVID N<br>FLAT ONE<br>27 CHEYNE WALK<br>LONDON, SW35HH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26031 | Undetermined |
| 380 | SWEDARSKY, JOSHUA<br>725 WEST 184TH STREET<br>APT. 4B<br>NEW YORK, NY 10033 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26578 | Undetermined |
| 381 | SZELC, RICHARD<br>4525 MANNING LANE<br>DALLAS, TX 75220 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33227 | $2,267,799.00 |
| 382 | TAN, HENRY<br>270 HENDERSON ST<br>APT 5D<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23920 | Undetermined |
| 383 | TANG, JOSEPHINE<br>50-32 65TH PLACE<br>WOODSIDE, NY 11377 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28690 | $10,360.00* |
| 384 | TANK, BRADLEY C.<br>6 INDIAN HILL<br>WINNETKA, IL 60093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33249 | $6,891,461.00 |
| 385 | TARBARD, GAVIN DANIEL<br>9 TOR BRYAN<br>INGATESTONE<br>ESSEX, CM4 9HJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25754 | $15,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 386 | TARNOW, JOSHUA R.<br>33 CRESCENT PLACE<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3100 | $16,459,454.83 |
| 387 | TAYLOR, CHALMER S.<br>37 WARD AVE<br>RUMSON, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25211 | $2,427,039.00 |
| 388 | TESTA, RAYMOND T.<br>103 BRODY HOUSE<br>STRYPE STREET<br>LONDON, E17LQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31141 | $1,505,483.00 |
| 389 | THAKKER, NIRAV<br>50 PINE ST, APT 12S<br>NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19251 | Undetermined |
| 390 | TICE, PAUL H.<br>17 FAR BROOK DRIVE<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/20/2009 | 2936 | $5,242,171.91 |
| 391 | TIERNEY, GEORGE<br>4718 CONGRESS ST.<br>FAIRFIELD, CT 06824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29709 | $1,078,587.00 |
| 392 | TILSON, SUSAN N.<br>172 EDINBURGH CT.<br>MATAWAN, NJ 077417 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28285 | Undetermined |
| 393 | TOPPLE, CHRISTOPHER MAR<br>10 MALCOLM ROAD<br>WIMBLEDON, SW194AS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25760 | $1,500,000.00 |
| 394 | TORTORIELLO, CHERYL M.<br>PO BOX 501<br>ORIENT POINT, NY 11957 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19443 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 395 | TRELLES, CAESAR A.<br>4 FIRETHORNE ROAD<br>OLD BRIDGE, NJ 08857 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7310 | $167.94* |
| 396 | TROUSSET, TONY<br>3627 BRODERICK STREET<br>SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24643 | $1,674,727.46 |
| 397 | TUROCY, YOLANDA R.<br>50 EAST 72ND STREET<br>APT 14A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7499 | $1,807,288.00 |
| 398 | TUTRONE, ANTHONY D.<br>16 SUNNY BRAE PLACE<br>BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27395 | $5,076,012.00 |
| 399 | VALE, JUDITH M<br>45 GRAMERCY PARK NORTH<br>APT 6B<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9728 | $12,323,275.00 |
| 400 | VAN HOLTHE, SAMUEL L<br>TREEMANS<br>TREEMANS ROAD<br>HORSTED KEYNES,W SUSX, RH17 7EA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17793 | $2,148,649.69 |
| 401 | VERHULP, ELLEN A.<br>526 UNION SCHOOL ROAD<br>MIDDLETOWN, NY 10941 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30418 | $15,973.00* |
| 402 | VEZIE, ERIC<br>9 MAYFORD ROAD<br>LONDON, SW12 8RZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24075 | $5,222,613.47 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 403 | VILLALON, ANTONIO<br>5 QUEENSMERE HOUSE<br>16 ROYAL CLOSE<br>QUEENSMERE ROAD<br>WIMBLEDON, LONDON, SW19 5RS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32214 | $13,131,847.00 |
| 404 | VISCONTI, CHRISTOPHER<br>1006 PRIMROSE AVE<br>STROUDSBURG, PA 18360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10590 | Undetermined |
| 405 | WAGNER, KEITH<br>13270 OWENS WAY<br>MILTON, GA 30024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18163 | $1,051,701.00 |
| 406 | WALTON, JOHANNAH H.<br>9 PARKGATE<br>LONDON, SE3 9XF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17447 | $1,669,542.91 |
| 407 | WATKINS, MISTY<br>5802 SANDHURST LN<br>UNIT B<br>DALLAS, TX 75206 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19804 | $2,334.00* |
| 408 | WATSON, SHARON R<br>27 ALTHORP ROAD<br>LONDON, SW1 77ED<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24388 | Undetermined |
| 409 | WEAVER, CHARLES M.<br>516 3RD STREET<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/20/2009 | 2932 | $1,289,844.62 |
| 410 | WEBER, ANDREW<br>8 HOLLYWOOD ROAD<br>LONDON, SW10 9HY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2010 | 66942 | $1,571,911.35 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 411 | WEINRIB, ABRAMSON KARA<br>1050 SMITH MANOR BLVD<br>WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21326 | Undetermined |
| 412 | WELLS, GEORGINA<br>37 HARLEY STREET<br>LEIGH ON SEA<br>ESSEX, SS9 2NJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25933 | Undetermined |
| 413 | WELLS, LUCY-JANE<br>37 HARLEY STREET<br>LEIGH ON SEA<br>ESSEX, SS9 2NJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25934 | Undetermined |
| 414 | WESTON, MATTHEW J<br>MARL FARM<br>BYERS LANE<br>SURREY<br>SOUTH GODSTONE, RH98JH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28427 | $1,644,415.80 |
| 415 | WHAMOND, CHRISTIAN<br>35 MIDBROOK LANE<br>OLD GREENWICH, CT 06870 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/27/2009 | 4615 | Undetermined |
| 416 | WHITWORTH, MARK<br>1439 W. LILL<br>CHICAGO, IL 60614 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9630 | $1,003,700.00 |
| 417 | WIESENFELD, NATHAN<br>26 SHELDRAKE ROAD<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24414 | $3,665,935.00 |
| 418 | WISHENGRAD, CORY<br>299 RIVERSIDE DRIVE<br>APARTMENT 2B<br>NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20185 | $1,207,599.76 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 419 | WITOVER, M. KENNETH<br>12 SABINE ROAD<br>SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15144 | $5,361,222.00 |
| 420 | WOLFE, BARI J.<br>81 OCEAN AVENUE<br>MASSAPEQUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30606 | $780,000.00* |
| 421 | WOOD, MURRAY<br>6 THURLEIGH ROAD<br>LONDON, SW128UG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15526 | Undetermined |
| 422 | WUERTZ, ROBERT<br>638 PARK PLACE<br>ORADELL, NJ 07649 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19252 | Undetermined |
| 423 | YAHR, LISA<br>350 E79TH ST, APT 8B<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17403 | $1,741,701.40 |
| 424 | YOUNG, STACEE A<br>226 PINEWOOD TRAIL<br>FORNEY, TX 75126 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19803 | $909.00* |
| 425 | ZIVIC, ROBYN<br>258 RIVERSIDE DRIVE, APT 1A<br>NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28355 | $1,362,474.00 |
| 426 | ZOREK, JEFFREY A<br>689 SHUNPIKE ROAD<br>GREEN VILLAGE, NJ 07935 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14267 | $1,734,380.00 |
| | | | | | TOTAL | $1,099,823,602.89 |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ANDRIOLA, ROCCO F.<br>45 MOREWOOD OAKS<br>PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10544 | $1,507,706.00 |
| 2 | ANTONCIC, MADELYN<br>350 EAST 57TH STREET<br>APARTMENT 13A<br>NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16516 | $10,204,571.00 |
| 3 | ASSI, GEORGES<br>FLAT 15<br>1-2 QUEENS GATE<br>LONDON, SW7 5EH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15463 | $18,637,921.00 |
| 4 | BANCHETTI, RICCARDO<br>FORO BUONAPARTE 24<br>MILANO, 20121<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20313 | $26,040,000.00 |
| 5 | BAZYLEVSKY, BO<br>51 EAST 93RD ST.<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/24/2010 | 66323 | $3,568,323.88 |
| 6 | BOWYER, MICHAEL L.<br>26 OAK LANE<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15087 | $2,526,640.00 |
| 7 | CATALAO MAIA, ALEXANDRE<br>200 EAST 94TH STREET<br>APT 514<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17760 | $2,868,427.08 |
| 8 | FLEISCHMAN RICHMAN, SANDY<br>25 CENTRAL PARK WEST<br>APT #6E<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8530 | $3,903,072.10 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | GLASEBROOK, RICHARD J., II 515 NORTH STREET GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9682 | $20,129,666.00 |
| 10 | GOLDBERG, JASON 745 7TH AVENUE, 17TH FLOOR NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23894 | $3,297,005.00 |
| 11 | HIGGINS,KIERAN NOEL 2 FITZGERALD AVENUE LONDON, GT LON, SW148SZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16104 | $22,929,525.00 |
| 12 | HUTTON, RANDALL J. 22 HILLSIDE LANE NEW HOPE, PA 18938 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14023 | $8,851,649.15 |
| 13 | KOMAROFF, ANDREW S. 1155 PARK AVE APT 8SE NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23794 | $7,151,794.00* |
| 14 | LAWRENCE, HENRY MORGAN III 143 READE STREET, APT 3A NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/17/2009 | 3374 | $2,843,547.67 |
| 15 | LIOTTI, FABIO 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON, SW11 4BW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25895 | $3,519,222.00 |
| 16 | LYNCH, MARY A. 501 EAST 79TH ST NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24409 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 17 | MONAHAN, BRIAN W. (LISTED IN ADDITIONAL NOTICING ADDRESS) | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20775 | $1,653,621.00 |
| 18 | NACKENSON, RICHARD 254 EAST 68TH STREET # 30C NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13968 | $6,473,275.00 |
| 19 | O'SULLIVAN, THOMAS J. 336 NASSAU AVE MANHASSET, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27300 | $650,000.00* |
| 20 | PARR, ANKE 15 DANEHURST STREET LONDON, SW6 6 UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16039 | Undetermined |
| 21 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CEMTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31795 | $4,856,359.00* |
| 22 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 110 | 08-13600 (JMP) | LB 745 LLC | 09/22/2009 | 31796 | $4,856,359.00* |
| 23 | RAMALLO, HENRY 27 DAVENPORT WAY HILLSBOROUGH, NJ 08844 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17607 | $8,654,989.94 |
| 24 | REINER, BRETT S. 26 BURR FARMS ROAD WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19584 | $1,918,035.00 |
| 25 | REYNOLDS, CHRISTIAN F. 111 EAST 30TH STREET APT. 16 AC NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28442 | $1,044,547.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 26 | ROSEN, LEONARD G. 64 PINKAS STREET APARTMENT 153 TEL AVIV, 62157 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33635 | $5,424,099.00 |
| 27 | SARONNE, GIANCARLO 100 OAKWOOD COURT LONDON, W14 8JZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15754 | $12,883,007.00 |
| 28 | SARONNE, GIANCARLO 100 OAKWOOD COURT LONDON, W14 8JZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18783 | $12,883,007.00 |
| 29 | SCHWARTZ, MARVIN C 2 EAST 88TH STREET NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20244 | $10,950.00* |
| 30 | SHAH, HARSH FLAT 2 3 PEMBRIDGE PLACE LONDON, WS 4XB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14285 | $10,952,772.58 |
| 31 | STIEFEL, STEPHANIE J 15 CENTRAL PARK WEST #28B NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21711 | $3,097,980.60 |
| 32 | VAN LOMWEL, DIK 39 CAMPDEN HILL ROAD LONDON, W8 7DX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30477 | $2,997,453.33 |
| 33 | WALSH, W. PHILLIP 20 PINE STREET, APARTMENT #1906 NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/14/2009 | 1707 | $837,859.29 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 34 | WEINER, DAVID I.<br>173 RIVERSIDE DR.<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18314 | $15,684,379.91 |
| 35 | ZUCKERMAN, HEATHER P.<br>640 WEST END AVENUE<br>APT 5A<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23793 | $981,769.90* |
| | | | | | TOTAL | $233,839,534.43 |