# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | AARON, DAVID E.<br>568 GRAND STREET<br>APT. J702<br>NEW YORK, NY 10002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16328 | $139,807.20 |
| 2 | ABBONDANDOLO, JOSEPH<br>40 CRESTON AVE<br>TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29959 | $54,634.00 |
| 3 | ADLER, ARLENE<br>25 EAST 86TH STREET - 12A<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28549 | $84,835.00 |
| 4 | ALLAN, CHARLES E<br>17 PLYMOUTH RD<br>SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26577 | $69,448.00 |
| 5 | AMANO, KENNETH Y<br>293 E SADDLE RIVER RD<br>SADDLE RIVER, NJ 07458 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10197 | $75,433.78 |
| 6 | AMBOSS, RODOLPHO<br>1 HAMILTON AVENUE<br>BRONXVILLE, NY 10708-4207 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29217 | $169,864.00 |
| 7 | ANDERSON, MATTHEW C.<br>2225 W WABANSIA AVE<br>APT 503<br>CHICAGO, IL 60647-6025 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32598 | $130,911.00 |
| 8 | ANOOP, CHAUDHRY<br>C1, 8/F, UNIVERSITY HEIGHTS<br>42-44 KOTEWALL ROAD<br>MID-LEVELS<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9602 | $193,970.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | ANTHONY, STEAINS<br>HOUSE A3, MAGNOLIA VILLAS<br>46 SASSOON ROAD<br>POKFULAM<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6211 | $111,456.00 |
| 10 | ANTIGUA, ALCIBIADES<br>19 MAPLEWOOD DRIVE<br>MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25187 | $80,366.00 |
| 11 | ARBES, PETER T.<br>12 RUNNYMEDE ROAD<br>CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15579 | $134,467.00 |
| 12 | ARCHIBALD, ABIGAIL KAHN<br>250 WEST 85TH ST APT 15D<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18818 | $46,165.00 |
| 13 | ARCHIBOLD, MAGDALENA<br>1307 5TH AVE<br>NEW HYDE PARK, NY 11040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9797 | $137,551.00 |
| 14 | ARORA, RAJAN<br>263 LONG HILL DRIVE<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 08/26/2009 | 9471 | $90,746.00 |
| 15 | ARREGLADO,ELIZABETH R.<br>75 WEST END AVE<br>APT R30B<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17405 | $170,602.77 |
| 16 | ARUNK SINGH II<br>655 SIXTH AVE, #45<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17389 | $51,097.75 |
| 17 | ASTON, SHERRELL J. JR<br>20 FIFTH AVENUE, APT 15E<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30812 | $166,315.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 18 | ATKINSON, JAMES E<br>220 CHISLEHURST ROAD<br>PETTS WOOD<br>KENT, BR5 1NR<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18364 | $56,242.00 |
| 19 | BADE, MICHAEL<br>236 SAWMILL DR W<br>BERKELEY HEIGHTS, NJ 07922 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30639 | $67,876.00 |
| 20 | BARBUZZA, SALVATORE V.<br>3802 BEECHWOOD PLACE<br>SEAFORD, NY 11783 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31194 | $43,535.00 |
| 21 | BARDAS, ATHANASSIOS<br>576 SUNSET ROAD<br>WINNETKA, IL 60093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31137 | $247,537.00 |
| 22 | BARROWCLIFF, PETER N.<br>WESTON MANOR<br>DORSET<br>CORSCOMBE, DT20PB<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8723 | $226,948.00 |
| 23 | BARTOLOTTA, FRANK<br>5019 RUSTIC OAKS CIR<br>NAPLES, FL 341054524 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12373 | $64,038.43 |
| 24 | BASSMAN, MICHAEL<br>33-40 81ST STREET, # 42<br>JACKSON HEIGHTS, NY 11372 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24290 | $101,634.00 |
| 25 | BAYLEY, ROBERTO M.<br>AV. LIBERTADOR 2330, 13B<br>BUENOS AIRES, 1425<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13491 | $248,779.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 26 | BEAUCHESNE, VIRGINIE<br>27 KILDARE TERRACE<br>TOP FLOOR FLAT<br>LONDON, W25JT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32513 | $176,100.00 |
| 27 | BEN DOR, ARIK<br>745 7TH AVE., 15TH FLOOR<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15416 | $96,376.00 |
| 28 | BENSON, BETH A<br>4 MAGNOLIA COURT<br>SPRING LAKE, NJ 07762 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23759 | $94,147.89 |
| 29 | BERA, CRIS<br>3318 CROSSPARK LANE<br>HOUSTON, TX 77007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31914 | $63,146.00 |
| 30 | BERTRAND, SAMUEL M.N.<br>FLAT 205, SUSSEX MANSIONS<br>65-85 OLD BROMPTON ROAD<br>LONDON, SW7 3JZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12647 | $241,218.00 |
| 31 | BERTRAND, SAMUEL M.N.<br>FLAT 205, SUSSEX MANSIONS<br>65-85 OLD BROMPTON ROAD<br>LONDON, SW7 3JZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12770 | $111,552.00 |
| 32 | BHANDAL, SATBIR<br>135 TENTELOW LANE<br>NORWOOD GREEN<br>MIDDLESEX | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19629 | $76,652.61 |
| 33 | BISESI, BRIAN J.<br>115 OLD STUDIO RD<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10696 | $49,510.56 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 34 | BOLAND, ERIC J.<br>1755 YORK AVENUE, #12J<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28691 | $87,800.00 |
| 35 | BOPP FLYNN, KATHRYN M.<br>271 SEIDMAN AVE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18939 | $72,170.00 |
| 36 | BORZI, PETER<br>429 ARLENE STREET<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35151 | $77,718.73 |
| 37 | BOSI, ROBERT<br>2 PIERCE ROAD<br>EAST WINDSOR, NJ 08520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33676 | $66,375.46 |
| 38 | BOVE, JOHN A.<br>184 NORMAN DR<br>YARDLEY, PA 19067 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30545 | $140,191.00 |
| 39 | BOYLES, ADRIAN DAVID<br>12 FAIRWAYS GREEN<br>SAN ROQUE CLUB<br>ON 340 KM127<br>SAN ROQUE, CADIZ, 11360<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16035 | $238,688.00 |
| 40 | BRAMHAM, SHAUN<br>APARTMENT 47F, ONE ROBINSON PLACE<br>70 ROBINSON ROAD<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26286 | $133,350.00 |
| 41 | BRANDON, CLAUDIA<br>59 VISTA DRIVE<br>LITTLE SILVER, NJ 07739 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17619 | $58,685.00 |
| 42 | BRATTA, EMANUELE<br>308 BEMENT AVENUE<br>STATEN ISLAND, NY 10310 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32324 | $43,503.81 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 43 | BRENNAN, SCOTT W. 15 WESTLAND DRIVE GLEN COVE, NY 11542 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12789 | $197,339.03 |
| 44 | BRIAN S. BRUMAN 30 DORETHY ROAD REDDING, CT 06896 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28576 | $246,956.00 |
| 45 | BROOKS (FORMERLY KUICK), CHERI 1870 SOMERSET LANE WHEATON, IL 60189 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32292 | $141,297.00 |
| 46 | BROWN, STUART W 7 DEBROY DRIVE MARLBORO, NJ 07746-2231 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25195 | $93,661.22 |
| 47 | BROWN, TIMOTHY H P.O. BOX 54 PEAPACK, NJ 07977 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19587 | $137,181.96 |
| 48 | BRUSCO, F. ROBERT 34 OAK LANE DOUGLASTON, NY 11363 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28017 | $243,097.41 |
| 49 | BURGE, JULIAN DOUGLAS 2 PLAXTOL CLOSE BROMLEY, BR1 3AU UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10904 | $115,920.00 |
| 50 | BURKE, EDWIN MARSTON 67 LOWER SLOANE STREET FLAT A, BRISTOL HOUSE LONDON, SW1W 8DD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19420 | $108,315.97 |
| 51 | BURKE, WILLIAM 7 BLUE HERON DR STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28573 | $161,338.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 52 | BUTELER, GABRIEL<br>71A CASTELNAU<br>LONDON, SW13 9RT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18733 | $141,988.54 |
| 53 | CAFFARONE, RICARDO LUIS<br>AV. LIBERTADOR 3540 3 A<br>CAPITAL FEDERAL, 1425<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25548 | $60,684.00 |
| 54 | CALDWELL, HARRY C<br>AV. L N ALEM 855 8TH FLOOR<br>1001 CAPITAL FEDERAL<br>BUENOS AIRES,<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25552 | $128,915.98 |
| 55 | CARCANO, GABRIELE<br>PIAZZA DEL CARMINE 4<br>MILAN, 20121<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16030 | $131,667.25 |
| 56 | CASE, BRIAN<br>1075 PARK AVE, APT. 7B<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27485 | $47,177.00 |
| 57 | CASILLO, RALPH<br>10 FOX DEN ROAD<br>SAUGERTIES, NY 12477 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32233 | $79,448.69 |
| 58 | CEISLER, ANDREW J.<br>424 WEST END AVENUE<br>APT. 4J<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28500 | $50,423.00 |
| 59 | CELASCO, GUILLERMO<br>ALMIRANTE BETBEDER 375<br>BOULOGNE<br>PROVINCIA DE BUENOS AIRES,<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12622 | $162,033.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 60 | CETRON, BRAD E<br>300 EAST 75TH STREET, APT. 32-O<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50156 | $82,148.00 |
| 61 | CHAMBERS, PAUL<br>10 BURNTWOOD ROAD<br>KENT<br>SEVENOAKS, TN13 1PT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28317 | $101,970.00 |
| 62 | CHAN, SALLY<br>4 BELLEGROVE DRIVE<br>MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27723 | $43,941.00 |
| 63 | CHANTHASOTO, NIEVES B.<br>305 TAPPAN ROAD<br>NORWOOD, NJ 07648 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30388 | $46,697.64 |
| 64 | CHARLET, NICOLAS<br>FLAT 6<br>59 CHILTERN STREET<br>LONDON, GT LON, W1U6NF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18759 | $58,573.00 |
| 65 | CHARNOCK, DOMINIC<br>5 PICKETS STREET<br>BALHAM<br>LONDON, SW12 8QB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15665 | $154,946.96 |
| 66 | CHICHESTER, KEVIN<br>80 HAWTHORENE AVE<br>BLOOMFIELD, NJ 07003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27719 | $45,000.00 |
| 67 | CHO, HAROLD B.<br>22 PARKVIEW TERRACE<br>SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28658 | $75,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 68 | CHO, JUPHIK 780 RIVER ROAD APT. 382 EDGEWATER, NJ 07020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18640 | $119,299.00 |
| 69 | CHRISTINE, WILDE 20 COOT ROAD LOCUST VALLEY, NY 11560 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7709 | $50,210.00 |
| 70 | CHRISTOFI, CLARE 10 LITCHFIELD WAY LONDON, NW11 6NJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31341 | $145,493.70 |
| 71 | CIMAGLIA, ANTHONY M. 9 HIGHLAND ROAD STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7381 | $74,870.00 |
| 72 | CLUTTON, ROBIN I 5 WALCOTE HOUSE SANDY LANE LEAMINGTON SPA, CV32 6QS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30756 | $65,000.00 |
| 73 | CODY, STEPHEN F. 30 KIMBALL STREET CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26187 | $121,656.00 |
| 74 | COFFEY, EDWARD 25 STAFFORD DR MADISON, NJ 07940 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28219 | $46,455.00 |
| 75 | COHEN, DEBRA L. 1333 HUDSON ST APARTMENT 401 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11563 | $117,409.18 |
| 76 | COHEN, JONATHAN 75 BRAMBLE BROOK ROAD ARDSLEY, NY 10502 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29204 | $172,016.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 77 | COHEN, KERRIE ANN<br>350 EAST 82ND STREET<br>#5A<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27255 | $52,841.00 |
| 78 | COHEN, LEONARD H<br>32 NOTTINGHAM WAY<br>LITTLE SILVER, NJ 07739 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18947 | $86,523.00 |
| 79 | COLFESCU, ALEXANDRU BACU<br>442 E 20TH STREET, APT 11D<br>NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28726 | $192,033.00 |
| 80 | COLLIER, ANTHONY A.<br>11 ELM AVENUE<br>ESSEX<br>UPMINSTER, RM14 2AZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25052 | $83,014.00 |
| 81 | CONROY,MELISSA H.<br>6905 NORFOLK ROAD<br>BERKELEY, CA 94705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26277 | $56,139.69 |
| 82 | COOK, JONATHAN S.<br>17W 155 87TH STREET<br>HINSDALE, IL 60527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59201 | $46,346.00 |
| 83 | COPELAND, JOHN W.<br>7 EAST 80TH STREET<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32742 | $81,396.00 |
| 84 | CORRIGAN, KAREN<br>420 EAST 54TH STREET, #31-J<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25007 | $178,878.36 |
| 85 | CORTINOVIS, ENRICO<br>FLAT 4, 11 ROYAL CRESCENT<br>LONDON, W11 4SL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24302 | $51,341.73 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 86 | COVIELLO, KAREN J. 12 JUSTICE LANE ABERDEEN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/08/2009 | 4805 | $70,985.00 |
| 87 | CRADER, MELANIE A. 3 MARIN CT MANHATTAN BCH, CA 90266-7243 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32770 | $134,297.00 |
| 88 | CROOK, ALASTAIR FLAT 2 153 BALHAM HILL LONDON, SW12 9DJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24907 | $82,569.81 |
| 89 | D'EMIC, LISA 449 LIVERMORE AVENUE STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17368 | $56,709.00 |
| 90 | DARTIGUELONGUE, GASTON AV. CALLAO 1704, 8TH FLOOR BUENOS AIRES, 1024 ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25604 | $209,738.00 |
| 91 | DATTANI, BHAVESH 80 SELWYN AVENUE RICHMOND UPON THAMES LONDON, TW9 2HD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17803 | $158,751.22 |
| 92 | DAVID, ROLAND ROSS 1728 JENNINGS WAY PAOLI, PA 19301 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30577 | $69,669.00 |
| 93 | DAVIES, DAVID SEAN 18 TREADGOLD ST LONDON, W11 4BP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18734 | $115,026.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 94 | DAY, JACKELYN<br>33 EAST 22 ST, APT 3C<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31283 | $96,016.00 |
| 95 | DEGREGORIO, JOSEPH<br>HAMILTON CREST<br>85 DORCHESTER DRIVE<br>BASKING RIDGE, NJ 07920 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30631 | $97,963.50 |
| 96 | DEL BO, MICHELE<br>9 MARLBOROUGH MANSIONS<br>CANNON HILL<br>LONDON, GT LON, NW6 1JP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15193 | $201,940.64 |
| 97 | DELA ROSA, ANGELA<br>375 UPPER MOUNTAIN AVE<br>MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34236 | $56,250.00 |
| 98 | DELUCA, PHILIP F.<br>444 EAST 84TH STREET<br>APT 3E<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15684 | $57,768.44 |
| 99 | DENNIS, CHRIS<br>85 WESTWOOD DRIVE #109<br>WESTBURY, NY 11590 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3112 | $174,587.71 |
| 100 | DEVINS, BOBBY<br>11A FULHAM PARK ROAD<br>LONDON, SW6 4LH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13346 | $73,610.79 |
| 101 | DEXTER, THOMAS C. JR.<br>125 SKUNK LANE<br>WILTON, CT 06897 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28093 | $219,547.10 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 102 | DI LELLIO, RICCARDO 42 QUILTER STREET LONDON, E2 7BT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23906 | $45,441.00 |
| 103 | DILMANIAN, ARASH 4 CHERRY LANE KINGS POINT, NY 11024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29981 | $45,047.00 |
| 104 | DINNIE, KEVIN 73 TALMADGE HILL ROAD NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27301 | $151,505.00 |
| 105 | DODDS, HENRY 8 ST JOHN'S ROAD SEVENOAKS, TN13 3LW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17781 | $87,107.00 |
| 106 | DOLBY, JACQUELINE 18 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX, CM15 8JS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13980 | $242,441.00 |
| 107 | DONEHUE, JASON S. 306 WEST 80TH STREET APT 3E NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 02/17/2010 | 66285 | $213,474.37 |
| 108 | DOYLE, IAN D FLAT 3 44 QUEENS GARDENS LONDON, W23AA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13325 | $166,566.98 |
| 109 | DRAKE, JAMES R JR. 20 TRACEY DRIVE LAWRENCEVILLE, NJ 08648 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12160 | $116,243.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 110 | DRISCOLL, BRIAN P.<br>217 NAVAJO DRIVE<br>WYCKOFF, NJ 07481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30779 | $191,924.00 |
| 111 | DUBB, VARINDER SINGH<br>5TH E KNOLL<br>COBHAM SURREY, KT11 2PN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25336 | $108,562.85 |
| 112 | DYER, ROBERT C.<br>2 MCLAREN RD. SOUTH<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28094 | $219,614.87 |
| 113 | EBY, ROBERT<br>15 SYCAMORE HILL RD.<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28698 | $90,063.00 |
| 114 | EISMAN, ELLIOTT<br>983 PARK AVENUE - APT 8A<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18090 | $194,660.84 |
| 115 | EISMAN, LILLIAN<br>983 PARK AVENUE - APT 8A<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18297 | $239,888.81 |
| 116 | ENCISO, EVELYN<br>1 S. GATE ST.<br>SMITHTOWN, NY 11787 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23825 | $58,892.37 |
| 117 | ENGELHARD, NATHAN<br>22 ASPEN ROAD<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15724 | $212,135.00 |
| 118 | ERIKA WESSEL<br>404 E.79TH STREET<br>APT 30E<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10920 | $155,105.00 |
| 119 | FECHT, DAVID<br>335 SHEFFIELD AVE<br>NORTH BABYLON, NY 11703 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29970 | $203,369.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 120 | FELDKAMP, GEOFFREY F<br>PO BOX 2349<br>ADDISON, TX 75001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18571 | $91,500.00 |
| 121 | FELICIANI, ANDREA<br>23 SHREWSBURY MEWS<br>LONDON, W25PN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19818 | $44,341.00 |
| 122 | FERRARA, LAURA<br>43 POLLY WAY<br>MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19586 | $71,476.00 |
| 123 | FILIPOV, ADRIENNE SCHABERG<br>3 HANOVER SQUARE #22A<br>NEW YORK, NY 10004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22715 | $170,391.00 |
| 124 | FINERAN, SEAN<br>111 FOURTH AVE #9L<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32452 | $143,034.42 |
| 125 | FISCHLER, ROBERT D.<br>10910 CHALON RD.<br>LOS ANGELES, CA 90077 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32049 | $185,015.10 |
| 126 | FLORITO, JUAN CARLOS<br>CERVINO 3636 4TH FLOOR<br>BUENOS AIRES, 1425<br>ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15435 | $212,932.35 |
| 127 | FOLEY, WILLIAM C.<br>8 INFIELD LANE<br>MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14020 | $153,180.00 |
| 128 | FOSS, ANN MARIE<br>401 EAST 34TH STREET #S6C<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21500 | $89,410.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 129 | FOX, KRISTINA C. 341 W 11TH STREET APT. 5C NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30688 | $123,017.00 |
| 130 | FURRER, WILLIAM J. 227 GLEN AVE GLEN ROCK, NJ 07452 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17337 | $89,354.00 |
| 131 | GADDI, SANTIAGO CLUB NEWMAN AVE DE LOS CONSTITUYENTES 7245 (1621) BENAVIDEZ-PRIVINCIA DE BEUNOS AIRES, ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22495 | $208,990.00 |
| 132 | GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66237 | $51,607.00 |
| 133 | GARDENER, PAUL 32 TAVISTOCK ROAD FLEET HAMPSHIRE, GU51 4EJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16273 | $65,841.44 |
| 134 | GAY, PAUL 86 CLAYGATE LANE HINCHKEY WOOD ESHER SURREY, KT10 0BJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16271 | $65,855.00 |
| 135 | GEORGE, ALASTAIR W. ORCHARD HOUSE HOLLIST LANE EASEBOURNE WEST SUSSEX, GU29 9AD | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18575 | $247,792.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 136 | GERDEMAN, RASMUS K. 240 A EAST 80TH STREET NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28715 | $125,479.00 |
| 137 | GILDE, FREDRIC L. 240 WEST 75TH STREET APT. #7B NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19335 | $219,043.84 |
| 138 | GIORDANO, GENNARO 41 ROYAL AVENUE LONDON, SW3 40E UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16031 | $175,057.00 |
| 139 | GODDARD, DARREN J WOODBINE COTTAGE ROUGHWAY KENT TONBRIDGE, TN1 19SH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30737 | $50,581.61 |
| 140 | GOLDIN, CHARLES J. 1 DUNSTABLE COURT MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28501 | $127,308.00 |
| 141 | GOLUB, CAROLYN S 33 EAST 75TH STEEET APT 8B NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12751 | $93,217.70 |
| 142 | GONEZ DONECQ, JACOBO C/ JAZNIN 136 BJ A 21809 ALLOBENDAS MADRID, 28109 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25346 | $181,796.00 |
| 143 | GOYAL, ANSHUMAN 5 E 22ND ST #16C NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26591 | $167,121.97 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 144 | GRANATA, VINCENZO P. OAKLEA HOUSE BIRCHIN CROSS ROAD KENT SEVENOAKS, TN156XJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18995 | $213,511.82 |
| 145 | GRAU, RICHARD R. 5306 RIVERSIDE STATION BLVD SECAUCUS, NJ 07094 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18982 | $102,691.00 |
| 146 | GREGG, PAUL 43 LINCOLN AVE MASSAPEQUA, NY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15504 | $214,958.00 |
| 147 | GROOM, NEIL 286 SYCAMORE AVE SHREWSBURY, NJ 07702-4511 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28595 | $61,635.00 |
| 148 | GUGGENHEIMER, STEVEN 15 WIDGEON WAY GREENWICH, CT 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18235 | $179,313.00 |
| 149 | GUGLIELMO, ROBERT 515 EAST 79TH STREET APT 17E NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30033 | $196,927.00 |
| 150 | GULTEKIN, NEZAMAT FLAT 2, 19-21 WINPOLE MEWS LONDON, WIG 8PD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31215 | $171,825.00 |
| 151 | GUPTA, NIMESH 25 BANK ST LONDON, E14 5LE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18116 | $53,592.52 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 152 | HAFF, JANE T. 55 BALDWIN AVE P.O.BOX 900 POINT LOOKOUT, NY 11569 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27403 | $58,051.00 |
| 153 | HALPERIN, JOELLE 153 E. CLINTON AVENUE TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28082 | $115,077.00 |
| 154 | HAMILTON, JACQUELYN B. 157 W. 79TH ST. APT 6D NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29943 | $54,402.00 |
| 155 | HAMMARLUND, JENNY 48 WEST 68TH STREET, APT 11E NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27302 | $56,502.00 |
| 156 | HANEY, ELIZABETH 250 W. 50TH ST. APT 27M NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32327 | $54,069.00 |
| 157 | HANLON, MAI 426 W. 58TH STREET # 5A NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25189 | $93,703.00 |
| 158 | HARNETT, CATHERINE T. 1235 RHINELANDER AVENUE BRONX, NY 10461 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23743 | $106,391.00 |
| 159 | HARRIS, BRUCE 6 FLORIE FARM ROAD MENDHAM, NJ 07945 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28072 | $92,017.00 |
| 160 | HARRIS, MARK A. 104 WOODLAND DRIVE HOVE, SUSSEX, BN3 6DE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24125 | $225,750.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 161 | HARRIS, TIMOTHY<br>4 MANSFIELD MEWS<br>LONDON, W1G 9NL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22755 | $82,981.13 |
| 162 | HAYAT, CLAUDE<br>110 EAST 57TH STREET<br>APARTMENT 10E<br>NEW YORK, NY 10022-2618 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25406 | $96,594.60 |
| 163 | HECKENROTH, ARNAUD<br>F7 36 FIOGNAP<br>LONDON, WW3 GAG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32230 | $47,740.00 |
| 164 | HECTOR, LUISA<br>105 ELM GROVE RD<br>BARNES, SW13 0BX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25901 | $198,874.00 |
| 165 | HEENAN, THOMAS<br>42 NORTHCHURCH ROAD<br>LONDON, N14EJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17785 | $248,398.00 |
| 166 | HETZEL, CHARLOTTE<br>67 BURKES ROAD<br>BEACONSFIELD<br>BUCKINGHAMSHIRE, HP9 1PW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30789 | $143,701.00 |
| 167 | HILL, COLIN M<br>15 RISEBRIDGE ROAD<br>GIDEA PARK<br>ESSEX<br>ROMFORD, RM2 5PR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11499 | $51,728.52 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 168 | HILLMAN, ROBERT<br>514 W. 11OTH ST, #9C<br>NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27410 | $88,603.00 |
| 169 | HITTNER, MARK BRIAN<br>923 SOUTHERN DRIVE<br>FRANKLIN SQUARE, NY 11010-1019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27329 | $109,936.00 |
| 170 | HOBAN, SAMANTHA<br>1301 NORTH ABINGTON ROAD<br>WAVERLY, PA 18471 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18924 | $97,909.00 |
| 171 | HOBBIE, EDWARD<br>801 WILLOW GROVE ROAD<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15581 | $158,548.60 |
| 172 | HOFFMAN, JEAN<br>175 GOLDHURST TERRACE<br>LONDON, GT LON, NW63ES<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13974 | $140,327.00 |
| 173 | HOLFORD, KERRY A<br>88 DUNDONALD ROAD<br>WIMBLEDON<br>LONDON, SW19 3PN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25902 | $79,769.31 |
| 174 | HOOK, ALISON<br>FLAT 1, KITTIWAKE COURT<br>4 GREAT DOVER STREET<br>LONDON, SE1 4XR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18642 | $63,808.35 |
| 175 | HOPKINS, NICHOLAS M<br>34 DORKING ROAD<br>CHILWORTH, SURREY, GU48NR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16278 | $53,412.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 176 | HORNER, BRIAN 110 HORATIO ST #111 NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27273 | $57,127.00 |
| 177 | HORSEWILL, FIONA 76, WOOD RIDE PETTS WOOD, BR5 IPY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19195 | $124,665.21 |
| 178 | HRASKA, JAMES W. 8 CATAWBA DRIVE WEST NYACK, NY 10994 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30774 | $140,399.00 |
| 179 | HUBERTO, GUTIERREZ 16 STONEWALL CIRCLE PRINCETON, NJ 08540 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 6012 | $102,045.00 |
| 180 | HUIDOBRO, JORGE MARIANO DEL ARCA 249 SAN FERNANDO - 1646 BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25606 | $132,668.00 |
| 181 | HUTCHINS, ANTHONY 265 BLUE RIDGE RD. NORTH ANDOVER, MA 01845 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19206 | $228,229.36 |
| 182 | IASCI, PIERPAOLO FLAT 4 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON, SW11 4LZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22664 | $125,466.46 |
| 183 | IDNANI, ANIL 44 WOODSIDE ROAD PURLEY SURREY, CR8 4LP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30738 | $52,726.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 184 | IMBIMBO, PAUL S<br>315 EAST 88TH STREET<br>APT 3H<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9413 | $69,095.00 |
| 185 | INCAO, PAUL M.<br>3 AMHERST PLACE<br>UPPER MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15391 | $81,528.58 |
| 186 | ISELIN, JAMES<br>151 EAST 83RD STREET, 4H<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17362 | $56,539.00 |
| 187 | JACOB EARL, LEITZSEY<br>109 AVERILL LN<br>IRMO, SC 29063 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2009 | 5312 | $79,723.00 |
| 188 | JACOBSON PALEY, NANCY<br>217 WEST 80TH ST., APT 3F<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12857 | $152,396.00 |
| 189 | JAIN, AMIT<br>21 E 96TH ST<br># 3<br>NEW YORK, NY 10128-0708 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27727 | $217,446.00 |
| 190 | JARCK, PETER C<br>112 RIDGE ROAD<br>RUMSON, NJ 07760-1120 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21337 | $197,069.00 |
| 191 | JARVIS, CHRISTOPHER<br>15 CRITCHMERE HILL<br>HASLEMERE, GO27 1LS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14349 | $50,687.00 |
| 192 | JENKINS, COURTNEY<br>224 PROSPECT STREET<br>APARTMENT 3B<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17568 | $82,404.21 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 193 | JOHNS, ANDREA K<br>18A GRANGE STREET<br>HERTS<br>ST ALBANS, AL35NB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25165 | $55,683.00 |
| 194 | JOHNSON, DANIEL S<br>294 N. MOUNTAIN AVE.<br>MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23827 | $118,223.00 |
| 195 | JOHNSTON, LYNNE<br>223 36TH ST #5B<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28578 | $136,198.00 |
| 196 | JONES, CRAIG<br>86 LAKE DRIVE<br>MOUNTAIN LAKES, NJ 07046 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31266 | $60,385.02 |
| 197 | JONES, JENNIFER L.<br>345 WEST 58TH STREET, #15E<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12405 | $67,780.00 |
| 198 | JONES, NATHAN<br>155 EAST 31ST ST, 3A<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27346 | $73,204.00 |
| 199 | JONES, STEPHEN<br>60 LITTLETON STREET<br>LONDON, SW18 3S4<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16290 | $78,810.97 |
| 200 | JUNCADELLA, EDUARDO PABLO<br>AV. DORREGO 1940 CAPITAL FEDERAL<br>1414 BUENOS AIRES,<br>ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25613 | $64,810.35 |
| 201 | KAHN, GARY P<br>1444 BRONSON ROAD<br>FAIRFIELD, CT 06824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12942 | $86,432.44 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 202 | KAISER, CLIFFORD M.<br>1 WOODS HOLE ROAD<br>CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15555 | $174,542.00 |
| 203 | KAMO, DAVID<br>196 EAST 75TH, #5D<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28705 | $149,879.00 |
| 204 | KANE, JAMES R.<br>189 RIVERVIEW AVENUE<br>TARRYTOWN, NY 10591 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28336 | $140,075.83 |
| 205 | KAPLUN, ALEXANDER<br>525 E 82ND ST<br>APT 2C<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29900 | $66,954.24 |
| 206 | KAPOOR, SHIV<br>S PARKSIDE ROAD<br>NORTHWOOD, HA6 3HL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18636 | $146,494.25 |
| 207 | KATHRYN M., BOPP FLYNN<br>271 SEIDMAN AVENUE<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5449 | $224,866.00 |
| 208 | KAUFFMANN, JOHN<br>145 CENTRAL PARK WEST - #23C<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27483 | $83,027.00 |
| 209 | KEATING, KIERON<br>82 SAWMILL LANE<br>GREENWICH, CY 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27425 | $238,897.58 |
| 210 | KELLY, CHRISTOPHER P<br>101 DARLINGTON AVENUE<br>RAMSEY, NJ 07446 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3096 | $153,372.45 |
| 211 | KERRANE, BRIAN<br>29 REDWOOD ROAD<br>NEW HYDE PARK, NY 11040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13774 | $93,394.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 212 | KIGUEL, FERNANDO BILLINGHURST 2578 - 3 PISO BUENOS AIRES, 1425 ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25442 | $210,490.54 |
| 213 | KILLERLANE III, JAMES J 250 WEST 90TH STREET APARTMENT 10A NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21363 | $97,828.31 |
| 214 | KLOBERDANZ, DAVID KRUNCH WHITFIELD 561 LORIDANS DR. NE ATLANTA, GA 30342 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12197 | $172,802.00 |
| 215 | KOCHA, LINDA W. 205-51 WEST SHEARWATER COURT JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30058 | $46,846.00 |
| 216 | KOH, LORI S. 3215 DANAHA STREET TORRANCE, CA 90505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31556 | $80,340.00 |
| 217 | KORNETT, CRAIG 20 AVENUE AT PORT IMPERIAL 535 WEST NEW YORK, NJ 07093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29390 | $133,699.72 |
| 218 | KORNFELD, BRETT 305 W. 86TH STREET, APT 8B NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30762 | $50,159.00 |
| 219 | KOZLOV, ANATOLY 1935 83RD STREET APARTMENT 6-F BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26258 | $92,455.00 |
| 220 | KROFT, HOLLY NEWMAN 169 EAST 69TH STREET, APT 4D NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28546 | $206,306.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 221 | KUN, WILLIAM<br>1958 BARRY AVENUE<br>LOS ANGELES, CA 90025 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15423 | $69,633.00 |
| 222 | KUREK, JOSHUA<br>225 WEST 23RD STREET APT 4H<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12409 | $65,462.00 |
| 223 | KVETNOY, LARISA<br>13-50 ZITO CT<br>FAIR LAWN, NJ 07410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32600 | $125,093.00 |
| 224 | LAMBERT, MELANIE<br>107 W 86TH ST APT 17C<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32601 | $131,305.00 |
| 225 | LANCASTER, ROBERT P<br>4209 MCFARLIN BLVD.<br>DALLAS, TX 75205-1686 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18950 | $54,063.70 |
| 226 | LANCIONI, UGO<br>43 MACLISE RD<br>LONDON, W140PR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31230 | $75,897.00 |
| 227 | LANE, DARREN S.<br>1 BLACK GUM DRIVE<br>MONMOUTH JCT, NJ 08852 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29942 | $59,245.89 |
| 228 | LASHIN, JAYSON<br>174 FOREST DRIVE<br>JERICHO, NY 11753 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18212 | $127,946.86 |
| 229 | LAZEN, ALEXANDER<br>2 GRAVATT CIRCLE<br>CLARKSBURG, NJ 08510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29475 | $154,890.00 |
| 230 | LEE, STEPHANIE<br>5 EAST 22ND STREET, APT 6S<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25141 | $195,416.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 231 | LEE, SUSAN K. 160 RIVERSIDE BOULEVARD APT 10R NEW YORK, NY 10069 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18293 | $44,916.00 |
| 232 | LEEKHA, JASIE TOP FLOOR FLAT 305 WESTBOURNE GROVE LONDON, W11 2QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24493 | $117,374.99 |
| 233 | LEGLER, PETER 29A AVERY ROW LONDON, W1K 4BA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16281 | $114,217.25 |
| 234 | LENIHAN III, ROBERT J. 39 HUNTSWORTH MEWS LONDON, NW1 6DB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22778 | $130,000.00 |
| 235 | LEONE, DONNA M. 9 FLANDERS LANE CORTLANDT MANOR, NY 10567 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23902 | $182,352.00 |
| 236 | LEUCA, ALEXANDER 79 DORSET HOUSE GLOUCESTER PLACE LONDON, NW1 5AF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28423 | $45,995.93 |
| 237 | LEUNG, WING M 102 PRINCESS DRIVE NORTH BRUNSWICK, NJ 08902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25409 | $62,744.00 |
| 238 | LEVINE, DAVID 847 BRIAR PLACE WOODMERE, NY 11598 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12302 | $245,361.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 239 | LEWIN, ROBERT J.<br>165 PROSPECT PARK WEST, APT 1R<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/21/2009 | 8991 | $64,982.00 |
| 240 | LIAO, HOWARD<br>215 EAST 24TH STREET APT 215<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18813 | $161,127.38 |
| 241 | LIEBERBERG, ROBERT<br>120 EAST END AVE.<br>APT 4B<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13415 | $170,009.60 |
| 242 | LINDGREN SMITH, ERIKA<br>181 E. 90TH ST. APT. 4B<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/24/2009 | 3009 | $204,509.28 |
| 243 | LIPTON, JEFFREY A.<br>19 WEST MCCLELLAN AVENUE<br>LIVINGSTON, NJ 07039 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17364 | $94,891.00 |
| 244 | LO, DAVID T<br>38 DERBY ROAD<br>PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18187 | $124,591.00 |
| 245 | LOUPIS, KYRIACOS<br>190 EAST 7TH STREET<br>APT 702<br>NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28358 | $137,376.00 |
| 246 | LYNCH, WALTER A.<br>1217 CLIFF LAINE DR.<br>CINCINNATI, OH 45208 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32093 | $92,800.00 |
| 247 | MACCHIAVERNA, MICHAEL<br>3 PHYLLIS PLACE<br>MILLTOWN, NJ 08850 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21490 | $231,754.06 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 248 | MACDONALD, ROBERTO JUAN<br>IBERA 164<br>1609 BOULOGNE<br>PROVINCIA DE BUENOS AIRES,<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25550 | $141,125.00 |
| 249 | MACINTOSH, JAMES<br>176 PINEWOOD ROAD<br>STAMFORD, CT 06903 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10111 | $57,648.00 |
| 250 | MACLEOD,KIMBERLY N.<br>145 E 27TH ST, #14F<br>NEW YORK, NY 10016 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27355 | $58,210.00 |
| 251 | MADAR, MICHAEL<br>FLAT 3, 6-7 MOTCOMB STREET<br>LONDON, SW1X 8JU<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15108 | $240,463.00 |
| 252 | MAJIT, JEFF<br>FLAT 55 CAMPDEN HILL GATE<br>DUCHESS OF BEDFORD'S WALK<br>LONDON, W8 7QJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28659 | $173,259.00 |
| 253 | MALFATTI DI MONTE TRETTO,ROBERTO<br>26 LANSDOWNE CRESCENT<br>LONDON, GT LON, W112NS<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13069 | $211,925.00 |
| 254 | MALICK, JOSEPH A.<br>45 EATON SQUARE, FLAT A<br>LONDON, SW1W 9BD<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15570 | $249,666.00 |
| 255 | MALO ROB, MARIA PAULINA<br>888 BRICKELL KEY DRIVE<br>APARTMENT 2910<br>MIAMI, FL 33131 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23798 | $64,492.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 256 | MANGIACAPRE, PATRICIA<br>315 WESTMINISTER ROAD<br>BROOKLYN, NY 11218 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31226 | $86,001.00 |
| 257 | MANLEY, MICHAEL<br>70 RIDGE ROAD<br>GLEN ROCK, NJ 07452 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3116 | $74,447.27 |
| 258 | MARENGHI, ANTHONY V.<br>28 ROSS DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20306 | $71,865.62 |
| 259 | MARGARITES, MARISA A.<br>711 CLINTON STREET<br>APT #6-F<br>HOBOKEN, NJ 07030 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14309 | $45,681.55 |
| 260 | MARRAPODI, MICHELLE<br>136 TORY HILL FARM RD.<br>HILLSDALE, NY 12529 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30571 | $225,969.13 |
| 261 | MATHESON, DAVID<br>FLAT 3, 94 BERMONDSEY STREET<br>LONDON, SE1 3UB<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15490 | $71,760.35 |
| 262 | MATHUR, NIMISH<br>117 E 29TH STREET #4B<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27477 | $208,537.00 |
| 263 | MATUS, DREW T.<br>300 S. SCOTCH PLAINS<br>WESTFIELD, NJ 07090 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9866 | $52,312.00 |
| 264 | MCAULEY, ARAN PATRICK<br>FLAT 27<br>87 ST GEORGE'S DRIVE<br>LONDONM, GT LON SWIV 4DB<br>LONDON,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18172 | $54,405.57 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 265 | MCBRIDE, MICHAEL J. 28 STENGEL PLACE SMITHTOWN, NY 11787 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10112 | $52,549.99 |
| 266 | MCCONATHY, MICHAEL R. 6925 VISTA RIDGE CT. FORT WORTH, TX 76132 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25437 | $44,305.00 |
| 267 | MCDONALD, DOUGLAS S. 1609 WALNUT AVENUE MANHATTAN BEACH, CA 90266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9137 | $78,325.00 |
| 268 | MCFADYEN, DONALD E 9 AVON ROAD BRONXVILLE, NY 10708 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23830 | $210,985.00 |
| 269 | MCGOVERN, JOHN M 17E. 13TH STREET, 4A NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28349 | $49,449.44 |
| 270 | MCNALLY, JOHN K. 359 SOUTH MAPLE AVENUE BASKING RIDGE, NJ 07920 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31082 | $46,549.86 |
| 271 | MCWILLIAMS, KELLEY KRANT 121 W 19TH ST APT 10D NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27628 | $48,637.00 |
| 272 | MEDINGER, MATIAS CASTEX 3340 PISO 5TO BEUNOS AIRES, 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32063 | $134,576.00 |
| 273 | METZGER, PAUL 377 SACKETT STREET BROOKLYN, NY 11231 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12357 | $145,174.91 |
| 274 | MICHAELS, SETH 68 BEEKMAN ROAD SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15672 | $221,971.89 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 275 | MILLAR, DEVIN<br>G02 HESTIA HOUSE<br>CITYWALK<br>LONDON, SE1 3ES<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19828 | $100,016.53 |
| 276 | MILLSTEIN, DEBORAH<br>440 WEST 34 STREET, 5A<br>NEW YORK, NY 10001 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 02/20/2009 | 2934 | $221,892.45 |
| 277 | MIZRACHI, DAVID<br>525 EAST 72ND STREET, APT 11D<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28725 | $211,543.00 |
| 278 | MODASIA, DIPAK<br>801 CASCADES TOWER<br>4 WESTFERRY ROAD<br>LONDON, GT LON, E14 8JN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24584 | $67,528.87 |
| 279 | MOHAN, AAKASH<br>7 CHELSEA GATE APARTMENTS<br>93 EBURY BRIDGE ROAD<br>LONDON, SW1W 8RB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12760 | $85,278.28 |
| 280 | MONCHI, VALERIE<br>330 EAST 75TH STREET<br>APT 26A<br>NEW YORK, NY 10021 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31227 | $166,868.00 |
| 281 | MONTUORO, WILLIAM L.<br>7 MONTCLAIR AVENUE<br>AIRMONT, NY 10952-4129 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11583 | $230,575.97 |
| 282 | MOOG, HENRY B. III<br>2415 WOODWARD WAY<br>ATLANTA, GA 30305 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12192 | $74,028.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 283 | MOORE, BRIAN L. 201 EAST 87TH STREET APT. 27L NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21395 | $100,000.00 |
| 284 | MORANDI, CLAUDIO F CORSO DI PORTA NUOVA 3B MILAN, MI 20080 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28289 | $154,495.00 |
| 285 | MORRIS, DAVID C. 5203 BRAEBURN DRIVE BELLAIRE, TX 77401 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31984 | $215,000.00 |
| 286 | MOTTO, VANESSA L. 340 E 93RD STREET APT 3E NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20231 | $78,993.00 |
| 287 | MURPHY, JOSEPH J. 241 BEDFORD RD RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18909 | $76,972.91 |
| 288 | MURPHY, RYAN 2 LANGSIDE AVENUE, PUTNES LONDON, SW15 5QT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32507 | $102,256.00 |
| 289 | MYLONAS, MICHAEL THE SHRUBERRY BURGHFIELD BRIDGE BURGHFIELD BERKSHIRE, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28359 | $109,516.68 |
| 290 | MYSZKOWSKI, MARY ANN 55 LIBERTY STREET APT 13A NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10844 | $49,013.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 291 | NAINANI, DPALI<br>95-35 239TH STREET<br>FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17303 | $61,477.02 |
| 292 | NAIR, SHANTHI<br>1 BUCHANAN CLOSE<br>LONDON, N21 1SG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31162 | $97,925.00 |
| 293 | NEWMAN, JACK<br>6 ISMAY ST.<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11598 | $203,863.83 |
| 294 | NICHOLSON, GILES<br>2 FIFTH AVENUE<br>APT 6J<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29710 | $148,806.00 |
| 295 | NICHOLSON, ROBERT BRIAN<br>75 OAKWOOD<br>LEAM LANE ESTATE<br>TYNE & WEAR NE10 8LX,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12452 | $207,244.29 |
| 296 | NORDELL, DEBORAH<br>1965 BROADWAY APT 8K<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18806 | $139,824.87 |
| 297 | NORTH, LINDSAY E.<br>145 WEST 67TH STREET<br>APT. 32H<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29536 | $244,786.83 |
| 298 | O'CALLAGHAN,COLLEEN A.<br>45 EAST 80TH STREET<br>APARTMENT 17A<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33030 | $159,285.31 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 299 | O'CONNELL, EDWARD 71 FENWAY ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3097 | $93,143.92 |
| 300 | O'MEALLY, RESMENA 1117 E. 53RD STREET BROOKLYN, NY 11234 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31919 | $145,435.79 |
| 301 | OBLAK, TANYA 448 W WRIGHTWOOD AVENUE APARTMENT 1 CHICAGO, IL 60614 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27316 | $108,784.00 |
| 302 | PACKARD, COBURN J 101 WARREN STREET, APT 2460 NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27312 | $65,152.00 |
| 303 | PAPANTONIO, EDMOND L. 1615 SPRING VALLEY ROAD OSSINING, NY 10562 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20256 | $127,855.00 |
| 304 | PAPPAS, MARIA 16 N. CHATSWORTH AVE APT 512 LARCHMONT, NY 10538 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23782 | $112,252.00 |
| 305 | PATEL, BAIJUL TOP FLOOR FLAT 49 BUCKLAND CRESCENT LONDON, NW3 SDT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24219 | $155,178.15 |
| 306 | PEDLEY, DANIELA 454 IRIS ST REDWOOD CITY, CA 94062 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31771 | $103,994.00 |
| 307 | PERKINS, TRISTRAM 4 ROCKY POINT ROAD ROWAYTON, CT 06853 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25146 | $126,551.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 308 | PERRY, ALLEGRA B. 21 STANHOPE GARDENS, FLAT 10 LONDON, SW7 5QX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36499 | $121,936.00 |
| 309 | PERRY, JUSTIN M 21 STANHOPE GARDENS, FLAT 10 , SW7 5QX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16266 | $240,916.00 |
| 310 | PETERSON, NEIL D. 34 ROCKHOUSE ROAD WILTON, CT 06897 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28722 | $115,717.50 |
| 311 | PETTERSEN, GARY D 255 COLLEGE AVE. STATEN ISLAND, NY 10314-2364 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15589 | $209,779.57 |
| 312 | PFABE, HOWARD C FLAT 7 28 ST JOHNS LANE LONDON, EC1M4BU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22925 | $95,782.00 |
| 313 | PIASECKI, ARTUR PIOR 02-01 53 GRANGERD 269565 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/16/2009 | 3354 | $248,477.00 |
| 314 | PIERINI, GIANNI VIA GIANCARLO SISMONDI 61 MILANO MILANO, MI, ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24567 | $197,538.00 |
| 315 | PISZKO, ROBERT 166 EAST 63RD STREET APT 11E NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30607 | $200,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 316 | PLANT, BEN<br>15 AIREDALE ROAD<br>LONDON, SW128SQ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12055 | $224,813.04 |
| 317 | POLLING, MARCUS<br>3 BARCLAY OVAL<br>WOODFORD GREEN<br>ESSEX, IG8 0PP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31212 | $95,586.00 |
| 318 | POWELL, SARAH<br>PINE COTTAGE<br>SALT LANE<br>HYDES TILE<br>GODALMING<br>SURREY, GU8 4DH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24179 | $122,874.00 |
| 319 | PRADHAN, ANSHUL<br>211 W 56 STREET, #17E<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27314 | $68,186.00 |
| 320 | PULIDO-CROWE, OLGA A.<br>45 CATALPA DRIVE<br>ATHERTON, CA 94027 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16215 | $190,230.12 |
| 321 | PULLANO, ANTHONY<br>130 EAST 94TH ST<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 08/12/2009 | 8087 | $175,448.00 |
| 322 | PURI, DHRUV<br>271 WEST 47TH STREET<br>APARTMENT 8F<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22159 | $110,382.15 |
| 323 | QUAGLIA, MARK<br>9 BEECHWOOD PLACE<br>FAIR HAVEN, NJ 07704 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30056 | $141,317.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 324 | QUINTAVALLE, DAVID T.<br>2728 THOMSON AVENUE<br>UNIT 311<br>LONG ISLAND CITY, NY 11101 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27239 | $93,675.00 |
| 325 | QUIRK, JOSEPH S.<br>111 SOUTH VILLAGE AVENUE<br>ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29946 | $54,473.17 |
| 326 | RADO, CAROL L.<br>2400 JOHNSON AVE, APT 9E<br>BRONX, NY 10463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/01/2009 | 4700 | $50,747.60 |
| 327 | RANDALL, LISA<br>51 BEECH WAY<br>BLACKMORE END<br>WHEATHAMPSTEAD<br>HERTFORDSHIRE, AL4 8LY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31650 | $168,703.00 |
| 328 | RAO, ASHVIN<br>72 KENSINGTON RD<br>BRONXVILLE, NY 10708 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18815 | $56,829.00 |
| 329 | RATHGEBER, LISA<br>96 STEWART AVENUE<br>GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26100 | $210,509.34 |
| 330 | REBINOUS, ARTIS<br>5 SCHENCK AVE, 1M<br>GREAT NECK, NY 11021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3117 | $173,672.96 |
| 331 | REGAZZI, THOMAS<br>36 COVERT PLACE<br>STEWART MANOR, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27261 | $131,744.00 |
| 332 | REIN, RICHARD L. JR.<br>200 WEST 60TH STREET<br>APT. 36A<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28078 | $147,554.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 333 | RENARD, JEROME<br>FLAT 15<br>48 QUEEN'S GARDENS<br>LONDON, GT LON, W2 3AA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18727 | $64,647.00 |
| 334 | RENDE, KENNTH G.<br>9 MONTROSE AVE<br>BABYLON, NY 11702 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13924 | $247,664.00 |
| 335 | RENICKER, RYAN<br>3610 FLAGSTONE DRIVE<br>TYLER, TX 75707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33555 | $50,770.28 |
| 336 | RENNICK, GEORGE<br>30 GLOUCESTER RD<br>MASSAPEQUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22133 | $138,261.00 |
| 337 | REYNOLDS, QUENTIN<br>12 E 86TH STREET<br>APT 630<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28654 | $50,000.00 |
| 338 | RICHARDS, ALISON D.<br>111-02 75TH ROAD<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9889 | $57,395.00 |
| 339 | RITAM, BHALLA<br>1022 HILLCREST DRIVE<br>NESHANIC STATION, NJ 08853 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28273 | $45,291.00 |
| 340 | ROBIN, KAUKONEN<br>30 UNDERHILL RD<br>MILL VALLEY, CA 94941 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8859 | $135,840.00 |
| 341 | ROSOLINSKY, MICHELLE<br>225 E. 34TH STREET APT. 11- I<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27844 | $50,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 342 | ROSS, BLAYNE<br>243 W 99TH STREET<br>APT 2D<br>NEW YORK, NY 10025 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13963 | $80,031.00 |
| 343 | ROTH, NANCY F.<br>1725 YORK AVE<br>APT. 25D<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29428 | $68,710.00 |
| 344 | RUDRA, KAUSHIK<br>99 MEYER ROAD<br>#08-02<br>437920<br>SINGAPORE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25507 | $182,219.00 |
| 345 | RUIZ, JUAN V. III<br>75 WEST END AVENUE<br>ZPT P9K<br>NEW YORK, NY 10023 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26437 | $130,485.00 |
| 346 | RUSTAM, LAM<br>THE SCHOOLHOUSE<br>ANNANDALE ROAD<br>GREENWICH, SE10 0DJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18663 | $55,346.00 |
| 347 | SANDILANDS, RICHARD J<br>WOODSTOCK<br>THE COMMON<br>REDBOURN<br>HERTFORDSHIRE, AL37NJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17775 | $161,946.73 |
| 348 | SATRIALE, ANTHONY M<br>62 LOCKWOOD AVE.<br>BRONXVILLE, NY 10708-4512 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17326 | $89,991.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 349 | SCANLON, SHARON J.<br>1302 PARK AVE IN<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19203 | $48,512.53 |
| 350 | SCHLENTZ, GAIL A<br>439 1/2 CARNATION AVE.<br>CORONA DEL MAR, CA 92625 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25544 | $177,093.00 |
| 351 | SCHOLLMEYER, MARGARET J.<br>225 EAST 36TH STREET<br>APT. 2F<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10449 | $48,798.00 |
| 352 | SCHWANER, MALTE<br>GRUENER WEG 13<br>61462 KOENIGSTEIN,<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24306 | $150,987.07 |
| 353 | SCHWARTZ, DORIT<br>111 OAK STREET<br>WOODMERE, NY 11598 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15712 | $216,027.68 |
| 354 | SCHWARTZ, LAWRENCE<br>2236 ARTHUR ST<br>MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13332 | $145,591.00 |
| 355 | SENTOCHNIK, RICHARD<br>67 MIDWAY ST.<br>BABYLON, NY 11702 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27972 | $63,625.00 |
| 356 | SETH, NEERAJ<br>79 MEYER ROAD # 13-01<br>SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/20/2009 | 3425 | $139,658.00 |
| 357 | SHANAHAN, JOHN J.<br>7 SPRINGVALE RD<br>CROTON ON HUDSON, NY 10520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30686 | $64,614.00 |
| 358 | SHARMA, RAJAT<br>20 NEWPORT PKWY #2001<br>JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29430 | $110,595.71 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 359 | SHARP, SHANNON<br>535 DEAN STREET #212<br>BROOKLYN, NY 11217 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29910 | $96,086.00 |
| 360 | SHARRET, ERIC<br>157 W 79TH ST<br>APT 3B<br>NEW YORK, NY 10024-6415 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32525 | $69,894.35 |
| 361 | SHAUGHNESSY, JOHN C.<br>11 BUTLER HILL ROAD NORTH<br>SOMERS, NY 10589 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17265 | $73,552.00 |
| 362 | SHE, KING Y.<br>635 WEST 42ND STRET<br>APT 22J<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25184 | $164,620.00 |
| 363 | SHENOI, PRAMOD<br>FLAT 11, ASCOT COURT<br>GROVE END ROAD<br>LONDON, NW89R4<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25043 | $125,155.50 |
| 364 | SHTEYNBERG, VLAD<br>105 KINGS HWY, APT #4B<br>BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21396 | $200,000.00 |
| 365 | SIMMONDS, MICHAEL<br>606 GINGER APARTMENTS<br>1 CAYENNE COURT<br>LONDON, SE1 2PB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29705 | $135,511.09 |
| 366 | SINGH, ARUN K. II<br>655 SIXTH AVE # 4J<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30622 | $66,502.44 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 367 | SINGH, SNIGDHA FLAT 56, VISAGE APARTMENTS WINCHESTER ROAD ACCT E010212477 LONDON, NW3 3ND UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19434 | $93,153.82 |
| 368 | SINHA, NAMIT 2, 14TH STREET, APT 431 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27475 | $128,265.00 |
| 369 | SKOWRON, STEPHEN 1380 PONUS RIDGE NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18917 | $44,002.00 |
| 370 | SMITH, BRENDA A. 26 WASHINGTON COURT TOWACO, NJ 07082 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24375 | $214,858.15 |
| 371 | SOLOMATIN, ALEXANDER 158 UNADILLA ROAD RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15587 | $148,966.00 |
| 372 | SONTHALIA, AAYUSH 7 DRAYCOTT DRIVE, #16-02 259421 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/18/2009 | 2891 | $214,405.00 |
| 373 | SOSNOV, DANIEL FLAT 3 66 HAMILTON TERRACE LONDON, NW 8 9UJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18735 | $183,758.56 |
| 374 | SOULE, FREDERIC B. 3 MURRAY HILL MANOR MURRAY HILL, NJ 07974 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25412 | $197,984.18 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 375 | SPIEGEL, MARK C PO BOX 311 MENDHAM, NJ 07945-0311 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25197 | $121,722.00 |
| 376 | SPIEGEL, MICHAEL H. 630 MEEHAN AVE FAR ROCKAWAY, NY 11691 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21341 | $61,627.00 |
| 377 | SPRINGETT, BEN 55 WARREN HOUSE BECKFORD CLOSE LONDON, W14 8TT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19824 | $140,731.06 |
| 378 | SQUASSI, GIANLUCA L. 13 ROLAND GARDENS GROUND FLOOR FLAT LONDON, GT LON, SW7 3PE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15459 | $118,834.24 |
| 379 | STABENOW, SIGRID M. 78 EMERSON RD. CLARK, NJ 07066-1639 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19080 | $54,170.00 |
| 380 | STANTON, NANCY J. 4 ANDING AVENUE N. MERRICK, NY 11566 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/27/2009 | 9555 | $71,741.30 |
| 381 | STEINBERGER, LAURA 28 WHITE AVE NYACK, NY 10960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20207 | $77,309.00 |
| 382 | STERLING, DAVID 8 DEWART ROAD GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27856 | $100,000.00 |
| 383 | STEVENSON, JOHN 298 MULBERRY ST., #5A NEW YORK, NY 10012 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27969 | $48,237.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 384 | STRATFORD, RICHARD<br>6 HAWLEY GROVE<br>BLACKWATER<br>CAMBERLEY<br>SURREY, GU17 9JY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19821 | $72,420.36 |
| 385 | STURM, MARGARET (PEGGI) L.<br>5459 WEST WILSON AVE<br>CHICAGO, IL 60630 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33221 | $52,655.00 |
| 386 | SUAPENGCO, JESUS R.<br>2 SWEET GUM COURT<br>DIX HILLS, NY 11746 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11559 | $189,109.05 |
| 387 | SULLIVAN, ELIZABETH<br>230 E. 79 ST.<br>APT 14A<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28292 | $50,000.00 |
| 388 | SULLIVAN, RAYMOND<br>1132 TICE PLACE<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20246 | $214,218.00 |
| 389 | SUMNER, JASON C.<br>20 FOREST WAY<br>KINGS HILL<br>KENT<br>WEST MALLING, ME19 4FW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8678 | $235,374.00 |
| 390 | SUNDARAM, SENTHIL<br>325 5TH AVENUE, # 23D<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9901 | $102,738.89 |
| 391 | SUNDBOM, CARL<br>201 E 25TH STREET, APT 17D<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27707 | $78,800.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 392 | SVEN, FARUP 9 WEST 73RD ST APT 2B NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25295 | $224,622.00 |
| 393 | SWERLING, THOMAS A TOP FLOOR FLAT FALMER HOUSE 16-17 MARYLEBONE HIGH ST LONDON, W10 4NY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30732 | $229,978.23 |
| 394 | TAYLOR, HOWARD TRIPP 7 BARRIE WAY MILL VALLEY, CA 94941 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25531 | $83,000.00 |
| 395 | TAYLOR, RUPERT 10 ALIWAL ROAD LONDON, SW11 1RD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17779 | $176,522.86 |
| 396 | THOMAS, MARC A. 222 SEAMAN AVE, APT A1 NEW YORK, NY 10034 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27257 | $48,981.50 |
| 397 | TOLLIS, PIERRE ROBESON HOUSE, 104 NEWTON ROAD LONDON, W25L5 UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19421 | $202,585.26 |
| 398 | TRINGALI, JAMES V 16 MARJORIE WAY HAMILTON SQUARE, NJ 08690 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7419 | $80,311.00 |
| 399 | TROMBETTA, SANTO 279 MCBAINE AVE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12593 | $106,232.62 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 400 | TRUMAN, MATTHEW OAKENSHAW PARKHILL, OULTON LOWESTOFT SUFFOLK ENGLAND, NR325DQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17777 | $195,243.21 |
| 401 | TURNER, CARLTON REID 2329 N. LEAVITT ST. #3 CHICAGO, IL 60647 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28723 | $93,146.53 |
| 402 | UTTERMAN, ALEXANDRA HALLE 61 EAST 86TH STREET APARTMENT 64 NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17623 | $45,443.00 |
| 403 | VAN SCHAICK, GEORGE 400 CHAMBERS ST 6S NEW YORK, NY 10282 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28474 | $122,991.00 |
| 404 | VASISTH, ANISH 12924 TIPPERARY LANE PLAINFIELD, IL 60585 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25263 | $117,137.23 |
| 405 | VERSTRAETE, JULIE 23 WETHERBY GARDENS LONDON, SW5 0JR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16097 | $44,166.28 |
| 406 | VIDALIE, PASCALE 23 WESTERN GARDENS LONDON, GT LON, W5 3RS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14937 | $132,159.37 |
| 407 | VILARDO, LOUIS R 1901 TUDOR RD NORTH PALM BEACH, FL 33408 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24148 | $83,275.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 408 | VITOULIS, MARC<br>10 WAYNE DRIVE<br>PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25068 | $52,257.59 |
| 409 | VOGLIC, MERITA<br>127 GREEN VALLEY ROAD<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23806 | $123,367.82 |
| 410 | VOSKARIDES, CHRISTIANA<br>FLAT 38<br>ASHWORTH MANSIONS<br>ELGIN AVENUE<br>LONDON, W91JP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25749 | $121,219.00 |
| 411 | WALSH, SUSAN<br>228 EAST 25TH STREET<br>#7<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25241 | $48,870.00 |
| 412 | WASSERMAN, ANDREA GREEN<br>42 GREYWOOD DRIVE<br>ORANGEBURG, NY 10962 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27540 | $59,290.00 |
| 413 | WATERWORTH, ANDREW G<br>18 COURTLANDS AVENUE<br>MDDSX<br>HAMPTON, TW123NT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30729 | $240,670.00 |
| 414 | WEITZER, JOHN<br>49 DEANGELIS DR.<br>MONROE, NY 10950 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30575 | $86,695.98 |
| 415 | WHITTEMORE, EARL TODD<br>ERLE TODD WHITTEMORE<br>6179 E. OTERO DR.<br>CENTENNIAL, CO 80112 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2341 | $224,763.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 416 | WILFORD, OBADIAH<br>200 ROCKY MOUNTAIN RD<br>SOUTHBURY, CT 06488 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15561 | $110,262.60 |
| 417 | WILLIAMSON, JAMES<br>425 CARAWAY APARTMENTS<br>2 CAYENNE COURT<br>LONDON, SE1 2PP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17786 | $135,191.00 |
| 418 | WILLIS, IAN<br>24 PENNINGTON COURT<br>40 THE HIGHWAY<br>LONDON, E1W 2SD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32751 | $44,463.00 |
| 419 | WILSON, DAVID A JR.<br>176 CARTER ST<br>NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12097 | $92,253.00 |
| 420 | WINANS, LLOYD M.<br>PO BOX 919<br>WESTWOOD, NJ 07675 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24661 | $100,319.00 |
| 421 | WINKLER, WOLFGANG<br>LUDWIG-ARNOUL-STRASSE 30<br>HE<br>NEU-ISENBURG, 63263<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14849 | $73,062.48 |
| 422 | WOLITZER, STEVEN B.<br>1185 PARK AVENUE, APT 6A<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26313 | $192,000.00 |
| 423 | WOO, JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27585 | $53,266.13 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 424 | WOO, JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7247 | $96,148.72 |
| 425 | WOODBYRNE, JOHN A.<br>4 LITTLE RIVER LANE<br>REDDING, CT 06896 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17345 | $47,869.00 |
| 426 | YAO, JASON<br>269 78TH ST<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29471 | $54,727.00 |
| 427 | YAVNO, HERMAN<br>88 BROOK AVE<br>STATEN ISLAND, NY 10306 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28218 | $49,222.00 |
| 428 | YEE, ELIZABETH L. J.<br>205 W. 19TH ST APT 12F<br>NEW YORK, NY 10011-4015 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27373 | $120,115.00 |
| 429 | ZANT, GREGORY<br>21 FOOTHILL LANE<br>EAST NORTHPORT, NY 11731 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26587 | $77,614.00 |
| 430 | ZELLER, NICOLE<br>197 MAILANDS RD<br>FAIRFIELD, CT 06824 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12218 | $54,289.94 |
| 431 | ZIELINSKI, JOHN J.<br>201 WASHINGTON PKWY.<br>FRANKFORT, IL 60423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25485 | $213,596.08 |
| | | | | TOTAL | | $51,700,314.29 |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 131 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | BOGERT, LISA R<br>13311 LOST CREEK RD.<br>TOMBALL, TX 77375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33233 | $53,148.26 |
| 2 | CARANGO, ANTHONY T.<br>#601 HILLVIEW<br>21-23 MACDONNELL ROAD<br>MIDLEVELS,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25198 | $78,545.00 |
| 3 | CREMIN, PATRICK G.<br>12 LAUDERDALE MANSIONS<br>LAUDERDALE ROAD<br>MAID VALE<br>LONDON, W91NE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10101 | $175,394.00 |
| 4 | DESFORGES, MATHIEU<br>2 DICKENS MEWS<br>LONDON, EC1 M5SZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14260 | $124,524.17 |
| 5 | FLACKMAN, CYNTHIA<br>105 PINE BROOK ROAD<br>MONTVILLE, NJ 07045 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/01/2009 | 4709 | $46,832.00 |
| 6 | GATTUSO, MARGARET E.<br>101 WARREN STREET<br>APT 1120<br>NEW YORK, NY 10007 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27735 | $165,726.61 |
| 7 | KENNEY, ARTHUR J.<br>200 EAST END AVE, APT 5-DE<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14067 | $65,172.11 |
| 8 | LUDWIG, LINDA<br>15 BELVEDERE DRIVE<br>LIVINGSTON, NJ 07039 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25110 | $71,156.25 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 131 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | MARSHALL, NIKKI A. 12 THOMAS ROAD WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23723 | $160,483.71 |
| 10 | MENZIES, FIONA M. 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX, CM17 0GY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8707 | $62,904.00 |
| 11 | MEYER, JAMES P. 1530 N DEARBORN #14N CHICAGO, IL 60610 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32398 | $53,000.00 |
| 12 | NEDEV, BORIS 4TH FLOOR FLAT 59 COURTFIELD GARDENS LONDON, SW5 ONF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22803 | $194,817.00 |
| 13 | TESCHNER, STEFAN BAHNHOFSALLEE 2 BAD NAUHEIM, 61231 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14852 | $171,684.72 |
| 14 | WHAMOND, CHRISTIAN 35 MIDBROOK LANE OLD GREENWICH, CT 06870 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/31/2009 | 66053 | $179,515.80 |
| 15 | WILSON, ROBERT W. 37 UPLAND ROAD ESSEX BILLERICAY, CM120JP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9968 | $64,655.35 |
| | | | | | TOTAL | $1,667,558.98 |