# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | ALEXANDRA, MARIA & SILVA FEIST, G. RUA CIDADE DE VISEU NO. 67 PAREDE, 2775-393 PORTUGAL | 10/06/2009 | 08-13555 (JMP) | 36534 | $86,965.96 | MARIA ALEXANDRA C G SILVA FEIST RUA CIDADE DE VISEAU, NO. 67 PAREDE, 2775-393 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 41355 | $86,965.96 |
| 2 | BANCO PASTOR, S.A. ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BOULEVARD SUITE 1620 MIAMI, FL 33131 | 10/23/2009 | 08-13555 (JMP) | 45605 | Undetermined | BANCO PASTOR, S.A. ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BOULEVARD SUITE 1620 MIAMI, FL 33131 | 03/25/2011 | 08-13555 (JMP) | 67376 | $246,750.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 3 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined | BANK VONTOBEL AG FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH, 8002 SWITZERLAND | 03/16/2011 | 08-13555 (JMP) | 67373 | Undetermined |
| | TRANSFERRED TO: BANK JULIUS BAR TRANSFEROR: BANK VONTOBEL AG BANK JULIUS BAER & CO. LTD. LEGAL PRODUCTS & SERVICES PO BOX ZURICH, CH-8010 SWITZERLAND | | | | Undetermined | TRANSFERRED TO: BANK JULIUS BAR TRANSFEROR: BANK VONTOBEL AG BANK JULIUS BAER & CO. LTD. LEGAL PRODUCTS & SERVICES PO BOX ZURICH, CH-8010 SWITZERLAND | | | | Undetermined |
| | TRANSFERRED TO: CREDIT SUISSE AG TRANSFEROR: BANK VONTOBEL AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | | | | Undetermined | TRANSFERRED TO: CREDIT SUISSE AG TRANSFEROR: BANK VONTOBEL AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | | | | Undetermined |
| | TRANSFERRED TO: UBS AG TRANSFEROR: BANK VONTOBEL AG BAHNHOFSTRASSE 45 ZURICH, CH-8001 SWITZERLAND | | | | Undetermined | TRANSFERRED TO: UBS AG TRANSFEROR: BANK VONTOBEL AG BAHNHOFSTRASSE 45 ZURICH, CH-8001 SWITZERLAND | | | | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 | CASTLEPARK MICHAEL TRAYNOR PENSION FUND, THE REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2, IRELAND | 10/29/2009 | 08-13555 (JMP) | 54917 | $295,900.00 | CASTLEPARK MICHAEL TRAYNOR PENSION FUND BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LIMITED 5TH FLOOR, BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2, IRELAND | 03/07/2011 | 08-13555 (JMP) | 67353 | $295,900.00 |
| 5 | CCP QUANTITATIVE MASTER FUND LIMITED CLIFFORD CHANCE US LLP ATTENTION: JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK, NY 10019-6131 | 03/24/2009 | 08-13555 (JMP) | 3482 | $25,867,557.00 | CCP QUANTITATIVE MASTER FUND LIMITED C/O CANTAB CAPITAL PARTNERS LLP ATTN: CHRIS PUGH CITY HOUSE, HILLS ROAD CAMBRIDGE, CB2 1RE UNITED KINGDOM | 03/28/2011 | 08-13555 (JMP) | 67416 | $25,867,557.00 |
| 6 | CVF LUX MASTER S.A.R.L. TRANSFEROR: LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY, KT11 2PD UNITED KINGDOM | 09/03/2009 | 08-13555 (JMP) | 10206 | $5,948,405.44 | CVF LUX MASTER S.A.R.L. TRANSFEROR: LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY, KT112PD UNITED KINGDOM | 03/10/2011 | 08-13555 (JMP) | 67364 | $5,982,844.44 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7 | DARRAGH STOKES TELECOMS PENSION FUND, THE REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LAND HOUSE MERCER STREET LOWER DUBLIN 2, IRELAND | 10/20/2009 | 08-13555 (JMP) | 42642 | $186,821.00 | DARRAGH STOKES TELECOMS PENSION FUND BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LIMITED 5TH FLOOR, BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2, IRELAND | 03/07/2011 | 08-13555 (JMP) | 67354 | $186,821.00 |
| 8 | DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. ATTN: MARTHA TSUCHIHASI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 09/19/2009 | 08-13555 (JMP) | 19532 | $1,347,394.55 | DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 03/07/2011 | 08-13555 (JMP) | 67358 | $739,294.81 |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 03/07/2011 | 08-13555 (JMP) | 67357 | $608,098.30 |
| 9 | DEEPHAVEN INTL CONVERTIBLE TRADING LTD. ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 11/05/2009 | 08-13555 (JMP) | 64914 | $9,781,751.68 | DEEPHAVEN INTL. CONVERTIBLE TRADING LTD. SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 03/07/2011 | 08-13555 (JMP) | 67360 | $9,218,822.69 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| | | | | | | DEEPHAVEN INTL. CONVERTIBLE TRADING LTD. SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 03/07/2011 | 08-13555 (JMP) | 67359 | $562,926.99 |
| 10 | FRANCISCO J SUAREZ Y SUAREZ MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2784 | $101,800.00 | SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 03/31/2011 | 08-13555 (JMP) | 67424 | $101,800.00 |
| 11 | FRANCISCO J SUAREZ Y SUAREZ MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2783 | $102,660.00 | SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 03/31/2011 | 08-13555 (JMP) | 67423 | $102,660.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 12 FRANCISCO J SUAREZ Y SUAREZ MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2782 | $128,687.50 | SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 03/31/2011 | 08-13555 (JMP) | 67430 | $128,687.50 |
| 13 FREIJ, GEORGE ATALLAH FREIJ BUILDING JAFETH STREET HAMRA 7TH FLOOR BEIRUT, LEBANON | 10/22/2009 | 08-13555 (JMP) | 44249 | $17,943.00 | FREIJ, GEORGE ATALLAH FREIJ BUILDING JAFETH STREET HAMRA 7TH FLOOR BEIRUT, LEBANON | 11/02/2009 | 08-13555 (JMP) | 62887 | $17,943.00 |
| 14 GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLAIMS OF KEYBANK NA 7 TIMES SQ FL 42 NEW YORK, NY 100366524 | 09/22/2009 | 08-13555 (JMP) | 28822 | $30,489,845.00* | GFA I LLC C/O ASHURST LLP PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK, NY 10036 | 03/11/2011 | 08-13555 (JMP) | 67375 | $30,489,845.00 |
| 15 GREENE, EDWARD C/O NIALL DUGGAN BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2, IRELAND | 10/20/2009 | 08-13555 (JMP) | 42671 | $596,720.00 | GREENE, EDWARD C/O NIALL DUGGAN BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN, 2 IRELAND | 03/07/2011 | 08-13555 (JMP) | 67371 | $596,720.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 16 | HAVENS PARTNERS, LP 600 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/22/2009 | | 29055 | Undetermined | HAVENS PARTNERS, LP 600 LEXINGTON AVENUE NEW YORK, NY 10022 | 05/27/2010 | 08-13893 (JMP) | 66701 | $163,834.00 |
| 17 | HECHT-KIENAST, BRUNO WINZERWEG 14 BULACH, 8180 SWITZERLAND | 10/26/2009 | 08-13555 (JMP) | 46685 | $17,857.14 | HECHT-KIENAST, BRUNO WINZERWEG 14 BULACH, 8180 SWITZERLAND | 03/08/2011 | 08-13555 (JMP) | 67362 | $17,857.14 |
| 18 | KEPLER-FONDS KAPITALANLAGEGESELLCHAFT MBH ATTN: MAG. REINHARD TRINKL A-4020 LINZ EUROPAPLATZ, 1A AUSTRIA | 09/29/2009 | 08-13555 (JMP) | 35509 | $25,185,359.94 | KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT MBH ATTN: MAG. REINHARD TRINKI A-4020 LINZ EUROPAPLATZ, 1A AUSTRIA | 03/07/2011 | 08-13555 (JMP) | 67361 | $25,185,359.94 |
| 19 | KOTEWALL, ROBERT GEORGE 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40625 | Undetermined | KOTEWALL, ROBERT GEORGE 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL HONG KONG, CHINA | 03/29/2011 | 08-13555 (JMP) | 67434 | $120,000.00 |
| 20 | LAU YAN MI, STEPHEN & LAU, SAW YEAN 251 OHIO STREET, # 104 PASADENA, CA 91106 | 10/29/2009 | 08-13555 (JMP) | 54986 | $70,000.00* | LAU, YAN MI STEPHEN & SAW YEAN 251 OHIO STREET #104 PASADENA, CA 91106 | 10/30/2009 | 08-13555 (JMP) | 57735 | $70,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 21 | MENA AGUILAR, VICTOR DAVID & NADER HARP, MARIA DE LOURDES - TOD ALL LIVING ISSUES C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2796 | $102,950.00 | MENA AGUILAR, VICTOR DAVID & MARIA DE LOURDES NADER TOD ALL LIVING ISSUES C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 03/31/2011 | 08-13555 (JMP) | 67428 | $102,950.00 |
| 22 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/14/2010 | 08-13555 (JMP) | 66532 | Undetermined | OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/05/2011 | 08-13555 (JMP) | 67436 | $35,437.50* |
| 23 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/14/2010 | 08-13555 (JMP) | 66533 | Undetermined | OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/05/2011 | 08-13555 (JMP) | 67435 | $1,417,500.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 24 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/14/2010 | 08-13555 (JMP) | 66531 | Undetermined | OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/05/2011 | 08-13555 (JMP) | 67437 | $708,750.00* |
| 25 | PATTANAPEERADEJ, ORAWAN 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND | 08/11/2009 | | 7988 | $200,000.00 | PATTANAPEERADEJ, ORAWAN 209/1 NAMUANG RD MUANG KHON KAEN, 4000 THAILAND | 03/14/2011 | 08-13555 (JMP) | 67370 | $200,000.00 |
| 26 | PEREZ CHAVEZ, GUILLERMO & CHAVEZ, ESPERANZA - JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2775 | $128,687.50 | PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 03/31/2011 | 08-13555 (JMP) | 67426 | $128,687.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 27 PEREZ CHAVEZ, GUILLERMO & CHAVEZ, ESPERANZA - JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2777 | $101,800.00 | PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 03/31/2011 | 08-13555 (JMP) | 67431 | $101,800.00 |
| 28 PEREZ CHAVEZ, GUILLERMO & CHAVEZ, ESPERANZA - JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2776 | $102,660.00 | PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 03/31/2011 | 08-13555 (JMP) | 67429 | $102,660.00 |
| 29 REYKER SECURITIES PLC TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 46 ST. JAMES'S PLACE LONDON, SW1A1NS UNITED KINGDOM | 10/15/2009 | 08-13555 (JMP) | 40339 | Undetermined | REYKER SECURITIES PLC TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 17 MOORGATE LONDON, EC2R 6AR UNITED KINGDOM | 04/04/2011 | 08-13555 (JMP) | 67433 | $6,459,505.17 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 30 **SALAME, SOUAD C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP DAVID J MARK 1633 BROADWAY NEW YORK, NY 10019** | 09/14/2009 | 08-13555 (JMP) | 12316 | $100,000.00 | **SALAME, SOAUD C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK, NY 10019** | 03/04/2011 | 08-13555 (JMP) | 67350 | $100,000.00 |
| 31 **SAUTTLER, MAX FABIAU BONDENWALD 30A HAMBURG, 22453 GERMANY** | 10/30/2009 | 08-13555 (JMP) | 57040 | $4,270.80 | **SAETTLER, MAX FABION BONDENWALD 30A HAMBURG, 22453 GERMANY** | 03/28/2011 | 08-13555 (JMP) | 67414 | $4,270.80 |
| 32 **SEALED AIR CORPORATION ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BLVD. ELMWOOD PARK, NJ 07407-1033** | 08/25/2009 | 08-13888 (JMP) | 9313 | $24,700,000.00 | **SEALED AIR CORPORATION ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BOULEVARD ELMWOOD PARK, NJ 07407** | 03/09/2011 | 08-13888 (JMP) | 67356 | $13,200,000.00 |
| 33 **SEALED AIR CORPORATION ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BLVD ELMWOOD PARK, NJ 07407-1033** | 08/25/2009 | 08-13555 (JMP) | 9312 | $24,700,000.00 | **SEALED AIR CORPORATION ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BOULEVARD ELMWOOD PARK, NJ 07407** | 03/09/2011 | 08-13555 (JMP) | 67355 | $13,200,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 34 | SID R. BASS MANAGEMENT TRUST ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH, TX 76102 | 08/31/2009 | 08-13555 (JMP) | 9899 | $5,975,000.00 | SID R. BASS MANAGEMENT TRUST ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH, TX 76102 | 03/17/2011 | 08-13555 (JMP) | 67374 | $5,382,000.00 |
| 35 | STARK MASTER FUND LTD. ATTN:MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 2600 SOTH LAKE DRIVE ST. FRANCIS, WI 53235 | 09/18/2009 | 08-13555 (JMP) | 18183 | $14,495,316.00 | STARK MASTER FUND LTD. C/O STARK OFFSHORE MANAGEMENT, LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 02/04/2011 | 08-13555 (JMP) | 67316 | $14,495,316.00 |
| | TRANSFERRED TO: GENTRIFICATION VENTURES, L.L.C. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC PO BOX 7235 NEW YORK, NY 10150 | | | | $19,789,463.00 | GENTRIFICATION VENTURES, L.L.C. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC PO BOX 7235 NEW YORK, NY 10150 | 02/04/2011 | 08-13555 (JMP) | 67318 | $18,250,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 36 | STATE STREET BANK AND TRUST COMPANY D/B/O BOSTON RETIREMENT BOARD ON BEHALF OF THE STATE BOSTON RETIREMENT SYSTEM AND ITSELF AS SUBROGREE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27896 | $35,713.00* | STATE STREET BANK AND TRUST COMPANY O/B/O BOSTON RETIREMENT BOARD ON BEHALF OF THE STATE BOSTON RETIREMENT SYSTEM AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67394 | $35,871.00* |
| 37 | STATE STREET BANK AND TRUST COMPANY ON BEHALF OF MAGYAR NEMZET; BANK (F/K/A NATL BANK OF HUNGARY) AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27905 | $14,739,906.00* | STATE STREET BANK AND TRUST COMPANY O/B/O MAGYAR NEMZETI (FORMERLY KNOWN AS NATIONAL BANK OF HUNGARY) AND, ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67381 | $16,262,443.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 38 | STATE STREET BANK AND TRUST COMPANY O/B/O BRITISH AIRWAYS PENSIONS TRUSTEES LTD AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27904 | $40,696,770.00* | STATE STREET BANK AND TRUST COMPANY O/B/O BRITISH AIRWAYS PENSION TRUSTEES LTD AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67383 | $41,235,845.00 |
| 39 | STATE STREET BANK AND TRUST COMPANY O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP, ET AL. ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27885 | $306,119.00* | STATE STREET BANK AND TRUST COMPANY O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS UK AND INCOME INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67395 | $261,249.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 40  STATE STREET BANK AND TRUST COMPANY O/B/O INVESCO ASSET MANAGEMENT IRELAND AS MANAGER AND JP MORGAN BANK PLC AS TRUSTEE ON BEHALF OF INVESCO FUND SERIES 4 IN RESPECT OF SUB-FUND INVESCO JAPANESE SMALL/MID CAP EQUITY ATTN: BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27894 | $75,296.00* | STATE STREET BANK AND TRUST COMPANY O/B/O INVESCO ASSET MANAGEMENT IRELAND AS MANAGER AND J.P. MORGAN BANK (IRELAND) PLC AS TRUSTEE ON BEHALF OF INVESCO FUND SERIES 4 IN RESPECT OF THE SUB-FIND INVESCO JAPANESE SMALL/MID CAP EQUITY AND ITSELF AS SUBROGEE OR ASSIGNEE BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67404 | $84,549.00* |
| 41  STATE STREET BANK AND TRUST COMPANY O/B/O EUROPEAN PATENT ORGANISATION AND ITSELF AS SUBROGEE AND ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27910 | $17,397,549.00* | STATE STREET BANK AND TRUST COMPANY O/B/O EUROPEAN PATENT ORGANISATION AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67408 | $17,405,455.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 42 | STATE STREET BANK AND TRUST COMPANY O/B/O NORGES BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN CAVE 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27915 | $269,069,170.00* | STATE STREET BANK AND TRUST COMPANY O/B/O NORGES BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67379 | $272,858,805.00 |
| 43 | STATE STREET BANK AND TRUST COMPANY O/B/O CZECH NATIONAL BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27899 | $18,792,749.00* | STATE STREET BANK AND TRUST COMPANY O/B/O CZECH NATIONAL BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67384 | $19,082,819.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 44 STATE STREET BANK AND TRUST COMPANY O/B/O STATE STREET MANAGEMENT S.A. ON BEHALF OF SELECT INDEX SERIES FUND AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27884 | $91,624.00* | STATE STREET BANK AND TRUST COMPANY O/B/O STATE STREET MANAGEMENT S.A. ON BEHALF OF SELECT INDEX SERIES FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67392 | $95,393.00* |
| 45 STATE STREET BANK AND TRUST COMPANY D/B/O NATIONWIDE BUILDING SOCIETY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27901 | $752,616.00* | STATE STREET BANK AND TRUST COMPANY O/B/O NATIONWIDE BUILDING SOCIETY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67378 | $820,921.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 46 | **STATE STREET BANK AND TRUST COMPANY O/B/O FRANK RUSSELL COMPANY LTD ON BEHALF OF MULTI-STYLE, MULTI MANAGER FUND PLC IN RESPECT OF THE SUB-FUND GLOBAL HIGH YIELD FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111** | 09/22/2009 | 08-13555 (JMP) | 27914 | $92,576.00* | **STATE STREET BANK AND TRUST COMPANY O/B/O FRANK RUSSELL COMPANY LTD ON BEHALF OF MULTI-STYLE, MULTI-MANAGER FUND PLC IN RESPECT OF THE SUB-FUND GLOBAL HIGH YIELD FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111** | 03/28/2011 | 08-13555 (JMP) | 67400 | $92,576.00* |
| 47 | **STATE STREET BANK AND TRUST COMPANY D/B/O STICHTING PENSIOENFONDS ABP AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111** | 09/22/2009 | 08-13555 (JMP) | 27888 | $756,360.00* | **STATE STREET BANK AND TRUST COMPANY O/B/O STICHTING PENSIOENFONDS ABP AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111** | 03/28/2011 | 08-13555 (JMP) | 67393 | $701,305.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 48 STATE STREET BANK AND TRUST COMPANY AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27903 | $19,490,060.00* | STATE STREET BANK AND TRUST COMPANY AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67377 | $19,929,285.00 |
| 49 STATE STREET BANK AND TRUST COMPANY O/B/O DB TRUSTEE SERVICES LIMITED, AS TRUSTEE FOR DB (UK) SENIOR PENSION SCHEME AND DB (UK) PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27909 | $101,071.00* | STATE STREET BANK AND TRUST COMPANY O/B/O DB TRUSTEE SERVICES LIMITED, AS TRUSTEE FOR DB (UK) SENIOR PENSION SCHEME AND DB (UK) PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67410 | $101,624.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 50  STATE STREET BANK AND TRUST COMPANY O/B/O VIRGIN MONEY UNIT TRUST MANAGERS LIMITED AS MANAGER AND CITIBANK INTERNATIONAL PLC AS TRUSTEE OF VIRGIN UK INDEX TRACKING TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27895 | $1,476,470.00* | STATE STREET BANK AND TRUST COMPANY O/B/O VIRGIN MONEY UNIT TRUST MANAGERS LIMITED AS MANAGER AND CITIBANK INTERNATIONAL PLC AS TRUSTEE OF VIRGIN UK INDEX TRACKING TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67386 | $1,491,990.00* |
| 51  STATE STREET BANK AND TRUST COMPANY O/B/O INVESCO FUNDS IN RESPECT OF THE SUB-FUND INVESCO NIPPON SMALL/MID CAPITAL EQUITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27916 | $86,311.00* | STATE STREET BANK AND TRUST COMPANY O/B/O INVESCO FUNDS IN RESPECT OF THE SUB-FUND INVESCO NIPPON SMALL/MID CAPITAL EQUITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67405 | $102,329.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 52 STATE STREET BANK AND TRUST COMPANY O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP, ET AL. ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27886 | $609,204.00* | STATE STREET BANK AND TRUST COMPANY O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS TRACKER AND SPECIALIST INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67396 | $613,736.00* |
| 53 STATE STREET BANK AND TRUST COMPANY D/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH, ET AL. ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27887 | $105,690.00* | STATE STREET BANK AND TRUST COMPANY O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD. ON BEHALF OF SCOTTISH WIDOWS INVESTMENT PARTNERSHIP FUNDS ICVC AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67398 | $104,963.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 54 **STATE STREET BANK AND TRUST COMPANY O/B/O ABU DHABI INVESTMENT AUTHORITY AND ITSELF SA SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111** | 09/22/2009 | 08-13555 (JMP) | 27897 | $1,932,365.00* | **STATE STREET BANK AND TRUST COMPANY O/B/O ABU DHABI INVESTMENT AUTHORITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111** | 03/28/2011 | 08-13555 (JMP) | 67412 | $2,027,909.00* |
| 55 **STATE STREET BANK AND TRUST COMPANY O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP, ET AL. ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111** | 09/22/2009 | 08-13555 (JMP) | 27891 | $68,100.00* | **STATE STREET BANK AND TRUST COMPANY O/B/O STATE STREET TRUSTEES LIMTED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS OVERSEAS GROWTH INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R BRYAN WOODARD BOSTON, MA 02111** | 03/28/2011 | 08-13555 (JMP) | 67399 | $68,853.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 56 **STATE STREET BANK AND TRUST COMPANY O/B/O MARKS AND SPENCER PENSION TRUST LIMITED AS TRUSTEE FOR MARKS AND SPENCER PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111** | 09/22/2009 | 08-13555 (JMP) | 27920 | $67,959.00* | **STATE STREET BANK AND TRUST COMPANY O/B/O MARKS AND SPENCER PENSION TRUST LIMITED AS TRUSTEE FOR MARKS AND SPENCER PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111** | 03/28/2011 | 08-13555 (JMP) | 67401 | $68,338.00* |
| 57 **STATE STREET BANK AND TRUST COMPANY O/B/O ABBEY LIFE ASSURANCE COMPANY LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111** | 09/22/2009 | 08-13555 (JMP) | 27907 | $114,792.00* | **STATE STREET BANK AND TRUST COMPANY O/B/O ABBEY LIFE ASSURANCE COMPANY LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111** | 03/28/2011 | 08-13555 (JMP) | 67411 | $114,792.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 58  STATE STREET BANK AND TRUST COMPANY O/B/O STATE STREET BANK AND TRUST COMPANY AS TRUSTEE OF THE DUPONT PENSION TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27902 | $52,920.00* | STATE STREET BANK AND TRUST COMPANY O/B/O STATE STREET BANK AND TRUST COMPANY AS TRUSTEE OF THE DUPONT PENSION TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | | 03/28/2011 | 08-13555 (JMP) | 67409 | $52,920.00* |
| 59  STATE STREET BANK AND TRUST COMPANY AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27898 | $5,171,431.00* | STATE STREET BANK AND TRUST COMPANY, AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | | 03/28/2011 | 08-13555 (JMP) | 67380 | $4,440,975.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 60 | STATE STREET BANK AND TRUST COMPANY O/B/O BP PENSION TRUSTEES LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27908 | $279,432.00* | STATE STREET BANK AND TRUST COMPANY O/B/O BP PENSION TRUSTEES LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67413 | $306,140.00* |
| 61 | STATE STREET BANK AND TRUST COMPANY AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27900 | $60,965,217.00* | STATE STREET BANK AND TRUST COMPANY AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67385 | $61,245,742.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 62 | STATE STREET BANK AND TRUST COMPANY O/B/O INVESCO FUND MANAGERS LIMITED ON BEHALF OF IP SMALLER COMPANIES AND MARKETS INVESTMENT SERIES AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27917 | $3,083.00* | STATE STREET BANK AND TRUST COMPANY O/B/O INVESCO FUND MANAGERS LIMITED ON BEHALF OF IP SMALLER COMPANIES AND MARKETS INVESTMENT SERIES AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67403 | $10,884.00* |
| 63 | STATE STREET BANK AND TRUST COMPANY O/B/O SUFFOLK COUNTY COUNCIL AND ITSELF AS SUBTROGEE AND ASSIGNEE ATTN:  R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27890 | $204,621.00* | STATE STREET BANK AND TRUST COMPANY O/B/O SUFFOLK COUNTY COUNCIL AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67389 | $205,543.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 64  STATE STREET BANK AND TRUST COMPANY O/B/O UNICO ASSET MANAGEMENT SA AND ITSELF AS SUBTROGEE AND ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27893 | $7,282.00* | STATE STREET BANK AND TRUST COMPANY O/B/O UNICO ASSET MANAGEMENT S.A. AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67387 | $7,282.00* |
| 65  STATE STREET BANK AND TRUST COMPANY O/B/O DEUTSCHE INTERNATIONAL TRUST CORPORATION (CI) LTD AS INVESTMENT MANAGER OF UNIVERSAL INVESTMENT FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27911 | $219,031.00* | STATE STREET BANK AND TRUST COMPANY O/B/O DEUTSCHE INTERNATIONAL TRUST CORPORATION (CI) LTD AS INVESTMENT MANAGER OF UNIVERSAL INVESTMENT FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67388 | $219,672.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 66 | STATE STREET BANK AND TRUST COMPANY O/B/O FRANK RUSSELL COMPANY LIMITED ON BEHALF OF RUSSELL INVESTMENT COMPANY PLC IN RESPECT OF THE STERLING BOND FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27913 | $13,506.00* | STATE STREET BANK AND TRUST COMPANY O/B/O FRANK RUSSELL COMPANY LIMITED ON BEHALF OF RUSSELL INVESMENT COMPANY PLC IN RESPECT OF THE STERLING BOND FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67406 | $12,852.00* |
| 67 | STATE STREET BANK AND TRUST COMPANY O/B/O STICHTING PHILIPS PENSIOENFONDS AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27889 | $241,848.00* | STATE STREET BANK AND TRUST COMPANY O/B/O STICHTING PHILIPS PENSIOENFONDS AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67391 | $241,884.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 68 STATE STREET BANK AND TRUST COMPANY AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27892 | $19,843.00* | STATE STREET BANK AND TRUST COMPANY AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67390 | $24,854.00* |
| 69 STATE STREET BANK AND TRUST COMPANY O/B/O INVESTEC GLOBAL STRATEGY FUND LIMITED IN RESPECT OF THE SUB-FUND INVESTEC GLOBAL STRATEGIC INCOME FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27918 | $25,123.00* | STATE STREET BANK AND TRUST COMPANY O/B/O INVESTEC GLOBAL STRATEGY FUND LIMITED IN RESPECT OF THE SUB-FUND INVESTEC GLOBAL STRATEGIC INCOME FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67402 | $25,123.00* |

*- Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 70  STATE STREET BANK AND TRUST COMPANY O/B/O FAMILY INVESTMENT MANAGEMENT LTD AS MGR STATE STREET TRUSTEES LTD AS TRUSTEE OF FAMILY CHARITIES ETHICAL TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27912 | $277,928.00* | STATE STREET BANK AND TRUST COMPANY O/B/O FAMILY INVESTMENT MANAGEMENT LTD AS MANAGER AND STATE STREET TRUSTEES LIMITED AS TRUSTEE OF FAMILY CHARITIES ETHICAL TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67407 | $289,151.00* |
| 71  STATE STREET BANK AND TRUST COMPANY O/B/O KUWAIT INVESTMENT AUTHORITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27919 | $14,090,055.00* | STATE STREET BANK AND TRUST COMPANY O/B/O KUWAIT INVESTMENT AUTHORITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67382 | $14,492,991.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 72 STATE STREET BANK AND TRUST COMPANY, O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP, ET AL. ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON, MA 02111 | 09/22/2009 | 08-13555 (JMP) | 27883 | $78,073.00* | STATE STREET BANK AND TRUST COMPANY O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS PENSIONS MANAGEMENT (S.W.F.) LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD BOSTON, MA 02111 | 03/28/2011 | 08-13555 (JMP) | 67397 | $79,310.00* |
| 73 SWABSIN, CYNTHIA R 56 FOREST AVE VERONA, NJ 07044 | 12/03/2008 | | 1193 | $98,666.00 | SWABSIN, CYNTHIA R. 56 FOREST AVE VERONA, NJ 07044 | 09/22/2009 | 08-13555 (JMP) | 28580 | Undetermined |
| 74 SWEENEY, KIRK 49A AIGBURTH, 12 TREGUNTER PATH, MID-LEVELS HONG KONG, HONG KONG | 07/28/2009 | | 6528 | $250,000.00 | SWEENEY, KIRK C. APT. 10I, GREENVILLE HOUSE #1 MAGAZINE GAP ROAD, MID-LEVELS HONG KONG, | 03/28/2011 | 08-13555 (JMP) | 67415 | $250,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 75  TORRES LANDA U, MARIA & BOILES F, FRANCISCO, JTWROS TOD JUAN F & JUAN S BOILES T - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2765 | $25,737.50 | TORRES LANDA U, MARIA & FRANCISCO BOILES JTWROS TOD JUAN F & JUAN S BOILES T C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 03/31/2011 | 08-13555 (JMP) | 67425 | $25,737.50 |
| 76  UNION INVESTMENT LUXEMBOURG S.A. C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRASSE 10 FRANKFURT AM MAIN, 60329 GERMANY | 10/22/2009 | 08-13555 (JMP) | 43955 | $23,475,942.24 | UNION INVESTMENT LUXEMBOURG S.A. C/O UNION ASSET MANAGEMENT HOLDING AG ATTN: DR. MIKE RINKER, LEGAL COUNSEL WIESENHUTTENSTRABE 10 FRANKFURT AM MAIN, 60329 GERMANY | 03/28/2011 | 08-13555 (JMP) | 67417 | $31,105,837.29* |
| 77  WANIEK, MICHAEL TOBISCHSTR. 10 TULLNERBACH, A-3011 AUSTRIA | 10/16/2009 | 08-13555 (JMP) | 40536 | $27,189.47 | WANIEK, MICHAEL TOBISCHSTR. 10 TULLNERBACH, A-3011 AUSTRIA | 03/31/2011 | 08-13555 (JMP) | 67422 | $27,189.47 |
| | | | TOTAL | $683,011,213.72 | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 33 of 33

# EXHIBIT 2

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 119: EXHIBIT 2 – AMENDED AND SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 | BOVAY & PARTENAIRES S.A. GRAND CHENE 1 LAUSANNE, CH-1003 SWITZERLAND | 10/29/2009 | 08-13555 (JMP) | 56209 | $970,554.96 | BOVAY & PARTENAIRES GRAND-CHENE 1 - C.P. 5473 LAUSANNE, 1002 | 04/06/2011 | 08-13555 (JMP) | 67438 | $2,000,705.40 |
| 2 | BOVAY & PARTENAIRES S.A GRAND CHENE 1 LAUSANNE, CH-1003 SWITZERLAND | 10/29/2009 | 08-13555 (JMP) | 56210 | $23,081,896.98 | BOVAY & PARTENAIRES GRAND-CHENE 1 - C.P. 5473 LAUSANNE, 1002 | 04/06/2011 | 08-13555 (JMP) | 67438 | $2,000,705.40 |
| 3 | YERSIN, PAULINE DEGAUTARD 112 AV DES ALPES LA TOUR-DE-PEILZ, 1814 SWITZERLAND | 10/29/2009 | 08-13555 (JMP) | 56211 | $56,757.60 | BOVAY & PARTENAIRES GRAND-CHENE 1 - C.P. 5473 LAUSANNE, 1002 | 04/06/2011 | 08-13555 (JMP) | 67438 | $2,000,705.40 |
| | | | **TOTAL** | | $24,109,209.54 | | | | | |