# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 1 | ABRAMS, STANLEY<br>712 N. CRESCENT DRIVE<br>BEVERLY HILLS, CA 90210 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16131 | $50,937.00 | No Liability |
| 2 | ACEVEDO, JORGE<br>2 DAFFODIL DRIVE<br>EDISON, NJ 08837 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10259 | $78,721.15 | No Liability |
| 3 | ADAMS, PAUL<br>5<br>GLOUCESTER ROAD<br>KEW<br>RICHMOND, SURREY, TW9 3BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7219 | $37,504.44 | No Liability |
| 4 | ALBUS, ORNA<br>233 EAST WACKER DR<br>APT 3505<br>CHICAGO, IL 60601 | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8743 | $603.66 | No Liability |
| 5 | AMBROGI, MATTHEW J.<br>1920 WEST WELLINGTON AVE<br>CHICAGO, IL 60657 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30542 | $20,116.20* | No Liability |
| 6 | ANDERS, MARY GRACE<br>31 E. 1ST STREET<br>BOILING SPRINGS, PA 17007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3089 | $22,950.00 | No Liability |
| 7 | ANDERSEN, SVEN<br>SCHOPENHAUERSTRASSE 10<br>FRANKFURT AM MAIN, 60316<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8731 | $305,377.00 | No Liability |
| 8 | ASSANTE, MICHAEL A<br>9 KENNINGTON COURT<br>WARREN, NJ 07059 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25044 | $1,514,471.23 | No Liability |
| 9 | BAIRD-BYALICK, DOREEN<br>657 IVY COURT WEST<br>BETHPAGE, NY 11714 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/10/2008 | 1269 | $53,326.90 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 10 | BALSEIRO, LOURDES 815 13TH STREET UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19709 | $25,473.76 | No Liability |
| 11 | BARBOTO, LIZ ANN 1301 WALL ST W APT 2411 LYNDHURST, NJ 070713513 | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9250 | $32,308.00 | No Liability |
| 12 | BASS, JESSE 210 WEST 89TH STREET APT 5J NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18908 | $36,648.30 | No Liability |
| 13 | BAVIERE, LAWRENCE VANDEN 42 BRANDLEHOW ROAD , SW15 2ED UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25403 | $345,000.00 | No Liability |
| 14 | BECKEL,DAVID J. 240 E 39TH ST APARTMENT 38K NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10462 | $2,500.00 | No Liability |
| 15 | BECKER, STEVEN 7 JEFFERSON CT. MONROE, NJ 08831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10389 | $67,307.66 | No Liability |
| 16 | BENIWAL, NEENA 966 6TH AVENUE APARTMENT 4F NEW YORK, NY 10018 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24382 | $14,505.84 | No Liability |
| 17 | BEST, ROYSTON GREGORY THE STABLES, HOUBLONS HILL, COOPERSALE, EPPING ESSEX, CM167QL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25334 | $1,000,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 18 | BIGOTT, CARLOS 1111 BRICKELL AVE, SUITE 1400 (CREDIT SUISSE) MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2008 | 437 | $10,625.00 | No Liability |
| 19 | BOUCHER, DAVID F. 334 DELANCEY STREET PHILADELPHIA, PA 19106 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/26/2008 | 1119 | $6,000.00 | No Liability |
| 20 | BOUTROSS, JOSEPH P. JAMES J. MOYLAN, ESQ. JAMES J. MOYLAND AND ASSOCIATES, P.C. P.O. BOX 775965 STEAMBOAT SPRINGS, CO 80477 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/10/2009 | 3277 | $176,590.40 | No Liability |
| 21 | BOUTROSS, JOSEPH P. JAMES J. MOYLAN, ESQ. JAMES J. MOYLAND AND ASSOCIATES, P.C. P.O. BOX 775965 STEAMBOAT SPRINGS, CO 80477 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/10/2009 | 3278 | $10,950.00 | No Liability |
| 22 | BREWSTER, MICHAEL J. 269 WEST LANE BLVD. MAHOPAC, NY 10541 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28416 | $190,125.00 | No Liability |
| 23 | BROWN, JONATHAN H. 2939 AVENUE Y APT #4F BROOKLYN, NY 11235 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12638 | $52,658.66 | No Liability |
| 24 | BRUMBACH, CHRIS 43-45 PORTMAN SQUARE, 2ND FLOOR LONDON, W16 HLY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30392 | $4,156,204.00 | No Liability |
| 25 | BRUSCO, F. ROBERT 34 OAK LANE DOUGLASTON, NY 11363 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28096 | $4,950.65 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 26 | BUCHERT, FRED<br>346 LORIMER STREET, 2ND FLOOR<br>BROOKLYN, NY 11206 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27215 | $21,005.26 | No Liability |
| 27 | BUCHERT, FRED<br>346 LORIMER STREET, 2ND FLOOR<br>BROOKLYN, NY 11206 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27217 | $21,005.26 | No Liability |
| 28 | BUSHRUI, ALADDIN<br>28 EAST 27TH STREET<br>BAYONNE, NJ 07002-4609 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32608 | $209,975.47 | No Liability |
| 29 | BUSHRUI, ALADDIN<br>28 EAST 27TH STREET<br>BAYONNE, NJ 07002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32609 | $21,900.00 | No Liability |
| 30 | BUTLER-MCLAUGHLIN, CECELIA<br>2 LANGDON ROAD<br>CARLE PLACE, NY 11514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/06/2009 | 3670 | $127,644.00 | No Liability |
| 31 | CAMPAGNOLO, JOHN<br>5119 MESQUITE RD<br>SAN DIEGO, CA 92115 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2008 | 578 | $23,076.00 | No Liability |
| 32 | CAMPBELL, JOAN<br>4240 LOST HILLS ROAD, UNIT 105<br>CALABASAS, CA 91301 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/02/2009 | 1559 | $8,125.00 | No Liability |
| 33 | CAMPOS, ALEX<br>43 ORCHARD STREET<br>BLOOMFIELD, NJ 07003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2008 | 432 | $20,096.12 | No Liability |
| 34 | CASRIEL, LYLE<br>2 FIFTH AVENUE, #5G<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2201 | $4,037.95 | No Liability |
| 35 | CATALANO,JULIE ANN<br>109 NANCY LANE<br>CHESTER, NY 10918 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31386 | Undetermined | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 36 | CHAMBERS, J. ROBERT<br>3631 OLYMPIA DR.<br>HOUSTON, TX 77019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11495 | $64,433,233.99 | No Liability |
| 37 | CHAVIRA, KELLY<br>8940 KLINEDALE AVENUE<br>PICO RIVERA, CA 90660 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2008 | 777 | $3,958.00 | No Liability |
| 38 | CHEN, BRIAN<br>6260 W. 3RD ST # 418<br>LOS ANGELES, CA 90036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/02/2009 | 1528 | $4,038.46 | No Liability |
| 39 | CHIRIACO, KRISTEN L.<br>63 EMILY ROAD<br>FAR HILLS, NJ 07931 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18159 | $131,875.00 | No Liability |
| 40 | CHO, JOHN<br>538 HILLSIDE AVE<br>PALISADES PARK, NJ 07650 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27629 | $3,000.00 | No Liability |
| 41 | CHOUDHURI, PUSHKAR GHOSH<br>1416 MARINE AVE<br>MANHATTAN BEACH, CA 90266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12953 | $35,576.91 | No Liability |
| 42 | CIMAGLIA, ANTHONY M.<br>9 HIGHLAND ROAD<br>STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7379 | $103,846.14 | No Liability |
| 43 | CIMAGLIA, ANTHONY M.<br>9 HIGHLAND ROAD<br>STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7380 | $10,000.00 | No Liability |
| 44 | CLARKE, SYLVENA A.<br>50 WESTMINSTER RD # 1E<br>BROOKLYN, NY 11218 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/14/2009 | 9012 | $28,155.38 | No Liability |
| 45 | COHEN, DARIAN J.<br>5035 WAGNER WAY<br>OAK PARK, CA 91377 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16141 | $14,318.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 46 | COHN, BARRETT 535 B SIMONDS LOOP SAN FRANCISCO, CA 94129 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6096 | $10,950.00 | No Liability |
| 47 | COMMUNIER-WILCO, GWEN JESSAMINE COTTAGE 39 ALGAR ROAD MDDSX OLD ISLEWORTH, TW7 7AG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/30/2009 | 6673 | $10,950.00 | No Liability |
| 48 | CONNOLLY, THOMAS J. 3545 BRIDLE CREEK DRIVE SUWANEE, GA 30024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/06/2009 | 5128 | $10,597.40 | No Liability |
| 49 | CRADER, MELANIE A 3 MARIN CT MANHATTAN BEACH, CA 90266-7243 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32771 | $50,701.00 | No Liability |
| 50 | CUMMINGS-MOORE, PATRICIA 3512 AVE K BROOKLYN, NY 11210 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27927 | $2,388.00 | No Liability |
| 51 | DADASHEV, MARINA 245 EAST 25TH STREET #14A NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30785 | $41,092.00 | No Liability |
| 52 | DALY, BRENDAN 1076 PILGRIM PASS VICTOR, NY 14564-9729 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31275 | $14,807.69 | No Liability |
| 53 | DECOSTA, EMMANUELLE 203 7TH STREET HARRISON, NJ 07029 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8416 | $30,000.00 | No Liability |
| 54 | DELLARUSSO, RICHARD J. 8 SUNSET ROAD DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 4320 | $106,706.22 | No Liability |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | DEMANGE, JOANN<br>3 WIGEON COURT<br>RIVERHEAD, NY 11901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2008 | 536 | $13,192.34 | No Liability |
| 56 | DEMASI, KATHLEEN M.<br>146 78TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10061 | $157,000.00* | No Liability |
| 57 | DEMASI, KATHLEEN M.<br>146 78TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10062 | $49,269.21* | No Liability |
| 58 | DEODAT, VIVEKANAND<br>94-15 113TH STREET<br>RICHMOND HILL, NY 11419 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 7994 | $65,173.03 | No Liability |
| 59 | DEVLIN, JOHN<br>8 CLAY COURT<br>LOCUST, NJ 07760 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21332 | $335,577.65 | No Liability |
| 60 | DIEKE, RALF C<br>FLAT 2<br>197 QUEENS GATE<br>LONDON, GT LON, SW7 5EU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22895 | $7,692.31 | No Liability |
| 61 | DONNELLY, MARY P.<br>16 DAHILL ROAD<br>OLD BETHPAGE, NY 11804 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18288 | $38,127.00 | No Liability |
| 62 | DOUGLAS,DOROTHEA<br>177-11 136TH AVE<br>JAMAICA, NY 11434 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15267 | $27,912.00 | No Liability |
| 63 | DOUGLAS,DOROTHEA<br>177-11 136TH AVE<br>JAMAICA, NY 11434 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15268 | $47,685.39 | No Liability |
| 64 | DRANCIK, KAREN R.<br>2012 PALMER DRIVE<br>NAPERVILLE, IL 60564 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33236 | $12,219.53 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 65 | DYER, ROBERT C. 2 MCLAREN ROAD SOUTH DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28095 | $188,557.20 | No Liability |
| 66 | DYNKIN, LEV 18 EMERSON DR. GREAT NECK, NY 11023 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20307 | $19,230.77 | No Liability |
| 67 | EBY, ROBERT 15 SYCAMORE HILL RD. BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28697 | $17,150.00 | No Liability |
| 68 | EBY, ROBERT 15 SYCAMORE HILL RD. BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28699 | $371,875.00 | No Liability |
| 69 | ENDLAR LEE, LAURIE 35 BITTERSWEET LANE WESTON, MA 02493 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14384 | $77,797.40 | No Liability |
| 70 | EPPERSON, TOM 2220 HEATHERMOOR HILL DRIVE MARIETTA, GA 30062 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12086 | $75,000.00 | No Liability |
| 71 | ERLANGER, PHILIP 22545 CARBON MESA ROAD MALIBU, CA 90265 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/27/2009 | 2038 | $66,153.85 | No Liability |
| 72 | ERSOFF, BRETT I. C/O KLESTADT & WINTERS, LLP 292 MADISON AVENUE- 17TH FLOOR NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21576 | $5,800,000.00* | No Liability |
| 73 | ERSOFF, BRETT I. C/O KLESTADT & WINTERS, LLP 292 MADISON AVENUE- 17TH FLOOR NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21578 | $5,600.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 74 | FARIN, ARASH<br>136 S. PALM DRIVE<br>APT. 302<br>BEVERLY HILLS, CA 90212 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22935 | $9,500.00 | No Liability |
| 75 | FARMER, JOHN P.<br>305 WEST 50TH STREET, APT 5K<br>NEW YORK, NY 10019 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2338 | $8,114.69 | No Liability |
| 76 | FARMER, JOHN P.<br>305 WEST 50TH STREET<br>APT. 5K<br>NEW YORK, NY 10019 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2343 | $11,306.51 | No Liability |
| 77 | FINN, NICHOLAS B.<br>55 INDIAN HILL RD<br>BEDFORD, NY 105061204 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21663 | $102,884.00 | No Liability |
| 78 | FINN, NICHOLAS B.<br>55 INDIAN HILL ROAD<br>BEDFORD, NY 10506 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2233 | $97,680.26 | No Liability |
| 79 | FLESCHLER, ROBERT<br>C/O SEIDMAN & PINCUS, LLC<br>ATTN: ANDREW PINCUS<br>777 TERRACE AVENUE, 5TH FLOOR<br>HASBROUCK HEIGHTS, NJ 07604 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22938 | $1,350,000.00 | No Liability |
| 80 | FLUENT, MARK<br>7445 WOODROW WILSON DRIVE<br>LOS ANGELES, CA 90046 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13487 | $85,724.87 | No Liability |
| 81 | FLYNN, RICHARD<br>47 GANNETT ROAD<br>SCITUATE, MA 02066 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33148 | $1,000,000.00 | No Liability |
| 82 | FOLK, AMANDA K.<br>345 N LASALLE<br>APARTMENT 4103<br>CHICAGO, IL 60610 | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8262 | $422.63 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 83 | FOSTER, MICHELE<br>240-A RD 46<br>LES ESCASSADES<br>13710 FUVEAU<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5759 | $4,402.08 | No Liability |
| 84 | FOURQUET, JOSE A.<br>18796 SW 78 CT.<br>CUTLER BAY, FL 33157 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19189 | $36,769.22 | No Liability |
| 85 | FRICKER, CHARLOTTE<br>16 BRIGHTMAN ROAD<br>EARLSFIELD<br>LONDON, SW18 3HQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32509 | $5,078.00 | No Liability |
| 86 | GAILES, JASON B.<br>2821 BUCHANAN STREET #2<br>SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10030 | $30,005.48 | No Liability |
| 87 | GANDHI, SUNIL KUMAR<br>25 BANK ST<br>LONDON, E14 5LE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19549 | $20,030.63 | No Liability |
| 88 | GARY, SHELLIE A.<br>134-27 166TH PLACE<br>APT. GA<br>JAMAICA, NY 11434 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31696 | $2,089.08 | No Liability |
| 89 | GELBAND, MICHAEL<br>30 STEWART ROAD<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23809 | $7,401.72 | No Liability |
| 90 | GERE, THOMAS<br>3 DASSANCE DR<br>FOXBORO, MA 02035 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2008 | 1154 | $512.08 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 91 | GERE, THOMAS<br>3 DASSANCE DR<br>FOXBORO, MA 02035 | | Lehman No Case Asserted/All Cases Asserted | 12/01/2008 | 1155 | $15,000.00 | No Liability |
| 92 | GILDE, FREDRIC L.<br>240 WEST 75TH STREET<br>APT #7B<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19355 | $84,134.63 | No Liability |
| 93 | GILLESPIE, AIDAN<br>43 HARVEY DRIVE<br>SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 11/18/2008 | 798 | $95,000.00 | No Liability |
| 94 | GLOBERSON, DANIEL<br>51 RELIHAN ROAD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/27/2009 | 9525 | $1,200,000.00 | No Liability |
| 95 | GLOVER, MICHAEL<br>132 BROOKVILLE ROAD<br>BROOKVILLE, NY 11545 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28529 | $2,353,846.11 | No Liability |
| 96 | GOEL, PANKAJ<br>2398 PACIFIC AVE, APT 608<br>SAN FRANCISCO, CA 94115 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/21/2008 | 842 | $6,059.69 | No Liability |
| 97 | GOLD, JONATHAN L.<br>22 MARRYAT SQUARE<br>WYFOLD ROAD<br>LONDON, SW6 6UA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23898 | $1,055,012.50 | No Liability |
| 98 | GOLDEN, EUGENE R.<br>46 WESTGATE BLVD<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2290 | $100,000.03 | No Liability |
| 99 | GONGLE, SHRUTI<br>1533 WATERFORD DR<br>EDISON, NJ 08817 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27614 | $27,688.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 100  GOODEARL, SUSAN R<br>341 FERNWOOD DRIVE<br>SAN BRUNO, CA 94066-1943 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18655 | $25,308.74 | No Liability |
| 101  GOULD, TIMOTHY B.<br>393 MIDDLESEX RD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13422 | $79,550.00 | No Liability |
| 102  GRAMINS, MICHAEL<br>C/O RUDDY LAW OFFICE, PLLC<br>ATTN : MARK RUDDY, ESQ.<br>1225 15TH STREET, N.W.<br>WASHINGTON, DC 20005 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31899 | Undetermined | No Liability |
| 103  GRECO, FRANK D.<br>53 RED COACH LANE<br>LOCUST, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15231 | $63,461.53 | No Liability |
| 104  GRECO,FRANK D.<br>53 RED COACH LANE<br>LOCUST, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15232 | $63,461.53 | No Liability |
| 105  GROSS, ADAM J.<br>64 WOODHILL LANE<br>MANHASSET, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5556 | $10,111.54 | No Liability |
| 106  GULLO, FRANK L.<br>485 GOWER STREET<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34217 | $46,204.56 | No Liability |
| 107  GULLO, FRANK L.<br>485 GOWER STREET<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34218 | $37,183.75 | No Liability |
| 108  GUNDERSON, BRYAN C.<br>2225 SPRUCE ST APT A<br>PHILADELPHIA, PA 19103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24161 | $19,340.72 | No Liability |
| 109  GUNDERSON, BRYAN C.<br>2225 SPRUCE ST APT A<br>PHILADELPHIA, PA 19103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24163 | Undetermined | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 110  HALPERN, JEFFREY<br>20 STRAWBERRY LANE<br>IRVINGTON, NY 10533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2008 | 330 | $50,000.00 | No Liability |
| 111  HAMERLING, MARC<br>18 GRAMATAN CT.<br>BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9740 | $44,409.61 | No Liability |
| 112  HAMILL,ROBERT B.<br>72 APPLE TREE LANE<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5344 | $82,966.58 | No Liability |
| 113  HAN, ZHENG JAMES<br>723 HORIZON DRIVE<br>STROUDSBURG, PA 18360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25040 | $48,000.00 | No Liability |
| 114  HARIA, JINAL<br>350A COOMBE LANE<br>WEST WIMBLEDON, GT LON, SW20 0RJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19603 | $27,010.50 | No Liability |
| 115  HART, LELAND TIFFANY<br>40 REDBURN STREET<br>LONDON, SW3 4BX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/25/2009 | 3017 | $4,264,656.00 | No Liability |
| 116  HART,LESLIE A.<br>9 KENSINGTON ROAD<br>MADISON, NJ 07940 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11464 | $2,051.93 | No Liability |
| 117  HARVEY,E ANN<br>11 OAK ST.<br>STATEN ISLAND, NY 10305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10124 | $38,809.65 | No Liability |
| 118  HAYDEN, CHERYL<br>550 E. PARKWOOD AVE.<br>LA HABRA, CA 90631 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24143 | $3,045.12 | No Liability |
| 119  HENRY, JAMES P.<br>4248 BOCA BAY DR.<br>DALLAS, TX 75244 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31174 | $22,800.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 120  HEQUET, OLIVIER<br>9 UNION SQUARE<br>ISLINGTON, N1 7DH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17792 | $46,738.13 | No Liability |
| 121  HIGGS,ROBERT L.<br>LOHBERG STRASSE 13<br>GOETTINGEN, 37085<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24347 | $1,467.36 | No Liability |
| 122  HILL, MARILYN J.<br>111 ALLYN LANE<br>PO BOX 519<br>BARNSTABLE, MA 02630 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22607 | $33,333.00 | No Liability |
| 123  HILL, MARILYN J.<br>111 ALLYN LANE<br>PO BOX 519<br>BARNSTABLE, MA 02630 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22608 | $7,692.31 | No Liability |
| 124  HILL, MARILYN J.<br>111 ALLYN LANE<br>PO BOX 519<br>BARNSTABLE, MA 02630 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22609 | $100,000.00 | No Liability |
| 125  HITE, CHRISTOPHER D<br>18 METTOWEE FARMS CT.<br>UPPER SADDLE RIVER, NJ 07458 | | Lehman No Case Asserted/All Cases Asserted | 08/12/2009 | 8061 | $13,836.22 | No Liability |
| 126  HOFFMAN, E. GARY<br>20 BETSY ROSS DR<br>WARREN, NJ 070593001 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10019 | $114.38 | No Liability |
| 127  HORNE, CATHY<br>3510 GARDEN MIST CIRCLE<br>AUBURN, GA 30011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18359 | $14,269.22 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 128  HOY, ROBERT J. 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR, ME 03911 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 28228 | $10,950.00* | No Liability |
| 129  HWANG, KEVIN S 20 PINE RIDGE DRIVE EDISON, NJ 08820 | | **Lehman No Case Asserted/All Cases Asserted** | 08/07/2009 | 7700 | $2,616.46 | No Liability |
| 130  IONESCU, MARIA VASILICA BLOCK L, ROOM 223 ROASLIND FRANKLIN CLOSE GUILDFORD,SURREY, GU2 7YZ UNITED KINGDOM | 08-13600 (JMP) | **LB 745 LLC** | 09/03/2009 | 10296 | $1,053.00 | No Liability |
| 131  ISSA-EL-KHOURY, FARID FLAT 10 192 QUEEN'S GATE LONDON, SW7 5EU UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 31543 | Undetermined | No Liability |
| 132  JACKSON, JEREMY 100 JANE ST, APT 2D NEW YORK, NY 10014 | | **Lehman No Case Asserted/All Cases Asserted** | 09/17/2009 | 15091 | $1,827.67 | No Liability |
| 133  JAIN, AMIT 21 EAST 96TH STREET APT 3 NEW YORK, NY 10128 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 27728 | $7,269,066.00 | No Liability |
| 134  JAKUBSON, LYUBOV 71 VILLAGE ROAD NORTH #2H BROOKLYN, NY 11223 | | **Lehman No Case Asserted/All Cases Asserted** | 07/17/2009 | 5539 | $12,108.00 | No Liability |
| 135  JENKINS, SIAN 21 WENTWORTH ROAD THAME, OXON, OX9 3XQ UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 08/10/2009 | 7960 | $1,452.09 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 136  JOHNSON, JEAN C<br>48 PAMRAPO AVENUE<br>JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15682 | $23,200.00* | No Liability |
| 137  JUNDANIAN, GREGORY<br>56 GLENRIDGE ROAD<br>DEDHAM, MA 02026 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16240 | $40,000.00 | No Liability |
| 138  KAM MING SUN<br>FLAT F, 20/F, BLOCK 2, BAYVIEW GARDEN<br>TSUEN WAN, N.T.,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/02/2009 | 2485 | $400.00 | No Liability |
| 139  KAM MING SUN<br>12792 SHEPHERDS WAY<br>FISHERS, IN 460376221 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10778 | $300.00 | No Liability |
| 140  KARP, MICHAEL<br>11 CANDLEWOOD DR<br>WEST WINDSOR, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26318 | $41,250.00 | No Liability |
| 141  KARP, MICHAEL H<br>11 CANDLEWOOD DR<br>WEST WINDSOR, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24104 | $10,950.00 | No Liability |
| 142  KEYBURN, SAMUEL<br>3709 BROADWAY APT. 2A<br>QUEENS, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 07/28/2009 | 6554 | $16,923.00 | No Liability |
| 143  KIEN KOTCHER, LAURI<br>250 EAST 87TH ST, APT 16F<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/10/2009 | 2685 | $140,000.04 | No Liability |
| 144  KIM, GLENN V<br>5 WELLINGTON SQUARE<br>LONDON, SW3 4NJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34285 | $70,000.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 145 | KING, MITCHELL B.<br>572 4TH STREET<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23742 | $178,531.95 | No Liability |
| 146 | KLAR, GREGORY L.<br>63 EAST 9TH ST., APT. 7P<br>NEW YORK, NY 10003 | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 26566 | $21,997.45 | No Liability |
| 147 | KLEIN, JOSEPH C<br>2855 MEADOWSIDE CT<br>BROOKFIELD, WI 530053523 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/18/2008 | 800 | $21,923.10 | No Liability |
| 148 | KLINE, SARAH<br>450 W. 17TH ST. # 2202<br>NEW YORK, NY 10011 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 28248 | $8,382.35 | No Liability |
| 149 | KOBERNICK, JEFFREY<br>349 RIDGEWOOD AVE<br>GLEN RIDGE, NJ 07028 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 15258 | $649,904.42* | No Liability |
| 150 | KOGAN, IRINA<br>1561 E 13TH ST<br>APT # C9<br>BROOKLYN, NY 11230 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 18998 | $22,500.01 | No Liability |
| 151 | KONSTANTINOS KONTOMINAS<br>92 CENTRIAN BUILDING<br>CHELSEA BRIDGE WHARF<br>376 QUEENS ROAD<br>LONDON, SW8 4NZ<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 31330 | $353,364.47 | No Liability |
| 152 | KUN, WILLIAM<br>1111 S GRAND AVE #415<br>LOS ANGELES, CA 90015 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 12/19/2008 | 1396 | $1,132.68 | No Liability |
| 153 | KUN, WILLIAM<br>1111 S GRAND AVE #415<br>LOS ANGELES, CA 90015 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/24/2008 | 364 | $592.90 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 154  KWEE, OLIVIA<br>5 JURONG EAST ST. 32<br>#02-07<br>SINGAPORE, 609479<br>SINGAPORE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 16192 | $42,290.00 | No Liability |
| 155  LAITER, DANIEL<br>803 BEACON CT.<br>HOLLYWOOD, FL 33019 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 01/16/2009 | 1769 | $235,950.00 | No Liability |
| 156  LASRY, FRANCOIS<br>121 EAST 71ST STREET<br>NEW YORK, NY 10021 | | **Lehman No Case Asserted/All Cases Asserted** | 09/08/2009 | 10536 | $50,000.00 | No Liability |
| 157  LEGENDRE, ELIZABETH<br>155 GALICIA WAY # 203<br>JUPITER, FL 33480 | | **Lehman No Case Asserted/All Cases Asserted** | 09/21/2009 | 26135 | $199.35 | No Liability |
| 158  LEMIN, VLADIMIR<br>288 TOM HUNTER ROAD<br>FORT LEE, NJ 07024 | | **Lehman No Case Asserted/All Cases Asserted** | 09/09/2009 | 11022 | $34,898.10 | No Liability |
| 159  LEONG,JENNIFER<br>1719 EAST 16TH STREET<br>BROOKLYN, NY 11229 | | **Lehman No Case Asserted/All Cases Asserted** | 07/29/2009 | 6576 | $554.16 | No Liability |
| 160  LII, JONATHAN<br>42 ALDGATE DR. EAST<br>MANHASSET, NY 11030 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/22/2009 | 5923 | $24,000.00 | No Liability |
| 161  LOHMAR, WENDI<br>224 LORRAINE B'LVD<br>LOS ANGELES, CA 90004 | | **Lehman No Case Asserted/All Cases Asserted** | 09/15/2009 | 13016 | $4,629.39 | No Liability |
| 162  LOPEZ-BALBOA II, ENRIQUE J<br>1539 SHIPPAN AVENUE<br>STAMFORD, CT 06902 | | **Lehman No Case Asserted/All Cases Asserted** | 09/21/2009 | 25418 | $150,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 163 | LUNDQUIST, JOHN AKSEL VIDAR SVANDAMMSV 12 HAGERSTEN, 12634 SWEDEN | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7275 | $1,544.00 | No Liability |
| 164 | LUNSTEAD, MARK OWEN P.O. BOX 2277 NEW YORK CITY, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/03/2009 | 10245 | $50,000.00 | No Liability |
| 165 | MAHESHWARI, ANUPAM 280 MARIN BLVD. APT #2A JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31405 | $1,350.00 | No Liability |
| 166 | MALHOTRA, RAHUL 65B RIVERVALE COURT SCOTCH PLAINS, NJ 07076 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33595 | $70,000.00 | No Liability |
| 167 | MALO ROB, MARIA PAULINA 36 GRAMMERY PARK EAST APT. PHC NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29552 | $97,859.16 | No Liability |
| 168 | MALO ROB, MARIA PAULINA 36 GRAMMERY PARK EAST APT. PHC NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29553 | $14,209.02 | No Liability |
| 169 | MANNS, MICHAEL 7 MARGULIS COURT WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5591 | $103,846.16 | No Liability |
| 170 | MARCEY, PAMELA DOLORES 111B GREEN STREET MARBLEHEAD, MA 10945 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25203 | $7,762.50 | No Liability |
| 171 | MAY, MARK S. 262 CENTRAL PARK WEST 3B NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18345 | $77,472.53 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 172  MAYNARD, LINDA M.<br>330 WEST 55TH STREET<br>3B<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12961 | $51,048.97 | No Liability |
| 173  MCCLELLAN, RYAN<br>444 HERMOSA AVENUE, #101<br>HERMOSA BEACH, CA 90254 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18224 | $31,280.00 | No Liability |
| 174  MCILRAITH, CHRISTOPHER S<br>117 EAST 37TH STREET<br>APT 8F<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5399 | $22,967.15 | No Liability |
| 175  METAXAS, JAMES<br>717 BIG RIDGE ESTS<br>E STROUDSBURG, PA 183027701 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10887 | $4,615.38 | No Liability |
| 176  METAXAS, JAMES<br>717 BIG RIDGE, ESTS<br>EAST STROUDSBURG, PA 18302 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10888 | $63.50 | No Liability |
| 177  MIKHAIL, REDA<br>319 ABINGDON AVENUE<br>STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32219 | $4,800.00 | No Liability |
| 178  MILLER, ANDREA<br>845 2ND AVE # 2B<br>NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3299 | $10,396.55 | No Liability |
| 179  MIOTTO, GIULIA AURORA<br>VIA RISORGIMENTO 15/B<br>MOTTA DI LIVENZA, 31045<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31323 | $2,336.18 | No Liability |
| 180  MODI, ASHISH K.<br>727 COTTAGE CT.<br>MOUNTAIN VIEW, CA 94043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2008 | 778 | $6,000.00* | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 181  MODIFICA, PETER III<br>33-34 156TH STREET<br>FLUSHING, NY 11354-3328 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2008 | 172 | $18,327.96 | No Liability |
| 182  MONTUORO, WILLIAM L.<br>7 MONTCLAIR AVENUE<br>AIRMONT, NY 10952-4129 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11094 | $29,076.91 | No Liability |
| 183  MOORE, GWION<br>FLAT 6<br>65 KENSINGTON GARDEN SQUARE<br>BAYSWATER, GT LON, W24DG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14422 | $289,126.00 | No Liability |
| 184  MORRISON, JAMES C.<br>81 TULIP LANE<br>COLTS NECK, NJ 07722 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28719 | $6,500.00 | No Liability |
| 185  MOSCUZZA, MICHAEL<br>3501 DIVISADERO ST, APT 11<br>SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25471 | $6,875.00 | No Liability |
| 186  MOULTON, MARK<br>1754 WEXFORD WAY<br>VIENNA, VA 22182-2151 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26196 | $400,000.00 | No Liability |
| 187  MURROW, ALLYSON<br>3042 BAGLEY AVE<br>LOS ANGELES, CA 900342956 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/02/2009 | 1554 | $6,730.77 | No Liability |
| 188  MURTHY, AKSHAY<br>ROTTENBERG LIPMAN RICH, P.C.<br>ATTN: HARRY W. LIPMAN<br>369 LEXINGTON AVENUE, 16TH FL.<br>NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/02/2009 | 1547 | $1,068,480.00 | No Liability |
| 189  MUSSO,LEONARD A.<br>77-33 JUNIPER BLVD. NORTH<br>MIDDLE VILLAGE, NY 11379 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10158 | $87,928.57 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 190  NASRALLAH, WASSIM<br>PO BOX 31303<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17814 | $566,830.67 | No Liability |
| 191  NICHOLS, MARK<br>220 EAST 73RD STREET<br>APT. 9H<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/06/2010 | 67241 | $20,192.31 | No Liability |
| 192  NOLAN JR, THOMAS P<br>76 POINT LOOKOUT<br>MILFORD, CT 06460 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27739 | Undetermined | No Liability |
| 193  NORTH,LINDSAY E.<br>145 WEST 67TH STREET<br>APT. 32H<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34266 | $40,000.00 | No Liability |
| 194  ONILLON, EMMANUEL<br>4 EARLS COURT GARDEN<br>LONDON, SW5 0TD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19424 | $40,358.25 | No Liability |
| 195  ONILLON, EMMANUEL<br>4 EARLS COURT GARDEN<br>LONDON, GT LON, SW5 0TD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19426 | $60,537.37 | No Liability |
| 196  OSGOOD, MARK DANIEL<br>4527 GORHAM DR<br>CORONA DL MAR, CA 926253111 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2008 | 813 | $2,300,000.00 | No Liability |
| 197  PALLONE, MAURA<br>2 SMITHFIELD LANE<br>FLORHAM PARK, NJ 07932 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5396 | $11,472.13 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 198  PAPROSKI, MARGARET D. 18512-93 AVENUE EDMONTON, AB T5T IV7 CANADA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24724 | $9,583.33* | No Liability |
| 199  PARMAR, BINITA 255 W 94TH ST APT 22I NEW YORK, NY 100259654 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 15679 | $8,000.00 | No Liability |
| 200  PATEL, PURNA 14 ALEXANDER COURT JERSEY CITY, NJ 07305 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 28569 | $29,157.70 | No Liability |
| 201  PATTERSON, RICHARD D 330 STERLING ROAD KENILWORTH, IL 60043-1048 | | **Lehman No Case Asserted/All Cases Asserted** | 07/16/2009 | 5459 | $952.22 | No Liability |
| 202  PAUL, BRIAN TENAYA CAPITAL 1000 WINTER STREET SUITE 1010 WALTHAM, MA 02451 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/11/2009 | 11466 | $512.00 | No Liability |
| 203  PECKHAM, MARK 7057 LOS TILOS RD LOS ANGELES, CA 900683108 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 12/22/2008 | 1406 | $25,942.31 | No Liability |
| 204  PEDLEY, DANIELA 454 IRIS ST REDWOOD CITY, CA 94062 | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 31772 | $38,816.63 | No Liability |
| 205  PENTON, MATTHEW RICHARD DWELLY DARM, DWELLY LANE, HAXTED, KENT TN8 6QA UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 09/21/2009 | 25335 | $750,000.00 | No Liability |
| 206  PERRINE, LETICIA 2704 RIDGEMERE FLOWER MOUND, TX 75028 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/24/2008 | 921 | $3,376.53 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 207  PETROSSIAN, CHRISTOPHER<br>4407 BEULAH DRIVE<br>LA CANADA, CA 91011 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/16/2008 | 201 | $38,423.08 | No Liability |
| 208  PHELPS, BRUCE D.<br>35 SWIFT'S LANE<br>DARIEN, CT 06820 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 18123 | $15,384.62 | No Liability |
| 209  PIERCE, PATRICK J<br>65 WESTCHESTER RD<br>NEWTON, MA 02458 | | **Lehman No Case Asserted/All Cases Asserted** | 09/14/2009 | 12220 | $9,200.00 | No Liability |
| 210  PIERRE-LOUIS, ALIX<br>121 RUSSELL AVENUE<br>ELMONT, NY 11003 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 19403 | $62,182.23 | No Liability |
| 211  PILZ, ARNO<br>45 KENDAL STREET<br>LONDON, GT LON, W2 2BU<br>UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 08/03/2009 | 7011 | $5,200,000.00 | No Liability |
| 212  PRENDERGAST, NADINE<br>1299 CORPORATE DRIVE, APT 1409<br>WESTBURY, NY 11590 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/21/2009 | 5795 | $39,835.53 | No Liability |
| 213  PREVOT, ALEXIS<br>8 THE TERRACE<br>KENT<br>ROCHESTER, ME1 1XN<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/15/2009 | 12837 | $4,161.04 | No Liability |
| 214  PREVOT, ALEXIS<br>8 THE TERRACE<br>ROCHESTER<br>KENT<br>KENT, ME1 1XN<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/15/2009 | 12838 | $4,161.04 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 215  PSIROGIANES, JASON<br>359 LONG BOW DRIVE<br>FRANKLIN LAKES, NJ 07417 | 08-13905 (JMP) | **CES Aviation LLC** | 09/08/2009 | 10809 | $173,076.92 | No Liability |
| 216  PSIROGIANES, JASON<br>359 LONG BOW DRIVE<br>FRANKLIN LAKES, NJ 07417 | 08-13905 (JMP) | **CES Aviation LLC** | 09/15/2009 | 12958 | $173,076.92 | No Liability |
| 217  QUAGLIATA, ROBERT<br>48 VERMONT AVENUE<br>CONGERS, NY 10920 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/28/2009 | 6539 | $45,673.08 | No Liability |
| 218  RAFUL, NELDA C<br>66 S GLEN ROAD<br>BUTLER, NJ 07405 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 30368 | $11,363.63 | No Liability |
| 219  RAINER, EDWARD<br>36, BRANCOTE ROAD<br>OXTON<br>WIRRAL<br>MERSEYSIDE, MERSYD, CH43 6TJ<br>UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 07/28/2009 | 6509 | $10,865.00 | No Liability |
| 220  REED, KIMBERLY ANN<br>C/O TERRY REED - LAW OFFICES OF<br>HYMES AND COONTS<br>P.O. BOX 310<br>BUCKHANNON, WV 26201 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 04/29/2009 | 3895 | $62,500.00 | No Liability |
| 221  REYERO, JAIME<br>188 LUDLOW ST APT#11A<br>NEW YORK, NY 10002 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/21/2009 | 5792 | $2,300,000.00 | No Liability |
| 222  RIZZO, CHARLES K.<br>14 ATLANTIC AVENUE - UNIT F<br>OCEAN CITY, NJ 08226 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 32488 | $158,958.78 | No Liability |
| 223  ROBERT, QUAGLIATA<br>48 VERMONT AVENUE<br>CONGERS, NY 10920 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/28/2009 | 6567 | $45,673.08 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 224  ROBINSON, REYNE L.<br>583 WEBSTER AVE<br>NEW ROCHELLE, NY 10801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18304 | $70,684.93 | No Liability |
| 225  ROBINSON, REYNE L.<br>583 WEBSTER AVE<br>NEW ROCHELLE, NY 10801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18920 | $70,684.93 | No Liability |
| 226  RODRIGUEZ,PATRICIA<br>28-44 43RD STREET<br>APT 3D<br>ASTORIA, NY 11103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30357 | $11,205.84 | No Liability |
| 227  ROGERS, THOMAS JOSEPH<br>119 BRIGHTON ROAD<br>CLIFTON, NJ 07012 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17257 | $2,538.46 | No Liability |
| 228  RONZITTI, LESLIE<br>2187 S. ZEPHYR STREET<br>LAKEWOOD, CO 80227-3016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/11/2009 | 4535 | Undetermined | No Liability |
| 229  ROSADO, MARIA M.<br>201 45TH STREET<br>APT. B- 1<br>UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19703 | Undetermined | No Liability |
| 230  ROSADO, MARIA M.<br>201 45TH STREET<br>APT. B- 1<br>UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19704 | Undetermined | No Liability |
| 231  ROSADO, MARIA M.<br>201 45TH STREET<br>APT. B- 1<br>UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19705 | $38,773.42 | No Liability |
| 232  ROSADO, MARIA M.<br>201 45TH STREET<br>APT. B- 1<br>UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19706 | $38,773.42 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 233  ROSHAN, PARISA 60 EAST 8TH STREET APT 15K NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/10/2009 | 3276 | $3,174.66 | No Liability |
| 234  RUDGERS, DANIEL F. 16 CRESTVIEW TERRACE MORRISTOWN, NJ 07960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18120 | $250,000.00 | No Liability |
| 235  RYAN, JUDY 10 DUKES STREET KEARNY, NJ 07032 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25200 | $53,307.67 | No Liability |
| 236  RYAN, JUDY 10 DUKES STREET KEARNY, NJ 07032 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25201 | $53,307.67 | No Liability |
| 237  RYAN, JUDY 10 DUKES STREET KEARNY, NJ 07032 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25202 | $53,307.67 | No Liability |
| 238  RYAN, KATHERINE S. 99-16 157TH AVENUE HOWARD BEACH, NY 11414 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13308 | $97,903.30 | No Liability |
| 239  SACCENTI, GARY T. 205 GELSTON AVENUE BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9387 | $28,352.13 | No Liability |
| 240  SACHER, GIL 176 EAST 71ST STREET APT. 16D NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28678 | $80,769.22 | No Liability |
| 241  SAFAVI, CHRISTINE LYNN 22415 SENTAR ROAD WOODLAND HILLS, CA 91364 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/17/2008 | 215 | $6,692.57 | No Liability |
| 242  SALTUS, WILLIAM N. 709 STUART AVENUE MAMARONECK, NY 10543 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2008 | 1088 | $46,875.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 243  SATIN, ELIZABETH J. C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK, NJ 07102 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 01/26/2009 | 1937 | $75,544.81 | No Liability |
| 244  SCHAEFER, THOMAS M. 560 TWIN SPRINGS ROAD NW ATLANTA, GA 30327 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/14/2009 | 12085 | $42,085.00 | No Liability |
| 245  SCHAUB, MARY-ELIZABETH 513 ENGLISH PL MAMARONECK, NY 10543-2038 | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 28079 | $80,769.00 | No Liability |
| 246  SCHIELDROP, DAVID 252 7TH AVE #7T NEW YORK, NY 10001 | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 27366 | $6,546.31 | No Liability |
| 247  SCHNEIDER, THOMAS OSTERWALDSTRASSE 52 MUENCHEN, 80805 GERMANY | | **Lehman No Case Asserted/All Cases Asserted** | 07/17/2009 | 5520 | $130,000.00 | No Liability |
| 248  SECHAN, ROBERT J. II 111 SUNSET HILL ROAD NEW CANAAN, CT 06840 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/16/2009 | 13297 | $649,904.42* | No Liability |
| 249  SHANG, JAMES 3657 SAPPHIRE DR. ENCINO, CA 91436 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 01/05/2009 | 1588 | $25,211.54 | No Liability |
| 250  SHANLEY, DENNIS 41 KANE STREET LINDENHURST, NY 11757 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/04/2009 | 10438 | $23,034.00 | No Liability |
| 251  SHARMA, SOUMITRA 22 AVENUE AT PORT IMPERIAL APT - 426 WEST NEW YORK, NJ 07093 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/16/2009 | 14192 | $5,196.44 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------------|----------------------------------|
| 252  SHAVEL, GREG 345 WEST 53RD ST. APT 2A NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15384 | $8,500.00 | No Liability |
| 253  SHELDON, KENNETH M. 222 BLOOMFIELD STREET, APT. 3 HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 07/23/2009 | 5981 | $350.49 | No Liability |
| 254  SIEGEL, NORMAN 550 N. KINGSBURG # RO8 CHICAGO, IL 60654 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65220 | $159,355.00 | No Liability |
| 255  SILVERSTEIN, ANDREW 201 EAST 66TH STREET APT 10K NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17348 | $29,244.00 | No Liability |
| 256  SINGER, DANIEL 257 WEST 17TH STREET 3A NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30403 | $296,153.82 | No Liability |
| 257  SINGH, MANVIR 2881 E OMAHA AVE FRESNO, CA 937204963 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/15/2009 | 1751 | $7,000.00 | No Liability |
| 258  SINGH, SNIGDHA FLAT 56, VISAGE APARTMENTS WINCHESTER ROAD ACCT E010212477 LONDON, NW3 3ND UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19333 | $84,476.50 | No Liability |
| 259  SORENSEN, KATHLEEN R ONE LINBROOK DRIVE SOUTH AMBOY, NJ 08879 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11058 | $134,615.42 | No Liability |
| 260  SPANO, JOSEPH B. 10833 WILSHIRE BLVD, APT 516 LOS ANGELES, CA 90024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2008 | 580 | $40,061.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 261 | STACK, RICHARD J.<br>206 PARK ROAD<br>FRANKLIN LAKES, NJ 07417 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6314 | $144,615.38 | No Liability |
| 262 | STOVOLD, MILES<br>90 OVERBURY AVENUE<br>KENT, BECKENHAM, BR3 6PY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19412 | $1,087,402.00 | No Liability |
| 263 | STOVOLD, MILES<br>90 OVERBURY AVENUE<br>KENT<br>BECKENHAM, BR3 6PY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19413 | $1,087,402.00 | No Liability |
| 264 | SUBHAS, MAMUNDI G<br>528 BIRCH AVENUE<br>WESTFIELD, NJ 07090-3003 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10144 | $1,732.87 | No Liability |
| 265 | SULLIVAN, MARK L.<br>21 OVERHILL AVENUE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28422 | $102,365.00 | No Liability |
| 266 | TANENBAUM, JESSE<br>2600 GLENN DRIVE<br>BELLMORE, NY 11710 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27618 | Undetermined | No Liability |
| 267 | TERIACO, JACQUELINE<br>625 WILLOW AVENUE<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32767 | $28,063.24 | No Liability |
| 268 | THOMAS, SCHNEIDER<br>OSTERWALDSTRASSE 52<br>MUENCHEN, 80805<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5522 | $130,000.00 | No Liability |
| 269 | THOMPSON, DEAN<br>9973 DURANT DR #2<br>BEVERLY HILLS, CA 90212 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2008 | 776 | $190.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|-----------------------------------|
| 270  TIAN, YE 10 RIVER ROAD 11P NEW YORK, NY 10044 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 31888 | $260,000.00 | No Liability |
| 271  TIOMKIN, TAMARA 205 E 78TH STREET APT 12B NEW YORK, NY 10075 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 30361 | $103.00 | No Liability |
| 272  TORTORIELLO, CHERYL M. PO BOX 501 ORIENT POINT, NY 11957 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 19442 | Undetermined | No Liability |
| 273  TORTORIELLO,CHERYL M. PO BOX 501 ORIENT POINT, NY 11957 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 19444 | $132,019.17 | No Liability |
| 274  TRAN, DAN V. 745 SOUTH BERNARDO AVENUE APARTMENT 308A SUNNYVALE, CA 94087 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 05/10/2010 | 66603 | $1,729.81 | No Liability |
| 275  TROTTI, PAUL 2207 ROSEMONT ST NORTH BELLMORE, NY 11710 | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 31392 | $4,615.38 | No Liability |
| 276  TROTTI, PAUL 2207 ROSEMONT ST NORTH BELLMORE, NY 11710 | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 31393 | $37,511.26 | No Liability |
| 277  TROUSSET, TONY 3627 BRODERICK STREET SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24644 | $65,384.60 | No Liability |
| 278  VAN STONE, JAMES J. 1601 HUNTINGTON AVENUE NICHOLS HILLS, OK 73116 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 32018 | $31,071.30 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 279 VERDERAME, ANDRE ROTTENSTREICH & ETTINGER LLP 150 E 58TH ST. 21ST FL NEW YORK, NY 10155 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2008 | 347 | $64,484.00 | No Liability |
| 280 VERGHESE, PRAKASH MATHEW 3322 PLUMB ST. HOUSTON, TX 77005 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 08/10/2009 | 7782 | $358,082.19 | No Liability |
| 281 VISCONTI, CHRISTOPHER 1006 PRIMROSE AVE STROUDSBURG, PA 18360 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/08/2009 | 10531 | Undetermined | No Liability |
| 282 VOELKER, ERIC 1025 MAXWELL LANE UNIT #415 HOBOKEN, NJ 07030 | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 30442 | $100,000.00 | No Liability |
| 283 VOGEL, THEODORE R. 120 DOGWOOD TERRACE MILLINGTON, NJ 07946 | | **Lehman No Case Asserted/All Cases Asserted** | 09/18/2009 | 17371 | $6,250.00 | No Liability |
| 284 WALLACE, WILLIAM A. 95 MYSTIC DRIVE OSSINING, NY 10562 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/16/2009 | 13737 | $123,329.70 | No Liability |
| 285 WANG, ROBERTO Y 52 WEST HOMESTEAD AVENUE PALISADES PARK, NJ 07650 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/04/2009 | 10331 | $7,686.10 | No Liability |
| 286 WANG, TRACY FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG, HONG KONG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 08/03/2009 | 7014 | $30,000.00 | No Liability |
| 287 WEBSTER, KEITH W. 6735 ALTAMOR DRIVE LOS ANGELES, CA 90045 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/20/2009 | 5754 | $112,786.22 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 288 WENDORF, KIRK<br>2000 AVENUE OF THE STARS, SUITE 7-N<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31208 | $10,950.00 | No Liability |
| 289 WIESENFELD, NATHAN<br>26 SHELDRAKE ROAD<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/19/2008 | 781 | $55,000.00 | No Liability |
| 290 WILKINSON,TIMOTHY B<br>CORNER COTTAGE<br>PARSONAGE LANE<br>LITTLE BADDOW CHELMSFORD,, CM3 4SU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8866 | $9,601,533.00 | No Liability |
| 291 WILSON, ANDREW A.<br>345 EAST 80TH ST<br>APT 15J<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10442 | $102.68 | No Liability |
| 292 WONG, CLIFFORD<br>300 E 39TH STREET, APT. 16E<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18158 | $1,372,488.48 | No Liability |
| 293 WRUBLE, JORDAN T.<br>60 WEST 14TH STREET, 5D<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17625 | $17,465.75 | No Liability |
| 294 WUNDERLI, MICHAEL A.<br>3104 VAIL AVE.<br>REDONDO BEACH, CA 90278 | | Lehman No Case Asserted/All Cases Asserted | 01/09/2009 | 1639 | $3,185.78 | No Liability |
| 295 XIE, HONG<br>64-34 102ND STREET, APT 3K<br>REGO PARK, NY 11374 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2008 | 188 | $35,000.00 | No Liability |
| 296 YIN, GRAHAM W.<br>225 E 6TH ST APT 7K<br>NEW YORK, NY 100038266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/30/2009 | 6659 | $45,494.46 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 117: EXHIBIT 1 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 297 | YOSHIKO, VRATANINA<br>48 LAIGHT STREET APT 4S<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5292 | $516.45 | No Liability |
| 298 | ZHANG, WEI<br>1 END STREET<br>APT. 2302<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10156 | $19,384.60 | No Liability |
| 299 | ZINSER, HAROLD W.<br>CHEMIN DES USSES 7<br>CORSIER, GE-1246<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8159 | $62,967.01 | No Liability |
| 300 | ZOLA, BRIAN<br>130 WEST 79TH ST<br>APARTMENT 9B<br>NEW YORK, NY 10020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32339 | $160,950.00 | No Liability |
| | | | | | TOTAL | $136,128,680.74 | |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ABERNATHY, GREGG 31 GRENARD TERRACE SAN FRANCISCO, CA 94109 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25533 | $74,990.77 | No Liability |
| 2 | ADAIR, JOHN C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23967 | $1,352,529.00 | No Liability |
| 3 | ADDINGTON, ERIK R. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23966 | $277,554.00 | No Liability |
| 4 | AGRAWAL, SHASHANK 205 HUDSON STREET 511 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13002 | $1,400,470.76 | No Liability |
| 5 | ANTONELLI, CHRISTOPHER G. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23965 | $658,869.00 | No Liability |
| 6 | BALLENTINE, JAMES M., III C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23988 | $199,101.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 7 | BARICEVIC, JOANNA M.<br>238 N RAILROAD AVE<br>STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13429 | $56,105.79 | No Liability |
| 8 | BARONE, HEATHER<br>2406 SW 15TH STREET<br>DEERFIELD BEACH, FL 33442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6641 | $10,576.90 | No Liability |
| 9 | BEST, BARBARA J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24001 | $113,487.00 | No Liability |
| 10 | BHATTAL, JASJIT S.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23964 | $5,562,264.00 | No Liability |
| 11 | BOBB, JANICE<br>313 PLYMOUTH ROAD<br>NORTH BRUNSWICK, NJ 08902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7258 | $32,083.99 | No Liability |
| 12 | BRAMHAM, SHAUN<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23989 | $184,364.00 | No Liability |
| 13 | BRAUN, KONSTANTIN<br>26 WINTERBOTTOM LN<br>POUND RIDGE, NY 10576 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11061 | $7,670.00 | No Liability |
| 14 | BRAUN, KONSTANTIN<br>26 WINTERBOTTOM LN<br>POUND RIDGE, NY 10576 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11062 | $33,333.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | BRAUN, KONSTANTIN<br>26 WINTERBOTTOM LN<br>POUND RIDGE, NY 10576 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/10/2009 | 11063 | $99,730.00 | No Liability |
| 16 | BUSH, JAMES<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23998 | $175,381.00 | No Liability |
| 17 | CAROL, CLAYTON<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23990 | $192,214.00 | No Liability |
| 18 | CHAN, KENT<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23991 | $322,245.00 | No Liability |
| 19 | CHETTY, NOEL ROYAPPAN<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23981 | $101,536.00 | No Liability |
| 20 | CHIN, RUSSELL<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23984 | $136,713.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | CHO, KUNHO C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23980 | $1,452,741.00 | No Liability |
| 22 | CONNORS, WILLIAM F. 105 DUANE STREET APT 38C TRIBECA TOWER NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15186 | $146,043.40 | No Liability |
| 23 | CORSALINI, ENRICO J. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23963 | $763,077.00 | No Liability |
| 24 | DEXTER, DARRIN A. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23962 | $367,883.00 | No Liability |
| 25 | DOE, JOCELYN J. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23992 | $394,220.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 26 | DORFMAN, DAVID A. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23993 | $42,452.00 | No Liability |
| 27 | FELDKAMP, GEOFFREY F C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23994 | $10,785.00 | No Liability |
| 28 | FIG LLC TRANSFEROR: WAIT, JARETT 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27981 | $8,500,000.00* | No Liability |
| 29 | FLANAGAN, CHRISTOPHER C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23976 | $396,228.00 | No Liability |
| 30 | FUCHS, BENJAMIN A. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23977 | $2,376,424.00 | No Liability |
| 31 | GABBAY, MARK HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11075 | $34,377.57 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 32 | GABBAY, MARK C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23982 | $1,687,413.00 | No Liability |
| 33 | GENNA, MICHAEL 482 ATLANTIC AVE MASSAPEQUA PARK, NY 11762 | | Lehman No Case Asserted/All Cases Asserted | 10/17/2008 | 246 | $38,076.54 | No Liability |
| 34 | GLAVAN, JEFFREY L. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23956 | $387,288.00 | No Liability |
| 35 | GOULD, JAMES P. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23995 | $174,063.00 | No Liability |
| 36 | GREENWALD, ANDREW J. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23961 | $144,216.00 | No Liability |
| 37 | HAR-EVEN, ITAMAR C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23996 | $15,749.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 38 | HOWE, CHRISTIAN J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23985 | $1,957,682.00 | No Liability |
| 39 | HUANG, KANGLIN<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23960 | $810,317.00 | No Liability |
| 40 | HUGO-LANCELOT ROBERT GABRIEL MARTY<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24002 | $335,254.00 | No Liability |
| 41 | HUNT, ROBIN<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23959 | $573,574.00 | No Liability |
| 42 | HURLEY, JEFFREY D.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23986 | $143,588.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 43 | IMPERATO, JASON<br>148 WEAVER STREET<br>GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6615 | $1,300,000.00 | No Liability |
| 44 | JOTWANI, TARUN<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23958 | $1,678,622.00 | No Liability |
| 45 | KAYE, PATRICK J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23957 | $165,559.00 | No Liability |
| 46 | KEAY, STEPHANIE<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24007 | $348,399.00 | No Liability |
| 47 | KOLLYDAS, PETER<br>28 COLERIDGE DR<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6494 | $12,500.00 | No Liability |
| 48 | KOLLYDAS, PETER<br>28 COLERIDGE DR<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6495 | $28,250.38 | No Liability |
| 49 | KOLLYDAS, PETER G.<br>28 COLERIDGE DRIVE<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6322 | $26,442.31 | No Liability |
| 50 | KONHEIM, SETH<br>10 LYNDALE PARK<br>WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17412 | $8,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | LAIBLE, ROBERT K.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23997 | $446,683.00 | No Liability |
| 52 | LAX, STEPHEN<br>324 AUTUMN HILL DRIVE<br>MORGANVILLE, NJ 07751-2043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13727 | $60,900.00 | No Liability |
| 53 | LUCOCQ, SIMON B.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23978 | $344,557.00 | No Liability |
| 54 | LYNCH, MARY A.<br>501 EAST 79TH ST<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24408 | $4,250.00* | No Liability |
| 55 | LYNCH, MARY A.<br>501 EAST 79TH ST<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26312 | Undetermined | No Liability |
| 56 | MCCULLY, MICHAEL K.<br>333 EAST 18TH STREET<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2009 | 65946 | $148,735.70 | No Liability |
| 57 | MCGARRY, PATRICK J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24003 | $296,990.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 58 | MILLEA, TIMOTHY E.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23968 | $163,359.00 | No Liability |
| 59 | MORRIS, JASON P.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23969 | $44,257.00 | No Liability |
| 60 | MURRAY, THOMSON C JR.<br>220 CLEFT ROAD<br>MILL NECK, NY 11765-1001 | | **Lehman No Case Asserted/All Cases Asserted** | 09/08/2009 | 10767 | $28,628.66 | No Liability |
| 61 | NEWHOUSE, MICHELLE M.<br>420 EAST 54TH STREET<br>APT 11C<br>NEW YORK, NY 10022-5151 | | **Lehman No Case Asserted/All Cases Asserted** | 09/14/2009 | 12080 | $81,269.21 | No Liability |
| 62 | O'CONNOR, BRIAN M.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24004 | $865,543.00 | No Liability |
| 63 | OH, MIRIAM Y.<br>76 GLEN DRIVE<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 15220 | $57,032.85 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 64 | PAPADAKIS, SPYROS N. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23970 | $63,316.00 | No Liability |
| 65 | PEARSON, THOMAS M. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24005 | $4,054,271.00 | No Liability |
| 66 | PIASIO, WAYNE RICHARD SUITE 259 28 OLD BROMPTON ROAD LONDON, SW7 355 UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30380 | Undetermined | No Liability |
| 67 | QUISMORIO, JAMES P. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24006 | $318,479.00 | No Liability |
| 68 | RASNER, TIMOTHY D. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23971 | $425,546.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 69 | ROPNER, HENRY<br>14 DUNCANNON<br>26 LINDSAY SQUARE<br>LONDON, SW1V 2HT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5614 | $16,625.00 | No Liability |
| 70 | RUBIN, CHARLES<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23972 | $66,507.00 | No Liability |
| 71 | RUBINSTEIN, MARC<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23983 | $208,173.00 | No Liability |
| 72 | SANTORO, VITO<br>130 AREGOOD LANE<br>ISLAMORADA, FL 33036 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32308 | $657,115.00 | No Liability |
| 73 | SCHIFFMAN, GLENN H.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23973 | $1,074,557.00 | No Liability |
| 74 | SCHREIBER, RUSSELL<br>FLAT 5 CADOGAN COURT GARDENS<br>1 D'OYLEY STREET<br>LONDON, SW1X 9AQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13322 | $27,600.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 75 | SCOTT, ERIC A. 48A GREEN ST MEDFIELD, MA 20521705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14399 | $25,384.59 | No Liability |
| 76 | SCOTT, ERIC A. 48A GREEN ST MEDFIELD, MA 020521705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14400 | $25,384.59 | No Liability |
| 77 | SHAH, NIRAJ 107 WEST PASSAIC AVENUE BLOOMFIELD, NJ 07003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10365 | $28,708.97 | No Liability |
| 78 | SIEGMUND, THOMAS C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23979 | $559,300.00 | No Liability |
| 79 | SKOLNICK, FRED J. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23999 | $434,683.00 | No Liability |
| 80 | SOWINSKI, JOHN A. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23974 | $703.00 | No Liability |
| 81 | STEIN, JEFFREY A. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23975 | $261,212.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 82 | TOLCHINSKY, ANDREA<br>119 CHESTNUT HILL ROAD<br>WILTON, CT 06897 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7082 | $140,658.90* | No Liability |
| 83 | TSEKOV, GEORGI I.<br>213 S. SCOTCH PLAINS AVE<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/31/2008 | 1524 | $50,000.00 | No Liability |
| 84 | TUNG, SHARON W.<br>TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23949 | $71,197.00 | No Liability |
| 85 | TWITCHELL, DARYL M.<br>11 SILVER RIDGE ROAD<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2008 | 460 | $20,192.31 | No Liability |
| 86 | UMLAUF, ERIK<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23950 | $94,308.00 | No Liability |
| 87 | VAISH, PANKAJ<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23951 | $172,707.00 | No Liability |
| 88 | VULAKH, NATALIE SAVIC<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23952 | $62,628.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | WARDELL, JEFFERY K.<br>2255 BUSH STREET # 1<br>SAN FRANCISCO, CA 94115 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14743 | $9,365.10 | No Liability |
| 90 | WEISS, AARON J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23953 | $116,000.00 | No Liability |
| 91 | WENDEL, CHRISTOPHER<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24000 | $4,066,213.00 | No Liability |
| 92 | WHEELER, KEITH<br>13 PALOMINO CIRCLE<br>NOVATO, CA 94947 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24173 | $4,146.75 | No Liability |
| 93 | YEE, JACK S.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23954 | $251,424.00 | No Liability |
| 94 | YUHN, PHIL<br>83 MCKINLEY AVE<br>APT A3-1<br>WHITE PLAINS, NY 10606 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8090 | $24,230.76 | No Liability |
| 95 | ZANCO, MARIO<br>VIA CONCORDIA 10<br>CUSANO MILANINO, MI 20095<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10404 | $227,288.45 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT 2 - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 96 | ZOLAD, BRYAN C. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23955 | $47,669.00 | No Liability |
| | | | | | TOTAL | $51,458,241.25 | |