# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ADAMS, DAVID J.<br>12 ST JOHN'S LANE<br>HARTLEY, KENT, DA3 8ET<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11117 | $303,880.00 |
| 2 | AFFRONTI, MINDY (WEISS)<br>446 MANOR AVE<br>CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29962 | Undetermined |
| 3 | AFFRONTI, MINDY (WEISS)<br>446 MANOR AVE<br>CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29963 | Undetermined |
| 4 | AGARWAL, MANISH<br>45 W 60TH STREET<br>APT 7A<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23740 | $471,799.98 |
| 5 | AHMED, MUHAMMAD S<br>THE HOLLIES<br>33 WOODHAM ROAD<br>HORSELL<br>SURREY<br>WOKING, GU214EN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25170 | Undetermined |
| 6 | ALBERTI JR, NICHOLAS W<br>80 POST KUNHARDT RD.<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29921 | $383,953.00 |
| 7 | ALPER, STEVEN D.<br>24 NATHAN DRIVE<br>TOWACO, NJ 07082-1452 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15409 | Undetermined |
| 8 | ANDERSON, BRADLEY<br>51 CRANBERRY STREET<br>BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15598 | $827,886.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | ANDERSON, BRIDGET C<br>4 ESSEX COURT<br>30 ST JAMES'S PLACE<br>LONDON, GT LON, SW1A 1NR<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13340 | $567,054.94 |
| 10 | ANMUTH, DOUGLAS<br>15 GEORGIAN CT<br>ROSLYN, NY 115762709 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30404 | $467,883.74 |
| 11 | ANTENBERG, GARY<br>330 CHESTNUT DR<br>ROSLYN, NY 11576 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27367 | Undetermined |
| 12 | ARMSON, ALISON S.<br>8 AYLMER HOUSE<br>EASTNEY STREET<br>LONDON, SE10 9NU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24328 | Undetermined |
| 13 | ARNAUDY, ANTHONY JOHN<br>21 SOUTH BAY RD, HOUSE E<br>REPULSE BAY<br>HONG KONG, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22954 | $559,584.00 |
| 14 | ASHKENAZY, IRENE<br>404 EAST 76TH STREET<br>APARTMENT 12D<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29196 | $400,977.77 |
| 15 | ASSANTE, MICHAEL A.<br>9 KENSINGTON COURT<br>WARREN, NJ 07059 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18086 | $614,820.69 |
| 16 | AUDAIN-PRESSLEY, KEISHA<br>NEUBERGER BERMAN<br>605 3RD AVE, 21ST FLOOR<br>NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25260 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 17 | AUSTIN, RICHARD J LYGON COTTAGE BUTE AVENUE SURREY PETERSHAM, TW10 7AX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15532 | $585,386.00 |
| 18 | AXELROD, ARI 8 BOGLE STREET WESTON, MA 02493 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31271 | Undetermined |
| 19 | BAIONE, ANNE MARIE 65 HARTMANN AVENUE GARFIELD, NJ 07026 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32031 | Undetermined |
| 20 | BAK, JI 243 WAYFAIR CIRCLE FRANKLIN LAKES, NJ 07417 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28250 | $639,126.00 |
| 21 | BAKER, SIMON P 115 ROYAL HILL GREENWICH LONDON, SE10 8SS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25903 | $275,324.44 |
| 22 | BALADI, ANTONIN 10 STRATFORD ROAD LONDON, W8 6QD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9256 | $777,311.00 |
| 23 | BALL, MARTIN APPLECROFT THE WARREN ASHTEAD SURREY, KT21 2SA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32238 | $887,055.00 |
| 24 | BANCONE, ANTHONY 713 CAMP WOODS RD VILLANOVA, PA 19085 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29917 | Undetermined |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 25 | BARLOW, JONATHAN<br>16 BRONX STREET<br>TUCKAHOE, NY 10707 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21364 | $915,771.00 |
| 26 | BARON, DAVID<br>160 RIVERSIDE BLVD<br>APT. 30A<br>NEW YORK, NY 10069 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34273 | Undetermined |
| 27 | BASSIN, BILL<br>124 WEST 60TH STREET APT. 40K<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29054 | $285,000.00 |
| 28 | BAUERMEISTER,JURGEN H<br>9 GARTHSIDE<br>CHURCH ROAD, HAM<br>RICHMOND, SURREY, TW105JA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24307 | $290,441.10 |
| 29 | BAUMANN, MORGAN C<br>120 WEST 86TH STREET<br>APARTMENT 6C<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10304 | $909,638.48 |
| 30 | BAWLF, PATRICK<br>70E ONSLOW GARDENS<br>LONDON, SW7 3QB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31654 | $646,643.23 |
| 31 | BECKER, STEVEN<br>7 JEFFERSON CT.<br>MONROE, NJ 08831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10384 | $278,089.31 |
| 32 | BEGGANS, JOSEPH A, JR<br>11 WEST 69TH STREET - APT 7A<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22699 | $991,011.96 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 33 | BERG, NICOLETTE<br>37 BEAUFORT PARK<br>LONDON, NW11 BS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24367 | Undetermined |
| 34 | BERMAN, EILEEN B.<br>103 BANYAN ISLE DRIVE<br>PALM BEACH GARDENS, FL 33418 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26132 | $370,000.00 |
| 35 | BEURKET, WILLIAM P.<br>217 OLD BRANCHVILLE RD<br>RIDGEFIELD, CT 06877 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30366 | Undetermined |
| 36 | BIALA, EREZ<br>372 CENTRAL PARK WEST<br>APT 5H<br>NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30022 | $333,243.00 |
| 37 | BISBEE, GERALD E. III<br>79 WASHINGTON PLACE, APT. # 3F<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25183 | $582,751.00 |
| 38 | BLACK, JEFF<br>10 LIBERTY ST. #16F<br>NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28656 | $261,050.00 |
| 39 | BLACKER, RICHARD<br>60 STERNDALE ROAD<br>LONDON, W14 0HU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31646 | $681,833.00 |
| 40 | BLAKE, SHARON F<br>212-29 HILLSIDE AVE<br>APT 3EW<br>QUEENS VILLAGE, NY 11427 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26299 | Undetermined |
| 41 | BLEWITT, J. RICHARD<br>211 CENTRAL PARK WEST, 6K<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3111 | $718,816.95 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 42 | BOCCIO, MICHAEL<br>10 HEATHER DRIVE<br>KINGS PARK, NY 11754 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7516 | $340,536.00 |
| 43 | BOMMI, VIVEK<br>428 9TH STREET<br>WILMETTE, IL 60091 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24967 | $263,868.00 |
| 44 | BONAVENTURA, RICHARD<br>350 E. 79TH STREET # 20B<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27371 | Undetermined |
| 45 | BONINSEGNA, ALESSANDRO M<br>3 UPPER CHEYNE ROW<br>LONDON, SW35JW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25898 | $265,489.00 |
| 46 | BOPF, LAUREN J.<br>215 E. 79TH STREET<br>APT. 10F<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12188 | Undetermined |
| 47 | BOPP FLYNN, KATHRYN M.<br>271 SEIDMAN AVE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18937 | $459,155.00 |
| 48 | BOSSLER, JUERGEN<br>34 ALBANY PARK ROAD<br>SURREY<br>KINGSTON UPON THAMES, KT2 5SW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18591 | Undetermined |
| 49 | BOYCE, EDWARD THOMAS GEORGE<br>18 OAKLEY GARDENS<br>LONDON, SW3 5QG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19513 | $630,452.62 |
| 50 | BROWN, MELVILLE M., JR.<br>9516 FAIRCREST DR.<br>DALLAS, TX 75238 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9860 | $384,532.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 51 | BRUYNESTEYN, MICHAEL 201 EAST 77TH STREET, APT. 14D NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20290 | $260,230.00 |
| 52 | BURLAGE, DENIS J 6 SHORE VIEW PLACE HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12222 | $795,670.00 |
| 53 | BURROUGHS, JAMIRI 2186 FIFTH AVENUE, APT. 15T NEW YORK, NY 10037 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30412 | Undetermined |
| 54 | CALDARA, ELIZABETH 3370 HAROLD STREET OCEANSIDE, NY 11572 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31359 | Undetermined |
| 55 | CALLISON, RICHARD S. 229 W 60TH ST APT 21P NEW YORK, NY 100237514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23728 | $252,240.00 |
| 56 | CAMERON,BRUCE A RIVERVIEW PARK 38 CIRRIUS CRESCENT GRAVESEND, KENT, DA12 4QT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/25/2009 | 9384 | Undetermined |
| 57 | CANTON, KEITH E 9 EMERALD WOODS TARRYTOWN, NY 10591 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30449 | Undetermined |
| 58 | CARRINGTON, NATALIE 60 E. 9TH ST. APT 237 NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32740 | Undetermined |
| 59 | CATALANO, JULIE ANN 109 NANCY LANE CHESTER, NY 10918 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31389 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 60 | CHABOT, MARC<br>FLAT 6, 12 VICARAGE GATE<br>LONDON, W8 4AG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13071 | Undetermined |
| 61 | CHABOT,MARC<br>FLAT 6, 12 VICARAGE GATE<br>LONDON, GT LON, W8 4AG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13073 | Undetermined |
| 62 | CHALKLEY, GUY<br>48 DRAKEFIELD ROAD<br>LONDON, SW17 8RP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23929 | $571,937.00 |
| 63 | CHALLICE, BEN<br>23 HOLDEN WAY<br>UPMINSTER, ESSEX, RM14 1BT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31345 | Undetermined |
| 64 | CHAMPION, ALAN R.<br>65 STANTON HOUSE<br>620 ROTHERHITHE STREET<br>, SE16 5DJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25683 | $263,225.48 |
| 65 | CHICCA, ANTONIO<br>FLAT 8<br>45/47 CLERKENWELL ROAD<br>LONDON, EC1M 5RS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32237 | Undetermined |
| 66 | CHOO, ELAINE<br>7B UNDERWOOD STREET<br>LONDON, NI 7LY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19221 | $500,000.00 |
| 67 | CHOUDHURI, PUSHKAR GHOSH<br>1416 MARINE AVE<br>MANHATTAN BEACH, CA 90266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12965 | $310,640.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 68 | CIPRIOTTI, ROSA VIA BONCOMPAGNI 61 APPTO 9B ROMA, 187 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18661 | $445,951.00 |
| 69 | CLARKE, E. SWOPE IV 3546 N RETA AVE # 1S CHICAGO, IL 60657-1711 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10562 | Undetermined |
| 70 | CLINTON, MATTHEW A. 92 BAYVIEW ROAD MANHASSET, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28002 | Undetermined |
| 71 | COHEN, HECTOR RICARDO ORTIZ DE OCAMPO 2655 P7 DTO 1 BUENOS AIRES, 1425 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25234 | $978,808.00 |
| 72 | COHEN, MICHAEL C. 9 MEADOW WOODS ROAD GREAT NECK, NY 11020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30002 | $510,751.75 |
| 73 | COHEN, MICHAEL E. 45 EAST 85TH STREET NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25070 | $742,042.29 |
| 74 | COLLERTON, ANTHONY J. 165 DUANE ST #7A NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29983 | Undetermined |
| 75 | COMON, ETIENNE ROSARY GARDENS, FLAT 2 ROLAND MANSIONS LONDON, SW7 4NP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25289 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 76 | CONNALLY, MARK M. 5515 SOUTHWESTERN BLVD DALLAS, TX 752093433 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12075 | $976,110.00 |
| 77 | CONTI, ROBERT 60 DAFFODIL COURT STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31302 | $392,931.00 |
| 78 | COPELAND, JOHN W. 7 EAST 80TH STREET NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32743 | $543,117.31 |
| 79 | CORBETT, GERARD W 14 BEECH ROAD SURREY REIGATE, RH2 9LR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24109 | $543,825.00 |
| 80 | CORSALINI, ENRICO 2-10-18 MOTO AZABU TOKYO, 106-0046 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22950 | Undetermined |
| 81 | CORTINOVIS, ENRICO FLAT 4, 11 ROYAL CRESCENT LONDON, W11 4SL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24303 | $685,960.63 |
| 82 | COSAITIS, MARK A. 18 LYFORD ROAD LONDON, SW18 3LG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15516 | $687,921.92 |
| 83 | COSTELLO, JAMES E. 87 FOURTH STREET GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27968 | $964,542.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 84 | COVILL, LAURENCE 4 WILLOW VALE KENT CHISLEHURST, BR7 5DF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34480 | $443,002.00 |
| 85 | CREED, DONAL 24 HIGHPOINT PLACE PRINCETON JUNCTION, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28735 | $317,365.00 |
| 86 | CROKE, ROBERT T. 310 HEMPSTEAD AVE. ROCKVILLE CENTRE, NY 110 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12747 | Undetermined |
| 87 | CROKE, ROBERT T. 310 HEMPSTEAD AVE. ROCKVILLE CENTRE, NY 11570 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12748 | Undetermined |
| 88 | CROUTIER, KEVIN 20 ANDOVER ROAD ROCKVILLE CENTRE, NY 11570 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23883 | $673,000.00 |
| 89 | CROUTIER, KEVIN 20 ANDOVER RPAD ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23884 | $484,260.29 |
| 90 | CURTIS, ROBERT DANIEL MIDHOPE PILGRIMS WAY, KEMSING SEVENOAKS, KENT, TN15 6LS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11286 | $388,625.00 |
| 91 | CYROT, BENJAMIN 8 RUE DE LA POMPE PARIS, 75116 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32229 | $304,381.40 |
| 92 | DABULIS, MICHAEL H-2 TWIN LIGHTS CT HIGHLANDS, NJ 07732 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27487 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 93 | DE GRADO, FILIPE<br>25 BANK ST<br>LONDON, E14 5LE<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18104 | $603,291.33 |
| 94 | DELAJOUX, JULIEN<br>5 RUE DE BEAUX ARTS<br>75<br>PARIS, 75006<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15670 | $694,650.00 |
| 95 | DENATALE, CHRISTOPHER<br>10 VICTORIAN CT.<br>MILTON, NY 12547 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31360 | Undetermined |
| 96 | DESAI, DEZ M.<br>350 ALBANY STREET, 4R<br>NEW YORK, NY 10280 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3094 | $573,287.33 |
| 97 | DESBIEZ, DENIS<br>30 EAST 81ST STREET, #6E<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31542 | $472,390.00 |
| 98 | DESENS, JACK E.<br>P.O BOX 2079<br>ORLEANS, MA 02653 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5389 | $318,193.74 |
| 99 | DESTEFANO, JOHN D<br>38 TIMBER RIDGE DR.<br>HUNTINGTON, NY 11743 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22112 | $425,416.00 |
| 100 | DEXTER, DARRIN ANDERSON<br>6 THE DRIVE<br>WELWYN<br>HERTS, AL6 0TR<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18366 | $348,653.88 |
| 101 | DITORE, MICHAEL<br>30 SECOND ST<br>MANHASSET, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23741 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 102 | DORFMAN, DAVID A. 55 SARLES ST ARMONK, NY 10504 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28647 | Undetermined |
| 103 | DOUGLAS, DAVIA 44 THIRD AVENUE PELHAM, NY 10803 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29984 | Undetermined |
| 104 | DURHAM, ROBERT E. 1057 FARMINGTON LANE ATLANTA, GA 30319 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41493 | $626,883.00 |
| 105 | DYKES, CAROLYNE WOODLANDS CHISLEHURST ROAD KENT, BR7 5LD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24292 | $283,712.45 |
| 106 | DZIEMIAN, DANIEL 44 COLEMAN AVENUE EAST CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24570 | $255,700.29 |
| 107 | ECHTERMANN, HEIDEMARIE U. 203 HEIGHTS LANE TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28584 | Undetermined |
| 108 | EICKBUSH, GREGORY F. 129 OLD STIRLING RD WARREN, NJ 07059 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27717 | $440,328.00 |
| 109 | ELEFTHERIOU, ANTONIOS C. 12 ST DAVIDS SQUARE LONDON, E14 3WA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32295 | $325,825.00 |
| 110 | EMMERT, JAMES R. 35 PROSPECT AVE GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15093 | $571,893.24 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 111 | ESTELLA, TIMOTHY E. 95 SADDLE HILL ROAD HOPKINTON, MA 01748 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9953 | $833,650.00 |
| 112 | EXLEY, MARK FLAT 2 THE EDWARDES BUILDING 35-37 BATTERSEA RISE CLAPHAM LONDON, SW11 1HG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25352 | $408,750.00 |
| 113 | FALCE, MICHAEL DALE 12 ARBOR WALK LANE RANCHO SANTA MARGARITA, CA 92688 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24150 | $594,328.95 |
| 114 | FALENCHUK, ANDRIY 150 E 77TH ST - 11C NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30069 | $369,304.00 |
| 115 | FAVRE, JEAN-PHILIPPE 9 BOULEVARD VICTOR HUGO SAINT GERMAIN EN LAYE, 78100 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17783 | $647,246.67 |
| 116 | FEIDELSON, PAUL 32 MILLERTOWN ROAD BEDFORD, NY 10506 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30457 | Undetermined |
| 117 | FEIEREISEN, RONNY 72 FILZJOHN'S AVENUE LONDON, NW3 5L5 UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24369 | $975,715.00 |
| 118 | FELDKAMP, GEOFFREY F PO BOX 2349 ADDISON, TX 75001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25002 | $897,909.87 |
| 119 | FERNANDEZ, JEFFREY 145 WYOMING AVENUE MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15697 | $763,045.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 120 | FINKELSTEIN, ANDREW L. 63 TAYLOR RD. SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23620 | $810,601.00 |
| 121 | FINN, NICHOLAS B. 55 INDIAN HILL ROAD BEDFORD, NY 10506 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21664 | $320,199.00 |
| 122 | FIORENZA, JANET A. 22 LAKE ROAD RYE, NY 10580 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17341 | $328,232.00 |
| 123 | FIORETTI, TIZIANA S VIA A. RISTORI 42 RM ROME, 00197 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31157 | $295,860.00 |
| 124 | FIRISEN, SPENCER 27 HOWELL ST PINE BUSH, NY 12566 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29985 | Undetermined |
| 125 | FITZGERALD, GEOFFREY B. 66 BRITE AVENUE SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27718 | $306,813.00 |
| 126 | FITZGERALD, SEAN J. 26 VALLEY LANE CHAPPAQUA, NY 10514 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30634 | Undetermined |
| 127 | FORD, TIMOTHY C. PO BOX 471466 SAN FRANCISCO, CA 94147 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19568 | $467,215.00 |
| 128 | FOSTER, SCOTT CROSSWAYS LASCOMBE LANE PUTTENHAM SURREY, GU3 1BA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24509 | $530,789.09 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 129 | FOUNTAINE, PETER 2979 AVE S BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29465 | Undetermined |
| 130 | FRAYNE, PATRICK M. 742 BIRCHWOOD DRIVE WYCKOFF, NJ 07481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3091 | $593,464.65 |
| 131 | FREAR, CORY A 325 WILLOW AVE. APT. 5A HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32386 | $271,964.94 |
| 132 | FROEHLICH, THORSTEN 35C RANDOLPH CRESCENT LONDON, W9 1DP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16027 | Undetermined |
| 133 | GALLAGHER, MELISSA ANNE 23 HAMBALT RD LONDON, SW4 9EA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22653 | Undetermined |
| 134 | GAMBEE, PETER C. 192 CATALPA ROAD WILTON, CT 06897 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20299 | $356,839.00 |
| 135 | GANEK, HOWARD 775 PARK AVE APT 5C NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9675 | $983,153.55 |
| 136 | GANNON, PAMELA N. 45 WEST 60TH ST. APT 20K NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/01/2010 | 66450 | $493,832.00 |
| 137 | GARG, SANDEEP 40 EAST 9TH STREET APT 11K NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15540 | $383,624.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 138 | GARTLAND, WILLIAM 55 MAYWOOD ROAD DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27369 | Undetermined |
| 139 | GARVEY, BRENDAN 245 WEST 99TH ST, APT 26B NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27275 | Undetermined |
| 140 | GATTO, JOSEPH 146 BROOKSIDE DRIVE GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31076 | Undetermined |
| 141 | GEARY, JAMES WESTGATE HOUSE DEDHAM COLCHESTER ESSEX, C076HJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18782 | $661,605.90 |
| 142 | GEBERT, REINHOLD W. 1 OBER ROAD PRINCETON, NJ 08540 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13371 | $612,626.00 |
| 143 | GENDRON, NICHOLAS J 34 SKYTOP DRIVE RAMSEY, NJ 07446 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30051 | $489,712.00 |
| 144 | GERMAIN, JOHN C. 1491 MILL HILL ROAD SOUTHPORT, CT 06890 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18923 | $250,000.00 |
| 145 | GIBB, DOMINIC I 57 HYDE VALE LONDON, SE10 8QQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25906 | $364,187.00 |
| 146 | GILAIN-HUNEEUS, FREDERIQUE 11 KENSINGTON COURT PLACE LONDON, W8 5BJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12976 | $392,959.64 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 147 | GILHOOL, FRANCIS X<br>16 WEST RD<br>NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27467 | Undetermined |
| 148 | GILLINGHAM, KENNETH A<br>MEADOW VIEW<br>OAK HILL ROAD<br>ESSEX<br>STAPLEFORD ABBOTTS, RM4 1JH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18984 | $372,129.16 |
| 149 | GOLD, RONALD<br>43 BEVERLY ROAD<br>HILLSDALE, NJ 07642 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30460 | $696,601.00 |
| 150 | GOTHAM, DUNSTAN<br>6 HAWTHORNE ROAD<br>RADLETT<br>HERTS, WD77BJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19507 | $264,800.00 |
| 151 | GRANT, JONATHAN<br>POUNDFIELD, HIGH ST<br>BRENCHLEY, KENT, TN12 7NT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18671 | Undetermined |
| 152 | GRANTHAM, RUFUS<br>87 WESTCOMBE PARK ROAD<br>LONDON, SE3 7QS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17778 | $410,784.23 |
| 153 | GRAPKOWSKI, ANDREW<br>9 DORSET LANE<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 34211 | $717,762.00 |
| 154 | GRAY, LYNN Z<br>30 WEST 61ST STREET<br>APARTMENT 14A<br>NEW YORK, NY 10023-7611 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13416 | $313,084.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 155 | GREENWAY, LISA K 161 WATLING STREET PARK ST VILLAGE HERTS ST ALBANS, AL22NZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16284 | $309,353.00 |
| 156 | GRIFFIN, BERNARD J. 22 ESSEX ROAD CHATHAM, NJ 07928 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17340 | $265,462.00 |
| 157 | GRIMEH, MOHAMMED 3 STONEHEDGE CIRCLE BEDFORD, NY 10506 | | Lehman No Case Asserted/All Cases Asserted | 12/02/2009 | 65814 | $329,108.00 |
| 158 | GRUHL, IVAN P. 124 FREMONT AVE. DUBUQUE, IA 52003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19439 | $479,316.24 |
| 159 | GUILBERT, MARION 10 ADAMSON ROAD, FLAT 1 LONDON, W3 3HR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32750 | $522,589.00 |
| 160 | GULLO, FRANK L. 485 GOWER STREET STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34216 | Undetermined |
| 161 | GUY, VIRGINIA M. 9 ROCHELLE DR NEW CITY, NY 10956 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10769 | $867,338.00 |
| 162 | HAFF, JANE T. 55 BALDWIN AVE POINT LOOKOUT, NY 11569 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27404 | $259,073.00 |
| 163 | HALEY, PAUL R 55 CASSANDRA ROAD WEYMOUTH, MA 02189 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33113 | $566,161.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 164 | HALIGOWSKI, HENRY M. 50 LINWOOD DR MONROE, NJ 08831 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23810 | $259,321.00 |
| 165 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBRIDGE, CAMBS, CB2 8AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 64041 | $556,746.00 |
| 166 | HANDWERKER, KEVIN 330 EAST 75TH STREET APT. 15A NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 08/25/2009 | 9339 | $443,967.97 |
| 167 | HARBER, LANA FRANKS 33 RIVERSIDE DRIVE NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29988 | Undetermined |
| 168 | HARFORS, CAROLINE 249 SOUTH PARK ROAD WIMBLEDON, SW19 8RY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24368 | Undetermined |
| 169 | HARRISON, RYAN 385 OCEAN BLVD, APT 6C LONG BRANCH, NJ 07740 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31364 | Undetermined |
| 170 | HARTLEY, GEORGE 39 WALHAM GROVE LONDON, SW6 1QR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18786 | $830,894.93 |
| 171 | HAWKINS, THOMAS A. 123 DUCK POND ROAD GLEN COVE, NY 11542 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21872 | $357,226.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 172 | HAYES, DAVID<br>MALT MILL BARN<br>CASTLETHORPE ROAD<br>HANSLOPE<br>BUCKS,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23933 | $412,339.00 |
| 173 | HEALY, MICHAEL C<br>14 HIDDEN LAKE RIDGE<br>WILTON, CT 06897 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31875 | Undetermined |
| 174 | HEDGECOCK, JOSEPH M.<br>25 KINGSWOOD DR<br>OLD BETHPAGE, NY 11804 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23904 | $440,106.38 |
| 175 | HEIKE, DAVID<br>10 GILLIAM LANE<br>RIVERSIDE, CT 06878 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26588 | Undetermined |
| 176 | HEISS, CARRIE L<br>YEW TREE HOUSE<br>HIGH STREET<br>KEMSING, SEVENOAKS, KENT, TN156NB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9599 | $911,981.81 |
| 177 | HENDERSON, CHARLES A.<br>84 REID AVE<br>PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27715 | $511,488.66 |
| 178 | HENN, JAMES F.<br>1 MEADOW WAY LANE<br>EAST HAMPTON, NY 11937 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20184 | $596,726.00 |
| 179 | HENRIQUEZ, SANDRA<br>57 FORSYTH STREET<br>ATLANTA, GA 30303 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32211 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 180 | HEQUET, OLIVIER 9 UNION STREET LONDON, N1 7DH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17787 | $313,411.52 |
| 181 | HIBOU, EMMANUEL FLAT 5 30 BINA GARDENS LONDON, SW5 0LA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10213 | $829,500.00 |
| 182 | HITTMAIR, CHRISTOPH A. 127 RODENHURST ROAD LONDON, GT LON, SW4 8AF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30735 | $530,564.00 |
| 183 | HITZMANN, MICHAEL 4 PARK AVENUE, APT 18G NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27274 | Undetermined |
| 184 | HOMMEL, THOMAS E. 24 MERRIAM AVE BRONXVILLE, NY 10708 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23719 | $886,252.00 |
| 185 | HOWARD, SHARON PO BOX 536 REEDERS, PA 18352 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29987 | Undetermined |
| 186 | HOWE, CHRISTIAN J. APT. #201 1-1-11, MINAMI-AZUBU MINATO-KU TOKYO, 106-0047 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25387 | Undetermined |
| 187 | HYMAN, JAY M. P.O.B. 1835 9 HAGEFEN STREET HASHMONAIM, 73127 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31692 | $268,508.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 188 | IKEMORI, TAKEO 3-12-16-402 TAKANAWA 13 MINATO-KU, 108-0074 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15086 | $374,775.00 |
| 189 | IMPERATO, JASON 148 WEAVER STREET GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25453 | $800,283.00 |
| 190 | ISLEF, ADAM CF 2 ELYSTAN PLACE LONDON, SW3 3LF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25748 | $676,511.00 |
| 191 | JAMES, GARY 25 HOSKIER RD SOUTH ORANGE, NJ 07079 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24697 | Undetermined |
| 192 | JAMESON, IAN M 5 HILLIER ROAD LONDON, SW116AX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15388 | $767,922.26 |
| 193 | JEFFREY, STUART 68 LONDON ROAD LONDON, NW8 0NA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25773 | $503,175.00 |
| 194 | JOHNSON III, HENRY S. 270 WEST END AVE APARTMENT 7E NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28261 | $396,704.00 |
| 195 | JOHNSON JR., ANDREW A 544 LINDEN AVENUE OAK PARK, IL 60302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24406 | $824,170.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 196 | JONES, BARRY M<br>22 LIMEWOOD CLOSE<br>LANGLEY PARK<br>KENT<br>BECKENHAM, BR33XW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19505 | $404,734.00 |
| 197 | JOTWANI, TARUN<br>48 WYNNSTAY GARDENS<br>LONDON, W8 6UT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25378 | Undetermined |
| 198 | JU LI<br>334 W. 89TH STREET. APT 1<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27229 | $612,355.50 |
| 199 | JUNDANIAN, GREGORY A.<br>56 GLENRIDGE ROAD<br>DEDHAM, MA 02026 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16241 | $613,036.92 |
| 200 | KAHN, KENNETH M.<br>C/O NEUBERGER BERMAN<br>605 THIRD AVE<br>NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30098 | $614,482.00 |
| 201 | KALYANSWAMY, ASHOK<br>FLAT 83 20 ABBEY ROAD<br>LONDON, NW8 9BW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18368 | $336,321.00 |
| 202 | KANG, SANGWAN<br>A 1702 GALLERIA PALACE<br>CHAMSIL-DONG<br>SONGPA-KU<br>SEOUL,<br>KOREA, REPUBLIC OF | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12629 | $315,001.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 203 | KEATING, DONNA<br>350 RICHMOND TERRACE<br>APT. 6Q<br>STATEN ISLAND, NY 10301 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31697 | Undetermined |
| 204 | KEATING, DONNA<br>350 RICHMOND TERRACE<br>APT. 6Q<br>STATEN ISLAND, NY 10301 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31698 | Undetermined |
| 205 | KEATTS, SEAN B.<br>NE 61ST STREET<br>SEATTLE, WA 98115-7928 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34284 | Undetermined |
| 206 | KEITH, CAROL<br>29 LINDEN AVE<br>JERSEY CITY, NJ 07305 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24880 | Undetermined |
| 207 | KEMEN, GORDIAN<br>27 ADDISON AVE<br>BELLE MEAD, NJ 085025109 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25489 | $282,915.00 |
| 208 | KIERNAN, ELLEN V.<br>59 SUSSEX ROAD<br>NEW PROVIDENCE, NJ 07974 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27333 | $620,128.00 |
| 209 | KIM, GLENN V<br>5 WELLINGTON SQUARE<br>LONDON, SW3 4NJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34286 | Undetermined |
| 210 | KOCH, ROBERT C.<br>6 COHAWNEY ROAD<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21414 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 211 | KONTOMINAS,KONSTANTINOS 92 CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON, GT LON, SW8 4NZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31201 | $419,903.00 |
| 212 | KROFT, GORDON N. J. 169 E. 69TH STREET APT. # 4D NEW YORK, NY 10021-5151 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31943 | Undetermined |
| 213 | KULMAN, GUY 800 HIGH SCHOOL WAY MOUNTAIN VIEW, CA 94041 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32255 | Undetermined |
| 214 | L'ESPERANCE, ROS 4 EAST 72ND STREET NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31077 | Undetermined |
| 215 | LADIWALA, SAJJAD 3 HUDSON COURT PRINCETON JCT, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30775 | $935,716.00 |
| 216 | LAMAR, MARIO 21 PRINCESS COURT STAMFORD, CT 06903 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7466 | $495,716.00 |
| 217 | LANCASTER, ROBERT P. 4209 MCFARLIN BLVD. DALLAS, TX 75205 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18096 | $358,464.42 |
| 218 | LANDAU, JEREMY A. 220 EAST 63RD STREET APARTMENT 2A NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13005 | $264,581.47 |
| 219 | LARKINS, ROBERT JOHN 40 LUPIN LANE ATHERTON, CA 94027 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3108 | $701,833.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 220 | LASCHER, MICHAEL 70 EAST 77TH STREET, APT. 2A NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28649 | $266,915.00 |
| 221 | LAUGHLIN, ROBERT J. 59 ALLWOOD ROAD DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30609 | $491,000.00 |
| 222 | LAURINO, JOHN 2360 LINDENMERE DRIVE MERRICK, NY 11566-4312 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15273 | $301,609.00 |
| 223 | LEACH, JEFFREY R 58 CREST DRIVE LITTLE SILVER, NJ 07739 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17324 | $361,750.00 |
| 224 | LEAN, MICHAEL J. 150 EAST 77TH STREET APT 3F NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19400 | $446,623.78 |
| 225 | LEGIEZA, MICHAEL 9 KNOLLWOOD RD ROSLYN, NY 11576 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10908 | $472,767.00 |
| 226 | LEGOTTE, LEONARD J. 549 RATHBUN AVE STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31268 | Undetermined |
| 227 | LEONARD, JOSEPH NOEL 71A WARRINGTON CRESCENT LONDON, W91EH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22948 | Undetermined |
| 228 | LILIANA, CHIU 49 HARVEST DRIVE SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5430 | $450,000.00 |
| 229 | LINDNER, PAUL T 23 THOMPSON PL PARLIN, NJ 08859-1056 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11278 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 230 | LITHANDER, CARL JOHAN<br>2 KINGS MANSIONS<br>LAWRENCE STREET<br>LONDON, SW3 5NB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/06/2009 | 7495 | Undetermined |
| 231 | LOHUIS, DAVID<br>C/O O'CONNER, MORSS & O'CONNER, P.C.<br>1085 MORRIS AVENUE<br>UNION, NJ 07083 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27268 | Undetermined |
| 232 | LORD III, JOSEPH F<br>79 BUENA VISTA AVE.<br>RUMSON, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21360 | $270,318.00 |
| 233 | LUNNIE, CHRISTOPHER<br>26 POPLAR AVENUE<br>BRONX, NY 10465 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28383 | Undetermined |
| 234 | MAINI, KUNAL<br>3-11-9, # 203, NINAMI AZABU, MINATO KU<br>TOKYO, 1060047<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18656 | $695,888.00 |
| 235 | MALETTS, RHODA PERITZ<br>7 DOGWOOD LANE<br>DEMAREST, NJ 07627 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28901 | $757,138.05 |
| 236 | MALONEY, CHRISTOPHER<br>60 ANDREWS AVE<br>WYANDANCH, NY 11798 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17372 | Undetermined |
| 237 | MALVEY, JOHN V.<br>174 WILDWOOD AVENUE<br>UPPER MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30576 | Undetermined |
| 238 | MARCHAND, STEPHANE<br>37 CANFIELD GARDENS<br>LONDON, NW6 3JN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32510 | $376,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 239 | MAROLDA, GIOVANNI 191 OLD CHURCH STREET LONDON, SW3 6EB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24250 | Undetermined |
| 240 | MARTINEZ, JORGE CARLOS A3 GOODWOOD 52 CHUNG HOM KOK ROAD HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24904 | $345,744.00 |
| 241 | MASTERPALO, DINA 11 STONEYBROOK RD HOLMDEL, NJ 07733 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28704 | Undetermined |
| 242 | MAURICIO, JERRY G. 2 WATER STREET, APT. 12A NEW YORK, NY 10004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10451 | $500,000.00 |
| 243 | MCCARTHY, BRIAN M. 195 WALNUT LN MANHASSET, NY 11030-1600 | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8725 | $389,706.00 |
| 244 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2009 | 65949 | $837,036.00 |
| 245 | MCGUIRE, THOMAS J. 91 CENTRAL PARK WEST 11F NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27370 | Undetermined |
| 246 | MCHUGH, KENNETH G. 458 VANCE AVENUE WYCKOFF, NJ 07481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11119 | $655,000.00 |
| 247 | MCLEAN, PATRICK 10 W 135TH STREET APT 14R NEW YORK, NY 10037 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30004 | Undetermined |
| 248 | MEHOS, STEPHEN 229 WEED STREET NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29476 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 249 | MERCHANT, MARK S. 2 ASHMOUNT ROAD LONDON, GT LON, N193BH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19370 | $743,083.00 |
| 250 | MESSINA, ANGELO 50 RAMBLE LANE LEVITTOWN, NY 11756 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31671 | Undetermined |
| 251 | MEYERS, MICHAEL G. 10 NORTHERN AVENUE BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29197 | Undetermined |
| 252 | MEYLER, MICHAEL 4 HAMPTON ROAD CHATHAM, NJ 07928 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14970 | $984,000.00 |
| 253 | MICHEL, JENNIFER 1493 ENVEE DR. BOLINGBROOK, IL 60490 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31732 | Undetermined |
| 254 | MILLER, ELLEN J. 45 CLABON MEWS LONDON, SW1X 0EQ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16226 | $373,227.49 |
| 255 | MILLER, JEFFREY S 2 COLUMBUS AVENUE, APT. 25C NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30014 | Undetermined |
| 256 | MODUKURI, SRINIVAS 74 5TH AVENUE APT 10A NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27431 | Undetermined |
| 257 | MORRAR, EMAD 12 STORMONT ROAD LONDON, N64NL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36804 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 258 | MORRIS, JONATHAN R. 18 LOOKOUT HILL ESSEX, CT 06426 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18287 | $690,000.00 |
| 259 | MORSE, DAVID H. 6 CHESTNUT AVENUE BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25501 | $555,302.00 |
| 260 | MORTNER, HARRY S. 15 WEST BRANCH RD. WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24673 | $639,441.03 |
| 261 | MOSHER, CHRISTOPHER J. 15 CAYUGA STREET RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18810 | $443,013.92 |
| 262 | MULLER, CATHERINE 284 FIFTH AVE APT PHB NEW YORK, NY 10001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18819 | $363,877.05 |
| 263 | MUNOZ, DAVID 110 LIVINGSTON STREET, 4G BROOKLYN, NY 11201 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3090 | $732,167.48 |
| 264 | MURPHY, JOSEPH J. 241 BEDFORD RD RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18921 | $272,469.00 |
| 265 | MUSK, JOHN 9 LAVENDER SWEEP BATTERSEA LONDON, SW11 1DY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26317 | $696,705.00 |
| 266 | MUSSO, CHRISTOPHER 795 PINENECK RD. SEAFORD, NJ 11783 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31251 | Undetermined |
| 267 | MYERS, MARK L. 1182 ASBURY AVE. WINNETKA, IL 60093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13044 | $517,782.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 268 | MYONG, CHUNHYONG CHARLES B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU SEOUL, KOREA, REPUBLIC OF | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31202 | $457,610.00 |
| 269 | NADELL, JOHN 19 HEIRLOOM LANE PORT CHESTER, NY 10573 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10459 | $276,436.73 |
| 270 | NAKADATE, TAKAFUMI 2-40-12, KAMIMEGURO, MEGURO-KU TOKYO, JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/02/2009 | 4732 | $520,850.00 |
| 271 | NASSER, HUSSEIN FLAT 17 42 UPPER BROOK STREET LONDON, W1K 7QP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14283 | $499,199.16 |
| 272 | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22786 | $985,904.00 |
| 273 | NEHORAI, ALEX 48 SUMATRA ROAD LONDON, NW6 1PR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19814 | $912,519.00 |
| 274 | NEWMAN, RICHARD J 3 DEEPWOOD ST COLTS NECK, NJ 07722 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17329 | $263,802.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 275 | NEWTON, ANDREW DOUGLAS<br>44B CLIFFORD GARDENS<br>LONDON, NW10 5JD<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22300 | $663,193.50 |
| 276 | NICKLAS, RICHARD P.<br>16 STRATFORD ROAD<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31750 | Undetermined |
| 277 | O'HARA, THOMAS J.<br>8 SILVER MAPLE COURT<br>BELLE MEAD, NJ 08502 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27922 | Undetermined |
| 278 | OKUROWSKI, AMY<br>1125 MAXWELL LANE #818<br>HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23735 | $391,858.00 |
| 279 | PADOVANO, CARMINE<br>475 MANATUCK BLVD<br>BRIGHTWATERS, NY 11718 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31634 | Undetermined |
| 280 | PALLEY, ROGER<br>121 VIA FIRENZE<br>NEWPORT BEACH, CA 92663 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16127 | $646,067.00 |
| 281 | PANEDA, INIGO<br>HERMOSILLA 18, 2A<br>MADRID,<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25349 | $579,625.00 |
| 282 | PARKES, GERALD<br>22 HOLLAND PARK AVENUE<br>LONDON, W11 3QU<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30629 | $294,375.00 |
| 283 | PATEL, MANISH<br>FLAT 5H RIVERVIEW HEIGHTS<br>27 BERMUNDSEY WALL WEST<br>LONDON, SE16 4TN<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18914 | $813,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 284 | PATEL, RESHMA<br>303 EAST 43RD STREET #9C<br>NEW YORK, NY 10017 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30351 | Undetermined |
| 285 | PEARLMAN, ROBERT H.<br>77 CLUB POINTE DRIVE<br>WHITE PLAINS, NY 10605 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32068 | $899,351.56 |
| 286 | PETERS, STEPHEN<br>3 BISHOP ESTATE<br>PO BOX 973<br>LENOX, MA 01240 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12250 | $556,641.00 |
| 287 | PETERSON, KRISTEN A.<br>394 MADISON AVENUE<br>SOUTH AMBOY, NJ 08879 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30399 | Undetermined |
| 288 | PETERSON, WILLIAM J<br>2 BEACH COURT<br>BAYVILLE, NY 11709 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10163 | $310,747.53 |
| 289 | PHILLIPP, EDWARD R JR.<br>11560 BURR OAK LANE<br>BURR RIDGE, IL 60527-5155 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10730 | $895,633.31 |
| 290 | PLAVAN, KATHERINE L.<br>11 WEST 69TH STREET<br>APT 6C<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30042 | Undetermined |
| 291 | POHLMAN, ROBERT<br>595 MAIN ST. APT 212<br>NEW YORK, NY 10044 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30431 | Undetermined |
| 292 | PONGRACZ, NIKOLAUS<br>MARIA HILFERSTRASSE 1A/30<br>VIENNA, 1060<br>AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31546 | $250,605.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 293 | POSTERNACK, GARY J.<br>101 CENTRAL PARK WEST<br>APARTMENT 18-A<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45659 | Undetermined |
| 294 | POTTS, MARTIN W.<br>120 HADHAM RD<br>BISHOP'S STORTFORD, HERTS, CM232QF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25113 | $497,776.95 |
| 295 | PSIROGIANES, JASON<br>359 LONG BOW DRIVE<br>FRANKLIN LAKES, NJ 07417 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24517 | $348,035.00 |
| 296 | QUAGLIOTTI, RICCARDO<br>VIA CUNIBERTI 14<br>IVREA, 10015<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24564 | $424,342.16 |
| 297 | QUAYLE, KATHLEEN E.<br>25 WILLETS LANE<br>PLANDOME, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18200 | Undetermined |
| 298 | RADICOPOULOS, IGNATIOS VASSILIS<br>22 MERTON AVENUE<br>LONDON, W4 ITA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24387 | $707,870.65 |
| 299 | RAFUL, NELDA C<br>66 S GLEN ROAD<br>BUTLER, NJ 07405 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25413 | $513,559.00 |
| 300 | RAJKOVIC, DRAGO<br>901 BAILEYANA RD<br>HILLSBOROUGH, CA 94010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30458 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 301 | RALHAN, VIJAY KAWAUCHI 3 LURGAN MANSIONS 32-34 SLOANE SQUARE LONDON, SW1W 8BH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15519 | $732,564.92 |
| 302 | RAMZAN, FRASER 48 HILLWAY HIGHGATE LONDON, N6 6EP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18758 | $857,312.42 |
| 303 | REDMOND, ROBERT D. 44 RED GATE ROAD MORRISTOWN, NJ 07960 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29200 | Undetermined |
| 304 | REKRUT, DANIEL JAMES 21 QUEENS GATE PLACE MEWS LONDON, SW7 5BG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12832 | $760,078.49 |
| 305 | REVILL, RICHARD OAK LODGE 1 KNOTTOCKS DRIVE BEACONSFIELD, BUCKS, HP9 2AM UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25876 | $333,406.90 |
| 306 | REYNAL, WILLIAM AV. LIBERTADOR 2818 PISO 11 BUENOS AIRES, ARGENTINA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24583 | $357,300.00 |
| 307 | REYNOLDS, CARTER P. 17 FOREST DRIVE SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5373 | $425,611.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 308 | RICCI, ALESSANDRO FLAT 19 CHILTERN COURT, BAKER STREET LONDON, NW1 5TD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18785 | $452,163.61 |
| 309 | ROBINSON, JAMES FRANKLIN 1170 FIFTH AVENUE APT 4B NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30007 | $454,522.00 |
| 310 | ROBINSON, RENEE 195 WILLOUGHBY AVENUE #1502 BROOKLYN, NY 11205 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32192 | Undetermined |
| 311 | ROGERS, JONATHAN M 67C RICHMOND AVENUE LONDON, GT LON, N1 0LX UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19829 | $913,819.00 |
| 312 | ROGERS, STEVEN S. 11 GLENWOOD ROAD TENAFLY, NJ 07670 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15521 | $787,109.09 |
| 313 | ROMAN, HECTOR D. 9 WILLOW POND LANE MILLER PLACE, NY 11764 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25100 | Undetermined |
| 314 | ROSENTHAL, ADAM S. 245 WEST 99TH STREET APT 12B NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15111 | $860,294.00 |
| 315 | ROSSANO, MARK J. 31 SYCAMORE RD. SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30041 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 316 | ROTH, JENNIFER 30 ROBIN CT PLAINVIEW, NY 11803 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27422 | Undetermined |
| 317 | ROTH, NANCY F. 1725 YORK AVE APT 25D NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29429 | $438,736.00 |
| 318 | ROTHBORT, LONNIE 1 TUDOR LANE SANDS POINT, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9639 | $631,693.00 |
| 319 | ROTHENBERG, EVAN 14 FOREST DRIVE SANDS POINT, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 05/27/2009 | 4616 | Undetermined |
| 320 | ROTIMI, LINDSEY 2 CHERISE COURT JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28902 | Undetermined |
| 321 | ROURKE, DANIEL 22 DUNCAN RD HO HO KUS, NJ 07423 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30432 | $787,550.00 |
| 322 | ROWLEY, BETH L 65 RIDGEFIELD ROAD WILTON, CT 06897-3006 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29462 | Undetermined |
| 323 | RUDOTKEE, BETH ANN 11 5TH AVENUE NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27465 | Undetermined |
| 324 | RUIZ, STEPHANIE 75 WEST END AVENUE APT P9K NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26435 | $300,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 325 | RUSHTON, DAVID S<br>28 CHRISTCHURCH HILL<br>HAMPSTEAD    LONDON, NW31JL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10955 | $278,404.38 |
| 326 | RUSSO, MARILENA<br>139 OLYMPIA BLVD.<br>STATEN ISLAND, NY 10305 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25121 | Undetermined |
| 327 | RYAN, JEFFREY<br>143 COTTAGE PLACE WEST<br>GILETTE, NJ 07933 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25476 | $607,522.00 |
| 328 | RYB, PAUL<br>3 REYNOLDS CLOSE<br>LONDON, NW117EA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/25/2009 | 65722 | $581,500.12 |
| 329 | SALDANHA, CONRAD<br>7 HOLLOW TREE PLACE<br>WILTON, CT 06897 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13339 | $349,624.00 |
| 330 | SAMARI, VERED<br>12 KRISTI LANE<br>WOODBURY, NY 11797 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28651 | Undetermined |
| 331 | SANDERSON, DAVID<br>94D<br>LOWER ROAD<br>FAVERSHAM<br>KENT, ME13 7NN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23930 | Undetermined |
| 332 | SANKO, MARK<br>1344 COLONIAL COURT<br>MAMARONECK, NY 10543 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32533 | $396,837.92 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 333 | SAVINO, MATTHEW J. 21 STUYVESANT OVAL APARTMENT 10D NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29051 | $259,486.00 |
| 334 | SCHIELDROP, DAVID 252 7TH AVE #7T NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27480 | Undetermined |
| 335 | SCHNEIDMAN, JON 99 JANE ST 6A NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27457 | $779,870.00 |
| 336 | SCHUVILLE, RAYMOND G. 378 WEST NECK ROAD LLOYD HARBOR, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20303 | $486,250.00 |
| 337 | SCICUTELLA, LEONARD 30A PINE RD SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15095 | $564,762.55 |
| 338 | SCOTT, IAN C. 24 ORMOND AVENUE HAMPTON, MDDSX, TW122RU UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25769 | Undetermined |
| 339 | SEARLE, KATHARINE M. GLEN DRUID 15 YESTER ROAD KENT CHISLEHURST, BR7 5HN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14352 | $460,794.05 |
| 340 | SEARLE, KATHARINE M. GLEN DRUIS 15 YESTER ROAD KENT CHISLEHURST, BR7 5HN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15271 | $462,794.05 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 341 | SEBASTIANI, GIOVANNI 55 QUEENSDALE ROAD LONDON, W11 4SD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10987 | $656,525.00 |
| 342 | SEBIRI, JONATHAN 10 MANCHESTER CT MORRISTOWN, NJ 07960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30377 | Undetermined |
| 343 | SHACKLETON, IAN 37 WOODHALL DRIVE LONDON, SE21 7HJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23932 | $791,272.56 |
| 344 | SHAH, SAURIN D 36 KINGSBURY ROAD NEW ROCHELLE, NY 10804 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11569 | $341,775.46 |
| 345 | SHAMBAYATI,SOROOSH 19A HYDE PARK GATE LONDON, GT LON, SW7 5DH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34287 | Undetermined |
| 346 | SHARP, GEOFFREY G. 252 7TH AVE APT 3D NEW YORK, NY 10001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7831 | $573,975.00 |
| 347 | SHARRET, DAVID 28 FAWN DRIVE LIVINGSTON, NJ 07039 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23619 | $848,776.00 |
| 348 | SHISHATSKAYA, ELENA 43 DISCOVERY DOUN APTS EAST 3 SOUTH QUAY SQUARE LONDON, E14GRU UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32234 | Undetermined |
| 349 | SIDHU, RANDY S 1945 PORT CARNEY PL NEWPORT BEACH, CA 92660-6611 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18347 | $350,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 350 | SIDHU, RANDY S.<br>1945 PORT CARNEY PL<br>NEWPORT BEACH, CA 92660-6611 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31887 | $350,000.00 |
| 351 | SIEGEL, NEIL<br>266 GERMONDS ROAD<br>WEST NYACK, NY 10994 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25118 | $402,394.79 |
| 352 | SIEGEL, NEIL<br>266 GERMONDS RD<br>WEST NYACK, NY 10994 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30630 | $402,394.79 |
| 353 | SILLS, GREGORY<br>300 EAST 57TH STREET, APT#10A<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19409 | $331,638.00 |
| 354 | SIMPSON, CRYSTAL A.<br>317 EAST 9TH STREET, APT 6<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28666 | Undetermined |
| 355 | SINGH, OLIVER<br>AUBRIGSTRASSE 23B<br>THALWIL, ZH-8800<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 11/06/2009 | 65091 | $888,455.00 |
| 356 | SIVEL, NICOLE<br>510 W 52ND ST, APTN 21A<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29932 | Undetermined |
| 357 | SLOATE,LAURA J.<br>35 EAST 75TH STREET # 16C<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23901 | $689,718.00 |
| 358 | SMITH, BRIEN P<br>7011 LAKE EDGE DR.<br>DALLAS, TX 75230 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31744 | $303,768.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 359 | SMITH, DUNCAN R<br>BISHOPS COURT<br>CHASE LANE<br>HASLEMERE, SURREY, GU32 2HY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10993 | $826,380.00 |
| 360 | SMITH, GREGORY L.<br>7 GRACIE LANE<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29989 | Undetermined |
| 361 | SMITH, KEVIN A.<br>57 MAPLE AVENUE<br>GREENWICH, CT 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12353 | $255,584.80 |
| 362 | SMITH, PETER F<br>503 OCEAN AVE<br>SPRING LAKE, NJ 07762-1136 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27325 | $430,011.00 |
| 363 | SMITH, THOMAS P.<br>166 DEVON COURT<br>OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31362 | Undetermined |
| 364 | SONTAG, THOMAS A<br>2020 FRANKIN DRIVE<br>GLENVIEW, IL 60026 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15681 | $551,000.00 |
| 365 | SORENSEN, KATHLEEN R<br>ONE LINBROOK DRIVE<br>SOUTH AMBOY, NJ 08879 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11056 | $591,938.00 |
| 366 | SORRENTINO, PAUL L.<br>430 EAST 86TH STREET<br>APARTMENT 10E<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29549 | Undetermined |
| 367 | SPERANZA, ROBERTO<br>6 LEITH MASNSIONS<br>GRANTULLY ROAD<br>LONDON, W9 1LQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24252 | $788,903.02 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 368 | STARR, BETH C<br>50 MOUNT TOM ROAD<br>PELHAM, NY 10803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30558 | Undetermined |
| 369 | STEDDY, DALE<br>63 KINGSHILL DRIVE<br>HOO<br>KENT, ME3 9JW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24295 | Undetermined |
| 370 | STEFFEN, TIMOTHY F.<br>36 SADDLE HILL RD<br>STAMFORD, CT 06903 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18787 | $855,300.00 |
| 371 | STEFFENS, EDWARD M.<br>77 MOTLEY STREET<br>MALVERNE, NY 11565 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31664 | Undetermined |
| 372 | STEIN, JOSEPH JR<br>960 PARK AVENUE, 8W<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32030 | $602,367.04 |
| 373 | STEINHERR, ADRIAN<br>14D BELSIZE SQUARE<br>LONDON, NW3 4HT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22912 | $750,000.00 |
| 374 | STEINSAPIR, SUSAN<br>404 WAKEFIELD DRIVE<br>METUCHEN, NJ 08840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16326 | $506,335.48 |
| 375 | STEVENS, KELLY<br>363 GREENWICH ST. #3A<br>NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27368 | Undetermined |
| 376 | STONBERG, DAVID<br>96 BROOKBY ROAD<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15213 | $722,937.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 377 | STOTT, JAMES W<br>13 VERONICA ROAD<br>LONDON, SW17 8QL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18228 | $916,308.31 |
| 378 | STOVELL, MERVYN C<br>96, VALLEY DRIVE<br>BRIGHTON, BN1 5FF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18907 | $371,621.83 |
| 379 | STOWE, ROBERT A.<br>288 WEST STREET, APT 3W<br>NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28667 | Undetermined |
| 380 | STRATTON, BEN<br>13 COLEMERNE MEWS<br>LONDON, SW109DZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24310 | $500,000.00 |
| 381 | SUH, HYUNGSUK<br>105 KENSINGTON DRIVE<br>FFORT LEE, NJ 070244 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30352 | Undetermined |
| 382 | SULLIVAN, EILEEN M<br>530 RIVERDALE AVENUE<br>APT. 6J<br>YONKERS, NY 10705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25196 | $302,301.23 |
| 383 | TAKAHATA, KEIZO<br>2-13-28-303<br>HIGASHIGAOKA<br>MEGURO-KU, 13 152-0021<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9119 | $845,992.00 |
| 384 | TARANTO, ANTHONY J.<br>506 LINDEN PLACE<br>CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29700 | $480,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 385 | TARMY, BARBARA A. 101 CENTRAL PARK WEST 4F NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25115 | $577,260.77 |
| 386 | TAWIL, LEE JI 222 WEST 83RD STREET # 12F NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11258 | $414,775.00 |
| 387 | TEJWANI, GAURAV 10 CITY PLACE #21B WHITE PLAINS, NY 10601 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30416 | Undetermined |
| 388 | TENAGLIA, ALFREDO 14 WINDWOOD DRIVE NESCONSET, NY 11767 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10731 | $540,789.00 |
| 389 | TERZIS, JOHN E. 15 REVERE RD RIVERSIDE, CT 06878 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10025 | $446,620.63 |
| 390 | THIADENS, RICKARD F. 24 WELBECK WAY LONDON, W16 9YR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22756 | $369,234.79 |
| 391 | THOMSON, MARK 72 CUMULUS HOUSE TRADEWINDS, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22784 | $593,633.13 |
| 392 | TOBIN, PAUL G 20 E. CEDAR ST. 4E CHICAGO, IL 60611 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65277 | $496,168.87 |
| 393 | TOLCHINSKY, ANDREA 119 CHESTNUT HILL RD WILTON, CT 06897-4607 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7100 | $647,469.00 |
| 394 | TOWERS, TERRI L 360 E. 72ND STREET, B1609 NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17566 | $269,250.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 395 | TRAVERSA, ROBERT<br>85 RIVER STREET<br>SLEEPY HOLLOW, NY 10591 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24890 | $360,501.00 |
| 396 | TROJANI, OLIVIER<br>6 WINDSOR WAY<br>BROOK GREEN<br>LONDON, GT LON, W14OUA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12045 | $834,701.00 |
| 397 | TUOSTO, JOHN<br>78 NOTTINGHAM WAY<br>JACKSON, NJ 08527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32705 | $299,996.00 |
| 398 | TUOSTO, JOSEPH<br>78 NOTTINGHAM WAY<br>JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33225 | Undetermined |
| 399 | UCHINO, HIROSHI<br>7-12-13-604 TSUKIJI<br>CHOU-KU<br>TOKYO, 104-0045<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/01/2009 | 4688 | $334,199.00 |
| 400 | UVINO, WENDY M.<br>50 E 89 ST<br>APT 22F<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/05/2009 | 4771 | $631,881.57 |
| 401 | VALK, RON<br>15 WHADDON HOUSE<br>WILLIAMS MEWS<br>LONDON, SW1X 9HG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19838 | $718,325.00 |
| 402 | VAN STONE, JAMES J.<br>1601 HUNTINGTON AVENUE<br>NICHOLS HILLS, OK 73116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32019 | $672,886.73 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 403 | VECCHIO, LAURA M.<br>280 PARK AVE SOUTH<br>12M<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27463 | Undetermined |
| 404 | VENNER, JOHN<br>51 ORIENT WAY<br>LYNDHURST, NJ 07071 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24879 | Undetermined |
| 405 | VITIELLO, FRANK JR.<br>54 SILVER SPRING COURT<br>EAST HANOVER, NJ 07936 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27973 | $830,218.00 |
| 406 | VOLK, JASON<br>259 WEST 10TH, APT 4J<br>NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23826 | $664,850.01 |
| 407 | WADE, BRIAN P.<br>216 FOREST AVE<br>GLEN RIDGE, NJ 07028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29550 | Undetermined |
| 408 | WALENCZYK, WILLIAM K.<br>44 MEADOWVIEW DRIVE<br>COLTS NECK, NJ 07722 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11260 | $530,971.00 |
| 409 | WARGON, BRIAN S.<br>1366 HEASTHSTONE LANE<br>GLADWYNE, PA 19035 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19374 | $281,200.67 |
| 410 | WATANABE, TOMOKO<br>411 EAST 53RD ST #15G<br>NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24166 | Undetermined |
| 411 | WEBER, SETH L.<br>310 TIMBER HILL DRIVE<br>MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21334 | $424,003.86 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 412  WEIR, LOUISE J. HERON HOUSE TUNNELL LANE NORTH WARNBOROUGH HOOK  HANTS, RG29 1JT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19194 | $625,477.13 |
| 413  WEISS, AARON 72 GLENMORE ROAD PADDINGTON NSW 2021, AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22802 | $713,100.00 |
| 414  WHANG, S MICHAEL 75 LIVINGSTON ST APT 24A BROOKLYN, NY 11201 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11555 | $518,805.00 |
| 415  WHITE, MICHAEL C. 89 WILLIAM ST SOUTH RIVER, NJ 08882 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31358 | Undetermined |
| 416  WILLIAMS, CHAMAINE N 2 MANOR DRIVE HILLSBOROUGH, NJ 08844 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12301 | Undetermined |
| 417  WILSON, JOHN S. 24 HANSON ROAD DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26593 | $888,393.00 |
| 418  WITOVER, M. KENNETH 12 SABINE ROAD SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15145 | $872,002.28 |
| 419  WONG, ERIC KAI LAP FLAT F, 23RD FLOOR, TOWER 32, ALBANY COURT SOUTH HORIZONS APLEICHAU, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31354 | $414,676.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 420 | WOROBEL, RONALD J<br>4 BELKNAP LANE<br>RUMSON, NJ 07760 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25306 | $385,075.00 |
| 421 | WRIGHT, A.J.<br>PEMBROKE LODGE<br>HOLLY BANK ROAD<br>HOOK HEATH<br>WOKING<br>SURREY, GU22 0JN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15713 | $379,444.31 |
| 422 | WRIGHT, JOHN KING<br>9008 PURTSMOUTH COURT<br>PONTE VEDRA BEACH, FL 32082 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15583 | $589,368.00 |
| 423 | XHUNGA, HAJREDIN<br>9 CARLYLE GREEN<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31661 | Undetermined |
| 424 | YELESWARAPU, SUDARSA<br>100 W 57TH ST.<br>APT #8M<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30378 | Undetermined |
| 425 | YOUNG, MARTIN<br>10 CALDERVALE ROAD<br>CLAPHAM<br>LONDON, SW4 9LZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26316 | $565,000.00 |
| 426 | YOUNGER, JAMES<br>15 CHURCHILL ROAD<br>LONDON, NW5 1AN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19504 | $375,542.00 |
| 427 | ZAHLER, LESLIE A.<br>257 S MONROE ST<br>DENVER, CO 80209 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14390 | $417,650.49 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 428 | ZAMORA, CYNTHIA C. 2373 BROADWAY UNIT P8 NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32793 | $348,018.17 |
| 429 | ZELIKOFF, ANATOLY 977 DARTMOUTH LANE WOODMERE, NY 11598 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27220 | $755,230.00 |
| 430 | ZHANG, LI 162 E. 55TH ST. APT 6C NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15704 | $256,084.00 |
| 431 | ZIFFER, MATTHEW J 15 SAGE TERRACE SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27436 | Undetermined |
| 432 | ZULICK, RICHARD LIN 5116 TENNINGTON PARK DALLAS, TX 75287 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30744 | $423,942.95 |
| | | | | | TOTAL | $154,944,059.79 |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ADLER, JENNIFER S.<br>166 EAST 61ST STREET # 17G<br>NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30611 | Undetermined |
| 2 | BECKER, JENNIFER<br>611 BUCHANAN BLVD<br>RED BANK, NJ 07701 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13360 | $327,351.20 |
| 3 | BROADBENT, WILLIAM S<br>75 PECKSLAND ROAD<br>GREENWICH, CT 06831-3647 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9971 | $849,686.28 |
| 4 | DAS, NACHIKETA<br>301 EAST 69TH STREET<br>APARTMENT 19B<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27231 | $588,932.07 |
| 5 | DUFOURNIER, PHILIPPE<br>5 MOORHOUSE ROAD<br>LONDON, W25DH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15528 | Undetermined |
| 6 | FRASER-JENKINS,INIGO L<br>4 MONTAGU HOUSE<br>33 PADDINGTON STREET<br>LONDON, GT LON, W1U4HF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25772 | $460,525.00 |
| 7 | HOAR, NICK JOHN<br>48A WINCHESTER STREET<br>LONDON, SW1V 4NF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30475 | $389,793.12 |
| 8 | KETTLER, R. KYLE<br>154 PLANTATION<br>HOUSTON, TX 77024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13888 | $350,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 130 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | LAWRENCE, NICOLE S.<br>143 READE STREET, APT 3A<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/17/2009 | 3373 | $354,008.53 |
| 10 | LENG, MANHUA<br>391 CLINTON STREET, APT 1A<br>BROOKLYN, NY 11231 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27230 | $520,584.00 |
| 11 | LEVY, STEWART F.<br>420 EAST 72ND STREET, APT. #20E<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14342 | $288,662.33 |
| 12 | MARCUS, LISA<br>131 DEVRIESE COURT<br>TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24889 | $655,703.00 |
| 13 | MISCHLER, VINCENT<br>48 THURLEIGH ROAD<br>LONDON, SW12 8UD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32557 | $704,789.18 |
| 14 | O'MARA, MICHAEL J.<br>10 HURST VIEW ROAD<br>SURREY<br>SOUTH CROYDON, CR2 7AG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17872 | $308,382.00 |
| 15 | PORTER, BARRY<br>22 DOVE PARK<br>CHORLEY WOOD, WD3 5NY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12975 | $360,248.00 |
| 16 | WALKER, MATTHEW<br>30 DUNSTAN ROAD<br>LONDON,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12296 | $453,002.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 130 – EXHIBIT 2: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS – ADJOURNED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 17 | WATTEVILLE, JEAN DE 42 ELSWORTHY ROAD LONDON, NW3 3DL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28313 | $311,342.27 |
| | | | | | TOTAL | $6,923,008.98 |