UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------x
                                    :

In re                                :       Chapter 11

                                    :

LEHMAN BROTHERS HOLDINGS INC.,  :       Case No. 08-13555 (JMP)

                                    :

                                    :       Jointly Administered

                 Debtor           :

--------------------------------------------------------------x

### PARTIAL TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives evidence and notice pursuant to Rule 3001 (e)(2), Fed. R. Bankr. P., of the partial transfer, other than for security, of the claim referenced in this evidence and notice.

| Kaupthing Bank hf. | Kaupthing Bank hf. on behalf of and in its capacity as authorized representative of accountholders listed on **Exhibit A** to the attached Proof of Claim* |
|---|---|
| Name of Transferee | Name of Transferor |

Name and Address where notices to transferee should be sent:

    Kaupthing Bank hf.
    Resolution Committee
    Attn: Örn Guðmundsson
    Borgartún 26
    IS-105 Reykjavik, Iceland

Court Claim # (if known): 58475

Amount of Claim: $181,152,897.20

(see **Exhibit A** of attached Proof of Claim)

Amount of Claim Transferred: $181,018,317.76*

Date Claim Filed: October 30, 2009

Phone: +354 - 4446100

Last Four Digits of Acct #: _____

Phone: _____

Last Four Digits of Acct #: _____

Name and Address where transferee payments should be sent (if different from above):

    Ålandsbanken Sverige AB (publ)
    Attn: Operations
    Stureplan 19
    107 81 Stockholm, Sweden

Phone: _____

Last Four Digits of Acct #: _____

       The documentation evidencing the transfer of claims from the accountholders listed on **Exhibit A** of the attached Proof of Claim is voluminous and is therefore not included in this Partial Transfer of Claim.  Such documentation will be made available upon request.

\* The following portions of Claim #58475 are excluded from this Partial Transfer of Claim:

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| BÄCKMAN | DANIEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | $44,859.81 | 300,000.00 |
| CARLBRAND | DORIS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | $44,859.81 | 300,000.00 |
| SCHAGERHOLM | ALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | $44,859.81 | 300,000.00 |
| TOTAL: | | | | | | $134,579.44 | 900,000.00 |

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

**Kaupthing Bank hf.**

By: _____                    Date: June 6, 2011

Name: Steinar Þór Guðgeirsson              Jóhannes Rúnar Jóhannsson
Resolution Committee Transferee's Agent    Resolution Committee
of Kaupthing Bank hf.                      of Kaupthing Bank hf.

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

**United States Bankruptcy Court/Southern District of New York**

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

# LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM

| In Re: Lehman Brothers Holdings Inc., et al., Debtors. | Chapter 11 Case No. 08-13555 (JMP) (Jointly Administered) |
|---|---|

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)          0000058475

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

T!

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

Kaupthing Bank hf.                    with a copy to:   Mark Berman, Esq.
Resolution Committee                                    Nixon Peabody LLP
Attn: Pål Ryfors                                        100 Summer Street
Borgartún 19                                            Boston, MA 02110
IS-105 Reykjavik, Iceland                               Phone: 617-345-1000

Telephone number: +46 8 791 46 23   Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:**_____
   *(If known)*

Filed on: _____

Name and address where payment should be sent (if different from above)

Note: the payee specified herein, Ålandsbanken Sverige AB ("Ålandsbanken"), cannot be changed without the prior written consent of Ålandsbanken.

Ålandsbanken Sverige AB (publ)
Attn: Operations
Stureplan 19
107 81 Stockholm, Sweden

Telephone number:          Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

1.   Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim:  $** ___See attached._____ **(Required)**

☐   Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2.   Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):** See attached.                    **(Required)**

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See attached.                              **(Required)**

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**
   90078                                   **(Required)**

5. **Consent to Euroclear Bank, Clearstream Bank or Other Depository:** By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

**FOR COURT USE ONLY**

**FILED / RECEIVED**

OCT 3 0 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date. 10/25/2009 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. Kaupthing Bank hf, by Pål Ryfors, Chief Executive Officer of Kaupthing Sverige AB |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., et al. | 08-13555 (JMP) |
| | (Jointly Administered) |
| Debtors. | |

## ADDENDUM TO PROOF OF CLAIM

Name of Debtor Against Which Claims are Asserted:

Lehman Brothers Holdings Inc. (the "Debtor").

Case Number of Debtor Against Which Claims are Asserted:

08-13555 (JMP).

Name of Creditor:

Kaupthing Bank hf files this proof of claim on behalf of and in its capacity as authorized representative for the accountholders listed in Exhibit A attached hereto (the "Creditors") and incorporated herein by reference. Pål Ryfors, the chief executive officer of Kaupthing Sverige AB, is authorized to sign this proof of claim on behalf of Kaupthing Bank hf pursuant to a power of attorney, a copy of which is attached hereto as Exhibit B.

Address where notices should be sent:

| | | |
|---|---|---|
| Resolution Committee | With a copy to: | Mark N. Berman, Esq. |
| Attn: Pål Ryfors | | Nixon Peabody LLP |
| Kaupthing Bank hf. | | 100 Summer Street |
| Borgartún 19 | | Boston, MA 02110 |
| IS-105 Reykjavik | | Telephone: (617) 345-1000 |
| Iceland | | e-mail: mberman@nixonpeabody.com |

12757782.4

Address where payment should be sent:

> Ålandsbanken Sverige AB (publ)
> Attn: Operations
> Stureplan 19
> 107 81 Stockholm, Sweden

The payee specified herein, Ålandsbanken Sverige AB ("Ålandsbanken"), has entered

into pledge agreements, pursuant to which any payment on the Notes (as defined below) are to

be made to Ålandsbanken. Consequently, the payee specified in this proof of claim cannot be

changed without the prior written consent of Ålandsbanken.

## I.    SUMMARY OF CLAIMS

Reference is made to the following:

1. Final Terms dated November 27, 2006 (the "VOTM I Final Terms") relating to Lehman Brothers Treasury Co. B.V. (the "Obligor") Issue of up to SEK 1,000,000,000 Quanto FX Basket-Linked Notes due 2010 (the "VOTM I Notes") guaranteed by Lehman Brothers Holdings Inc. under the U.S. $60,000,000,000 Euro Medium-Term Note Program. A copy of the VOTM I Final Terms is attached hereto as Exhibit C. Pursuant to the terms and conditions of the VOTM I Final Terms and the Base Prospectus dated as of August 9, 2006 (as the same may be supplemented, modified or amended from time to time, the "Base Prospectus"), the Debtor guaranteed the obligations of the Obligor under the VOTM I Notes. The VOTM I Notes were assigned ISIN Code XS0277538681;

2. Final Terms dated April 8, 2007 (the "VOTM II Final Terms") relating to Lehman Brothers Treasury Co. B.V. Issue of up to SEK 2,000,000,000 Quanto FX Basket-Linked Notes due 2010 (the "VOTM II Notes") guaranteed by Lehman Brothers Holdings Inc. under the U.S. $60,000,000,000 Euro Medium-Term Note Program. A copy of the VOTM II Final Terms is attached hereto as Exhibit D. Pursuant to the terms and conditions of the VOTM II Final Terms and the Base Prospectus, the Debtor guaranteed the obligations of the Obligor under the VOTM II Notes. The VOTM II Notes were assigned ISIN Code XS0282145969;

3. Final Terms dated February 21, 2007 (the "VOTM III Final Terms") relating to Lehman Brothers Treasury Co. B.V. Issue of up to SEK 1,000,000,000 Quanto FX Basket-Linked Notes due May 2010 (the "VOTM III Notes") guaranteed by Lehman Brothers Holdings Inc. under the U.S. $60,000,000,000 Euro Medium-Term Note Program. A copy of the VOTM III Final Terms is attached hereto as Exhibit E. Pursuant to the terms and conditions of the VOTM III Final Terms and the Base Prospectus, the Debtor guaranteed

the obligations of the Obligor under the VOTM III Notes. The VOTM III Notes were assigned ISIN Code XS0289028085; and

4. Final Terms dated June 11, 2007 (the "VOTM IV Final Terms", and together with the VOTM I Final Terms, the VOTM II Final Terms and the VOTM III Final Terms, the "Final Terms") relating to Lehman Brothers Treasury Co. B.V. Issue of up to SEK 2,000,000,000 Quanto FX Basket-Linked Notes due 2010 (the "VOTM IV Notes", and together with the VOTM I Notes, the VOTM II Notes and the VOTM III Notes, the "Notes") guaranteed by Lehman Brothers Holdings Inc. under the U.S. $60,000,000,000 Euro Medium-Term Note Program. A copy of the VOTM IV Final Terms is attached hereto as Exhibit F. Pursuant to the terms and conditions of the VOTM IV Final Terms and the Base Prospectus, the Debtor guaranteed the obligations of the Obligor under the VOTM IV Notes. The VOTM IV Notes were assigned ISIN Code XS0292822771.

The Creditors currently hold Notes in the principal amounts set forth opposite their respective names in Exhibit A. Such amounts have been converted to U.S. Dollars using an exchange rate of 6.6875 SEK/USD, the applicable exchange rate in effect as of September 15, 2008, the date that the Debtor commenced its voluntary case under chapter 11 of the Bankruptcy Code. The claims set forth on Exhibit A do not include interest or fees and expenses (including without limitation, attorneys' fees and expenses) incurred in connection with the filing of this proof of claim.

The Creditors reserve the right to amend any and all amounts set forth on Exhibit A as necessary. Claims asserted herein are asserted to the fullest extent permitted under the Final Terms, the Base Prospectus and applicable law.

Pursuant to the Unanimous Written Consent of the Executive Committee of the Board of Directors of the Debtor, dated June 9, 2005 (the "Guarantee"), the Debtor guaranteed the payment of all liabilities, obligations and commitments of Lehman Brothers Treasury Co. B.V. A copy of the Guarantee is attached hereto as Exhibit G. The Creditors thus assert their claims with respect to the securities issued by Lehman Brothers Treasury Co. B.V. against the Debtor

on the basis of the Guarantee and any other guarantees, contractual or otherwise, by the Debtor

for the benefit of Lehman Brothers Treasury Co. B.V.

## II.    **RESERVATION OF RIGHTS**

The Creditors reserve the right (a) subject to the requirement that Ålandsbanken must

consent in writing to any changes to the payee information set forth herein, to amend and/or

supplement this proof of claim at any time, including after any bar date, and in any manner; and

(b) to file additional proofs of claim for any additional claim against the Debtor which may be

based on the same or additional documents or grounds of liability. This proof of claim is not a

waiver of any claim or claims by the Creditors. This claim is not subject to any setoff or

counterclaim rights by the Debtors.

The filing of this proof of claim is not and shall not be deemed or construed as: (a) a

waiver or release by the Creditors of any rights against any person, entity or property; (b) a

consent by the Creditors to the jurisdiction of this Court or any other court with respect to

proceedings, if any, commenced in any case against or otherwise involving the Creditors; (c) a

waiver or release of the Creditors' right to trial by jury in this Court or any other court in any

proceeding as to any and all matters so triable herein, whether or not the same be designated

legal or private rights or in any case, controversy or proceeding related hereto, notwithstanding

the designation or not of such matters as core proceedings pursuant to 28 U.S.C. § 157, and

whether such jury trial right is pursuant to the statute or the United States Constitution; (d) a

consent by the Creditors to a jury trial in this Court or any other court in any proceeding as to

any and all matters so triable herein or in any case, controversy or proceeding related hereto

pursuant to 28 U.S.C. § 157 or otherwise; (e) a waiver or release of the Creditors' right to have

any and all final orders in any and all non-core matters or proceedings entered on after *de novo*

review by a judge of the United States District Court; (f) a waiver of the right to move to

withdraw the reference with respect to the subject matter of this proof of claim, any objection

thereto or other proceeding which may be commenced in this case or otherwise involving the

Creditors; (g) an election of remedies; or (h) a waiver of any rights, claim or claims, actions or

defenses, setoffs, recoupments or other matters to which the Creditors are entitled under any

agreements, at law, in equity or under the United States Constitution.

# Exhibit A

# VOTM I

# ISIN: XS0277538681

# Blocking Number: 6044583

VOTM I

ISIN: XS0277538681
Blocking Number: 6044583

Euroclear acc 90078
SEB acc 01-002256259

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (In $USD as of 9/15/08) | Pantsatt volym/lan |
|---|---|---|---|---|---|---|---|
| FOCK | STEN-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| ANDERSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BEVERVIK | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HARALDSSON DBO | HASSE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARVIDSSON | LARS-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | JOHNNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HOLMGREN | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 104,672.90 | 700,000.00 |
| WEDMALM | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HEDBERG | PER-OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| BLOM | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SANDELL | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORRMAN | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| ÖFVERHOLM | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| VESSGÅRD | KARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 53,831.78 | 360,000.00 |
| GUSTAVSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CHRISTIERNIN | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BILLSTAM ERIKSSON | SYNNÖVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GERWARD DBO | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ALEXANDERSSON | INGMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETERSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HOLGERSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARONSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HANSSON | ENAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JÖNSSON | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| LARSSON | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BERG | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANGEL | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FILIPSSON | KJELL-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NYSTRÖM | OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LARSSON | NILS ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAMMARSTEN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HANSSON | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDGREN | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 77,757.01 | 520,000.00 |
| FALEMAR | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CARLSSON | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 77,757.01 | 520,000.00 |
| ZEBUB FÖRVALTNINGS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 179,439.25 | 1,200,000.00 |
| BUNNE | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FREDEN | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAMMARSTRÖM | GUN-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LJUNGBERG | NILS-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| STADLER | CLAES-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| LIND | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | EVY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| COLLIN | CLAES-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JÄRNED | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTMI

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (In $USD as of 9/15/08) | Pantsatt volym/län |
|---|---|---|---|---|---|---|---|
| LUNDETEG | INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GRANHED | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LUNDGREN | ÖRJAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HENNING | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | BROR-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| KILSBRO | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVENSSON | SUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| HORNQVIST | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HENRIKSSON | SVEN OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STRAND | IVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 299,065.42 | 2,000,000.00 |
| JOHANSSON | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ELOFSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | ERLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| JOHANSSON | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | GUNBRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MAGNUSSON | LARS-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| GUSTAVSSON | JAN-ERIC | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUDMUNDSSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| KARLSSON | LARS-OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| AXÉN | NILS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KUMM | ANTS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| SVENSSON | YNGVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| ANDERSSON | ALLAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JANERVIK | ANITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| AXELSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BATSVIK DBO | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDÉN | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORDSTROM | ULRIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETTERSSON | JAN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PARENIUS | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| OLOFSSON | ROSE-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLOFSSON | ROSE-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| IVARSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| VENNSTROM | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HEJDEBORN | WEINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ENOCSSON | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETERSSON | ANNA-LISA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| SVENSSON | EVERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CEDER | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HELGESSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NETZ | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MBB HOLDING AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 448,598.13 | 3,000,000.00 |
| RYOTT | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BYLUND HÖNÖ AB | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 231,775.70 | 1,550,000.00 |
| GUSTAFSSON | GERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HJALMLOV | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HJALMLOV | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LJUNGMARK | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STENKULA | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTM1

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (In $USD as of 9/15/08) | Pantsatt volymilän |
|---|---|---|---|---|---|---|---|
| STENKULA | INGMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUSTAVSSON | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NYBERG DBO | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| BENGTSSON | STAFFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ROTH | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| MATTSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ROTH | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| FRANZEN | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARTBERG | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BLONDELL | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| WILKE | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RIMÈN | ANDREAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SIMONSSON | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JARDVALL DBO | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | STELLAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NEWTON BATELSON | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KINDBOM | LILIAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| OTTOSSON | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SOHLBERG | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HEINTZE | JAN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FORSSTRÖM | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SCH+TTZEN | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OSKARSSON | ÖRJAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| GRUNDSTRÖM REIF | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WENDEL | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HALLBERG | JOHANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| NORDMARK | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| LÖVENHEIM | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| DELLGÅRD | MARIE-LOUISE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MELANDER | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVENSSON | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| UDDEMAR | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MICHELSEN | ANNE KRISTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GRELL | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PÅLSSON | SONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SPANBERGER | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| ENGMAN | RUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CARLSSON | NICLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLOFSSON | DENNIS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| HALLIN | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ORBE | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| HANNINEN | VAINÖ | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVANFELDT | HANS-AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FARNLÖF ORBE | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| HYGERT | KARL-AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ROSBERG | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ÅKERSTRÖM | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| ANDERSSON | JERKER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LIND | MARIE-BEATE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTMI

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volymtan |
|---|---|---|---|---|---|---|---|
| OTTOSSON | CARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ENGMAN | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| KINDSTRAND | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RYNEGÅRD | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLSSON | SUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| SELLIN | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| ANDERSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| EKDAHL | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BAKE | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BORGKLINT | ANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| HILDING | TORSTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BLOMGREN | MARGRETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 77,757.01 | 520,000.00 |
| BLOMGREN | MARGRETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STRÖMBERG | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HEDMAN | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | LARS OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| ALLRING | ERIC | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SALOMONSSON SUNDEVALL | ROBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NYKANDER | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | MATHIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | GUN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BIANDER | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| LUNDBERG | LARS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GRUNDITZ | WINNISZ | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LUNDBERG | IRIS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ROOS | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ELIASSON | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CHRISTIANSSON | DOUGLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SÖDERBERG | CURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HOLMQVIST | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WENNERBERG | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERLANDSSON | TORSTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JAHR | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| IVARSSON WIDE | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| KNUTSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDE | LARS JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ROSEN | MARCUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | OWE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PALM | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| BJÖRNSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GRERSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| WETTERSSON | SIBYLLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WÄANDER | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BOESTAD | GUNBRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ROMELL | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ELVESUND | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| AXELSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| AHLBERG | ANDREAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTM I

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/län |
|---|---|---|---|---|---|---|---|
| ÅHMAN | KNUT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRIIESTEDT | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NYHAMMAR | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 350,000.00 |
| LUNDBERG | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| DAHLSTRÖM | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MELÄNGEN | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ALZÉN | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KÅGEDAL | ANDREAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MÅNSSON | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KNUTSSON | JOSEFINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WILLIAMSSON | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 300,000.00 |
| BERNDTS | HENRY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LARSSON | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORÉN | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PICHLER | KARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BIRKEBAEK | JENS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MOBARG | MILTON | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| SVENSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SILENSTAM | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LYCHNELL | KARL-GUSTAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 49,345.79 | 330,000.00 |
| AUGUSTSSON | VALTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BANCK PERSSON | CATHARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EVEBRING DBO | JAN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WINBERG | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MORÉN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BILLAS | LOLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BOSTRÖM | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| KINDBORG | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORD | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 67,288.72 | 450,000.00 |
| GUSTAFSSON | GERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LOOSME | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVENSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LUNDBLAD | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JAKOBSSON | ELAINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRISKOPP | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CELINDER | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| IDE-BYGGARNA I NORRKÖPING AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HOLMQVIST | BODIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| RISTL | KLAUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RISTL | ING-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PRASZKIER | PAUL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETERSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HASSELBERG | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDQVIST | CHARLOTTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETERSSON | OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| HALVARSSON | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LARSSON | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTMI

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/län |
|---|---|---|---|---|---|---|---|
| ROSEN | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSTAD | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRYKFELDT | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WICKHOLM | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FLOOD VIKANDER | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ANDERSSON | TORBJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| TANGRING | JOHANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON DBO | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LUNDGREN | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BORG | ERKNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WEIDMAN | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FALKENBERG | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BLAKSTAD | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| ANDERSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAGMAN | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDGREN | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | ANN-KRISTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HASLBRUNNER | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARDELL | DIETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EDEGRAN | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FREDRICSSON | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LORD | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BACK | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CARLSSON | SONJA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SADURSKIS | GUSTAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MAZUR | AIJA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SUNDMAN | MICHAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HALLMÉN | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ÅKERLINDH | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EKDAHL | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HELIN | PIERRE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MAGNUSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| HÖGFELDT | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETTERSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STRÖMRUNNQUIST | OLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HANSSON | IRENE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDKVIST | BENNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLSSON | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SJÖLIN | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| WENNERSTRÖM | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| PETTERSSON | GERHARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HEDER | BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HENRYKSSON | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHNFORS | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| EDLUND | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLAUSSON | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | MARCUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTMI

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| DAHLQVIST | TORBJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | GÖTE DAVID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| GLEISNER | THERESE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | THORSTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BALKONGEN FÖRVALTNINGS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| ATTBÄCK | KJELL-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KONTINEN | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | PER-EVERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ANDERSSON | INGMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARNERBO | GERMUND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARNRUP | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| STRANDBERG | BENGT-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| TROENG | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JÖNSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ACKEVALL | LISBETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WIKMAR | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 77,757.01 | 520,000.00 |
| RENCK | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| LARSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| WREBO | ALLAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| ROOS | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 112,149.53 | 750,000.00 |
| ERIKSSON | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HJALME | ANITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HJALME | CARL JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WASZKIEWICZ | GUNILL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRANG | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 67,289.72 | 450,000.00 |
| TUFVESSON | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| RAUTIO | JOHN IVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JÖNSSON | DAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| SVENSSON | GUNVOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVENSSON | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETERSSON | CARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HENRIK HALLIN CONSULTING AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| LOTHIGIUS | CARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HELLMANN | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| KARLSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KNUTSSON | LAGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| WARNEGÅRD AHLIN | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| SIMU | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SUNDSTRÖM | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ISRAELSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MARESSY INVEST AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HULTH | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| VÄNGELIN | BRITT MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JANSSON | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HENRIKSEN | JONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JÄRDÖ | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| FREDRIKSSON | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| NILSSON | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTMI

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| ENGSTRÖM | LAILA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| DAHLBERG | ANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ADOLFSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVENSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| ARTHURSSON | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SIDOR | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RUUS | ANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SAMUELSSON | KNUT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EKSTRÖM | NILS-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ANDERSSON | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ANDERSSON | LISBETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 104,672.90 | 700,000.00 |
| GUSTAFSSON | CARL-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SANDELIN | THERESE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 239,252.34 | 1,600,000.00 |
| PERSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BERGMAN | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERICSON | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ENGBLOM | MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BROMAN MÅNSSON | HENNING | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | GERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HENNINGSSON | DAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BERGSTRÖM | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| SEGERSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| LENNBERGER | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| SONESSON | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LÖF | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| MYHR EKSTRÖM | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| SANDBERG | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EDSTAV | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| STRÖMBERG | CILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | INEKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KOCH JANSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MANNER | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDQVIST | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SELTORP | SUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LUNDGREN | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| FREDHOLM HÖÖG | CHARLOTTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| VALDO | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| STRÅLIN | OLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| OBRINK | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVENSSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| REVENY LIVS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| NILSSON | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LUND | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EDFORS | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BORGELIN | EMIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ULLTIN | NICLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SÖDERBERG | LARS-INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTMl

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| LARSSON | INGA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 67,289.72 | 450,000.00 |
| GREDIN | MARTIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ÖSTERBERG | EVA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | ANN-MARIE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| RASMUSSEN | JAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | EVERT | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WIENNERHOLM | LARS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | LARS-OLOF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| LARSSON | ANITA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KLASSON | IDA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EKSTRÖM | CAROLINE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GREN | ANDERS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MARTENSSON | TOMMY | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PAGDEN | DONALD | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PIHLSGÅRD | ÅSA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| GULLBERG | GUNNAR | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| FREDRIKSSON | SYLVIA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SEIBORG | BJÖRN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| LGL SVETS & SMIDE AKTIEBOLAG | | | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 373,831.78 | 2,500,000.00 |
| JOHANSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDEROTH | STELLAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| TÖRNQVIST | TOM | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BJÖRKLOU | ANNA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SÖDERPALM | ÅKE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| TÖRNQVIST | HENRY | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETTERSSON | ULF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ÅKERBLOM | MAGNUS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WAERNER | GÖRAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WINGSTRAND | PAULA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| WARREN | ELISABET | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CARLSSON | LEIF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| JOHANSSON | BERT-OLOF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 67,289.72 | 450,000.00 |
| LARSSON | JOHAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LANN | HANS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BLINKE LUNDQVIST | EVA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RAADSEN | CHRISTIAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BÄCKMAN | DANIEL | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SANDSTRÖM FLOOD | KRISTIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETTERSSON | BERNT | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ENGSTRÖM | MARTIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| DAHLLÖF | HÅKAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| UTBILDNINGSRINGEN AB | | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| GLAVING | PER-OLOF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETTERSSON | LENNART | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | ROLAND | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ROBERTSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PARÉNIUS | BIRGITTA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BERLE | HELENA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | STEFAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RODSTRÖM JOHNSSON | PER | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | JOHN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |

VOTMI

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/tan |
|---|---|---|---|---|---|---|---|
| JOHANSSON | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BECKMAN | MARTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| NOSTDAL | OSKAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDELL | MAUD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDELL | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SÖDERSTRÖM-STOLT | YNGVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| BURSTRÖM | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JONSSON | SIBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WADSTRÖM | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLOFSSON | WALTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PAUKULL | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STARING | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| COSMO | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 67,289.72 | 450,000.00 |
| JONSSON | JAN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SCH-LER | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ÖSTLUND | PER-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KRONQVIST | JAN-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| GUSTAVSSON | AIRA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUSTAVSSON | CARL-AXEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| BJÖRKHOLM | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRITZ | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BERGH | NICLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| PETERSSON | SUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BERGLUND | BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 224,299.07 | 1,500,000.00 |
| ORLANDER | LARS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | ALVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| HOLMQVIST | MARGIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ZÄTTERMAN | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EINEHAG | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| JOHANSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| LINDBERG | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LJUNGFELT | BRITT-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LILJESTRAND | MARI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CLAESSON | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | VILGERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | BIRGIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CHEN | ANITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KEJSMAN | SEBASTIAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| HINDERS DBO | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| A T EKONOMISERVICE AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| B-LÖW | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRIDLUND DBO | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| LINDBLOM | CARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LARSSON | KARL-INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LAREMO | PER-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HERNMYR | HELGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | MATTIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORBERG | ANNA-LENAH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LARSSON | MONA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SANDSTRÖM | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTM I

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| SELANDER | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| SIECKE | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| THORÉN KARLSTRÖM | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BORGELIN | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SILVERSTEN | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ÖBERG | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ABRAHAMSSON | CARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LILJEGÅRD | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WENNERBO | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FACK DBO | ÅKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FACK | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ISAKSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| WEDERBRAND | PÅL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ERIKSSON | URBAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SIECKE | ANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| THORÉN | ANNA-MAJA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LOTUN | ULLA-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KÄLLSTRÖM | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BOLAGSREVISORERNA | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| SVENNINGSSON | ANN-CATHRIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FOGELSTRÖM | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GRANSTRÖM | JOHN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| HILLBERG | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| NYSTRÖM DBO | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BRONTZ | GUNNEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LARSSON | LARS-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BOTVIDSSON | RUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| JOHANSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 67,289.72 | 450,000.00 |
| CARLSSON | SVEN-ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STIGANDER | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WIDMARK | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVENSSON | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| BÄVNER | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ÅSAS TOMTEBOD AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BJÄRNLE | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDKVIST | PER-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| GANDRUP | JOHN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDKVIST | NICKLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BENGTSSON | GITTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BOETHIUS | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STANNERDAL | MARKUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| DANIELSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| TANDLÄKARNA THORWID AB | | | | | | | |
| LUNDH | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HÄRSTUDION KLIPPOTEK I JÖNKÖPING AB | | | | | | | |
| SKÖLD | ELIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 112,149.53 | 750,000.00 |
| JONSSON | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| | | | | | 6044583 | 149,532.71 | 1,000,000.00 |

VOTM I

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (In $USD as of 9/15/08) | Pantsatt volym/län |
|---|---|---|---|---|---|---|---|
| VILHELMSSON | HARALD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HELLBORG | RAGNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| TRYSBERG | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WIDEN | RICHARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MELLBERG | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDBERG | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SÖDERPALM | GUNNEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,335.45 | 350,000.00 |
| ANDERSSON | BENNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BJÖRKGREN | MENY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| SVEDBERG | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| EINARSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| THOMSEN | JONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STENBERG | CHARLOTTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MEGA-STOCKEN AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 373,831.78 | 2,500,000.00 |
| CHRISTIAN WALLMARK AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RÖNNFORS | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HALLIN | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAGSTRÖM | ING-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAGSTRÖM | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | ELISABET | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORBYBYGGEN AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETERSSON | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BOSTRAND | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 67,289.72 | 450,000.00 |
| NORDBERG | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LILJENBERG | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| LAX | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETTERSSON | LARS INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 82,242.99 | 550,000.00 |
| ÖSTLUND | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| THUNBORG | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| DEGEN | PAUL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FAGERBERG | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDER | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NTG HOLDING AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 119,626.17 | 800,000.00 |
| CARLSSON | MORGAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | ELS-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARVIDSSON | BO-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDELL | BITTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GINSTMAN | CHARLOTTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| PERSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | ANETTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MOBERG | ANN-MARI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BERNSFELT | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| TORHALL | BENGT-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STENMAN | EVF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| POLLAND | MONA-LISA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| BERGFÖRSEN | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| RUGESTÅL | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CARLÉN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | LARS-GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTMI

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/åin |
|---|---|---|---|---|---|---|---|
| CHRISTIAN SAETHER TRADING AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVENSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| VOTRENIUS | JONATHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| JONNY THOMSEN TEKN. KONS. AB | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| KT KLIMAT TEKNOLOGI AB | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| HELLGREN | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SJÖLANDER | CARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ALBINSSON | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HUNT | DANIEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NOBEL | TORBJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| REHNSTRÖM | ANN MARGRETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PRINS | ANN-SOFI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| STAMESA AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | ELNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STERNSGÅRD | ANNIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WESTIN | PIERRE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LUNDIN | NICLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SKOGLUND | PER-ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARLMARK | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GEPERTZ | LARS-INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MAGNUS NORDEMAR TANDVÅRD AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 134,579.44 | 900,000.00 |
| NORBERG | HANS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| BRAGD | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORÉN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BURMAN | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ALEXÉUS | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| LEION | BERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BENGTSSON | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LUNDAHL | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRAMME | ÅSA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| BERGE | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LARSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| VIKTORIN | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| TJÄDER | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KJELLBERG | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WALLIN | MARKUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAHR | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RUDLER | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| KAUR LJUNGMAN | PETRA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HYLANDER | ANN-SOFIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JONSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| AXELSSON | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| EINARSSON | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| PETTERSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WIDOFF | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | BENNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

ISIN: XS0277538681
Blocking Number: 6044583

VOTMI I

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| ELIASSON | ANN-CHRISTINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUSTAVSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KOHLER JONSSON | ERIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORDSTROM | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BJÖRKO ASSISTANS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SKAAR | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JONSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 400,000.00 |
| CARLSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORGREN | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 1,000,000.00 |
| EKLUND | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 500,000.00 |
| SVENSSON | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 300,000.00 |
| OGREN | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ADOLFSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARDFELT | JOAKIM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WERNSTRÖM | ANKER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| AYLWARD | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KLERCK | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | TORE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| LILIUS | GUNDER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LILIUS DATASERVICE AB.S SARSK.PENS.STIFT | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINDELL | VIVI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BLOMQVIST | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| TORSTENSSON | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HEDBERG | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| TAPPER | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERLÖV | IRIS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| ANDERSSON BENTZ | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAGSTRÖM | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| DAHL | MÅRTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WESTLIN | HANS B | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| AXÉN | PETTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| THALIN | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BARRHOK | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRAMME | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NYLUND | INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BERGGREN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STRANDQVIST | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LARSSON | TORE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| LONNEVI | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 400,000.00 |
| GUSTAFSSON | BERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EJDERHALL | MARJATTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MATILAINEN | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| THOREN | ANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KAHLER TUVESSON | ANITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUNNARSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUNNARSSON | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 400,000.00 |
| JOHANSSON | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lan |
|---|---|---|---|---|---|---|---|
| WALLIN | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| AMUNDSSON | SVEN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| TOLL | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EVA QUIST KOMMUNIKATION AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | | 300,000.00 |
| BARANY | ANDREA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUSTAVSSON | CHRISTIAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LINJEBEREDNINGSKONSULT LBK AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| SUNDBLAD | LARS-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KULLMAN | MARKUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PERSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NIKLASSON | TAGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BJÖRLING | GUNNEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KRONÉ | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| DREVERMAN | CALLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HELLSTRÖM | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | GUNVOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SAMUELSSON | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| AHSTRÖM | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CALAIS | GUNN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| KOLMODIN | CARL-OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| FÄRG | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PETERSSON | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RÖNNBRO | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| DAVIDSSON | JAN OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRIBERG | OLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| DARELID | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KORLEVIC | LILIAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HALLEBRAND | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| SÖDERSTRÖM | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| HERMANSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| LINDELL | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARVIDSSON | OWE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LAGSTRÖM | ULLA BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LUTTEMO | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BENGT RICKMAR AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| INGVAR ROS N AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ADVOKATFIRMAN ANTONSON & PARTNERS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| FASTIGHETEN DÖPPINGEN 8 I NORRKÖPING AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| PERSSON | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| REUTERHÄLL | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| FASTIGHETSBOLAGET CENTEGA HUS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WETTERGREN | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| COX | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BOTVIDSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| BERGE | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |

VOTM I

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| BLOMGREN | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FURBERG | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KLAMBERG | CELINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KORLEVIC | MARIO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LETORP | ANN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| RUBEN EDEHORN | THERESE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 82,242.99 | 550,000.00 |
| GUSTAFSSON | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| STENETEG | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| ALFREDSSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NOTANDER | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LANGEMAR | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NYDÉN | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BACHHAMMAR | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ROTH | DANIEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FRANZÉN | MARTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| REDELL | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MAGDESJÖ | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JOHANSSON BRANDEL | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| PILSTRÖM | HELÉNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 89,719.63 | 600,000.00 |
| JAANIVALD | MAELA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| SCHNEIDER | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVENSSON | SVEN ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HRESKOG | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EKEBERG BRANIL | CHARLOTT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| DANIELSSON | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON DBO | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| MELLERGÅRD | MALIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| THORÉN | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLOFSSON | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BLOMGREN | JENS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAGBLOM | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WELIN | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OLSSON | TORSTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| OHLDIN | SVEN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GUNNARSSON | RUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| JANSSON | PIA TORUN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| OHLÉN HARALDSSON | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ÖSTLUND | ÅSA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CARLSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORRMAN | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| PLOG | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GATTMALM | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAGMAN | ANDREAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ARKERA ARKITEKTKONTOR AB | SUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ERIKSSON | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| LARSSON | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LALACH AB | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| TÖRNBLOM | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |

VOTMI

ISIN: XS0277538681
Blocking Number: 6044583

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (In $USD as of 9/15/08) | Pantsatt volym/län |
|---|---|---|---|---|---|---|---|
| ANDERSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BRANDT | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KLASSON | ASA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| HANSSON | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NATT OCH DAG | CATHARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| KARLSSON | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NORDLUND | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| REXMO | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ANDERSSON REXMO | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| GSA TEKNIK AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| KOLLBERG | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BLOM | SOFIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| JACOBSSON | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| ISAKSSON | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SAHLIN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| LÖFGREN | GERRY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FREDRIKSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| FOGELSTRÖM | GERTRUD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| NILSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 52,336.45 | 350,000.00 |
| ANDERSSON | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| KARLSSON | KARL GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| AXIDA AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HENSTRÖM | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| BERGQUIST | EVA KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| WEIDENHAUN | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| EK | JERRY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| LINDGREN | GÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 37,383.18 | 250,000.00 |
| LINDGREN | ASTRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 37,383.18 | 250,000.00 |
| BRJ MOTOR AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| HAGMYR | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 149,532.71 | 1,000,000.00 |
| PETERSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| LARSSON | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| CHRISTENSEN | ASE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| SVEGNE | TOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 59,813.08 | 400,000.00 |
| TRANEVING | STURE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| CARLSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| THORN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| NORDSTROM | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 74,766.36 | 500,000.00 |
| ANDERSSON | IRENE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044583 | 44,859.81 | 300,000.00 |
| | | | | | | 47,360,000.00 | 316,720,000.00 |

# VOTM II

# ISIN: XS0282145969

# Blocking Number: 6044585

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

Euroclear acc 90078
SEB acc 01-002256259

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| PILBRANT | AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| LEIJONMARCK | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 224,299.07 | 1,500,000.00 |
| ENGDAHL | CARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDENIUS | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DE VERDIER | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 95,700.93 | 640,000.00 |
| PETTERSSON | GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| HALL | PER-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| REMAKER | JOHNNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| HAGLUND | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WENNGREN | DAGNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STRAND | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| STRAND | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 113,644.86 | 760,000.00 |
| SVENSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 76,261.68 | 510,000.00 |
| JOHANSSON | GOTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| JOHANSSON | GOTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 113,644.86 | 760,000.00 |
| JOHANSSON | ELLINOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 85,233.64 | 570,000.00 |
| OSKARSSON | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 85,233.64 | 570,000.00 |
| RUDANG | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| CLAESSON | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| HOGMAN | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| ARBHAGE | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| HEEDMAN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| CARLBOM | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| JOHANSSON | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| STROM | KARL ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| WENNHALL | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| LARSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| BLANK | MICKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HEINO | PEKKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| SVEDELIUS | OWE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| TRANAS | EEVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MALMBERG | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| ANDERSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| SVANTESSON | CARL-GUSTAF | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 67,289.72 | 450,000.00 |
| OLSEN | DANIEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NYBOM | GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| LORE | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| HOLMER | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AHLNECK | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MODIG | CARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/tllan |
|---|---|---|---|---|---|---|---|
| HAGGBOM | URBAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| LINDERFALK | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,233.64 | 570,000.00 |
| WESTERMARK | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RAGNE | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIBELL | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| FOCK | STEN-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 204,859.81 | 1,370,000.00 |
| ANDERSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 110,654.21 | 740,000.00 |
| ANDERSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 284,112.15 | 1,900,000.00 |
| LENOFLEX | | | | | | | |
| HANDELSBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOHMAN | CONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JARLINGER | ANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SANNER | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOLLING | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HENRIKSSON | SETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRÖNKVIST | JIMMI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,233.64 | 570,000.00 |
| HÜBINETTE | ANN-KATRIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SVENSSON | SUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,233.64 | 570,000.00 |
| NILSSON | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AINALI | MIRJA-KAARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| AINALI | MARKKU SAKARI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| ÖSTLUND | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖSTLUND | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRUNDSTRÖM | INGEGERD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| VIKSÄNGS LIVS I | | | | | | | |
| VÄSTERÅS AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| ANDERSSON | ANNA KARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| DAVIDSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| KILPINEN | OLLI-PEKKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJELKESTÅL | ANITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| MALMBORG | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 113,644.86 | 760,000.00 |
| HOLM | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 97,196.26 | 650,000.00 |
| PETERSSON | JAN-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| PETERSSON | JAN-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 97,196.26 | 650,000.00 |
| LUNDEBORG | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| INDUSTRI TELE I | | | | | | | |
| ULRICEHAMN | | | | | | | |
| AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 70,280.37 | 470,000.00 |
| ELFBERG | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| OLSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 142,056.07 | 950,000.00 |
| ALLMÉR | KLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | ERNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,233.64 | 570,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lan |
|---|---|---|---|---|---|---|---|
| UEBEL HULTSTROM | GUNILLA | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KESTRUP | INGRID | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KESTRUP | INGRID | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| JONSSON | LARS | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| LAGERUD | PER | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MAYER | JANUSZ | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FRODIN | GUNILLA | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SANDBLOM | PETER | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 119,626.17 | 800,000.00 |
| ARVIDSSON | LARS-AKE | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| BJORKMAN | HAKAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDBERG | BO | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| HELLSTROM | KARIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PORSBORN | THOMAS | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| OLSSON | SIV | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AKERBLOM | ROLF | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | ROLF | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MAGNUSSON | PER HENRIK | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ADVOKATABYRAN TORE BRANDTLER AB | | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 128,598.13 | 860,000.00 |
| STROM | LEIF | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| JOHANSSON | AKE | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDIN | ULF | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| NORDIN | BJORN | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | JOHN LENNART | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WARHOLM | MARGARETA | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| FRIDH | MARTIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| MATTSSON | JOHAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SORENSSON | EDDIE | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 194,392.52 | 1,300,000.00 |
| OLSSON | MONIKA | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLMGREN | ULF | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| BOGREN | AGNETA | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LJUNGBERG | TOMMY | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 179,439.25 | 1,200,000.00 |
| FERNEGARD | HANS | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| TANNERGARD | PETER | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SUNDQUIST | JAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAVSSON | ROLF | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDAHL NILSSON | BJORN | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KOOLMEISTER | CHRISTINA | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | AIME | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STJERNLOF | LARS | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ELENIUS | BO | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SAMUELSSON | KJELL | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SAMUELSSON | PER | Lehman Brothers Holdings Inc. | Valuaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| STEN | LARS INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |
| BJÖRKMAN | ULRIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDQVIST | ERIC | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| HEINERMARK | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| MANSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| MALMQVIST | OLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LIDBECK | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SMEDBERG | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SWAREN | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| OLAUSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| OLSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GAIR | WILLIAM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 58,317.76 | 390,000.00 |
| ODELROS | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MATTSSON | LILLEMOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| LÖWENSTEIN | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MNER | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| PERSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LANDMARK | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| JOHANSSON | ALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |
| ARNESEN | LILLIAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ELANDER | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| ANDERSSON | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SAVS | NADA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENGLUND | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| CEDERQVIST | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PRAHL | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 71,775.70 | 480,000.00 |
| GERWARD DBO | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| PRAHL | BERNDT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |
| RASMUSSEN | OLAF RYE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 119,626.17 | 800,000.00 |
| STERNER | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RYDÉN | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | KARL-AXEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SKOG | IVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| CLAESSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDFORS | MAX | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| JONSSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| ULFSPARRE | GUSTAF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ALEXANDERSSON | INGMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 58,317.76 | 390,000.00 |
| LYCKA | ANITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETERSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| BRÄNNSTRÖM | SIGVARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| GUSTAFSSON | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtm arknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| LINDSTROM | ULLA-LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHNSON | GREGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SOHLBERG | SUSANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SVENSSON | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STROMBERG | PER-INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NYMAN | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LILLESAND | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | EMIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STERNER | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERNSTSSON | ANNIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STÅHL | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| APPELGREN | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| LINDHOLM | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HANNELL | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRANLUND | VIVEKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KOHLER | JOSEF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| IHRE | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENGLUND | PETRA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EHRENBO | PAULA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERG | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | PER-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 360,000.00 |
| RATHSMAN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |
| ÖHLUND | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KJELLBERG | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 58,317.76 | 390,000.00 |
| SAMUELSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRINDEWIH | KJELL-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| VON USSLAR | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BENGTZELIUS | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| MELIN | TORE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDSTROM | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| TVÅPUNKTNOLL PARTNERS AB | | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HANSSON | ENAR | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| CEDERFELT | BENGT | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BORGSTRÖM | BIRGITTA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| BJÖRKLUND SPORRE | BJÖRN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 146,542.06 | 980,000.00 |
| WIDEN | MARIE-LOUISE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAMMARSTRÖM | ULRIK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HALLSTRÖM | PETER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BRÄVIKENS FRITID AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Holdings Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| BACKMAN | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AHLSTROM | YVONNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ALESTEDT | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| LINDEROTH | CURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| KARLSSON | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROSENDAHL | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| LARSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| HARDNER LARSSON | LIIDA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| JOHANSSON | GÖRAN ARVID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AHLBERG | INGELA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJÖRLING OLAUSSON | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETTERSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SOHLBERG | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| RAGNARSSON | PER-ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 370,000.00 |
| BIRGERSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| LARSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HJORTSBERG | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GYBORN | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| CARLSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LAVONEN | JOUKO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROSÉN PERSSON | ANETTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSSON | MATS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSON | GUNNEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| TENGEMARK | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| SVENSSON | KRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HESSER | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJÖRNINGER | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| KARLSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 73,271.03 | 490,000.00 |
| RAPPNER | ALF-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FREDIN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLOFSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDBORG | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| LIND | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| ROSEN | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| BR+GE | ALEXANDER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |
| HALVARSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| UNDÉN | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| LÖF | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDGREN | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RISINGER | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LORENTZON | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HÖGSBERG DBO | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| ALMEHAG | LORENS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUMMESSON | JARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 55,317.10 | 370,000.00 |
| ANDERSSON | ERNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| NOREKLINT | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 67,289.72 | 450,000.00 |
| WERNER | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HERMANSSON | KJELL ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| JOHANSSON | SIGVARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 58,317.76 | 390,000.00 |
| TORNELL | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| PETTERSSON DBO | EJERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AXELSSON | HELGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| BERGSTEN | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| IN DE BETOU | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ACKEFORS | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DOKTOR EVA JANSSON AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JANSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KRONA | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BACKLUND | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ASP | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TILLMAN | JOHN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| PERSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| ANGEL | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 86,728.97 | 580,000.00 |
| TORNELL | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| RAIL NOVA SWEDEN AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| DEDERING | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SIGFRIDSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NYQVIST | GITTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LOVENHEIM | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WERNER | HARRIET | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KAUFFELDT | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| NILSSON | TONU | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| JONSSON | ERLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| KIHLBERG | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAMMARBERG | CARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGSTEN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| KOLBERG | KARL-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HERMANSSON | RAGNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETTERSSON | ULLA-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSSON | BIRTHE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| FRANDESTAM | ANNA-LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SANDGREN | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| WERNHOLM | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| TRUEDSON | STIG ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DAHLQVIST | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NORDSTRÖM | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLM | BO-ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| POLLAND | WERNER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| NYSTRÖM | OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| GUNDMARK | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| HAMMARBÄCK | TORBJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JANSSON | HENRY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSEN | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RUJIN | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDBERG | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRINNDAL | ÖRVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SAHL | PÄR-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSSON | SVEN OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| AHLSTRÖM | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDVALL | RONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WESTLUND | PÄR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 58,317.76 | 390,000.00 |
| KJELLBERG | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| BJARHOLM | ANN-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| JOHANSSON | BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WITT | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DANIELSSON | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FRYKSDALENMÄKLARNA I SUNNE AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| VESTBERG | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDGREN | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| ETHNERSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| TANDLÄKARPRAKTIK L THELNING AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SVEDINERT | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RUITZ | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDBERG | STEN ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JÄRPE-MAGNUSSON | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIKSTRÖM | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| KARLBOM | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 110,654.21 | 740,000.00 |
| STENBERG | KARL GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EKEDAHL | TORBJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 82,242.99 | 550,000.00 |
| ANDERSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/län |
|---|---|---|---|---|---|---|---|
| LUNDKVIST | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| KARLSSON | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| LILJEQVIST | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SCHÖBERG | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SOODER | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LILJEQVIST | ULRIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| HEIDENBERG | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| JOHANSSON | PER OLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| HANSEN | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| HÄGG | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARNA | STAFFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| TORLEGÅRD | KENNERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SIXTENSSON | INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ECKARDT WINGERUP | ANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HANSSON | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| LS REVISION AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| ODMARK | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 276,635.51 | 1,850,000.00 |
| OLSSON | JOHN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| LUNDIN | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 110,654.21 | 740,000.00 |
| HULTGREN | ANITHA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| SVENSSON | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SVENSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLBY | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| OLSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖSTMAN | MONIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENGSTRÖM | HOLGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FRYKENLJUNG | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KIM | SUN-AI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| SINTRING | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARSSON | INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BLIXT | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STRÖMQVIST | JAN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| JOHANSSON | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TYSELL | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERTILSSON | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| BOHNFELDT | MATTIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETERSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EURENIUS | MARTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SANDSTRÖM | CARL-GUSTAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROHR PETERSON | BRITT MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| HULTÉN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLM | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| ERIKSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDGREN | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 58,317.76 | 390,000.00 |
| TANG | SUZANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WASSGREN | HERTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENERGYCONTROL BO FRITZELL AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JUHLLIN-DANNFELT BRAUER | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSSON | SVEN-ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HELLSTRÖM | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RASMUSSEN | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ELOFSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JARL | ANNE-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSSON | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HENRIKSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| PERSSON | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJÖRK | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NEJMAN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 142,056.07 | 950,000.00 |
| BRAMBERG | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSSON | GUY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| VALENTIN | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HEDLUND | CONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ALBINSSON | NILS-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| PERSSON | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLMBERG | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PILHAGE | MATHIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSSON | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| FALEMAR | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDQUIST | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GEFVERT DBO | LARS ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| SJÖSTRAND | LISBETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| GUSTAFSSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDBERG | CECILIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WINROTH | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| ÅSTRÖM | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| GEFVERT | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| SJÖSTRAND | VIKING | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| SMEDMARK | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENQVIST | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lán |
|---|---|---|---|---|---|---|---|
| TEJME | TORSTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LID | MONA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| YNGVESSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |
| BILLHED | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |
| OLLEN | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WAHLBERG | BJÖRN INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WESTERBERG | GUNVOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HENNINGSSON | RONNEY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJURHALL | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIBERG ÖBO | JAN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| HÖGSTRÖM | BJÄRNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 110,654.21 | 740,000.00 |
| VILHELMSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |
| WALLIN | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| JONSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUTHAMMAR | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| NYSTRÖM | OLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| CARLSSON | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 127,102.80 | 850,000.00 |
| CARLSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BROMAN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SKANTZ | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NYBERG | SVANTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 55,327.10 | 370,000.00 |
| JOHANSSON | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GILLGARD | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 95,770.93 | 640,000.00 |
| HEURLIN | SÖREN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SVEDESTIG | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SKOGSBERG | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| JOHANSSON | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LOOD | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SCHÖTT | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MALMBORG | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,223.64 | 570,000.00 |
| FRÖDIN | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| BARTSCH | MARKUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EISEN | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WALLEN | METTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| ARROWSMITH | JANE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STENBERG | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DAHLIN | JOHNNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STRANDBORG | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGLUND | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| WENNERHOLM | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DAHLIN | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HUBERTH | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| SPETS | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| JOHANSSON | CONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| KVIST | TOR-ALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RYDEBERG | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROSBERG | UNO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STERNER | ÖRJAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIEDEL | ANN-CHARLOTTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OSTBERG | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIGLER | KATARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| WIGLER | KATARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,223.64 | 570,000.00 |
| GUSTAFSSON | GERTRUD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| THEANDER | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PAGROTSKY | BENGT-IVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDBERG | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| KOBBE | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLSSON | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUTHMAN | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 67,289.72 | 450,000.00 |
| WIDMARK | SIGVARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EKLUND | STURE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENOKSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAMMARSTROM | GUN-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| STENBECK | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AF BUREN | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETTERSSON | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERICSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NICKLASSON | DICK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| FLINK | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| CAESAR | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| STAL | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| NILSSON | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| CEDERGREN | MARIE-LOUISE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRENTZELIUS ORTOPEDINGENJÖR | SIITH/JALPMEDEL AB | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,223.64 | 570,000.00 |
| LJUNGBERG | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| KARLSSON | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SVEDEN | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| LUST | INGELA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| HAAPANIEMI | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| KÄLLEN | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/län |
|---|---|---|---|---|---|---|---|
| HÅKANSSON | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RING | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STERNROT | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BRIGER LUNDBORG | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LIND | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| KOCH | IVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,233.64 | 570,000.00 |
| BERNTSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖFVERSTRÖM | LARS E | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JONSSON | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| HEDLUND | MAJVOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ABELIN | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJÖRKLUND | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HARTMAN | INGELA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| NEWTON | ALAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 88,719.63 | 600,000.00 |
| LILJA | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 137,570.09 | 920,000.00 |
| JANSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 67,289.72 | 450,000.00 |
| ROXBERG | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| LESSE | DANIEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HEDQUIST | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HELGESON | TORE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NIELSEN ERIKSSON | MAIRE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| ÖBERG | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SAHLSTEDT | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| CATO | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| MOLIN | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDSTRÖM | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARSSON | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 119,626.17 | 800,000.00 |
| JONSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BORG | TOBIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖQVIST | LARS GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRANLUND | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| MARGARETA | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| SANDH | JAN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDBLAD | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| VINTILESCU | KARIN ELISABET | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÅSP | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HORTIN | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JACOBSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PALM | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLBERG | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| SÖRESKOG | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ECKERBY | JAN-ERIC | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MARKOO ADOLFSSON | MADELEINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,233.64 | 570,000.00 |
| BROMAN | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| LARSSON | EMMA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LÖFVING ERIKSSON | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HANSSON | ROBIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | JAN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| INGESSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TIETTING | NILS IVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| AMANOU | AMRAM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BÄCK | TAGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ELLEDAL | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| ENGDAHL | KJELL ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| AMANOU LINDBERG | RAGNHILD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJÖRK | HANS ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGGREN | VERNER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| VICTORIN | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ARBHAGE | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLOFSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LÖWENHELM | TINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SJÖÖ | KURT TORBJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 85,233.64 | 570,000.00 |
| HEDLUND | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MADDISON | ELISABET | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDBERG | TOM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| BÖRJEMALM | TORSTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETTERSSON | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | KJELL-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| ANNER | RHONE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AKTIEBOLAGET BACKSTUGAN | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| GUSTAFSSON | NILS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| HEBBE | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLMQUIST | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| JOHANSSON | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JONSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LE GRAND | ANITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LJUNGSTEDT | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MADISON | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EKSTRÖM | PER OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MATTON | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | BENGT ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| UVELAND | INGA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| ÖHLIN | RICHARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖHLING | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSSON | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| ULLERYD | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| ROSENBERGS KONTORSMASKINER | KAMERAREPARATIONER AB | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RYDEN | KERSTIN EIVOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SANNER | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROVIRA ARIBAU | CATHARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| MEYER | CATHARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LAHDENPERÄ | PIRJO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EKLUND | STURE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BACKMAN | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BREDBERG | LISS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJÖRKLID | GUDRUN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| BJÖRKANDER | AMI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGGREN | THORBJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLMBERG | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NYQVIST | MALIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIDERSTRÖM ARONSSON | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JONSSON | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RICKLEFS | TORSTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | GUN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| BUSK | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGMAN | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ALDALE | KIM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STERNFELDT | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIKNERTZ | ERLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| CAMITZ | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROBERTSSON | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| NILSSON | PER-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BACKMAN | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDBERG | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRANHED | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGFORS | INGA-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| VESTLIN | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| GÖTHE | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | P=antsatt volym/lan |
|---|---|---|---|---|---|---|---|
| GOTHE | SIBYLLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIDERBERG ÖBERG | EWA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDBERG WALL | MADELEINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDFORS | HELENE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HÖRDER | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BLOMQVIST | VERA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| LÖVGREN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| THELNING | CARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SVENSSON | GUSTAF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETERSSON | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 134,579.44 | 900,000.00 |
| PAGELS ARVIDSSON | GURLI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SELLÉN | INGA-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HELLBERG | JARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| LEO | JAN-EGON | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HALDEBRANT | DAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDQVIST | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| FRAENKI | SUSANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| ESPING | TORE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | ALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EDROTH | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KRISTENSEN | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| GOLANDER | CARL-GUSTAF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JERNDAHL | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DEMNER | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SAHLBERG | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JANSSON | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,858.81 | 300,000.00 |
| FALDT | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HELLBERG | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| FRANDESJÖ | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JUNGERMARK | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDSTEDT | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STENLUNS SWEDISH TECHNOLOGY AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| A H SKADEKONTROLL AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HEDLUND | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WRETBORN | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LEHTINEN | HARRY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EDWARDSSON | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | PER-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lan |
|---|---|---|---|---|---|---|---|
| OLSSON | PER-ERIC | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| OTTOSSON | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROSEN | PONTUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| NORD | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERGON SANDBERG | YVONNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSSON | HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROSENQVIST | PONTUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EGEMALM | AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LILJEFORS | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SUNDELL | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WICHMAN | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EDLUND | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HJALMARSSON | IRÉNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| STRID | ANN-CHARLOTTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STRID | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | ORJAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| HENNING | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BLAD | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EKELUND | SONJA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EKELID | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HYREFELT GILLFORS | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BUCKET CONSULTING AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LIND | HANS-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | BORJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ODHELIUS | GUSTAF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BORG | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AKESSON | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| NYBERG | WILHELM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KILSBRO | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 254,205.61 | 1,700,000.00 |
| WAHLSTROM | GOSTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RONNESTAM | ROBERT C-G | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NIEMEYER | GURRE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SJOQUIST | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| MATHSON | ROBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 47,850.47 | 320,000.00 |
| ERIKSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KJOLLER | ELSE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| OLZON | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| LINDGREN | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 50,841.12 | 340,000.00 |
| MARTIN | BJORN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| GRABM+LLER | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ALVIN | ALLAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KJERSTADIUS | HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| BRINKEBORN | ROSE MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SUNDQVIST | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SYLVANDER | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | CALLY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ABRAHAMSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| LENNAS | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| BILJER | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| WENDIN | RAJA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NIKANDER EKSTRÖM | GUNVOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ELERUD | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JAGARE | GUNNEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BRORSSON | EGIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| ISAKSSON | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MAGNUSSON | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOUSTRA | MARTUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 104,672.90 | 700,000.00 |
| NORDBERG | BERT INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FRANSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HJELMQVIST | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARSSON | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PRAGLER | NELLY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DOLK PETERSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSONUTVECKLING I ARVIKA AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KINDGREN | KAJSA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ZETTINGER | PIOTR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SANNERGREN | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NEWTON BATELSON | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| BARNEKOW | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HALLIN | LARS-AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRANQUIST | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| NILSSON DBO | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| EKLUND | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HÖGBERG | JESPER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ADOLFSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| REHN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHNSSON | LAILA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SÖDERBERG | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ALLVIN | OLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ARVIDSSON | ALBERTH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| ORRE | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JÖRNESTRAND LARS GUNNAR AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TORKELSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| BERG | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MOUREAU | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| BJÖRK | RICKARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RAMQVIST | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WESTLIN | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENGDAHL | SETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MALMBERG | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | KJELL ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| ANDERSSON | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GLINGBORN | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROSENQVIST | KARL GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| ALVSTEN | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIECHOWSKI | MIROSLAW | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| THOREN | KENNET | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STORM | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KUNGALVS SOTARNA AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | LARS AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WENDELIUS | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOESTAD | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| THOREN | HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| LUNDSTRÖM | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOKFÖRINGS-SERVICE I SMALAND AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| VIDEN | STAFFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| L.A. LARSSON FORVALTNINGS AB | | | | | | | |
| BRELID | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RYDIN | CAMILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| HUTTUNEN | MARTTI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HALLGREN | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETERSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETERSON | HARRIET | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EHLIN | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| CRONBERG | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| ALGLID | KAJ | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGQVIST | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KNUTSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| ROSENKVIST | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HYDEN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LEANDER | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| ANSTAD | MONA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KINNERBERG | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| RENDAHL | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| ÅSTRÖM | KARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BÖRJESSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| PERSBORN | ANNETTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BEAN, BERÄKNINGS- & ANALYSKONSULT | AKTIEBOLAG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HULTKVIST | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETTERSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖSTERMAN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGSTRÖM | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| FAGERLUND | SOPHIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| FORSBERG | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| THUNHOLM | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BRINGHALL | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| GÖTHBERG | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDGREN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDIN | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| THUMB | BIRGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WESTLUND | GUNNEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIKSTRÖM | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDQVIST | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DJUP | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MAGNUSSON | URBAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| SAHLIN | TORBEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| YDREFORS | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| CAAP | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TENGBERG | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| BERGGREN | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 56,822.43 | 380,000.00 |
| ELOVSSON | KARL-GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETERSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GREEN | TORBJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERLANDSEN | IVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| ANDERSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JALKEMO | PER-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| NILSSON | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| GUNNARSSON | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRANSTRÖM | ÅSA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROSQVIST | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FLORIN | KENTH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERGON | CECILIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SALEUS | BODIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SVENSSON | RONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRÅBERG | ANN-KRISTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DIEBLEN | KARL-GUSTAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ISAKSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRATE | PONTUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STRÅLIN | PER-OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MATTISSON | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| EINARSSON | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MR CAR I UPPLAND AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NORBERG | GERD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÅKESSON | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| LINDH | ROYAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRABE | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 67,289.72 | 450,000.00 |
| RAINER | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STRÖMSTEDT | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LJUNG | STAFFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DANIELSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MENDI AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WADE | MICHAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| ROBERTSSON | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| WIJK | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| CAAP | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAGBERG | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENGSTRÖM | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RIBBING | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WESTERGREN | THORD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| ZAAR | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/län |
|---|---|---|---|---|---|---|---|
| MANSSON | EVERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MANSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIBERG | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDGREN | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STENSTROM | TORE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 67,289.72 | 450,000.00 |
| ENSTROM | SOLVEIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HANSSON | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| OLOFSSON | GERD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TALLSKOG | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| HERVIDSSON | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| ALLARD | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| GÖRDH SIKSJÖ | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| BOTVIDSSON | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | MONA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| KARLSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSSON | AGNETHA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| OFVANGÅRD | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 112,149.53 | 750,000.00 |
| KARLSSON | RICKARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| SVENSSON | SIBYLLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LEDWON | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MÅRTENSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KNUTSSON | PER-ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| CLEVESON | ÖRJAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RUNESSON | STIG-INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| FORS | DIDDI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLM | NILS-ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JEGEBÄCK | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIESLANDER | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOSTRÖM | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | LARS-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLST | ELISABET | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SAMSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RUDOCK | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ELINGE | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HILJEMARK | MICHAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JODAT | JODAT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖSTERLING | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BLOMKVIST | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KOC | SAMIRA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ARRGÅRD | THERESE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGDAHL DBO | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| FRIDEN | BILLY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| STORM | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | MARGIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ULVENHAG | RONNIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PIHLQVIST | ROSE-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETERSSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖSTBERG | SONJA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDIN | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DIETRICHSSON | SÖREN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| HOGSTRÖM | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BÖRJESSON | BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SÄLL | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MALM | CARL PHILIP | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAGSTRÖM | GÖTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NYLIN | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOTVIDSSON | MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖRNHALL BRITSE | ANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOTVIDSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| LJUNG DBO | PER-HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENGQVIST | INGBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| SARÖ ELTJÄNST AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KÄRRBRAND | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| LARSSON | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KINDBOM | CONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RAGNARSSON | ROSE-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ARVIDSSON | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BRANDIN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| KRISTINELUNDS TOLKSERVICE | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENGDAHL | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LANDIN | UNO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EKMER | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLOW | JENS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOLENIUS | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| SVENSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NORIN | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FORSLID | JOHNNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JINFO AB | YLVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| ANDERBERG | RONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| ANDERSSON | KARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TOLLIN | PIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TENGDELIUS | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LAGERHOLM | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STÅL | PATRIC | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERICSON | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GRÄSJÖ | LARS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KNUTSSON | SIGYN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJÖSTRÖM | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ASPLUND | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOSTRÖM | GUSTAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DANKS | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| OLSSON | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| JULAND | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| NORDSTRÖM | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| MARIESTADS DENTAL AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| ROMERT | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WALL | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BÖRJESSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON NORDEN | ALLAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| NILSSON | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | SÖREN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | YVONNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLMGREN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HELDESJÖ | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HALL | THORWALD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DANIELSSON | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | ULRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| GRYTT | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FÄHRAEUS | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MARTINSSON | SUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AB NYKON | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SJÖSTEDT | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BRAGD | NILS-ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 448,598.13 | 3,000,000.00 |
| HELLBERG | SOFI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WILBORGSSON | BERT-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| OCKLUND | JOHNNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BODELSSON | SIVERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FRANSSON | SIRI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAVSSON | MATTIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| NILSSON DBO | ULLA-STINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KOURANGI ESFAHANI | SHAHRYAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETERSSON | MATTIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EUREN | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BRUNOSSON | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| PERSSON | CAROLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ENELAND | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ELTENIUS | JARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | JAN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| KONAC | GÜLTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LJUNG | CECILIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LJUNGFELT DBO | GUSTAF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLIN | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SJÖDIN | HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HOLM | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| IVARSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | LILLEMOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDELL | GULLBRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SUPERMARKET EKONOMI I SAVVA AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| HEDLUND | ASSAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ARVIDSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FONDWELL AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| NILSSON | NICLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIDERBERG | RANGNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HILDINGSSON | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HÄRSTRÖM | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EHN | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| WIMNELL | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAGLUND | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AHLBORG | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JATBY | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MATTIASSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| ARONSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HEDIN | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MORITZ | ANDREAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| JEPPESEN | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARCIA AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 119,626.17 | 800,000.00 |
| CARLSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| URWITZ | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAFSON | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| JOSEFSSON | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SVÄRD | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | RALPH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TRAGARDH | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STRID | PETRA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| THELE | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLSSON | STIG OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NEIDERT | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 164,485.98 | 1,100,000.00 |
| MOLANDER | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MONICA&STEN-ERIK OHLSSON AB | MONICA&STEN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| STENMAN | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 134,579.44 | 900,000.00 |
| PERSSON | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TILLANDER | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | BIRGITH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ABRAHAMSSON | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAMMAR | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DAHLGREN | IRENE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SKENE VALSKVARN AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| RUR | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ELOFSSON | PERCY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARS SIGFRIDSSON AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| PETTERSSON | JANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FIGER | JOSEFINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TORCAT INSTALLATION AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| GARSTEDT | ESKIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RÖNNING | ANNA MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLOFSSON | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KINMAN | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| PYHÄSALMI | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| MAGNUSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LOFSTRAND | TORD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| ESKILSSON | HELENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARNHALL | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KENT ÖSTLING AB | LARS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| FILIPSSON | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | GUNVOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NYBERG | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KUUSK | KRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARSSON | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLESKOG | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLOFSSON | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| STENSTRÖM | STURE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| ERLANDSSON | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| HELGESSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| STENBERG | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 5 000,000.00 |
| GRYDE STENBERG | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 5 000,000.00 |
| ASANDER | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| ANDERSSON | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| STEPWISE AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| ERIKSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| LARSSON | ALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 5 000,000.00 |
| LARSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| JONSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| LUNDGREN | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| HERNLUND | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 5 000,000.00 |
| BJÖKAY | GABRIEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| KRAPF | HERMAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 6 000,000.00 |
| WALTER | ELISE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| ALBJAR | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| FURBERG | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| JERREMALM | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 5 000,000.00 |
| BERG HYBHOLT | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| GRIPENWALDT | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| VESTBERG | GÖSTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| MALM | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| SVENSSON | SVEN-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 5 000,000.00 |
| PETTERSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| ALIMOHAMMADI | GHOLAM ALI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| NILSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| SIGURDSSON | THEODOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 6 000,000.00 |
| BENGTSSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| HEDBERG | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| JUNGNER | DAG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| HENRIKSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 49,345.79 | 3 300,000.00 |
| RESTAD | JÖRONN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| MÖRK | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| ADOLFSSON | KARL-AXEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| ENGSTRÖM | ERIC | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| BERGVALL | BENGT ALLAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 5 000,000.00 |
| HULLGREN | JIM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| AUGUSTSSON | JANOS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| DARVAS | JANOS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 6 000,000.00 |
| BACKLIN | LARS GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |
| JONSSON | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 3 000,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| GORANSSON | ANNELIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GASSLANDER | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BRANDSTRÖM | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KONSULT LEIF JANSSON AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| TANDLAKARNA WIBERG AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| CARLSSON | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| PETTERSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SÖDERBLOM | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SUNDBOM | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| KRIGA | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETTERSSON | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDBLOM | SUSANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAGG | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NORDH | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| HALLSTEN | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERNERFALK | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GANNERT | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| BRANDT | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SÖDERSTEN | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SÖDERBERG | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GEIJER | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JAKOBSON | MARKUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| MÖDÉE | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MÖDÉE | LEILA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EWERS RENVALL | CHARLOTTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OHLIN | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| IVARSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MAGNUSSON | DAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FLODIN | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ALFREDSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SCOTT ROBINSON | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| KRAPF | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| SJÖLANDER | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TJERNBERG | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROGNE | INGMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JÖRNESTRAND | LARS-GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAASE | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSSON | LISS-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| WALLIN | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| BJARNRYD | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JAGENSTEDT | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| BJORINGER | CAROLINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MUNKHAMMAR | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FARNEBO | SAMUEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | JIMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSSON | LARS-HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TÖRNER | ANNA-GRETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDGREN | LISBETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SÖDERHOLM | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JONSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| JOHANSSON | MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SIVERTSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| SIVERTSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| JONSSON | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| DOTTEMAR WIKANDER | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAKEMAN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| PERSSON | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DANIELSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| ANDERSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARMTEKNIK I MARIESTAD AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| CARNSTEN | JENNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| WELLANDER | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BLADH | CARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| HENRIKSSON | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MAZETTI | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| FORSSEN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 67,289.72 | 450,000.00 |
| KENTH FALK AKTIEBOLAG | | | | | | | |
| LARS FORSSEN INVEST AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ASPERS | JENS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 67,289.72 | 450,000.00 |
| KARLSTRÖMS ROSELL | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JÖRNEVIK | LISELOTTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 112,149.53 | 750,000.00 |
| HALLGREN | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| MELLBERG | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 67,289.72 | 450,000.00 |
| STRÅF | KRISTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HÖRNELL | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| NEIJMANN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| LINDEN | JAN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FJÄLLRYD | LAILA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 52,336.45 | 350,000.00 |
| MATTSSON | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BJÖRKLUND | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| OHRNER | BOEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STELANDER | RALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 104,672.90 | 700,000.00 |
| TURESSON | ELISABET | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | JAN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| A&G SCHMIDT LARARKONSULT AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LÖFDAHL | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HAGSTRÖM | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ÖSTLINDER | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EKEBACKE | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| TORKELSON | ANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLSSON | JERRY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| STRANDBERG | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HANEBRING | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| PIHLQVIST | LARS ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RAFSTEN | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BORTOLUZZI | SERGIO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KRANTZ | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JÄLMEVIK | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROOS | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ELMSTEDT | HANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| ANHEDEN | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOMAN | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| JOHANSSON | SUSANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| STAHL | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| WOLF | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGENDORFF | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STÅBY | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ROSKVIST | CARL HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| CASSEL | CECILIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERKENFELDT | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| MATTSSON | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| BROBERG | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 500,000.00 |
| OLSSON | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLSSON | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| HANSSON | BODIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LÖFGREN | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| IVARSSON | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt v(c)lym/lån |
|---|---|---|---|---|---|---|---|
| GUSTAFSSON | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| SCHMIDT | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| SIEVERT | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| BÖRNER | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 50,000.00 |
| CARLSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| AF KLERCKER | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 127,102.80 | 85,000.00 |
| LUNDBERG | KRISTIAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| LINDELL | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| GILLE DBO | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| TAAVO DAVIDSSON | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| ENGHOLM | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| BERGWALL | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 50,000.00 |
| JOHANSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 50,000.00 |
| HOLMEDAL | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 113,844.86 | 76,000.00 |
| FRISK | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| PETERSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| HERMANSSON | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| TÖRNQVIST | INGA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| AXELSSON | FREDDY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| CLEUVERT | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| ASPLUND | HEIKKI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| MANTOVAARA | NATALIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 30,000.00 |
| GUSTAFSSON | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 171,962.62 | 1,150,000.00 |
| LINDH | KIKI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BENGTSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| EKSTRÖM | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| HALLBERG | JACK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| BERG | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ASPLUND | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 500,000.00 |
| KARLSSON | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BOHLIN | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JARVSTRÖM | PER ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DIDRIKSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OHLSSON | PER-ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHANSSON | LARS OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NYA ANIMONHUS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| LANGSTRÖM | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ESSUNG | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ESANTIL ENERGI AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| RYMO | ROBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| LINDH | AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| R2 CONSULTING AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HED | SVEN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 119,626.17 | 800,000.00 |
| DARMARK | IVON | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LOVDELL | LARS-BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BYRSTRÖM | KATHE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETTERSSON | AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EBERSJÖ KONSULT AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SELIN | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ZACHARIAS | WIVECA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LARSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BURMAN | SÖREN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSSON | CHRISTIAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSSON | BRITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NILSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| VENNBERG | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HARDNER KROOK | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LOSELL | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSSON | ALVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGMAN | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DAHLGREN | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ERIKSSON | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FALK | EMMA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAVSSON | BRITT-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DREXEL | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JOHOLT | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| ARNE MOQVIST RÖR AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AREMALM | IRENE AREMALM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SOHTELL | MORGAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OLSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DAVIDSSON | AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| KLASSON | RIKARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| KARLSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| LINDSKOG | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PERSSON | PER-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BERGTSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| FRIDÉN | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| JANSSON | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AXELSSON | JERRY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DANIELSSON | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| STÅHL ELMBERG | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |

VOTM II

ISIN: XS0282145969
Blocking Number: 6044585

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| JAN REDIG EKONOMI AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LÅNG | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| RIGNELL | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| BENGTSSON | BENGT OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EKMAN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| STABER AUTOMATION AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 91,214.95 | 610,000.00 |
| MAGNUSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINDSTRÖM | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SÖDERLUND | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SÖLVEBORN SPORT-MEDICIN AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| PÄRMLER | CATHARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| SEGERFELT | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| AHLSTAM | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| EHN | CECILIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LUNDBERG | AXIS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| LINNELL | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| DENTLER HEDBERG | SIGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| HB GRÄSMARKS CEMENTFABRIK | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 59,813.08 | 400,000.00 |
| FRIDÉN | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| OHLANDER | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| RYL AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| NYBERG | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| PETRÉ | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ARJASTAM | SAM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 44,859.81 | 300,000.00 |
| ANDERSSON | HARRY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| EKMAN | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 74,766.36 | 500,000.00 |
| STIG STRÖMGREN IT & FORVALTNINGS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 89,719.63 | 600,000.00 |
| STIG STRÖMGREN IT & FORVALTNINGS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 134,579.44 | 900,000.00 |
| PROSPECTH2 AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044585 | 149,532.71 | 1,000,000.00 |
| | | | | | | 75,938,691.59 | 507,840,000.00 |

# VOTM III

# ISIN: XS0289028085

# Blocking Number: 6044584

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

Euroclear acc 90078
SEB acc 01-002256259

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| WIBERG | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KVIST | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ERIKSSON | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SOHLBERG | SUSANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PETTERSSON DBO | EJERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GENELID | KRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHNSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GULLMES | MICAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SÖRESKOG | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WALLGREN | INGELA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PETTERSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.63 | 600,000.00 |
| HERTZ | CARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| TORD THUNBERG INVEST AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JELGERT | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KONRAD | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| AXELSSON | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BIRKELAND | THOM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HANSSON | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| HALVORDSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HUSELL | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 52,336.45 | 350,000.00 |
| MOUZOURI | LISETTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| FOTIADIS | PRODROMUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| ULANDER | STIERN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| FREDIN | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BRAMBERG | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ÅNGERFORS | SVEN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| MAKRIS | MAKRIS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NORDELL | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LÖFGREN | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| FAGERLUND | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SANDERFALK | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HEMMINGSSON | JAN-ERIC | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GILLNER | SÖREN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| EGEFALK | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OLSSON | ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BLOM | CECILIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HANKVIST | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| ANDELL | LARS-INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PERSSON DBO | KARL JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Par:tsatt volym/lan |
|---|---|---|---|---|---|---|---|
| SVENSSON | KARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| FINGALSSON | MICHAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BRANDBERG | JOAKIM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KJELLBERG | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SCHAGERHOLM | ALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LINDQVIST | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LINDHOLM | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| ANDERSSON | EVA-KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BERGSTRÖM | TORGNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ARVIDSSON | HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| WENNBERG | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| TJERNUDD | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RAMSTRÖM | MARY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WANGBERG | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| HOLFVE | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| EKINGE | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ALMQVIST | JIMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LINDGREN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HALLGREN | MICAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BORIN | GLENN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SMEDJEBERG | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| EBENFELT | ANNE-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDREASSON | CARL-GUSTAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HOLME | KARL ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 122,616.82 | 820,000.00 |
| MEIJER | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NORRLANDER | PER-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HALLBACK | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| VIVELAND | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NILSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OLSSON | GUNNEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| FLODEN | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| LENGER | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LARSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.63 | 600,000.00 |
| RELESJÖ | AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| EDMAN | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GAVELIN | URBAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HOLM | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 104,672.90 | 700,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| CARLSSON | RUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| JOHANSSON | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | EBBE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PETERSSON | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BERGSTRÖM | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | BERNITH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LARSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ÖSTERLUND | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| L E SVENSSONS FÖRVALTNING AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 201,869.15 | 1,350,000.00 |
| ALMÉN | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| LUNDGREN | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WAHLQVIST | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WIEZELL | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OLSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 112,149.53 | 750,000.00 |
| NEUM+LLER | URBAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LUNDGREN | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PÅLSSON | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ENGBERG | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| DOLFEI | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.61 | 600,000.00 |
| ERIKSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| ERIKSSON | ANNA-KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BRYNOLF | MARGARETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ELLDIN | JAN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KARLSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ROBERTSSON | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LYCHNELL | KARL-GUSTAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 112,149.53 | 750,000.00 |
| ÖRENGÅRD | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 112,149.53 | 750,000.00 |
| BÄCK ÖRENGÅRD | ULLA CARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| LIND | ARTO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SVENSSON | STAFFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 104,672.90 | 700,000.00 |
| ERIKSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | CARL ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| WAHL | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WALLIN | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| STENSTRÖM | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SJÖLIN | ELISE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| LANDRIN | KENNET | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| ARVIDSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHNSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WALLGREN | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/ian |
|---|---|---|---|---|---|---|---|
| KIENINGER BYGGKONSULT AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| PETERSSON | OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RYDBERG | ASA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| VON PROSCHWITZ | TED | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 104,672.90 | 700,000.00 |
| LÖFVENHOLM | MORGAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JONSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HALLBÄCK OLOFSSON | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HOLSTENSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| DALERA | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SÖDERBERG | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OLSSON | LARS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| AHLINDER | STAFFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HEDBERG | KURT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BOLKRO FASTIGHETS AKTIEBOLAG | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NILSSON | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| THORNGREN | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BERNER | MAGNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OSTROWSKI | GREGORY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RINGBOM | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 52,336.45 | 350,000.00 |
| BODÉN | KARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WIDMARK | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| CARLSSON | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| MONTAL | JOSEF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| JOHANSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| NORÉN | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KÖHLER | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KORPÅS | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 134,579.44 | 900,000.00 |
| ENGVALL | SARA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| AF EKENSTAM | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WEIBULL | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 97,196.26 | 650,000.00 |
| CIDH | ANNELIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RUUD | ARNFINN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| THEGE | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| STEFANSSON | LARUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RUDKILDE | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HAKANSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SWEDISH GAME DEVELOPMENT AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantaatt volym/lån |
|---|---|---|---|---|---|---|---|
| HAKANSSON | SVEN ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HAMMER | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LUNDBERG | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ROSENDAHL | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NORDIN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KVICK | TOM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LARSSON TÖRNBLAD | SUSANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GAUNITZ | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | LARS-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | ROBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LARSSON | BRITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LARSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LINDHOFF | PAUL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HELLSING | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| AROUSELL | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LUND | ROINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WALLBERG | MADELEINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LAHRMAN | EBBE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SIMONSON | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| REHNBERG | LILLEMOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HJERTSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| CARLSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RYDH | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SPÄNNARE | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LINDELL | TORKEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| REMMINGER | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| JÄDERHOLM | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RANER | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LAURENTZ | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| SCHÖLDBORG | ANNELI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JANSSON | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| ANDERSSON | URBAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| LARSSON | ULLA-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HENNINGSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| OLSSON | DAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ALF | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HANSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WICKNERTZ | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SAMBERG | NIKLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LUNDKVIST | MAGDALENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| MATTSSON | OLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (an $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| BJÖRNANDER | RALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ERIKSSON | CARITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PILMAN | CECILIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NYHLÉN | PAULINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HANSSON | PER-LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| JOHANSSON | STEN ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WILDHEIM | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| CHRISTENSEN | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | MARCUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LILJEBLAD DBO | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LINDGREN | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LENNSE | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PERSSON | JOAKIM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| STRAND | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| FAGERLIND | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HAGANDER | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| NORDQVIST | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GALLERI BACKLUND AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HEJZLAR | JAROSLAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ALSTERSJÖ | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| CHRISTENSSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | SVEN ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| REINEDAHL | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| SVENSSON | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BLIXT | STAFFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LUOMA | PENTTI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WENNERHAG | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WÖRWAG | DANIELA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| CONFIG AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| JONSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| LINDER | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BOMAN | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.63 | 600,000.00 |
| KULLENBERG | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HÖPER | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LINDBERG | LARS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SVENSSON | PER-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PETERSSON | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RAMSTEDT | ANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ERSSON | PERNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| CARLBRAND | DORIS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SKOGSMO | SUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| JOHANSSON | CARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| HJERTEN | MARIA-CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| HAGSTROM | CARL-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ROSENCRANTZ | EMIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LINDVALL | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KARLSSON | GERTH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SVENSSON | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LJUNGMAN | SANDRA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PETTERSEN | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDREASSON | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SJÖBLOM | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BORGDAL | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NILSSON | NILSSON | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OLOFSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| EKSJÖ ELTEAM AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| SVENSSON | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | RUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SJÖSTRAND | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SEVERIN | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ÖSTERHED | HÅKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| LINDHOLM | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| MARTINSSON | TORSTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BENGTSSON | BIRGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OTTOSSON | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BÖRJESKOG | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HOLMBERG | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| EKSTEDT | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SVEDEVALL | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| EKDAHL | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| EDSTROM | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JEPPSSON PERHAG | HELENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| PERSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHNSSON | SVEN-GÖSTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LINDFORS | KAJ | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 52,336.45 | 350,000.00 |
| LINDER | RUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SJÖGREN | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SVANBERG DBO | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ÅKERFELDT | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BAECKSTROM | SNÖFRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ENGBERG-HANSEN | ANITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/Ån |
|---|---|---|---|---|---|---|---|
| VESTERLUND | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| DENEX AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.63 | 600,000.00 |
| FRYKSENIUS | BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| LINDGREN | TOMMIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.63 | 600,000.00 |
| WASTERLID | HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BOHMAN | GUNNEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HALLSTEN | ELVI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ALTMARKER | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| HAGSTRÖM | EMIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KARLSSON | ANETTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HALLANDER | SVEN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JANSSON | SVANTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| FREIJ | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RENSTRÖM | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NILSSON | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SIVERBO | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WIKSTRÖM | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HEDMAN | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| AHLIN | CECILIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ADOLFSSON | INGA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| NILSSON | BIRGIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HERMANSSON | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 52,336.45 | 350,000.00 |
| ÅGREN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HELLSÉN | IVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GILLBRO | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SPJUTH | MARGARETHA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ZETTERBERG | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ENGLUND | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| ANTONSSON | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| SJÖDE KLINGBERG | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SVENSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BEHM | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 112,149.53 | 750,000.00 |
| LANMEDA AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| SJÖLUND | GUNVOR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BOBERG | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| MALM | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GRESTAM | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| FRIBERG | JOAKIM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BÄCKVALL | ROBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| PETERSSON WENDEL | DANIEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| VINJE | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| RIDDARHOLMEN VILLA I JÖNKÖPING | | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JÖNSSON | ALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OSTERLUND | NIKLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BOMAN | STURE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOACHIMSSON | ROBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| JANSSON | ELIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BLOMBERG | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.63 | 600,000.00 |
| BENGTSSON DBO | MONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| ANDERSSON | RUTH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| MALMSTEN | LARS ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| MÅNSSON | MARIE LOUISE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JANRIK | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OLSSON | HASSE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| RICHTER | CHARLOTTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JOHANSSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| DAVIDSSON | SVEN-GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JÖNSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| AUSTRHEIM | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KARLSSON | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| VIKSTEN | RICKARD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| GUSTAFSSON | ANDREAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| TALHAGEN | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GUNNARSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| VOLMEVIK | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BÄNG NORBERG | CATHERINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JÖNSSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LARSSON | INGELA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| HOLMBERG | ANN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WIREMYR | TORSTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SANDBERG | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SANDBERG | CHRISTIAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SANDBERG | CHRISTIAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| KRULL | LOTTY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| SANDBERG | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SANDBERG | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| VADER | HANNA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| MEJSTAD | ÖRJAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |

VÖ TM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lan |
|---|---|---|---|---|---|---|---|
| LAHRIN | STURE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SANDBERG | PER LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| FRANZEN | KARL-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ERIKSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SAMMAGARD | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| LANTBRUKSTEKNIK I TIBRO AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| KARLSSON | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ERIKSSON | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HULTEN | STAFFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| REVA SUPPORT AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| BENGTSSON | MAGGIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JENNISCHE | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| PETTERSSON | BRITT-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| GRANDHÜSETS GRANDHÜSETS REVISIONSBYRA AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BROSTROM | BENGT-AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 52,336.45 | 350,000.00 |
| STARK | GUN-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SJÖSTRAND | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BENGTSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| THUNBERG | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WILHELMSON | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NYSTROM | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.63 | 600,000.00 |
| OLSSON | BRITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| VIKSTROM | HUGO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PIHLAJA | KARI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| THUNBERG | TORD | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NGUYEN | QUANG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| SVENSSON | JOHN EVERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LEL REVISION AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| LEMMINGE | JOAKIM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| BOUSSARD | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NORLIN | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PERSSON | ANETTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| NORDIN | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| IRAEUS | GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| STENEBRANT IRAEUS | CARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SANDSTEN | BODIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| HANSSON | OLLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SUNDBERG | KARL OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| VIKMAN | INGMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JONSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| SALLING RESOR AB | | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| BORRAS | MARIA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NORDBORG | BÖRJE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.63 | 600,000.00 |
| PALMQVIST | INGEGÄRD | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NORMAN | LARS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BENGTSSON | KONRAD | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| TORNQVIST | ELS MARIE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| RIBOM | BENT | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| AXELSSON | CARL-HENRIK | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| THOMASSON | JAN-ERIK | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | BERTIL | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| FJELLSVIK | ULRIKA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| JONSSON | DAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANGMAN | JAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 89,719.63 | 600,000.00 |
| JOHANSSON | GUNNEL | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ELANDER | KERSTIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HEDBERG | MAGNUS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 67,289.72 | 450,000.00 |
| PETERSSON | SOFIE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SJUNNESSON | ANDREAS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ENGBLOM | GUNNAR | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 59,813.08 | 400,000.00 |
| WESTERMARK | CHRISTIAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| WESTERBERG | LARS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ISACSON | TORE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| TILERT | BIRGITTA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| ANDERSSON | INGEMAR | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| OLSSON | LENNART | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| STRID | KARL-GUSTAV | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| SVAD | TORGNY | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 112,149.53 | 750,000.00 |
| BOTELLA | SOFIA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HILLBROOK AB | | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| ELJANSBO HAMMARBÄCK | CHRISTINA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| PATEL | ANIL | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| BRISING | TYKO | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| LH&PARTNER AB | | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 149,532.71 | 1,000,000.00 |
| TILLBERG | KERSTIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SMEDMAN | MARCUS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HAGSTRÖM | TOMAS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| VIKSTRÖM DBO | BJÖRN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| SJÖSTRÖM-ERSSON | NELL | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| NAPREEFF | ANNA KRISTINA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| HEDLUND | ANDREAS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |

VOTM III

ISIN: XS0289028085
Blocking Number: 6044584

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/län |
|-----------|-----------|------------------------|------------------------|------|-----------------|------------------------------------------|---------------------|
| KRISTOFERSON | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| FRÖBERG | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 44,859.81 | 300,000.00 |
| TAGE SVENSSON BILSEVICE AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044584 | 74,766.36 | 500,000.00 |
| | | | | | | 24,907,663.55 | 166,570,000.00 |

# VOTM IV

# ISIN: XS0292822771

# Blocking Number: 6044581

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

Euroclear acc 90078
SEB acc 01-00256259

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim ( in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| HOOK | INGEMAR | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STROM | LEIF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PILBRANT | SIV | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| GAIR | WILLIAM | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| DENECKE | CARL | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NYSTROM | BORJE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| WAHLBERG | KARIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PERSSON | NILS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OLSSON | EVA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ASTMARK | MINETTE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | AKE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HOLER | STURE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 67,289.72 | 450,000.00 |
| ROSANDER | HANS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| HOLM | CHRISTER | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | CARL ERIK | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ORRE REMAKER | ANNA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MOHLIN | ANITA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| OLOFSSON | ROSE-MARIE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| DE PERICO NORLING | SOLVEIG | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WALL | CHRISTINA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| VELIN | STEFAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PERSSON | PER-OLOF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NYMAN | VIGDIS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ANDERSSON | GORAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| LE | SOL-BRITT | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| AMILON | JOHAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| PARO | GUNNAR | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| ROTH | LARS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| FERNSTROM | BJORN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | HANS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ERIKSSON | BO | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANNESSON | CHRISTER | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| RESARE | ANNELI | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SMITH | CHRISTOPHER | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BROLIN | GERD | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HJORTH | STEFAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STEGMARK | GUNILLA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| UTTERSTROM | KARL-AKE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WALL | THONNY | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BJURHALL | DICK | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ISRAELSSON | HOLGER | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BOSSFALL | ANNE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LEHTONEN | MAURI | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HAGGSTROM | ALEXANDER | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BOIOF-KONSULT | | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsaatt volym/län |
|---|---|---|---|---|---|---|---|
| ARONSSON | KJELL | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HAGNELL MONTHELI | KERSTIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| BELLFORS | RICKARD | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KUYLENSTJERNA | BRITT | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| DELLGARD | MARIE-LOUISE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ENLUND | MARIETHE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | STIG | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| DANIELSSON | BENGT | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PETERSEN | EVA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MARK & PARK IMPORT HB | | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NICKLASSON | BENGT | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ADRIAN | LISBETH | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LUNDBERG | CLAES | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ANDERSSON | OLLE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | SUNE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| FORSHELL | LENNART | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GONZALEZ | ANN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ABENIUS | MAJSY | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LOFVANDER THAPPER | KERSTIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LITTORIN | BJORN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HIRSCH | HELI | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NYGARD | THOMAS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BERNTSSON | MARIANNE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 58,317.76 | 390,000.00 |
| EKDAHL | LENNART | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | PETER | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| TERING | KERSTIN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WIDENSTROM | LENA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CARLSSON | THOMAS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OLSSON | AGNE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WILLIAMS | ESKIL | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 67,289.72 | 450,000.00 |
| HELLMAN | ROLF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | GORAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| LAGER | ERIK STEFAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SWENSSON | JAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NORDGREN | LENNART | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | €600,000.00 |
| REGNELL | SUSANNA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ULFBERG | BO-GORAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| EKEHOV | BJORN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| ANDERSSON | ULLA-BRITT | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BJORKEGREN | PER | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GUSTAVSSON | RUNE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ALM | HAKAN | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MALMGREN | NILS | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | RUNE | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ADELSKOLD | CARL OLOF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ANDERSSON | OLOF | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| GUSTAFSSON | LENA | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SCHRODER | KARL-HEINZ | Lehman Brothers Holdings Inc. | Valuaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| BERGEA | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LJUNGGREN | ULRICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SCHÜTZEN | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BONAY | SVANTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 52,336.45 | 350,000.00 |
| JARLFELT | VIVIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OLSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| BERNHARDT | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ROBERTSSON | ANITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| TUNSTROM | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SJOSTROM DOMEIJ | ÅSA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | ELISABETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANNESSON | INGMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BERNSTROM | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ABRAHAMSON | STAFFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | FREDRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MPS CONSULTING AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OSCARSON | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| THULIN | MAJ | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | YVONNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| ANDERSSON W/BERG | SYLVIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BERG | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| AARO | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| CARLSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| HJERTSÄLL | CARL-GUSTAF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| LARSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| OLSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| NEHRER | SVEN OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HASSELBERG | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| FRISINGER | ANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BRINKEBÄCK | KAY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 134,579.44 | 900,000.00 |
| WIGERSTROM | PER-GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| SVENSSON | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| AHLIN | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OSTBERG | KARL-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | JAN-EVERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| L-TKEMAN | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 49,345.79 | 330,000.00 |
| HELLANDER | FOLKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GIL | YVONNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ERIKSSON | GUN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CARLSSON | INGA-MAJ | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| DAHLSJO | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| OLSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WOLF | MICHEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NORDSTROM | ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 47,850.47 | 320,000.00 |
| OLSSON | HANS-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SEVERIN | ULF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NORDLUND | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |

ISIN: XS0292822771
Blocking Number: 6044581

OTM IV

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/nan |
|---|---|---|---|---|---|---|---|
| IVARSSON | ERLING | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KAJ | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CALL | BILLY | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| BOLIN | ANNA-STINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OBERG | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HANSSON | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LJUNGGREN | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| NILSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| KOMMANDITBOLAGET | | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| STAHL | INGVAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| MYHR | SIRI | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 112,149.53 | 750,000.00 |
| KARLSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| HELLBERG | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| MARTENSSON | ANETTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| BOTVALDE BRANDT | LILIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BJURSTAM | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SORENSSON | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| EDENHEIM HENRIKSEN | LISBETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OST KNUTSSON | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ASEMO | KJELL-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| JOHANSSON | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CHRISTIAN OHLSSON AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WESTERBERG | BENGT-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HENRIKSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HEDBERG | BJORN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.01 |
| OLSEN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| OBOM | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 500,000.00 |
| FREDRIKSSON | OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| FREDRIKSSON | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ERIKSSON | JORJEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WIIK | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SCHONNINGS | BRITT-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CARLSSON | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PETTERSSEN | LIS-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ASP | HEIKKI | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PSYCHOFARM | | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 1,250,000.00 |
| FREDRIKSSON | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | NILS GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 186,915.89 | 1,250,000.00 |
| BOSEBO INVEST AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| LUNDAHL | MARIANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STRAND | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NIELSEN | AIDA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PETERSSON | JOHNNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| JOHANSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GORANSSON | MARIE-LOUISE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| VERNERSSON | KRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| GUSTAVSSON | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| KARLSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MALTESSON | NILS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LINDQUIST | EVERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BJÖRKBLOM | AKI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| RENSTRÖM | GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| LÖNNBERG | GOSTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOREK ROLF EKLUND AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| HEDENSTRÖM | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LÖNNGREN | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | RUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STARENHED | PETTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| MARCUSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NORBÄCK CARLBERG | SARAH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JONSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| RYBERG | JOHN BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| PETTERSSON | PERCY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SIDOR | EWA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BIRGERSSON | JAKOB | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| UFRNBOM | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 373,831.78 | 2,500,000.00 |
| JARLSTEDT | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 112,149.53 | 750,000.00 |
| BACKLUND | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ARONSSON | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OLIN | KARIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BLOMQVIST | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SKOGSTEN | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SARBACK | FREDRIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| STRÖM-OLSEN | HELGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HORN | ANNE-KRISTINE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HAMMARLUND | GUN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HAMMARLUND | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HANSSON | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| MARD | JAN-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| KULLINGER | CONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KARLSSON | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| KARLSSON | YVONNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| MARTENSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| NORMAN | PER-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| ANDERSSON | LARS EDDY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | MORGAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | LISELOTTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| DAHLBERG | LARS-GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| FEIJK | TOBIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PETERSSON | GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NYANDER | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JAKOBSSON | ELSE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LINDGREN | HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantstatt volym/län |
|---|---|---|---|---|---|---|---|
| AGRIWILL | CASBAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| LUNDBORG | MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| RAMBERG SCHINK | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| HAGG | GOTHE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| FALCK | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KAHR | MONIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| RYDEN | SVEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| SAMULI | TAISTO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STEINARSON | OLAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PESSINEN | KAUKO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MALARGARD | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| LINDBERG | SIV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LANGNER BRUHN | ANN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| REIMERS | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SUNDSTROM | KAJ | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ANDERSSON | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| LUNDQVIST | KENNERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| HALL | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MALM | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LILJA | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LIDA | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| EKLUND | THOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NORDLANDER | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| EKLAM | TONY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| MALMQVIST | EMIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| FREDRIKSSON | MARGARETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GABRIELSSON | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| TENNE | HAKAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KALL | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| EKLUND | OLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| JONEMARK | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PETTERSSON | ROBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| DAHLEN | LEIF-AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ADVOKAT HENRIK | ELISABET | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 1,49,532.71 | 1,000,000.00 |
| BOSTROM | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LINDQVIST | SVANTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ANDERSSON | PER-AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 67,289.72 | 450,000.00 |
| OSTBERG | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LINDSTROM | VERONICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| LJUNGBERG | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BERGSTROM | MARTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KENT ERIKSSON REHAB | GUN-BRITT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| THULIN | JONAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| FREDEN | MATTIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SIMONSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KNUTSSON | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| TILIANDER | ANN-CRISTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| LAGER | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GADLE | DAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MAGNUSSON | BJORN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | JORGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ELOFSSON | GERT-INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ROGER LARMS BIL AB | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 373,831.78 | 2,500,000.00 |
| HULTKVIST DBO | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| EDSBACKER | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MICKELSSON | THOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| DAHLIN | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| ADLER | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BERTOV | HEIMO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JEPPSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| KOCK | GUSTAV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HODIN | ROSA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| AROLAND | CHRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GRONKVIST | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KERNELL | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WESTBRING | DAG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | SOREN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| PÖTSEP | MALLE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| TYBELL | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ANDERSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BLÅDH | GABRIEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| VASSBUSSARNA AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| LARSSON | TOMAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BROHAGEN | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| SAMUELSSON | ANNICA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CARNEHAG | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 50,841.12 | 340,000.00 |
| MATTSSON | KATARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| SVENSSON | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| FOBORG | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JONSSON | PIRKKO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| ASSANDER | ARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WIK | NILS-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CLAESSON | ERLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| FRANSSON | GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ZETTERBERG | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MALMSTROM | GUN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| AXELSSON | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| FRANSSON | MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STREBEL | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| GUSTAFSSON | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PETTERSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| AHREN | GOSTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SEGER | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| ROSEN | ANN-HELENE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MEIJER | PATRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PETTERSSON | KJELL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| P:A NORDSTEDT | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| RIBBERFORS DBO | DAVID | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BJURSTROM | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NERBE | LARS-INGE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 343,925.23 | 2,300,000.00 |
| OLSSON | BILLY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ERIKSSON | INGA LILL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| LINDEBLAD | JENS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SEEBASS | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JONSSON | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| RAMSTORP | CAMILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OLAUSSON | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| BLOCK | JOAKIM | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 299,065.42 | 2,000,000.00 |
| ERIKSSON | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CARLSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LILLQVIST | JAN-ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BACKSTROM | NILS-OLOV | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SUNDSTROM | GOSTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 62,803.74 | 420,000.00 |
| OLSSON | SOREN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| BJORKLIND | ROBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WALLDEN | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| SUNDQVIST | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KARLSSON | LEIF OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| ABERG | ANTON | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GOPERT | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 145,532.71 | 1,000,000.00 |
| BRUNMARKER | MILFRED | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SANDER TOLF | PER-MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| TRUEDSSON | BÖRJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WIJK | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CRISTIANSSON | MARJA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HEINEL | MATHIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HANSSON | LUDVIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| HUBER | CHRISTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ALNSTROM | NICKLAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KARLSSON | ALEXANDER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LJUNG | KENT EVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BR: ANDERSSON | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 186,915.89 | 1,250,000.00 |
| HARRYSSON | PER ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LINDSTEDT | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MELLBY | BENGT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ARMFELT | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GREN | INGA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| LIDHOLM | ANN-MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| NILSSON | BENNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| AKESSON | STELLAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| PERSSON | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HEDICKE | CARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| LINDAHL | HELEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| LT SJÖDEN CONSULTING | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| HEIJKENSKJÖLD | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ALDENBACK | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MINEUR | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 52,336.45 | 350,000.00 |
| ADOLFSSON | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BROBACK | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LUNDQUIST | CARL-GUSTAF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WAERN TECHNOLOGY AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PETTERSSON | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LJUNGBERG | DICK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| EVERYDAY VENTURE AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 448,598.13 | 3,000,000.00 |
| CASTA | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| KILLANDER | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BJÖRNELL | STIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | GUNILLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | ANNE MARIE KRISTI | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CARLESTEN | ROBERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STEMNE | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BERGGREN | JAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| THYBERG | YNGVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| EHNE | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STARK | SVEN-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ERIKSSON | KENT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JONSSON | URBAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| REHN | GERT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | ANDREAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| VINTERSKOG | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WERNER | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| BIRKHAMMAR | SYLVIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PEDERSEN | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LIND | BERIT | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| WOLPHER | OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| DEHN | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| ALFA BYGG AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| LINDBLOM | MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| ALM | MARIA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WALLIN | MAJ-LISE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PROCHAZKA | VERA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 67,289.72 | 450,000.00 |
| PERSBORN | MATS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LINDGREN | BJÖRN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| OLSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KARLSSON | MAY-LOUISE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| THORSTENSSON | STURE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 149,532.71 | 1,000,000.00 |
| BJÖRNELL | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |

VOT M IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| NYBERG | RUTH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| VIKLUND | PHER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| ÖBERG | GREGORY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| WIKLUND | BRITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOHANSSON | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SANDBERG | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GRANHED | LISA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HULTBOM | KLAS-GÖRAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| ADVOKAT ÅKE FRANSSON | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| LANNERBERG | MICHAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| EK | SUSANNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MAGNUSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| MEULLER | HANS UNO | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MEULLER | KERSTIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GIGEL | ANNIKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HAHN CARLBERG | MARION | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| DANIELSSON | STEN-ÅKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 373,831.78 | 2,500,000.00 |
| MEYER | GUNNEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PALMEN | MALIN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CARLSSON | PER-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WIMAN | INGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| JOSEFSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JOSEFSSON | CARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LANDQVIST | KRISTINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| OLANDERSSON | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 104,672.90 | 700,000.00 |
| BERG | BERTIL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| TORNBERG | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| THORESSON | JAN-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| VIKTIN | ROSITA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ANDREASSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| FILIP ENDRESEN | DAG | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| NILSSON | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PEREJO AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| GRIPOL AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| LARSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| PERSSON | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| ELLEVAD | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| CARLSSON | LARS-OLOF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| ÅKESSON | HENRIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| ANVEDEN | PER ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | JOHN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | JESPER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PALSSON | BIRGITTA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KROSS | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| OLSSON | KARL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BANDH | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STRÖM | CHRISTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|---|
| AHLEN | SOLVEIG | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 59,813.08 | 400,000.00 |
| OJA | GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| ALMROTH | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KARLSSON | AKE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PERSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WARN | MARTEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MELIN | GOTE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| IG COMPONENTS AB | | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| RENBERG | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NASMARK | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LIND | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BERGLUND | LAILA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WENNGREN | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JONSSON | PER-GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GUSTAFSSON | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MALMGREN | JOHAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| RENVERT | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| NILSSON | CARL-GUNNAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JONSSON | BJARNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LINDEN | BERNT | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JONASSON | ANDREAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ERIKSSON | BO VALTER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GERDT | RONNY | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| NORDAHL | ULLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| DETTMARK | WIVEKA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| MATTSSON | MATTIAS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | PER | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 56,822.43 | 380,000.00 |
| VILDROS | JAN ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| FERM | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 67,289.72 | 450,000.00 |
| GOOD | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| VAVINGGREN | SAM | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LUNDQVIST | GABRIELLA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LUNDQVIST | BO | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | AGNETA | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GUNNARSSON | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| JOHANNESSON | BARBRO | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NIEMINEN | MIKAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LOOF | MICHAEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| BACK | STEFAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LENGHOLM | ROLF | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | INGRID | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JONSSON | ING-MARI | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ERGON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| AHNSTEDT | JOACHIM | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JONSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | BORJE | Lehman Brothers Holdings Inc. | Valutaobligation Tillvaxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |

VOTM IV

ISIN: XS0292822771
Blocking Number: 6044581

| Last name | First name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/An |
|---|---|---|---|---|---|---|---|
| ANDERSSON EDENHEIM | MARIE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| RABE | KATARINA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HOLMSTROM | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ENGMAN | STEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| AXELSSON | RUNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| AXELSSON | LENA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| RUBERTSSON | AGNE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| ANDERSSON | INGEMAR | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| KARLSSON | BENGT-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| KARLSSON | BENGT-GORAN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| SVENSSON | LARS-ERIK | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| PUSCH | ROLAND | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| JURDAL | HANS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | ANDERS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| PERSSON | MAGNUS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NYBERG | SÖREN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PYDDOKE | ROGER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 89,719.63 | 600,000.00 |
| SYLVAN | LANA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HOVDAL | DANIEL | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WENNGREN | EWA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NILSSON | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| WERNER | LARS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LANDIN | CLAES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| GLANZ | TOMMY | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| HOLMBERG | ALF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| PETTERSSON | OVE | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| FOGELQVIST | JOHANNES | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LINDMAN | VIVI-ANN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| LARSSON | JÖRGEN | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| HULTBERG | PETER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| PERSSON | LEIF | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| STENBERG | KENNETH | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| NELSON | ROBERTS | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ANDERSSON | EILER | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| MAGNUSJO | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| ANTONSSON | LENNART | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| AKE SALL RITBYRA I | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 74,766.36 | 500,000.00 |
| WIDERBERG | EVA | Lehman Brothers Holdings Inc. | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044581 | 44,859.81 | 300,000.00 |
| | | | | | | 32,946,542.06 | 220,330,000.00 |

# Exhibit B

# Power of Attorney

for

Pål Ryfors

*to*    protect all our interest in the matter of lodging proof of claims relating to Lehman Brothers Holding Inc.,

*to*    sign and take all necessary and appropriate actions in connection with the signing of, any and all claims forms relating to the lodging of proof of claims relating to Lehman Brothers Holding Inc., and

*to*    represent us otherwise in the matter regarding of claims against Lehman Brothers Holding Inc. This power of attorney does not extend to withdrawing filed claims from the claims process.

This POA expires on 30 March 2010.

REYKJAVIK   26.10.2009
Place and date

KAUPTHING BANK HF.

Jóhannes Rúnar Jóhannsson
Resolution Committee
of Kaupthing Bank hf.

Steinar Þór Guðgeirsson
Resolution Committee
of Kaupthing Bank hf.

Theodór Siemsen Sigurbergsson
Resolution Committee
of Kaupthing Bank hf.

Kaupþing banki hf.
Höfuðstöðvar
Borgartúni 19, 105 Reykjavík
Sími 444 7000

# Exhibit C

Final Terms dated 27 November 2006

## LEHMAN BROTHERS TREASURY CO. B.V.

**Issue of Up to SEK [1,000,000,000] Quanto FX Basket-Linked Notes due 2010**
**Guaranteed by Lehman Brothers Holdings Inc.**
**under the U.S.$60,000,000,000**
**Euro Medium-Term Note Program**

## PART A – CONTRACTUAL TERMS

Terms used herein shall be deemed to be defined as such for the purposes of the Terms and Conditions of the Notes (the "**Conditions**") set forth in the Base Prospectus dated August 9, 2006, the supplemental Prospectus No.1 dated 29 August 2006 and the supplemental Prospectus No.2 dated 6 September 2006 and the supplemental Prospectus No.3 dated 26 September 2006 and the supplemental Prospectus No.4 dated 17 October 2006 which together constitute a base prospectus (the "**Base Prospectus**") for the purposes of the Prospectus Directive (Directive 2003/71/EC) (the "**Prospectus Directive**"). This document constitutes the Final Terms of the Notes described herein for the purposes of Article 5.4 of the Prospectus Directive and must be read in conjunction with the Base Prospectus as so supplemented.

Investors should consult their own financial, legal, accounting, and tax advisors about the risks associated with an investment in these notes, the appropriate tools to analyze that investment, and the suitability of that investment in each investor's particular circumstances. No investor should purchase the notes described above unless that investor understands and has sufficient financial resources to bear the price, market, liquidity, structure, redemption, and other risks associated with an investment in these notes.

Full information on the Issuer and the offer of the Notes is available on the basis of the combination of these Final Terms and the Base Prospectus. The Base Prospectus and the supplemental prospectuses are available for viewing at, the Bank of New York, One Canada Square, London E14 5AL and copies may be obtained from JPMorgan Chase Bank, N.A., Trinity Tower, 9 Thomas More Street, London E1W 1YT. The Base Prospectus is also available in electronic form on the Irish Stock Exchange's website (http://www.ise.ie/).

Full information on the Issuer and the offer of the Notes is available on the basis of the combination of these Final Terms and the Base Prospectus.

References in these Final Terms to the "**FX Basket Linked Notes Supplement**" are to the supplemental Prospectus No. 2 dated 6 September 2006.

| | | | |
|---|---|---|---|
| 1. | (i) | Issuer: | Lehman Brothers Treasury Co. BV |
| | (ii) | Guarantor: | Lehman Brothers Holdings Inc. |
| 2. | (i) | Series Number: | [tbd] |

|  | (ii) | Tranche Number: | 1 |
|---|---|---|---|
| 3. | | Specified Currency or Currencies: | Swedish Krona ("SEK") |
| 4. | | Aggregate Nominal Amount: | |
|  | (i) | Series: | Up to SEK [1,000,000,000] |
|  | (ii) | Tranche: | 1 |
| 5. | | Issue Price: | 100 per cent. |
| 6. | | Specified Denominations and Units: | |
|  | (i) | Specified Denominations: | SEK 50,000 and whole multiples of SEK 10,000 |
|  | (ii) | Trading in Units: | Not Applicable |
| 7. | (i) | Issue Date: | 2 March 2007 |
|  | (ii) | Interest Commencement Date: | 2 March 2007 |
| 8. | | Maturity Date: | 2 March 2010 |
| 9. | | Interest Basis: | Not Applicable |
| 10. | | Redemption/Payment Basis | The Redemption Amount payable on redemption is linked to the Basket Value. See paragraphs 20, 21, 22 and 23 below |
| 11. | | Change of Interest or Redemption/ Payment Basis: | Not Applicable |
| 12. | | Put/Call Options: | Not Applicable |
| 13. | (i) | Status of the Notes: | Senior Notes |
|  | (ii) | Status of the Guarantee: | Senior Guarantee |
| 14. | | Method of distribution: | Non-syndicated |

## PROVISIONS RELATING TO INTEREST (IF ANY) PAYABLE

| 15. | **Fixed Rate Note Provisions** | Not Applicable |
|---|---|---|
| 16. | **Floating Rate Note Provisions** | Not Applicable |
| 17. | **Zero Coupon Note Provisions** | Not Applicable |
| 18. | **Index-Linked Interest Note/Other Variable-Linked Interest Note Provisions** | Not Applicable |

| 19. | Dual Currency Note Provisions | Not Applicable |
|---|---|---|

**PROVISIONS RELATING TO FX BASKET**

20. **FX Basket Reference Currency and Other Provisions**

| (i) | Reference Currencies: | Chinese Yuan ("CNY"), Indonesian Rupiah ("IDR") and Indian Rupee ("INR") |
|---|---|---|
| (ii) | Base Currency: | United States Dollars ("USD") |
| (iii) | Settlement Rate Options: | For CNY: CNY1 |
| | | For IDR: IDR1 |
| | | For INR: INR1 |
| (iv) | Alternative Settlement Rate Options: | Not Applicable |
| (v) | Initial Valuation Date: | 16 February 2007, provided such date is a Valuation Business Day in respect of all Reference Currencies; otherwise the Initial Valuation Date shall be the next day which is a Valuation Business Day with respect to all of the Reference Currencies |
| (vi) | Interest Valuation Date(s): | Not Applicable |
| (vii) | Redemption Valuation Date: | 16 February 2010, provided that such date is a Valuation Business Day with respect to all of the Reference Currencies; otherwise the Redemption Valuation Date shall be the preceeding day which is a Valuation Business Day with respect to all of the Reference Currencies |
| (viii) | Valuation Business Days: | With respect to each Reference Currency, a day on which commercial banks are open (or, but for the occurrence of any applicable Disruption Event, would have been open) for business (including dealings in foreign exchange in accordance with the market practice of the foreign exchange market) in the Valuation Business Centre with respect to each Reference Currency. |
| | | "Valuation Business Centre": |
| | | (i) In respect of CNY: Beijing; |

(ii) In respect of IDR: Singapore; and

(iii) In respect of INR: Mumbai

  (ix)    Valuation Business Day Convention:    With respect to the Valuation Date, Modified Following

## 21. Basket Value Provisions

  (i)    Basket Value:    As of any date in which the Basket Value is required to be calculated, the value determined by the Calculation Agent as of such date in accordance with the following formula:

$$\left[ \frac{\sum_{i=1}^{3} Weighting_i * \left(Strike_i - Settlement\,Rate_i\right)}{Strike_i} \right]$$

where

"$i$" denotes the relevant Reference Currency

"$3$" denotes the actual number of Reference Currencies

"$Weighting_i$" means the Weighting with respect to Reference Currency$_i$

"$Strike_i$" means the Strike with respect to Reference Currency$_i$

"$Settlement\,Rate_i$" means the Settlement Rate with respect to Reference Currency$_i$ as of the Redemption Valuation Date

  (ii)    Strike:    With respect to each Reference Currency, the product of the Strike Factor and the Initial Reference Exchange Rate for such Reference Currency

  (iii)    Strike Factor:    100%

  (iv)    Initial Reference Exchange Rates:    For each Reference Currency, the Reference Exchange Rate on the Initial Valuation Date, according to the applicable Settlement Rate Options, as determined by the Calculation Agent in good faith and in a commercially reasonable manner (including but not limited to making such adjustments as are necessary to published quoting conventions, and/or implying the Reference Exchange Rate from

one or more Settlement Rate Option in relation to a single Reference Currency); provided that for the purposes of determining the Initial Reference Exchange Rate only, references in Settlement Rate Option to "Valuation Date" shall be deemed to refer to "Initial Valuation Date".

(v)    Weighting:    For each Reference Currency: one-third

(vi)    Settlement Rate:    For each Reference Currency, and subject to Condition 24 (Disruption Fallbacks), the Reference Exchange Rate on the Redemption Valuation Date, according to the applicable Settlement Rate Option(s), as determined by the Calculation Agent in good faith and in a commercially reasonable manner (including but not limited to making such adjustments as are necessary to published quoting conventions, and / or implying the Reference Exchange Rate from one or more Settlement Rate Option in relation to a single Reference Currency), provided that for the purposes of determining the Settlement Rate only, references in Settlement Rate Option to "Valuation Date" shall be deemed to refer to "Redemption Valuation Date".

(vii)    Reference Exchange Rates:    The spot exchange rates for each of the Reference Currencies quoted against the USD expressed as number of currency units per USD 1.

(viii)    Calculation Agent:    Lehman Brothers International (Europe)

22.    **FX Basket Linked Interest Provisions**    Not Applicable

(i)    Interest Payment Dates:    Not Applicable

(ii)    Interest amount:    Not Applicable

(iii)    Leverage:    Not Applicable

23.    **FX Basket Linked Final Redemption Amount Provisions**

(i)  Final Redemption Amount:

If the Notes have not previously been redeemed, or purchased and cancelled in accordance with the Conditions (as supplemented and amended herein), the Issuer shall redeem the Notes on the Maturity Date, (provided such date is a Business Day; otherwise the Maturity Date shall be the next day which is a Business Day unless such day falls within the next calendar month, in which event the Maturity Date shall be brought forward to the immediately preceding Business Day) at the Final Redemption Amount in respect of each Note (of the Specified Denomination) which shall be an amount in SEK equal to the Principal Protection level multiplied by principal amount of each Note (of the Specified Denomination) plus the Additional Amount, if any, floored at zero.

Where:

"**Additional Amount**" means, for each Note of the Specified Denomination, a single SEK amount on the Maturity Date calculated in accordance with the following formula:

**Leverage * Max {0, Basket Value}**

"**Business Day**" is a day on which commercial banks are open (or, but for the occurrence of any applicable Disruption Event, would have been open) for business (including dealings in foreign exchange in accordance with the market practice of the foreign exchange market) in Stockholm.

(ii)  Principal Protection level:

100%

(iii)  Specified condition(s) to payment of Final Redemption Amount:

Not Applicable

(iv)  Leverage:

**Indicatively 265%**

24.  **FX Basket Linked Disruption Event and Disruption Fallback Provisions**

Category  1  Disruption  Events  Price Source Disruption

applicable:

Price Materiality:

*Price Materiality Percentage:0.50%*

Category    2    Disruption    Events
applicable:

Dual Exchange Rate

Illiquidity:

*Minimum Amount:$100,000,000*

Inconvertibility

## Non-Transferability

Material Change in Circumstance

## PROVISIONS RELATING TO REDEMPTION

25.    **Call Option**                         Not Applicable

26.    **Put Option**                          Not Applicable

27.    **Early Redemption Amount of each
       Note**

Early Redemption Amount(s) of each
Note payable on redemption for taxation
reasons or on event of default and/or the
method of calculating the same (if
required or if different from that set out
in the Conditions):

In respect of each Note, an amount
calculated by the Calculated Agent, acting in
good faith and a commercially reasonable
manner, as the market value of the Notes
(disregarding credit risk of the Issuer)
determined after taking into account any
Unwind Costs in respect of such Note,
together with any interest accrued but
unpaid, on such day as is selected by the
Calculation Agent in its sole and absolute
discretion (provided that such day is not
more than 15 days before the date fixed for
redemption of the Note)

"**Unwind Costs**" mean an amount equal to
the greater of:

(a) the SEK value of any transfer or stamp
tax cost, any early redemption or termination
cost, if any, payable by the Issuer and/or
Calculation Agent, as determined by the
Calculation Agent, in its sole and absolute
discretion, in relation to any swap
agreement, financing arrangement or other
hedging transaction entered into by, or on
behalf of, the Calculation Agent or the Issuer

in relation to the issuance of the Notes; and

(b)      zero.

## GENERAL PROVISIONS APPLICABLE TO THE NOTES

28.   Form of Notes:                      Bearer form. Interests in a temporary global
                                          Note will be exchangeable for (i) interests in
                                          a permanent global Note in bearer form, (ii)
                                          definitive Notes in bearer form. Interests in a
                                          permanent global Note will be exchangeable
                                          for definitive Notes in bearer form in the
                                          limited circumstances described in the
                                          permanent global Note.

      New Global Note Form:               Not Applicable

29.   Talons for future Coupons or Receipts to   Not Applicable
      be attached to Definitive Notes (and
      dates on which such Talons mature):

30.   Details relating to Partly Paid Notes:   Not Applicable
      amount of each payment comprising the
      Issue Price and date on which each
      payment   is   to   be   made   and
      consequences (if any) of failure to pay,
      including any right of the Issuer to
      forfeit the Notes and interest due on late
      payment:

31.   Details relating to Instalment Notes:   Not Applicable
      Instalment   Amounts   and   Instalment
      Dates:

32.   Details relating to Extendible Notes:   Not Applicable

33.   Details relating to Renewable Notes:   Not Applicable

34.   Redenomination, renominalisation and   Not Applicable
      reconventioning provisions:

35.   Consolidation provisions:            Not Applicable

36.   Other final terms:                   Not Applicable

## DISTRIBUTION

37.   (i)   If   syndicated,   names   and   Not Applicable
            addresses   of   Managers   and
            underwriting commitments:

      (ii)  Date of Subscription Agreement:   Not Applicable

|       | (iii) | Stabilizing Manager (if any): | Not Applicable |
| 38. | If non-syndicated, name and address of Dealer: | | Not Applicable |
| 39. | Total commission and concession: | | Not Applicable |
| 40. | Selling restrictions: | | |
|       | (i) | Netherlands Selling Restrictions: | Selling restriction 1(iv) applies |
|       | (ii) | Additional Selling Restrictions: | Not Applicable |

**LISTING AND ADMISSION TO TRADING APPLICATION**

These Final Terms comprise the final terms required to list and have admitted to trading the issue of Notes described herein pursuant to the U.S.$60,000,000,000 Euro Medium-Term Note Program of Lehman Brothers Holdings Inc., Lehman Brothers Treasury Co. B.V. and Lehman Brothers Bankhaus AG.

**RESPONSIBILITY**

The Issuer and the Guarantor accept responsibility for the information contained in these Final Terms.

Signed on behalf of the Issuer:

By:    ..................................................
       *Duly authorised*

## PART B – OTHER INFORMATION

1. **LISTING**

   (i)   Listing:                        The Irish Stock Exchange

   (ii)  Admission to Trading:           Application has been made for the Notes
                                         to be admitted to listing and/or trading on
                                         Irish Stock Exchange.

   (iii) Cost of admission to trading    EUR 2,500

2. **RATINGS**

   Ratings:                              The Program has been rated:

                                         **Standard & Poor's**
                                         Senior Debt (Long term)        A+
                                         Subordinated debt              A
                                         Senior Debt (Short term)       A-1

                                         An obligation rated 'A' is somewhat more
                                         susceptible to the adverse effects of
                                         changes in circumstances and economic
                                         conditions than obligations in higher-rated
                                         categories. However, the obligor's capacity
                                         to meet its financial commitment on the
                                         obligation is still strong. Negative means
                                         that a rating may be lowered. The addition
                                         of a plus (+) sign shows relative standing
                                         within the major rating categories.

                                         A short-term obligation rated 'A-1' is rated
                                         in the highest category by Standard &
                                         Poor's. The obligor's capacity to meet its
                                         financial commitment on the obligation is
                                         strong.

                                         **Moodys**
                                         Senior Debt (Long term)        A1
                                         Subordinated debt              A2
                                         Debt ratings (Short term)      Prime-1

                                         Obligations rated A are considered upper-
                                         medium grade and are subject to low credit
                                         risk. The modifier 1 indicates that the
                                         obligation ranks in the higher end of its
                                         generic rating category and the modifier 2
                                         indicates a mid-range ranking.

Issuers (or supporting institutions) rated Prime-1 have a superior ability to repay short-term debt obligations.

**Fitch**
Senior Debt (Long term) A+
Subordinated debt A
Senior Debt (Short term) F1+

**A+**
High credit quality. 'A' ratings denote expectations of low credit risk. The capacity for payment of financial commitments is considered strong. This capacity may, nevertheless, be more vulnerable to changes in circumstances or in economic conditions than is the case for higher ratings. The modifier "+" denotes relative status within this rating category.

**A**
High credit quality. 'A' ratings denote expectations of low credit risk. The capacity for payment of financial commitments is considered strong. This capacity may, nevertheless, be more vulnerable to changes in circumstances or in economic conditions than is the case for higher ratings.

**F1+**
Highest credit quality. Indicates the strongest capacity for timely payment of financial commitments; the added "+" denotes any exceptionally strong credit feature.

3.     NOTIFICATION

The Irish Financial Services Regulatory Authority, or IFSRA, has provided:

(i)    the Commission de Surveillance du Secteur Finacier (CSSF), which is the competent authority of Luxembourg;

(ii)   the National Bank of Slovakia, which is the competent authority of the Republic of Slovakia;

(iii)  the Czech National Bank, which is the competent authority of the Czech Republic;

(iv)   the Penzugyi Szervezetek Allami Felugyelete (PSzAF), this is the competent authority of Hungary;

(v)    the Stichting Autoriteit Financiële Markten, which is the competent authority of The Netherlands;

(vi)   the Comisión Nacional del Mercado de Valores, which is the competent authority of Spain;

(vii)  the Budesanstalt für Finanzdienstleistungsaufsicht, the German Federal Financial Supervisory Authority, which is the competent authority of Germany;

(viii) the Financial Services Authority, which is the competent authority of the United Kingdom;

(ix)   the CMVM, the Securities Commission, which is the competent authority of Portugal;

(x)    the CBFA, the Banking, Finance and Insurance Commission, which is the competent authority of Belgium;

(xi)   the Financial Market Authority (FMA), which is the competent authority in Austria;

(xii)  the Autorité des Marchés Financiers (AMF), which is the competent authority in France;

(xiii) the Capital Markets Commission (CMC), which is the competent authority in Greece; and

(xiv)  the Comnissione Nazionale per la Societa e la Borsa (Consob), which is the competent authority in Italy,

with a certificate of approval attesting that the Prospectus has been drawn up in accordance with the Prospectus Directive.

4.    **INTERESTS OF NATURAL AND LEGAL PERSONS INVOLVED IN THE ISSUE/OFFER**

Save as discussed in "Subscription and Sale", so far as the Issuer is aware, no person involved in the offer of the Notes has an interest material to the offer.

5.    **REASONS FOR THE OFFER, ESTIMATED NET PROCEEDS AND TOTAL EXPENSES**[*]

(i)    Reasons for the offer:            General corporate purposes

(ii)   Estimated net proceeds:          Up to SEK [1,000,000,000]

(iii)  Estimated total expenses:        EUR 2,500

6.    **YIELD (Fixed Rate Notes only)**

Indication of yield:                      Not Applicable

---

[*] Not required for Notes with a denomination per unit of at least €50,000.

7. **HISTORIC INTEREST RATES (Floating Rate Notes only)**

Not Applicable

8. **PERFORMANCE OF INDEX/FORMULA/OTHER VARIABLE, EXPLANATION OF EFFECT ON VALUE OF INVESTMENT AND ASSOCIATED RISKS AND OTHER INFORMATION CONCERNING THE UNDERLYING (Index-linked or other variable Linked Notes only)**

See section entitled "Addition to the Risk Factors in relation to FX Basket Linked Notes" in the FX Basket Linked Notes Supplement

9. **PERFORMANCE OF RATES OF EXCHANGE AND EXPLANATION OF EFFECT ON VALUE OF INVESTMENT (Dual Currency Notes only)**

Not Applicable

10. **OPERATIONAL INFORMATION**

| | |
|---|---|
| ISIN Code: | [TbD] |
| Common Code: | [TbD] |
| New Global Note intended to be held in a manner which would allow Eurosystem eligibility: | Yes |
| | Note that the designation "Yes" simply means that the Notes are intended upon issue to be deposited with Euroclear or Clearstream, Luxembourg as common safekeeper and does not necessarily mean that the Notes will be recognised as eligible collateral for Eurosystem monetary policy and intra-day credit operations by the Eurosystem either upon issue or at any or all times during their life. Such recognition will depend upon satisfaction of the Eurosystem eligibility criteria. |
| Any clearing system(s) other than Euroclear and Clearstream, Luxembourg and the relevant identification number(s): | Not Applicable |
| Delivery: | Delivery against payment |
| The Aggregate Nominal Amount of Notes issued has been translated into U.S. Dollars at the rate of (EUR=$[TbD] producing a sum of (for Notes not denominated in U.S. Dollars): | Up to $[TbD] |

Names and addresses of Additional Paying Agent(s) (if any):

***Irish Listing Agent and Irish Paying Agent:***

Bank of New York,
One Canada Square,
London E14 5AL

# Exhibit D

XS 0282145969

DRAFT DATED 19/01/07

Final Terms dated 8 April 2007

## LEHMAN BROTHERS TREASURY CO. B.V.

### Issue of Up to SEK 2,000,000,000 Quanto FX Basket-Linked Notes due 2010
### Guaranteed by Lehman Brothers Holdings Inc.
### under the U.S.$60,000,000,000
### Euro Medium-Term Note Program

## PART A – CONTRACTUAL TERMS

Terms used herein shall be deemed to be defined as such for the purposes of the Terms and Conditions of the Notes (the "**Conditions**") set forth in the Base Prospectus dated August 9, 2006, the supplemental Prospectus No.1 dated 29 August 2006 and the supplemental Prospectus No.2 dated 6 September 2006 and the supplemental Prospectus No.3 dated 26 September 2006, the supplemental Prospectus No.4 dated 17 October 2006 and the supplemental Prospectus No.5 dated 19 December 2006, which together constitute a base prospectus (the "**Base Prospectus**") for the purposes of the Prospectus Directive (Directive 2003/71/EC) (the "**Prospectus Directive**"). This document constitutes the Final Terms of the Notes described herein for the purposes of Article 5.4 of the Prospectus Directive and must be read in conjunction with the Base Prospectus as so supplemented.

Investors should consult their own financial, legal, accounting, and tax advisors about the risks associated with an investment in these notes, the appropriate tools to analyze that investment, and the suitability of that investment in each investor's particular circumstances. No investor should purchase the notes described above unless that investor understands and has sufficient financial resources to bear the price, market, liquidity, structure, redemption, and other risks associated with an investment in these notes.

Full information on the Issuer and the offer of the Notes is available on the basis of the combination of these Final Terms and the Base Prospectus. The Base Prospectus and the supplemental prospectuses are available for viewing at, the Bank of New York, One Canada Square, London E14 5AL and copies may be obtained from JPMorgan Chase Bank, N.A., Trinity Tower, 9 Thomas More Street, London E1W 1YT. The Base Prospectus is also available in electronic form on the Irish Stock Exchange's website (http://www.ise.ie/).

Full information on the Issuer and the offer of the Notes is available on the basis of the combination of these Final Terms and the Base Prospectus.

References in these Final Terms to the "**FX Basket Linked Notes Supplement**" are to the supplemental Prospectus No. 2 dated 6 September 2006.

| | | | |
|---|---|---|---|
| 1. | (i) | Issuer: | Lehman Brothers Treasury Co. BV |
| | (ii) | Guarantor: | Lehman Brothers Holdings Inc. |

| 2. | (i) | Series Number: | 5869 |
| | (ii) | Tranche Number: | 1 |
| 3. | | Specified Currency or Currencies: | Swedish Krona ("SEK") |
| 4. | | Aggregate Nominal Amount: | |
| | (i) | Series: | Up to SEK [TBD] |
| | (ii) | Tranche: | 1 |
| 5. | | Issue Price: | 100 per cent. |
| 6. | | Specified Denominations and Units: | |
| | (i) | Specified Denominations: | SEK 50,000 and whole multiples of SEK 10,000 |
| | (ii) | Trading in Units: | Not Applicable |
| 7. | (i) | Issue Date: | 10 April 2007 |
| | (ii) | Interest Commencement Date: | Not Applicable |
| 8. | | Maturity Date: | 12 April 2010 |
| 9. | | Interest Basis: | Not Applicable |
| 10. | | Redemption/Payment Basis | The Redemption Amount payable on redemption is linked to the Basket Value. See paragraphs 20, 21, 22 and 23 below |
| 11. | | Change of Interest or Redemption/ Payment Basis: | Not Applicable |
| 12. | | Put/Call Options: | Not Applicable |
| 13. | (i) | Status of the Notes: | Senior Notes |
| | (ii) | Status of the Guarantee: | Senior Guarantee |
| 14. | | Method of distribution: | Non-syndicated |

**PROVISIONS RELATING TO INTEREST (IF ANY) PAYABLE**

| 15. | Fixed Rate Note Provisions | Not Applicable |
| 16. | Floating Rate Note Provisions | Not Applicable |
| 17. | Zero Coupon Note Provisions | Not Applicable |
| 18. | Index-Linked Interest Note/Other Variable-Linked Interest Note | Not Applicable |

Provisions

| 19. | Dual Currency Note Provisions | Not Applicable |

**PROVISIONS RELATING TO FX BASKET**

20. **FX Basket Reference Currency and Other Provisions**

| | | |
|---|---|---|
| (i) | Reference Currencies: | Chinese Yuan ("CNY"), Indonesian Rupiah ("**IDR**") and Indian Rupee ("INR") |
| (ii) | Base Currency: | United States Dollars ("USD") |
| (iii) | Settlement Rate Options: | For CNY: CNY1 |
| | | For IDR: IDR1 |
| | | For INR: INR1 |
| (iv) | Alternative Settlement Rate Options: | Not Applicable |
| (v) | Initial Valuation Date: | 23 March 2007, provided such date is a Valuation Business Day in respect of all Reference Currencies; otherwise the Initial Valuation Date shall be the next day which is a Valuation Business Day with respect to all of the Reference Currencies |
| (vi) | Interest Valuation Date(s): | Not Applicable |
| (vii) | Redemption Valuation Date: | 23 March 2010, provided that such date is a Valuation Business Day with respect to all of the Reference Currencies; otherwise the Redemption Valuation Date shall be the preceding day which is a Valuation Business Day with respect to all of the Reference Currencies |
| (viii) | Valuation Business Days: | With respect to each Reference Currency, a day on which commercial banks are open (or, but for the occurrence of any applicable Disruption Event, would have been open) for business (including dealings in foreign exchange in accordance with the market practice of the foreign exchange market) in the Valuation Business Centre with respect to each Reference Currency. |
| | | "**Valuation Business Centre**": |

(i)  In respect of CNY: Beijing;

(ii)  In respect of IDR: Singapore; and

(iii)  In respect of INR: Mumbai

(ix)  Valuation Business Day Convention:  With respect to the Valuation Date, Modified Following

## 21.  Basket Value Provisions

(i)  Basket Value:  As of any date in which the Basket Value is required to be calculated, the value determined by the Calculation Agent as of such date in accordance with the following formula:

$$\left[ \sum_{i=1}^{3} Weighting_i \frac{\left( Strike_i - Settlement\ Rate_i \right)}{Strike_i} \right]$$

where

"$i$" denotes the relevant Reference Currency

"$3$" denotes the actual number of Reference Currencies

"$Weighting_i$" means the Weighting with respect to Reference Currency$_i$

"$Strike_i$" means the Strike with respect to Reference Currency$_i$

"$Settlement\ Rate_i$" means the Settlement Rate with respect to Reference Currency$_i$, as of the Redemption Valuation Date

(ii)  Strike:  With respect to each Reference Currency, the product of the Strike Factor and the Initial Reference Exchange Rate for such Reference Currency

(iii)  Strike Factor:  100%

(iv)  Initial Reference Exchange Rates:  For each Reference Currency, the Reference Exchange Rate on the Initial Valuation Date, according to the applicable Settlement Rate Options, as determined by the Calculation Agent in good faith and in a commercially reasonable manner (including but not limited to making such adjustments as are necessary

to published quoting conventions, and/or implying the Reference Exchange Rate from one or more Settlement Rate Option in relation to a single Reference Currency); provided that for the purposes of determining the Initial Reference Exchange Rate only, references in Settlement Rate Option to "Valuation Date" shall be deemed to refer to "Initial Valuation Date".

(v) Weighting: For each Reference Currency: one-third

(vi) Settlement Rate: For each Reference Currency, and subject to Condition 24 (Disruption Fallbacks),] the Reference Exchange Rate on the Redemption Valuation Date, according to the applicable Settlement Rate Option(s), as determined by the Calculation Agent in good faith and in a commercially reasonable manner (including but not limited to making such adjustments as are necessary to published quoting conventions, and / or implying the Reference Exchange Rate from one or more Settlement Rate Option in relation to a single Reference Currency), provided that for the purposes of determining the Settlement Rate only, references in Settlement Rate Option to "Valuation Date" shall be deemed to refer to "Redemption Valuation Date".

(vii) Reference Exchange Rates: The spot exchange rates for each of the Reference Currencies quoted against the USD expressed as number of currency units per USD 1.

(viii) Calculation Agent: Lehman Brothers International (Europe)

22. **FX Basket Linked Interest Provisions**    Not Applicable

    (i)  Interest Payment Dates:    Not Applicable

    (ii)  Interest amount:    Not Applicable

    (iii)  Leverage:    Not Applicable

23. **FX Basket Linked Final Redemption Amount Provisions**

| (i) | Final Redemption Amount: | If the Notes have not previously been redeemed, or purchased and cancelled in accordance with the Conditions (as supplemented and amended herein), the Issuer shall redeem the Notes on the Maturity Date, (provided such date is a Business Day; otherwise the Maturity Date shall be the next day which is a Business Day unless such day falls within the next calendar month, in which event the Maturity Date shall be brought forward to the immediately preceding Business Day) at the Final Redemption Amount in respect of each Note (of the Specified Denomination) which shall be an amount in SEK equal to the Principal Protection level multiplied by principal amount of each Note (of the Specified Denomination) plus the Additional Amount, if any, floored at zero. |

Where:

"**Additional Amount**" means, for each Note of the Specified Denomination, a single SEK amount on the Maturity Date calculated in accordance with the following formula:

Leverage * Max {0, Basket Value}

"**Business Day**" is a day on which commercial banks are open (or, but for the occurrence of any applicable Disruption Event, would have been open) for business (including dealings in foreign exchange in accordance with the market practice of the foreign exchange market) in Stockholm.

| (ii) | Principal Protection level: | 100% |
| (iii) | Specified condition(s) to payment of Final Redemption Amount: | Not Applicable |
| (iv) | Leverage: | Indicatively 265% (minimum leverage 230%) |

24. **FX Basket Linked Disruption Event and Disruption Fallback Provisions**

| Category 1 Disruption Events applicable: | Price Source Disruption |
| | Price Materiality: |
| | *Price Materiality Percentage:0.50%* |
| Category 2 Disruption Events applicable: | Dual Exchange Rate |
| | Illiquidity: |
| | *Minimum Amount:$100,000,000* |
| | Inconvertibility |
| | Non-Transferability |
| | Material Change in Circumstance |

## PROVISIONS RELATING TO REDEMPTION

**25.**   **Call Option**   Not Applicable

26.   **Put Option**   Not Applicable

27.   **Early Redemption Amount of each Note**

| Early Redemption Amount(s) of each Note payable on redemption for taxation reasons or on event of default and/or the method of calculating the same (if required or if different from that set out in the Conditions): | In respect of each Note, an amount calculated by the Calculated Agent, acting in good faith and a commercially reasonable manner, as the market value of the Notes (disregarding credit risk of the Issuer) determined after taking into account any Unwind Costs in respect of such Note, together with any interest accrued but unpaid, on such day as is selected by the Calculation Agent in its sole and absolute discretion (provided that such day is not more than 15 days before the date fixed for redemption of the Note) |

"**Unwind Costs**" mean an amount equal to the greater of:

(a) the SEK value of any transfer or stamp tax cost, any early redemption or termination cost, if any, payable by the Issuer and/or Calculation Agent, as determined by the Calculation Agent, in its sole and absolute discretion, in relation to any swap

agreement, financing arrangement or other hedging transaction entered into by, or on behalf of, the Calculation Agent or the Issuer in relation to the issuance of the Notes; and

(b)    zero.

## GENERAL PROVISIONS APPLICABLE TO THE NOTES

| | | |
|---|---|---|
| 28. | Form of Notes: | Bearer form. Interests in a temporary global Note will be exchangeable for (i) interests in a permanent global Note in bearer form, (ii) definitive Notes in bearer form. Interests in a permanent global Note will be exchangeable for definitive Notes in bearer form in the limited circumstances described in the permanent global Note. |
| | New Global Note Form: | Not Applicable |
| 29. | Talons for future Coupons or Receipts to be attached to Definitive Notes (and dates on which such Talons mature): | Not Applicable |
| 30. | Details relating to Partly Paid Notes: amount of each payment comprising the Issue Price and date on which each payment is to be made and consequences (if any) of failure to pay, including any right of the Issuer to forfeit the Notes and interest due on late payment: | Not Applicable |
| 31. | Details relating to Instalment Notes: Instalment Amounts and Instalment Dates: | Not Applicable |
| 32. | Details relating to Extendible Notes: | Not Applicable |
| 33. | Details relating to Renewable Notes: | Not Applicable |
| 34. | Redenomination, renominalisation and reconventioning provisions: | Not Applicable |
| 35. | Consolidation provisions: | Not Applicable |
| 36. | Other final terms: | Not Applicable |

## DISTRIBUTION

| | | |
|---|---|---|
| 37. | (i)    If syndicated, names and | Not Applicable |

addresses of Managers and
underwriting commitments:

|      |       |                                      |                                     |
|------|-------|--------------------------------------|-------------------------------------|
|      | (ii)  | Date of Subscription Agreement:      | Not Applicable                      |
|      | (iii) | Stabilizing Manager (if any):        | Not Applicable                      |
| 38.  |       | If non-syndicated, name and address of Dealer: | Not Applicable           |
| 39.  |       | Total commission and concession:     | Not Applicable                      |
| 40.  |       | Selling restrictions:                |                                     |
|      | (i)   | Netherlands Selling Restrictions:    | Selling restriction 1(iv) applies   |
|      | (ii)  | Additional Selling Restrictions:     | Not Applicable                      |

## LISTING AND ADMISSION TO TRADING APPLICATION

These Final Terms comprise the final terms required to list and have admitted to trading the issue of Notes described herein pursuant to the U.S.$60,000,000,000 Euro Medium-Term Note Program of Lehman Brothers Holdings Inc., Lehman Brothers Treasury Co. B.V. and Lehman Brothers Bankhaus AG.

## RESPONSIBILITY

The Issuer and the Guarantor accept responsibility for the information contained in these Final Terms.

Signed on behalf of the Issuer:

By:      ............................................
        *Duly authorised*

## PART B – OTHER INFORMATION

1. **LISTING**

    (i)    Listing:    The Irish Stock Exchange

    (ii)    Admission to Trading:    Application has been made for the Notes to be admitted to listing and/or trading on Irish Stock Exchange.

    (iii)    Cost of admission to trading    EUR 2,500

2. **RATINGS**

    Ratings:    The Program has been rated:

    **Standard & Poor's**

    | Senior Debt (Long term) | A+ |
    | Subordinated debt | A |
    | Senior Debt (Short term) | A-1 |

    An obligation rated 'A' is somewhat more susceptible to the adverse effects of changes in circumstances and economic conditions than obligations in higher-rated categories. However, the obligor's capacity to meet its financial commitment on the obligation is still strong. Negative means that a rating may be lowered. The addition of a plus (1) sign shows relative standing within the major rating categories.

    A short-term obligation rated 'A-1' is rated in the highest category by Standard & Poor's. The obligor's capacity to meet its financial commitment on the obligation is strong.

    **Moodys**

    | Senior Debt (Long term) | A1 |
    | Subordinated debt | A2 |
    | Debt ratings (Short term) | Prime-1 |

    Obligations rated A are considered upper-medium grade and are subject to low credit risk. The modifier 1 indicates that the obligation ranks in the higher end of its generic rating category and the modifier 2 indicates a mid-range ranking.

Issuers (or supporting institutions) rated Prime-1 have a superior ability to repay short-term debt obligations.

**Fitch**
Senior Debt (Long term) A+
Subordinated debt A
Senior Debt (Short term) F1+

**A+**
High credit quality. 'A' ratings denote expectations of low credit risk. The capacity for payment of financial commitments is considered strong. This capacity may, nevertheless, be more vulnerable to changes in circumstances or in economic conditions than is the case for higher ratings. The modifier "+" denotes relative status within this rating category.

**A**
High credit quality. 'A' ratings denote expectations of low credit risk. The capacity for payment of financial commitments is considered strong. This capacity may, nevertheless, be more vulnerable to changes in circumstances or in economic conditions than is the case for higher ratings.

**F1+**
Highest credit quality. Indicates the strongest capacity for timely payment of financial commitments; the added "+" denotes any exceptionally strong credit feature.

3.   **NOTIFICATION**

The Irish Financial Services Regulatory Authority, or IFSRA, has provided:

(i)    the Commission de Surveillance du Secteur Financier (CSSF), which is the competent authority of Luxembourg;

(ii)    the National Bank of Slovakia, which is the competent authority of the Republic of Slovakia;

(iii)    the Czech National Bank, which is the competent authority of the Czech Republic;

(iv)    the Penzugyi Szervezetek Allami Felugyelete (PSzAF), this is the competent authority of Hungary;

(v)    the Stichting Autoriteit Financiële Markten, which is the competent authority of The Netherlands;

(vi)    the Comisión Nacional del Mercado de Valores, which is the competent authority of Spain;

(vii)    the Bundesanstalt für Finanzdienstleistungsaufsicht, the German Federal Financial Supervisory Authority, which is the competent authority of Germany;

(viii)    the Financial Services Authority, which is the competent authority of the United Kingdom;

(ix)    the CMVM, the Securities Commission, which is the competent authority of Portugal;

(x)    the CBFA, the Banking, Finance and Insurance Commission, which is the competent authority of Belgium;

(xi)    the Financial Market Authority (FMA), which is the competent authority in Austria;

(xii)    the Autorité des Marchés Financiers (AMF), which is the competent authority in France;

(xiii)    the Polish Securities and Exchange Commission (KPWiG), which is the competent authority for Poland;

(xiv)    the Swedish Financial Supervisory Authority (SFSA), which is the competent authority in Sweden;

(xv)    the Danish Financial Services Authority (Finanstilsynet), which is the competent authority for Denmark;

(xvi)    [Norway];

(xvii)    the Finnish Securities Market Act (SMA), which is the competent authority in Finland;

(xviii)    the Capital Markets Commission (CMC), which is the competent authority in Greece; and

(xix)    the Commissione Nazionale per la Societa e la Borsa (Consob), which is the competent authority in Italy,

with a certificate of approval attesting that the Prospectus has been drawn up in accordance with the Prospectus Directive.

4.    **INTERESTS OF NATURAL AND LEGAL PERSONS INVOLVED IN THE ISSUE/OFFER**

Save as discussed in "Subscription and Sale", so far as the Issuer is aware, no person involved in the offer of the Notes has an interest material to the offer.

5.    **REASONS FOR THE OFFER, ESTIMATED NET PROCEEDS AND TOTAL EXPENSES**\*

---

\* Not required for Notes with a denomination per unit of at least €50,000.

|      |                              |                      |
|------|------------------------------|----------------------|
| (i)  | Reasons for the offer:       | General corporate purposes |
| (ii) | Estimated net proceeds:      | Up to SEK [TBD]      |
| (iii)| Estimated total expenses:    | EUR 2,500            |

6.   **YIELD (Fixed Rate Notes only)**

Indication of yield:                    Not Applicable

7.   **HISTORIC INTEREST RATES (Floating Rate Notes only)**

Not Applicable

8.   **PERFORMANCE OF INDEX/FORMULA/OTHER VARIABLE, EXPLANATION OF EFFECT ON VALUE OF INVESTMENT AND ASSOCIATED RISKS AND OTHER INFORMATION CONCERNING THE UNDERLYING (Index-linked or other variable Linked Notes only)**

See section entitled "Addition to the Risk Factors in relation to FX Basket Linked Notes" in the FX Basket Linked Notes Supplement

9.   **PERFORMANCE OF RATES OF EXCHANGE AND EXPLANATION OF EFFECT ON VALUE OF INVESTMENT (Dual Currency Notes only)**

Not Applicable

10.   **OPERATIONAL INFORMATION**

ISIN Code:                              XS028214596

Common Code:                            02821459

New Global Note intended to be held in a manner which would allow Eurosystem eligibility:

Yes

Note that the designation "Yes" simply means that the Notes are intended upon issue to be deposited with Euroclear or Clearstream, Luxembourg as common safekeeper and does not necessarily mean that the Notes will be recognised as eligible collateral for Eurosystem monetary policy and intra-day credit operations by the Eurosystem either upon issue or at any or all times during their life. Such recognition will depend upon satisfaction of the Eurosystem eligibility criteria.

Any clearing system(s) other than Euroclear and Clearstream, Luxembourg

Not Applicable

and the relevant identification number(s):

Delivery:                                        Delivery against payment

The Aggregate Nominal Amount of Notes    Up to $[TBD]
issued has been translated into U.S.
Dollars at the rate of (EUR=$[TBD]
producing a sum of (for Notes not
denominated in U.S. Dollars):

Names and addresses of Additional Paying    *Irish Listing Agent and Irish Paying*
Agent(s) (if any):                                *Agent:*

                                                    Bank of New York,
                                                    One Canada Square,
                                                    London E14 5AL.

# Exhibit E

XS0289028085

Final Terms dated 21 February 2007

## LEHMAN BROTHERS TREASURY CO. B.V.

**Issue of Up to SEK [1,000,000,000] Quanto FX Basket-Linked Notes due May 2010**
**Guaranteed by Lehman Brothers Holdings Inc.**
**under the U.S.$60,000,000,000**
**Euro Medium-Term Note Program**

### PART A – CONTRACTUAL TERMS

Terms used herein shall be deemed to be defined as such for the purposes of the Terms and Conditions of the Notes (the "Conditions") set forth in the Base Prospectus dated 9 August 2006, the supplemental Prospectus No.1 dated 29 August 2006, the supplemental Prospectus No.2 dated 6 September 2006, the supplemental Prospectus No. 3 dated 26 September 2006, the supplemental Prospectus No. 4 dated 17 October 2006, the supplemental Prospectus No.5 dated 19 December 2006, the supplemental Prospectus No.6 dated 6 February 2007, the supplemental Prospectus No.7 dated 6 February 2007, the supplemental Prospectus No.8 dated 6 February 2007, the supplemental Prospectus No.9 dated 6 February 2007, and the supplemental Prospectus No.10 dated 14 February 2007 which together constitute a base prospectus (the "Base Prospectus") for the purposes of the Prospectus Directive (Directive 2003/71/EC) (the "Prospectus Directive"). This document constitutes the Final Terms of the Notes described herein for the purposes of Article 5.4 of the Prospectus Directive and must be read in conjunction with the Base Prospectus as so supplemented.

Investors should consult their own financial, legal, accounting, and tax advisors about the risks associated with an investment in these notes, the appropriate tools to analyze that investment, and the suitability of that investment in each investor's particular circumstances. No investor should purchase the notes described above unless that investor understands and has sufficient financial resources to bear the price, market, liquidity, structure, redemption, and other risks associated with an investment in these notes.

Full information on the Issuer and the offer of the Notes is available on the basis of the combination of these Final Terms and the Base Prospectus. The Base Prospectus and the supplemental prospectuses are available for viewing at, the Bank of New York, One Canada Square, London E14 5AL and copies may be obtained from JPMorgan Chase Bank, N.A., Trinity Tower, 9 Thomas More Street, London E1W 1YT. The Base Prospectus is also available in electronic form on the Irish Stock Exchange's website (http://www.ise.ie/).

Full information on the Issuer and the offer of the Notes is available on the basis of the combination of these Final Terms and the Base Prospectus.

References in these Final Terms to the "FX Basket Linked Notes Supplement" are to the supplemental Prospectus No. 2 dated 6 September 2006.

| 1. | (i) | Issuer: | | Lehman Brothers Treasury Co. BV |

|  | (ii) | Guarantor: | Lehman Brothers Holdings Inc. |
|---|---|---|---|
| 2. | (i) | Series Number: | [tbd] |
|  | (ii) | Tranche Number: | 1 |
| 3. |  | Specified Currency or Currencies: | Swedish Krona ("SEK") |
| 4. |  | Aggregate Nominal Amount: |  |
|  | (i) | Series: | Up to SEK [1,000,000,000] |
|  | (ii) | Tranche: | 1 |
| 5. |  | Issue Price: | 100 per cent. |
| 6. |  | Specified Denominations and Units: |  |
|  | (i) | Specified Denominations: | SEK 50,000 |
|  | (ii) | Trading in Units: | Not Applicable |
| 7. | (i) | Issue Date: | 14 May 2007 |
|  | (ii) | Interest Commencement Date: | 14 May 2007 |
| 8. |  | **Maturity Date:** | 14 May 2010 |
| 9. |  | Interest Basis: | Not Applicable |
| 10. |  | Redemption/Payment Basis | The Redemption Amount payable on redemption is linked to the Basket Value. See paragraphs 20, 21, 22 and 23 below |
| 11. |  | Change of Interest or Redemption/ Payment Basis: | Not Applicable |
| 12. |  | Put/Call Options: | Not Applicable |
| 13. | (i) | Status of the Notes: | Senior Notes |
|  | (ii) | Status of the Guarantee: | Senior Guarantee |
| 14. |  | Method of distribution: | Non-syndicated |

**PROVISIONS RELATING TO INTEREST (IF ANY) PAYABLE**

| 15. | **Fixed Rate Note Provisions** | Not Applicable |
|---|---|---|
| 16. | **Floating Rate Note Provisions** | Not Applicable |
| 17. | **Zero Coupon Note Provisions** | Not Applicable |
| 18. | **Index-Linked Interest Note/Other Variable-Linked Interest Note** | Not Applicable |

Provisions

19.   **Dual Currency Note Provisions**          Not Applicable

**PROVISIONS RELATING TO FX BASKET**

20.   **FX Basket Reference Currency and Other Provisions**

    (i)   Reference Currencies:

Chinese Yuan ("CNY"), Indonesian Rupiah ("IDR") and Indian Rupee ("INR")

    (ii)  Base Currency:

**United States Dollars ("USD")**

    (iii) Settlement Rate Options:

**For CNY: CNY1**

**For IDR: IDR1**

**For INR: INR1**

    (iv)  Alternative Settlement Rate Options:

Not Applicable

    (v)   Initial Valuation Date:

27 April 2007, provided such date is a Valuation Business Day in respect of all Reference Currencies; otherwise the Initial Valuation Date shall be the next day which is a Valuation Business Day with respect to all of the Reference Currencies

    (vi)  Interest Valuation Date(s):

Not Applicable

    (vii) Redemption Valuation Date:

27 April 2010, provided that such date is a Valuation Business Day with respect to all of the Reference Currencies; otherwise the Redemption Valuation Date shall be the immediately preceding day which is a Valuation Business Day with respect to all of the Reference Currencies

    (viii) Valuation Business Days:

With respect to each Reference Currency, a day on which commercial banks are open (or, but for the occurrence of any applicable Disruption Event, would have been open) for business (including dealings in foreign exchange in accordance with the market practice of the foreign exchange market) in the Valuation Business Centre with respect to each Reference Currency.

**"Valuation Business Centre"**:

(i) In respect of CNY: Beijing;

(ii) In respect of IDR: Singapore; and

(iii) In respect of INR: Mumbai

21. **Basket Value Provisions**

(i) Basket Value:

As of any date in which the Basket Value is required to be calculated, the value determined by the Calculation Agent as of such date in accordance with the following formula:

$$\left[ \sum_{i=1}^{3} \frac{Weighting_i * \left( Strike_i - Settlement\,Rate_i \right)}{Strike_i} \right]$$

where

"$i$" denotes the relevant Reference Currency

"$3$" denotes the actual number of Reference Currencies

"$Weighting_i$" means the Weighting with respect to Reference Currency$_i$

"$Strike_i$" means the Strike with respect to Reference Currency$_i$

"$Settlement\,Rate_i$" means the Settlement Rate with respect to Reference Currency$_i$ as of the Redemption Valuation Date

(ii) Strike:

With respect to each Reference Currency, the product of the Strike Factor and the Initial Reference Exchange Rate for such Reference Currency

(iii) Strike Factor:

100%

(iv) Initial Reference Exchange Rates:

For each Reference Currency, the Reference Exchange Rate on the Initial Valuation Date, according to the applicable Settlement Rate Options, as determined by the Calculation Agent in good faith and in a commercially reasonable manner (including but not limited to making such adjustments as are necessary to published quoting conventions, and/or implying the Reference Exchange Rate from one or more Settlement Rate Option in

relation to a single Reference Currency); provided that for the purposes of determining the Initial Reference Exchange Rate only, references in Settlement Rate Option to "Valuation Date" shall be deemed to refer to "Initial Valuation Date".

(v)    Weighting:    For each Reference Currency: one-third

(vi)    Settlement Rate:    For each Reference Currency, and subject to Condition 24 (Disruption Fallbacks), the Reference Exchange Rate on the Redemption Valuation Date, according to the applicable Settlement Rate Option(s), as determined by the Calculation Agent in good faith and in a commercially reasonable manner (including but not limited to making such adjustments as are necessary to published quoting conventions, and / or implying the Reference Exchange Rate from one or more Settlement Rate Option in relation to a single Reference Currency), provided that for the purposes of determining the Settlement Rate only, references in Settlement Rate Option to "Valuation Date" shall be deemed to refer to "Redemption Valuation Date".

(vii)    Reference Exchange Rates:    The spot exchange rates for each of the Reference Currencies quoted against the USD expressed as number of currency units per USD 1.

(viii)    Calculation Agent:    Lehman Brothers International (Europe)

22.    **FX Basket Linked Interest Provisions**    Not Applicable

(i)    Interest Payment Dates:    Not Applicable

(ii)    Interest amount:    Not Applicable

(iii)    Leverage:    Not Applicable

23.    **FX Basket Linked Final Redemption Amount Provisions**

(i)    Final Redemption Amount:    If the Notes have not previously been redeemed, or purchased and cancelled in

accordance with the Conditions (as supplemented and amended herein), the Issuer shall redeem the Notes on the Maturity Date, (provided such date is a Business Day; otherwise the Maturity Date shall be the next day which is a Business Day unless such day falls within the next calendar month, in which event the Maturity Date shall be brought forward to the immediately preceding Business Day) at the Final Redemption Amount in respect of each Note (of the Specified Denomination) which shall be an amount in SEK equal to the Principal Protection level multiplied by principal amount of each Note (of the Specified Denomination) plus the Additional Amount, if any, floored at zero.

Where:

"**Additional Amount**" means, for each Note of the Specified Denomination, a single SEK amount on the Maturity Date calculated in accordance with the following formula:

**Leverage * Max {0, Basket Value}**

"**Business Day**" is a day on which commercial banks are open (or, but for the occurrence of any applicable Disruption Event, would have been open) for business (including dealings in foreign exchange in accordance with the market practice of the foreign exchange market) in Stockholm.

| | | |
|---|---|---|
| (ii) | Principal Protection level: | 100% |
| (iii) | Specified condition(s) to payment of Final Redemption Amount: | Not Applicable |
| (iv) | Leverage: | [TbD] |

24. **FX Basket Linked Disruption Event and Disruption Fallback Provisions**

| | |
|---|---|
| Category 1 Disruption Events applicable: | (1) Price Source Disruption |
| | (2) Price Materiality: |

*Price Materiality Percentage:0.50%*

| | | | | |
|---|---|---|---|---|
| Category | 2 | Disruption | Events applicable: | (1) Dual Exchange Rate |

(2) Illiquidity:

*Minimum Amount.$100,000,000*

(3) Inconvertibility

(4) Non-Transferability

(5) Material Change in Circumstance

## PROVISIONS RELATING TO REDEMPTION

| | | |
|---|---|---|
| 25. | **Call Option** | Not Applicable |
| 26. | **Put Option** | Not Applicable |
| 27. | **Early Redemption Amount of each Note** | |

Early Redemption Amount(s) of each Note payable on redemption for taxation reasons or on event of default and/or the method of calculating the same (if required or if different from that set out in the Conditions):

In respect of each Note, an amount calculated by the Calculated Agent, acting in good faith and a commercially reasonable manner, as the market value of the Notes (disregarding credit risk of the Issuer) determined after taking into account any Unwind Costs in respect of such Note, together with any interest accrued but unpaid, on such day as is selected by the Calculation Agent in its sole and absolute discretion (provided that such day is not more than 15 days before the date fixed for redemption of the Note)

"Unwind Costs" mean an amount equal to the greater of:

(a) the SEK value of any transfer or stamp tax cost, any early redemption or termination cost, if any, payable by the Issuer and/or Calculation Agent, as determined by the Calculation Agent, in its sole and absolute discretion, in relation to any swap agreement, financing arrangement or other hedging transaction entered into by, or on behalf of, the Calculation Agent or the Issuer in relation to the issuance of the Notes; and

(b)    zero.

**GENERAL PROVISIONS APPLICABLE TO THE NOTES**

| | | |
|---|---|---|
| 28. | Form of Notes: | Bearer form. Interests in a temporary global Note will be exchangeable for (i) interests in a permanent global Note in bearer form, (ii) definitive Notes in bearer form. Interests in a permanent global Note will be exchangeable for definitive Notes in bearer form in the limited circumstances described in the permanent global Note. |
| | New Global Note Form: | Not Applicable |
| 29. | Talons for future Coupons or Receipts to be attached to Definitive Notes (and dates on which such Talons mature): | Not Applicable |
| 30. | Details relating to Partly Paid Notes: amount of each payment comprising the Issue Price and date on which each payment is to be made and consequences (if any) of failure to pay, including any right of the Issuer to forfeit the Notes and interest due on late payment: | Not Applicable |
| 31. | Details relating to Instalment Notes: Instalment Amounts and Instalment Dates: | Not Applicable |
| 32. | Details relating to Extendible Notes: | Not Applicable |
| 33. | Details relating to Renewable Notes: | Not Applicable |
| 34. | Redenomination, renominalisation and reconventioning provisions: | Not Applicable |
| 35. | Consolidation provisions: | Not Applicable |
| 36. | Other final terms: | Not Applicable |

**DISTRIBUTION**

| | | | |
|---|---|---|---|
| 37. | (i) | If syndicated, names and addresses of Managers and underwriting commitments: | Not Applicable |
| | (ii) | Date of Subscription Agreement: | Not Applicable |

| | (iii) | Stabilizing Manager (if any): | Not Applicable |
|---|---|---|---|
| 38. | | If non-syndicated, name and address of Dealer: | Not Applicable |
| 39. | | Total commission and concession: | Not Applicable |
| 40. | | Selling restrictions: | |
| | (i) | Netherlands Selling Restrictions: | Selling restriction 1(iv) applies |
| | (ii) | Additional Selling Restrictions: | Not Applicable |

## LISTING AND ADMISSION TO TRADING APPLICATION

These Final Terms comprise the final terms required to list and have admitted to trading the issue of Notes described herein pursuant to the U.S.$60,000,000,000 Euro Medium-Term Note Program of Lehman Brothers Holdings Inc., Lehman Brothers Treasury Co. B.V. and Lehman Brothers Bankhaus AG.

## RESPONSIBILITY

The Issuer and the Guarantor accept responsibility for the information contained in these Final Terms.

Signed on behalf of the Issuer:

By:      ...................................................
     *Duly authorised*

## PART B – OTHER INFORMATION

1.  **LISTING**

    (i)    Listing:                          The Irish Stock Exchange

    (ii)   Admission to Trading:             Application has been made for the Notes
                                             to be admitted to listing and/or trading on
                                             Irish Stock Exchange.

    (iii)  Cost of admission to trading      EUR 2,500

2.  **RATINGS**

    Ratings:                                 The Program has been rated:

                                             **Standard & Poor's**
                                             Senior Debt (Long term)        A+
                                             Subordinated debt              A
                                             Senior Debt (Short term)       A-1

                                             An obligation rated 'A' is somewhat more
                                             susceptible to the adverse effects of
                                             changes in circumstances and economic
                                             conditions than obligations in higher-rated
                                             categories. However, the obligor's capacity
                                             to meet its financial commitment on the
                                             obligation is still strong. Negative means
                                             that a rating may be lowered. The addition
                                             of a plus (+) sign shows relative standing
                                             within the major rating categories.

                                             A short-term obligation rated 'A-1' is rated
                                             in the highest category by Standard &
                                             Poor's. The obligor's capacity to meet its
                                             financial commitment on the obligation is
                                             strong.

                                             **Moodys**
                                             Senior Debt (Long term)        A1
                                             Subordinated debt              A2
                                             Debt ratings (Short term)      Prime-1

                                             Obligations rated A are considered upper-
                                             medium grade and are subject to low credit
                                             risk. The modifier 1 indicates that the
                                             obligation ranks in the higher end of its
                                             generic rating category and the modifier 2
                                             indicates a mid-range ranking.

Issuers (or supporting institutions) rated Prime-1 have a superior ability to repay short-term debt obligations.

**Fitch**

Senior Debt (Long term) A+

Subordinated debt A

Senior Debt (Short term) F1+

**A+**

High credit quality. 'A' ratings denote expectations of low credit risk. The capacity for payment of financial commitments is considered strong This capacity may, nevertheless, be more vulnerable to changes in circumstances or in economic conditions than is the case for higher ratings. The modifier "+" denotes relative status within this rating category.

**A**

High credit quality. 'A' ratings denote expectations of low credit risk. The capacity for payment of financial commitments is considered strong. This capacity may, nevertheless, be more vulnerable to changes in circumstances or in economic conditions than is the case for higher ratings.

**F1+**

Highest credit quality. Indicates the strongest capacity for timely payment of financial commitments; the added "+" denotes any exceptionally strong credit feature.

3.    **NOTIFICATION**

The Irish Financial Services Regulatory Authority, or IFSRA, has provided the competent authorities of various Member States (including, but not limited to, the Financial Services Authority, which is the competent authority of the United Kingdom, the Budesanstalt für Finanzdienstleistungsaufsicht, the German Federal Financial Supervisory Authority, which is the competent authority of Germany, the Danish Financial Services Authority (Finanstilsynet), the Swedish Financial Supervisory Authority (SFSA), which is the competent authority in Sweden, which is the competent authority for Denmark, which is the competent authority for Norway with a certificate of approval attesting that the Prospectus (and any supplement to the Prospectus) has been drawn up in accordance with the Prospectus Directive.

4.  **INTERESTS OF NATURAL AND LEGAL PERSONS INVOLVED IN THE ISSUE/OFFER**

Save as discussed in "Subscription and Sale", so far as the Issuer is aware, no person involved in the offer of the Notes has an interest material to the offer.

5.  **REASONS FOR THE OFFER, ESTIMATED NET PROCEEDS AND TOTAL EXPENSES**

| | | |
|---|---|---|
| (i) | Reasons for the offer: | General corporate purposes |
| (ii) | Estimated net proceeds: | Up to SEK [1,000,000,000] |
| (iii) | Estimated total expenses: | EUR 2,500 |

6.  **YIELD (Fixed Rate Notes only)**

Indication of yield:                          Not Applicable

7.  **HISTORIC INTEREST RATES (Floating Rate Notes only)**

Not Applicable

8.  **PERFORMANCE OF INDEX/FORMULA/OTHER VARIABLE, EXPLANATION OF EFFECT ON VALUE OF INVESTMENT AND ASSOCIATED RISKS AND OTHER INFORMATION CONCERNING THE UNDERLYING (Index-linked or other variable Linked Notes only)**

See section entitled "Addition to the Risk Factors in relation to FX Basket Linked Notes" in the FX Basket Linked Notes Supplement

9.  **PERFORMANCE OF RATES OF EXCHANGE AND EXPLANATION OF EFFECT ON VALUE OF INVESTMENT (Dual Currency Notes only)**

Not Applicable

10. **OPERATIONAL INFORMATION**

ISIN Code:                          XS0289028085

Common Code:                        028902808

| | |
|---|---|
| New Global Note intended to be held in a manner which would allow Eurosystem eligibility: | Yes |
| | Note that the designation "Yes" simply means that the Notes are intended upon issue to be deposited with Euroclear or Clearstream, Luxembourg as common safekeeper and does not necessarily mean that the Notes will be recognised as eligible collateral for Eurosystem monetary policy and intra-day credit operations by the Eurosystem either upon issue or at any or all times during their life. Such recognition will depend upon satisfaction of the Eurosystem eligibility criteria. |
| Any clearing system(s) other than Euroclear and Clearstream, Luxembourg and the relevant identification number(s): | Not Applicable |
| Delivery: | Delivery against payment |
| The Aggregate Nominal Amount of Notes issued has been translated into U.S. Dollars at the rate of (EUR=$[TbD] producing a sum of (for Notes not denominated in U.S. Dollars): | Up to $[TbD] |
| Names and addresses of Additional Paying Agent(s) (if any): | *Irish Listing Agent and Irish Paying Agent:* |
| | Bank of New York, One Canada Square, London E14 5AL |

# Exhibit F

Final Terms dated 11 June 2007

## LEHMAN BROTHERS TREASURY CO. B.V.

### Issue of Up to SEK 2,000,000,000 Quanto FX Basket-Linked Notes due 2010
### Guaranteed by Lehman Brothers Holdings Inc.
### under the U.S.S60,000,000,000
### Euro Medium-Term Note Program

### PART A – CONTRACTUAL TERMS

Terms used herein shall be deemed to be defined as such for the purposes of the Terms and Conditions of the Notes (the **"Conditions"**) set forth in the Base Prospectus dated 9 August 2006, the supplemental Prospectus No.1 dated 29 August 2006, the supplemental Prospectus No.2 dated 6 September 2006, the supplemental Prospectus No. 3 dated 26 September 2006, the supplemental Prospectus No. 4 dated 17 October 2006, the supplemental Prospectus No.5 dated 19 December 2006, the supplemental Prospectus No.6 dated 6 February 2007, the supplemental Prospectus No.7 dated 6 February 2007, the supplemental Prospectus No.8 dated 6 February 2007, the supplemental Prospectus No.9 dated 6 February 2007, the supplemental Prospectus No.10 dated 14 February 2007, and the supplemental Prospectus No.11 dated 16 March 2007 which together constitute a base prospectus (the **"Base Prospectus"**) for the purposes of the Prospectus Directive (Directive 2003/71/EC) (the **"Prospectus Directive"**). This document constitutes the Final Terms of the Notes described herein for the purposes of Article 5.4 of the Prospectus Directive and must be read in conjunction with the Base Prospectus as so supplemented.

Investors should consult their own financial, legal, accounting, and tax advisors about the risks associated with an investment in these notes, the appropriate tools to analyze that investment, and the suitability of that investment in each investor's particular circumstances. No investor should purchase the notes described above unless that investor understands and has sufficient financial resources to bear the price, market, liquidity, structure, redemption, and other risks associated with an investment in these notes.

Full information on the Issuer and the offer of the Notes is available on the basis of the combination of these Final Terms and the Base Prospectus. The Base Prospectus and the supplemental prospectuses are available for viewing at, the Bank of New York, One Canada Square, London E14 5AL and copies may be obtained from JPMorgan Chase Bank, N.A., Trinity Tower, 9 Thomas More Street, London E1W 1YT. The Base Prospectus is also available in electronic form on the Irish Stock Exchange's website (http://www.ise.ie/).

References in these Final Terms to the **"FX Basket Linked Notes Supplement"** are to the supplemental Prospectus No. 2 dated 6 September 2006.

| | | | |
|---|---|---|---|
| 1. | (i) | Issuer: | Lehman Brothers Treasury Co. BV |

|      | (ii)  | Guarantor:                              | Lehman Brothers Holdings Inc. |
|------|-------|-----------------------------------------|-------------------------------|
| 2.   | (i)   | Series Number:                          | 6688                          |
|      | (ii)  | Tranche Number:                         | 1                             |
| 3.   |       | Specified Currency or Currencies:       | Swedish Krona ("SEK")         |
| 4.   |       | Aggregate Nominal Amount:               |                               |
|      | (i)   | Series:                                 | Up to SEK [TBD]               |
|      | (ii)  | Tranche:                                | 1                             |
| 5.   |       | Issue Price:                            | 100 per cent. (fees have been paid in connection with the distribution of the Notes) |
| 6.   |       | Specified Denominations and Units:      |                               |
|      | (i)   | Specified Denominations:                | SEK 50,000 and whole multiples of SEK 10,000 |
|      | (ii)  | Trading in Units:                       | Not Applicable                |
| 7.   | (i)   | Issue Date:                             | 11 June 2007                  |
|      | (ii)  | Interest Commencement Date:             | Not Applicable                |
| 8.   |       | Maturity Date:                          | 11 June 2010                  |
| 9.   |       | Interest Basis:                         | Not Applicable                |
| 10.  |       | Redemption/Payment Basis                | The Redemption Amount payable on redemption is linked to the Basket Value. See paragraphs 20, 21, 22 and 23 below |
| 11.  |       | Change of Interest or Redemption/ Payment Basis: | Not Applicable        |
| 12.  |       | Put/Call Options:                       | Not Applicable                |
| 13.  | (i)   | Status of the Notes:                    | Senior Notes                  |
|      | (ii)  | Status of the Guarantee:                | Senior Guarantee              |
| 14.  |       | Method of distribution:                 | Non-syndicated                |

**PROVISIONS RELATING TO INTEREST (IF ANY) PAYABLE**

| 15. | **Fixed Rate Note Provisions**    | Not Applicable |
|-----|-----------------------------------|----------------|
| 16. | **Floating Rate Note Provisions** | Not Applicable |

| 17. | Zero Coupon Note Provisions | Not Applicable |
|---|---|---|
| 18. | Index-Linked Interest Note/Other Variable-Linked Interest Note Provisions | Not Applicable |
| 19. | Dual Currency Note Provisions | Not Applicable |

**PROVISIONS RELATING TO FX BASKET**

20. **FX Basket Reference Currency and Other Provisions**

| | | |
|---|---|---|
| (i) | Reference Currencies: | Chinese Yuan ("CNY"), Indonesian Rupiah ("IDR") and Indian Rupee ("INR") |
| (ii) | Base Currency: | United States Dollars ("USD") |
| (iii) | Settlement Rate Options: | For CNY: CNY1 |
| | | For IDR: IDR1 |
| | | For INR: INR1 |
| (iv) | Alternative Settlement Rate Options: | Not Applicable |
| (v) | Initial Valuation Date: | 25 May 2007, provided such date is a Valuation Business Day in respect of all Reference Currencies; otherwise the Initial Valuation Date shall be the next day which is a Valuation Business Day with respect to all of the Reference Currencies |
| (vi) | Interest Valuation Date(s): | Not Applicable |
| (vii) | Redemption Valuation Date: | 25 May 2010, provided that such date is a Valuation Business Day with respect to all of the Reference Currencies; otherwise the Redemption Valuation Date shall be the preceding day which is a Valuation Business Day with respect to all of the Reference Currencies |
| (viii) | Valuation Business Days: | With respect to each Reference Currency, a day on which commercial banks are open (or, but for the occurrence of any applicable Disruption Event, would have been open) for business (including dealings in foreign exchange in accordance with the market practice of the foreign exchange market) in the Valuation Business Centre with respect |

to each Reference Currency.

**"Valuation Business Centre":**

(i)   In respect of CNY: Beijing;

(ii)  In respect of IDR: Singapore; and

(iii) In respect of INR: Mumbai

(ix)  Valuation Business Day Convention:

With respect to the Redemption Valuation Date, Modified Following.

## 21.   Basket Value Provisions

(i)   Basket Value:

As of any date in which the Basket Value is required to be calculated, the value determined by the Calculation Agent as of such date in accordance with the following formula:

$$\left[ \sum_{i=1}^{3} Weighting_i \frac{\left( Strike_i - Settlement\ Rate_i \right)}{Strike_i} \right]$$

where

*"i"* denotes the relevant Reference Currency

*"3"* denotes the actual number of Reference Currencies

*"Weighting$_i$"* means the Weighting with respect to Reference Currency,

*"Strike$_i$"* means the Strike with respect to Reference Currency;

*"Settlement Rate$_i$"* means the Settlement Rate with respect to Reference Currency, as of the Redemption Valuation Date

(ii)  Strike:

With respect to each Reference Currency, the product of the Strike Factor and the Initial Reference Exchange Rate for such Reference Currency

(iii) Strike Factor:

100%

(iv)  Initial Reference Exchange Rates:

For each Reference Currency, the Reference Exchange Rate on the Initial Valuation Date, according to the applicable Settlement Rate Options, as determined by the Calculation

Agent in good faith and in a commercially reasonable manner (including but not limited to making such adjustments as are necessary to published quoting conventions, and/or implying the Reference Exchange Rate from one or more Settlement Rate Option in relation to a single Reference Currency); provided that for the purposes of determining the Initial Reference Exchange Rate only, references in Settlement Rate Option to "Valuation Date" shall be deemed to refer to "Initial Valuation Date".

| | | |
|---|---|---|
| (v) | Weighting: | For each Reference Currency: one-third |
| (vi) | Settlement Rate: | For each Reference Currency, the Reference Exchange Rate on the Redemption Valuation Date, according to the applicable Settlement Rate Option(s), as determined by the Calculation Agent in good faith and in a commercially reasonable manner (including but not limited to making such adjustments as are necessary to published quoting conventions, and / or implying the Reference Exchange Rate from one or more Settlement Rate Option in relation to a single Reference Currency), provided that for the purposes of determining the Settlement Rate only, references in Settlement Rate Option to "Valuation Date" shall be deemed to refer to "Redemption Valuation Date". |
| (vii) | Reference Exchange Rates: | The spot exchange rates for each of the Reference Currencies quoted against the USD expressed as number of currency units per USD 1. |
| (viii) | Calculation Agent: | Lehman Brothers International (Europe) |
| 22. | **FX Basket Linked Interest Provisions** | Not Applicable |
| (i) | Interest Payment Dates: | Not Applicable |
| (ii) | Interest amount: | Not Applicable |
| (iii) | Leverage: | Not Applicable |

23.  **FX Basket Linked Final Redemption
     Amount Provisions**

(i)   Final Redemption Amount:

If the Notes have not previously been redeemed, or purchased and cancelled in accordance with the Conditions (as supplemented and amended herein), the Issuer shall redeem the Notes on the Maturity Date, (provided such date is a Business Day; otherwise the Maturity Date shall be the next day which is a Business Day unless such day falls within the next calendar month, in which event the Maturity Date shall be brought forward to the immediately preceding Business Day) at the Final Redemption Amount in respect of each Note (of the Specified Denomination) which shall be an amount in SEK equal to the Principal Protection level multiplied by principal amount of each Note (of the Specified Denomination) plus the Additional Amount, if any, floored at zero.

Where:

"**Additional Amount**" means, for each Note of the Specified Denomination, a single SEK amount on the Maturity Date calculated in accordance with the following formula:

**Leverage * Max {0, Basket Value}**

"**Business Day**" is a day on which commercial banks are open (or, but for the occurrence of any applicable Disruption Event, would have been open) for business (including dealings in foreign exchange in accordance with the market practice of the foreign exchange market) in Stockholm.

(ii)  Principal Protection level:       100%

(iii) Specified condition(s) to payment    Not Applicable
      of Final Redemption Amount:

(iv)  Leverage:       Indicatively 320% (minimum leverage 270%)

24.   **FX Basket Linked Disruption Event
and Disruption Fallback Provisions**

| Category 1 Disruption Events applicable: | Price Source Disruption |
| --- | --- |
| | Price Materiality: |
| | *Price Materiality Percentage: 0.50%* |
| Category 2 Disruption Events applicable: | Dual Exchange Rate |
| | Illiquidity: |
| | *Minimum Amount: $100,000,000* |
| | Inconvertibility |
| | Non-Transferability |
| | Material Change in Circumstance |

## PROVISIONS RELATING TO REDEMPTION

25.   **Call Option**                    Not Applicable

26.   **Put Option**                     Not Applicable

27.   **Early Redemption Amount of each
Note**

Early Redemption Amount(s) of each Note payable on redemption for taxation reasons or on event of default and/or the method of calculating the same (if required or if different from that set out in the Conditions):

In respect of each Note, an amount calculated by the Calculated Agent, acting in good faith and a commercially reasonable manner, as the market value of the Notes (disregarding credit risk of the Issuer) determined after taking into account any Unwind Costs in respect of such Note, together with any interest accrued but unpaid, on such day as is selected by the Calculation Agent in its sole and absolute discretion (provided that such day is not more than 15 days before the date fixed for redemption of the Note)

"**Unwind Costs**" mean an amount equal to the greater of:

(a) the SEK value of any transfer or stamp tax cost, any early redemption or termination cost, if any, payable by the Issuer and/or Calculation Agent, as determined by the

DRAFT DATED 22.03.07

Calculation Agent, in its sole and absolute discretion, in relation to any swap agreement, financing arrangement or other hedging transaction entered into by, or on behalf of, the Calculation Agent or the Issuer in relation to the issuance of the Notes; and

(b)     zero.

## GENERAL PROVISIONS APPLICABLE TO THE NOTES

| | | |
|---|---|---|
| 28. | Form of Notes: | Bearer form. Interests in a temporary global Note will be exchangeable for (i) interests in a permanent global Note in bearer form, (ii) definitive Notes in bearer form. Interests in a permanent global Note will be exchangeable for definitive Notes in bearer form in the limited circumstances described in the permanent global Note. |
| | New Global Note Form: | Not Applicable |
| 29. | Talons for future Coupons or Receipts to be attached to Definitive Notes (and dates on which such Talons mature): | Not Applicable |
| 30. | Details relating to Partly Paid Notes: amount of each payment comprising the Issue Price and date on which each payment is to be made and consequences (if any) of failure to pay, including any right of the Issuer to forfeit the Notes and interest due on late payment: | Not Applicable |
| 31. | Details relating to Instalment Notes: Instalment Amounts and Instalment Dates: | Not Applicable |
| 32. | Details relating to Extendible Notes: | Not Applicable |
| 33. | Details relating to Renewable Notes: | Not Applicable |
| 34. | Redenomination, renominalisation and reconventioning provisions: | Not Applicable |
| 35. | Consolidation provisions: | Not Applicable |
| 36. | Other final terms: | Not Applicable |

- 8 -

**DISTRIBUTION**

| | | | |
|---|---|---|---|
| 37. | (i) | If syndicated, names and addresses of Managers and underwriting commitments: | Not Applicable |
| | (ii) | Date of Subscription Agreement: | Not Applicable |
| | (iii) | Stabilizing Manager (if any): | Not Applicable |
| 38. | | If non-syndicated, name and address of Dealer: | Not Applicable |
| 39. | | Total commission and concession: | Not Applicable |
| 40. | | Selling restrictions: | |
| | (i) | Netherlands Selling Restrictions: | Selling restriction 1(iv) applies |
| | (ii) | Additional Selling Restrictions: | Not Applicable |

## LISTING AND ADMISSION TO TRADING APPLICATION

These Final Terms comprise the final terms required to list and have admitted to trading the issue of Notes described herein pursuant to the U.S.$60,000,000,000 Euro Medium-Term Note Program of Lehman Brothers Holdings Inc., Lehman Brothers Treasury Co. B.V. and Lehman Brothers Bankhaus AG.

## RESPONSIBILITY

The Issuer and the Guarantor accept responsibility for the information contained in these Final Terms.

Signed on behalf of the Issuer:

By:    ...............................................

     *Duly authorised*

## PART B – OTHER INFORMATION

1. **LISTING**

   (i)   Listing:                              The Irish Stock Exchange

   (ii)  Admission to Trading:                 Application has been made for the Notes
                                               to be admitted to listing and/or trading on
                                               Irish Stock Exchange.

   (iii) Cost of admission to trading          EUR 2,500

2. **RATINGS**

   Ratings:                                    The Program has been rated:

                                               **Standard & Poor's**
                                               Senior Debt (Long term)        A+
                                               Subordinated debt              A
                                               Senior Debt (Short term)       A-1

                                               An obligation rated 'A' is somewhat more
                                               susceptible to the adverse effects of
                                               changes in circumstances and economic
                                               conditions than obligations in higher-rated
                                               categories. However, the obligor's capacity
                                               to meet its financial commitment on the
                                               obligation is still strong. Negative means
                                               that a rating may be lowered. The addition
                                               of a plus (+) sign shows relative standing
                                               within the major rating categories.

                                               A short term obligation rated 'A-1' is rated
                                               in the highest category by Standard &
                                               Poor's. The obligor's capacity to meet its
                                               financial commitment on the obligation is
                                               strong.

                                               **Moodys**
                                               Senior Debt (Long term)        A1
                                               Subordinated debt              A2
                                               Debt ratings (Short term)      Prime-1

                                               Obligations rated A are considered upper-
                                               medium grade and are subject to low credit
                                               risk. The modifier 1 indicates that the
                                               obligation ranks in the higher end of its
                                               generic rating category and the modifier 2
                                               indicates a mid-range ranking.

DRAFT DATED 22.03.07

Issuers (or supporting institutions) rated Prime-1 have a superior ability to repay short-term debt obligations.

**Fitch**
Senior Debt (Long term) A+
Subordinated debt A
Senior Debt (Short term) F1+

**A+**
High credit quality. 'A' ratings denote expectations of low credit risk. The capacity for payment of financial commitments is considered strong. This capacity may, nevertheless, be more vulnerable to changes in circumstances or in economic conditions than is the case for higher ratings. The modifier "1" denotes relative status within this rating category.

**A**
High credit quality. 'A' ratings denote expectations of low credit risk. The capacity for payment of financial commitments is considered strong. This capacity may, nevertheless, be more vulnerable to changes in circumstances or in economic conditions than is the case for higher ratings.

**F1+**
Highest credit quality. Indicates the strongest capacity for timely payment of financial commitments; the added "+" denotes any exceptionally strong credit feature.

3.   **NOTIFICATION**

The Irish Financial Services Regulatory Authority, or IFSRA, has provided:

(i)  the Commission de Surveillance du Secteur Finacier (CSSF), which is the competent authority of Luxembourg;

(ii)  the National Bank of Slovakia, which is the competent authority of the Republic of Slovakia;

(iii)  the Czech National Bank, which is the competent authority of the Czech Republic;

(iv)  the Penzugyi Szervezctek Allami Felugyelete (PSzAF), this is the competent authority of Hungary;

(v)  the Stichting Autoriteit Financiële Markten, which is the competent authority of The Netherlands;

(vi)  the Comisión Nacional del Mercado de Valores, which is the competent authority of Spain;

(vii)  the Budesanstalt für Finanzdienstleistungsaufsicht, the German Federal Financial Supervisory Authority, which is the competent authority of Germany;

(viii)  the Financial Services Authority, which is the competent authority of the United Kingdom;

(ix)  the CMVM, the Securities Commission, which is the competent authority of Portugal;

(x)  the CBFA, the Banking, Finance and Insurance Commission, which is the competent authority of Belgium;

(xi)  the Financial Market Authority (FMA), which is the competent authority in Austria;

(xii)  the Autorité des Marchés Financiers (AMF), which is the competent authority in France;

(xiii)  the Polish Securities and Exchange Commission (KPWiG), which is the competent authority for Poland;

(xiv)  the Swedish Financial Supervisory Authority (SFSA), which is the competent authority in Sweden;

(xv)  the Danish Financial Services Authority (Finanstilsynet), which is the competent authority for Denmark;

(xvi)  [Norway];

(xvii)  the Finnish Securities Market Act (SMA), which is the competent authority in Finland;

(xviii)  the Capital Markets Commission (CMC), which is the competent authority in Greece; and

(xix)  the Commissione Nazionale per la Societa e la Borsa (Consob), which is the competent authority in Italy,

with a certificate of approval attesting that the Prospectus has been drawn up in accordance with the Prospectus Directive.

4.  **INTERESTS OF NATURAL AND LEGAL PERSONS INVOLVED IN THE ISSUE/OFFER**

Save as discussed in "Subscription and Sale", so far as the Issuer is aware, no person involved in the offer of the Notes has an interest material to the offer.

5.  **REASONS FOR THE OFFER, ESTIMATED NET PROCEEDS AND TOTAL EXPENSES**

(i)    Reasons for the offer:                    General corporate purposes

(ii)   Estimated net proceeds:                   Up to SEK [TBD]

(iii)  Estimated total expenses:                 EUR 2,500

6.    **YIELD (Fixed Rate Notes only)**

Indication of yield:                             Not Applicable

7.    **HISTORIC INTEREST RATES (Floating Rate Notes only)**

Not Applicable

8.    **PERFORMANCE OF INDEX/FORMULA/OTHER VARIABLE, EXPLANATION OF EFFECT ON VALUE OF INVESTMENT AND ASSOCIATED RISKS AND OTHER INFORMATION CONCERNING THE UNDERLYING (Index-linked or other variable Linked Notes only)**

See section entitled "Addition to the Risk Factors in relation to FX Basket Linked Notes" in the FX Basket Linked Notes Supplement

9.    **PERFORMANCE OF RATES OF EXCHANGE AND EXPLANATION OF EFFECT ON VALUE OF INVESTMENT (Dual Currency Notes only)**

Not Applicable

10.   **OPERATIONAL INFORMATION**

ISIN Code:                                       XS0292822771

Common Code:                                     029282277

New Global Note, intended to be held in a        No
manner which would allow Eurosystem
eligibility:

Any clearing system(s) other than               Not Applicable
Euroclear and Clearstream, Luxembourg
and the relevant identification number(s):

Delivery:                                        Delivery against payment

The Aggregate Nominal Amount of Notes            Up to $[TBD]
issued has been translated into U.S.
Dollars at the rate of (SEK=$[●]
producing a sum of (for Notes not
denominated in U.S. Dollars):

Names and addresses of Additional Paying         *Irish Listing Agent and Irish Paying*
Agent(s) (if any):                               *Agent:*

                                                 Bank of New York,

# EXHIBIT G

# UNANIMOUS WRITTEN CONSENT OF THE

## EXECUTIVE COMMITTEE OF THE

### BOARD OF DIRECTORS OF

### LEHMAN BROTHERS HOLDINGS INC.

The undersigned, being both members of the Executive Committee of the Board of Directors of Lehman Brothers Holdings Inc., a Delaware corporation (the "Corporation"), do hereby adopt the following resolutions by unanimous written consent in lieu of a meeting in accordance with Section 141(f) of the General Corporation Law of the State of Delaware:

WHEREAS, the Corporation has previously authorized by specific resolution, which authority has not been revoked (the "Outstanding Guarantee Resolutions"), the guarantee of all or specified obligations and liabilities of certain direct and indirect subsidiaries of the Corporation, each of which is a "Guaranteed Subsidiary" as such term is used in the Corporation's Code of Authorities as currently in effect (the "Code"),

WHEREAS, certain of the Guaranteed Subsidiaries presently enjoy full guarantees while others have only partial guarantees, and the Corporation now wishes to expand such partial guarantees to full guarantees,

WHEREAS, due to the passage of time the names of certain of the Guaranteed Subsidiaries have changed, rendering the Outstanding Guarantee Resolutions out of date to that extent,

WHEREAS, the Corporation wishes to clarify that its guarantee of any Guaranteed Subsidiary with respect to any given transaction is not contingent upon the issuance of a signed guarantee pertaining to such transaction,

WHEREAS, Management wishes to establish additional Guaranteed Subsidiaries,

WHEREAS, Management wishes to specify that to the extent lawful and allowable, guarantees issued by the Corporation concerning certain of the Guaranteed Subsidiaries should originate with the branch of the Corporation located in London, England, so as to secure certain tax and accounting benefits, and

WHEREAS, Management believes that it would facilitate the conduct of the business of the Corporation to supersede and replace the various Outstanding Guarantee Resolutions in their entirety with this single document,

NOW THEREFORE BE IT,

**RESOLVED**, that the Corporation hereby fully guarantees the payment of all liabilities, obligations and commitments of the subsidiaries set forth on Schedule A hereto, each of which shall be a Guaranteed Subsidiary for purposes of the Code;

**RESOLVED**, that the Outstanding Guarantee Resolutions are hereby superseded and replaced in their entirety with this single document, provided that any guarantees provided pursuant to the Outstanding Guarantee Resolutions and outstanding on the date hereof, whether in the form of a separately executed individual guarantee or otherwise, shall remain issued, outstanding and valid for all purposes;

**RESOLVED**, that guarantees provided by the Corporation concerning certain of the Guaranteed Subsidiaries should originate with the branch of the Corporation located in London, England, to the extent lawful and allowable, as specified on Schedule A hereto;

**RESOLVED**, that each of the persons listed in the Code (as it may be amended from time to time) as being authorized to approve individual guarantees issued by the Corporation with respect to Guaranteed Subsidiaries, or any proper delegee thereof (collectively, "Authorized Persons"), are hereby authorized, in the name and on behalf of the Corporation, to execute such guarantees in such form as is approved by an attorney of the Corporation and such Authorized Person, subject to any limitations specified herein, his or her execution of each such guarantee to be conclusive evidence of approval thereof; and to do such other acts and things as may be advisable or necessary in order to effect the purposes and intent of these resolutions; and

**FURTHER RESOLVED**, that any and all actions contemplated by the foregoing resolutions and taken by such Authorized Persons prior to the date hereof are hereby ratified, confirmed and approved in all respects.

Dated: June 9, 2005

_____          _____
Richard S. Fuld, Jr.                                      John D. Macomber

2

**Schedule A**
**to LBHI Unanimous Written Consent**
**dated June 9 , 2005**

| | Name of Subsidiary | Issue Corporation guarantee from branch located in London, England, to the extent lawful and allowable? |
|---|---|---|
| | | |
| 1. | Lehman Brothers Asia Holdings Limited | No |
| 2. | Lehman Brothers Bankhaus A.G. | Yes (London branch of such subsidiary only) |
| 3. | Lehman Brothers Commercial Bank | No |
| 4. | Lehman Brothers Commercial Corporation | No |
| 5. | Lehman Brothers Commercial Corporation Asia Limited | No |
| 6. | Lehman Brothers Equity Finance (Cayman) Limited | No |
| 7. | Lehman Brothers Finance S.A. | No |
| 8. | Lehman Brothers Holdings Plc | Yes |
| 9. | Lehman Brothers International (Europe) | Yes |
| 10. | Lehman Brothers Japan Inc. | No |
| 11. | Lehman Brothers (Luxembourg) Equity Finance S.A. | No |
| 12. | Lehman Brothers (Luxembourg) S.A. | No |
| 13. | Lehman Brothers OTC Derivatives Inc. | No |
| 14. | Lehman Brothers Securities Asia Limited | No |
| 15. | Lehman Brothers Securities N.V. | No |
| 16. | Lehman Brothers Special Financing Inc. | No |
| 17. | Lehman Brothers Treasury Co. B.V. | No |
| 18. | Lehman Re Limited | No |

**H A N D    D E L I V E R Y**

RECEIVED BY: _____

DATE: 10/30

TIME: 102 pm