Hearing Date: June 15, 2011 at 10:00 a.m.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Jacqueline Marcus

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------------x
In re                                    :    Chapter 11 Case No.
                                         :
LEHMAN BROTHERS HOLDINGS INC., et al.,   :    08-13555 (JMP)
                                         :
                    Debtors.             :    (Jointly Administered)
------------------------------------------------------------------x
```

**DEBTORS' OBJECTION TO MOTION OF MONTI**
**FAMILY HOLDING COMPANY LTD. FOR RULE 2004 EXAMINATION**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors (collectively,

the "Debtors," and together with their non-Debtor affiliates, "Lehman") in the above-captioned

cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), for their

objection to the motion (the "2004 Motion") of the Monti Family Holding Company, Ltd.

("MFHC") for leave to conduct discovery of LBHI pursuant to Rule 2004 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") [Docket No. 16803], respectfully represent:

**I.**

**PRELIMINARY STATEMENT**

1.      The relief requested by MFHC in the 2004 Motion is inappropriate and

should be denied.  MFHC, which is not a creditor of LBHI or any of the other Debtors, is seeking

information on its investment in a stalled resort development on a private island in the Bahamas

(the "Rose Island Project").  As discussed below in greater detail, Lehman's interest in the Rose

Island Project is largely held by Lehman Re Ltd. ("Lehman Re"), a wholly-owned indirect

subsidiary of LBHI, that is currently the subject of an insolvency proceeding in Bermuda and

controlled by a third-party administrator.  Accordingly, to the extent that MFHC is interested in

the status of the Rose Island Project, inquiries should be directed to Lehman Re, not LBHI.

Further, given that MFHC does not appear to have any direct interest in LBHI's estate, it is not

clear that MFHC is even a "party in interest" entitled to discovery pursuant to Bankruptcy Rule

2004.  In light of these issues, and the fact that miscellaneous discovery requests are a distraction

to the effective and efficient administration of the Debtors' chapter 11 cases, the 2004 Motion

should be denied.

## II.

## BACKGROUND

2.     Commencing on September 15, 2008 (the "Commencement Date") and

periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court

voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are

being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.  The Debtors are

authorized to operate their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.     On September 17, 2008, the United States Trustee for Region 2 appointed

the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code

(the "Creditors' Committee").

4.      On September 19, 2008, a proceeding was commenced under the Security

Investor Protection Act of 1970, as amended (the "SIPA") with respect to Lehman Brothers Inc.

("LBI").  A trustee appointed under the SIPA is administering LBI's estate.

5.      On September 23, 2008, Lehman Re filed a petition with the Supreme

Court of Bermuda (the "Bermuda Court") to be provisionally liquidated pursuant to the Bermuda

Companies Act of 1981.  On April 8, 2010, the Bermuda Court appointed Dan Schwartzmann as

the provisional liquidator of Lehman Re.  On July 15, 2010, this Court entered an order

recognizing Mr. Schwartzmann as the foreign representative of Lehman Re [Case No. 09-14884

Docket No. 90].  Accordingly, Mr. Schwartzmann, not the Debtors, controls Lehman Re.

6.      On July 2, 2009, this Court entered an order pursuant to section 502(b)(9)

of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) establishing September 22, 2009 (the

"Bar Date") as the deadline for parties in interest to file proofs of claim against the Debtors

[Docket No. 4271].  MFHC did not file a proof of claim against any of the Debtors prior to the

Bar Date.

7.      On January 25, 2011, the Debtors filed their First Amended Joint Chapter

11 Plan [Docket No. 14150] and the Disclosure Statement to the Debtors' First Amended Joint

Chapter 11 Plan [Docket No. 14151].

8.      Additional information regarding the Debtors' businesses, capital

structures, and the circumstances leading to the commencement of these chapter 11 cases is

contained in the Affidavit of Ian T. Lowitt Pursuant to Rule 1007-2 of the Local Bankruptcy

Rules for the Southern District of New York in Support of First-Day Motions and Applications,

filed on September 15, 2008 [Docket No. 2].

### III.

### LEHMAN'S INTEREST IN ROSE ISLAND

9.        Rose Island is a privately owned island in the Bahamas.  Prior to the

Commencement Date, various Lehman and third-party entities (the "Investors") provided debt

and equity financing to an entity called RC Rose Island Hotel Company Limited ("RIHCL"), a

Bahamas company established to hold the Investors' interest in the Rose Island Project.[1]  LB

Rose Island LLC ("LB Rose Island"), a wholly owned, indirect, non-Debtor subsidiary of LBHI,

acquired approximately 66% of the ownership interests in an entity called GenLB Rose Island

Ltd. ("GenLB").  GenLB, in turn, holds approximately 75% of the Class A ownership interests in

RIHCL.  LB Rose Island has not exercised any management rights with respect to GenLB.

10.        In addition, Lehman provided RIHCL with three loans, a senior mortgage

loan with an original principal balance of $80,000,000 (the "Senior Mortgage Loan"), a junior

mortgage loan with an original principal balance of $2,105,324 (the "Junior Mortgage Loan"),

and a mezzanine loan with an original principal balance of $710,663 (the "Mezzanine Loan,"

together with the Senior Mortgage Loan and the Mezzanine Loan, the "Loans").  Lehman has not

provided any additional financing to RIHCL since the Commencement Date.  The Loans

matured on December 1, 2009 and remain unpaid.

### IV.

### THE LEHMAN RE SETTLEMENT

11.        On December 4, 1997, LBHI, LBI, Lehman Commercial Paper Inc.

("LCPI"), and Lehman ALI Inc. ("Lehman ALI," together with LBHI and LCPI, the "Lehman

US Entities") entered into that certain Master Repurchase Agreement (as amended, the "Initial

---

[1] On September 22, 2009, RIHCL filed a proof of claim number for unliquidated amounts in LBHI's
chapter 11 case.  [Claim No. 31786]

MRA"). Pursuant to the Initial MRA, LBHI and Lehman ALI transferred certain commercial

mortgage and mezzanine loans, including the Senior Mortgage Loan, to LCPI and/or LBI . On

July 9, 1999, LCPI, LBI and Lehman Re entered into that certain Master Repurchase Agreement

(the "MRA"). Pursuant to the MRA, LCPI transferred certain commercial mortgage and

mezzanine loans, including the Senior Mortgage Loan (the "Transferred Loans"), to Lehman Re.

       12.    Following the Commencement Date, a number of disputes arose between

the Lehman US Entities and Lehman Re with respect to Lehman Re's ownership of the

Transferred Loans. In order to resolve these and other disputes, the Lehman US Entities and

Lehman Re entered into a settlement agreement (the "Lehman Re Settlement Agreement") and,

on August 5, 2009, the Debtors filed a motion seeking authorization and approval of their entry

into the Lehman Re Settlement Agreement (the "Approval Motion") [Docket No. 4716]. This

Court approved the Lehman Re Settlement Agreement on August 27, 2009 [Docket No. 4980].

A copy of the Lehman Re Settlement is attached hereto as Exhibit 1. The Lehman Re Settlement

Agreement confirmed Lehman Re's ownership of the Transferred Loans – including the Senior

Mortgage Loan. LBHI or one of its controlled affiliates retains the Junior Mortgage Loan and

the Mezzanine Loan.

       13.    The Lehman Re Settlement Agreement also provided the Lehman US

Entities with a right of first offer with respect to a future sale of the Senior Mortgage Loan for a

period of six months. However, this right of first offer period expired without the Lehman US

Entities exercising their rights with respect to the Senior Mortgage Loan.

## V.

## THE 2004 MOTION

14.     The purpose of Bankruptcy Rule 2004 discovery is to provide information on a debtor's assets to unsecured creditors. *See In re Lufkin*, 255 B.R. 204, 208 (Bankr. E.D. Tenn. 2000) ("The purpose of a Rule 2004 examination is to determine the condition, extent, and location of the debtor's estate in order to maximize distribution to unsecured creditors."). MFHC is not a claimant any of the Debtors' chapter 11 cases, nor does it have any direct relationship with any of the Debtors.  Instead, MFHC admits that its only interest in these chapter 11 cases is "to gain an understanding as to the status of the Rose Island Project, obtain a status of [Lehman Re's] Receivership, what would be involved in moving the project forward and to express an interest in pursuing this project."  2004 Motion ¶10.  While MFHC's curiosity is perhaps understandable, it is not a legitimate basis for requiring LBHI's estate to incur the expense of responding to MFHC's document requests and is a misuse of Bankruptcy Rule 2004 discovery. *See In re Countrywide Home Loans, Inc.*, 384 B.R. 373, 392 (Bankr. W.D. Penn. 2008) (explaining that Bankruptcy Rule 2004 is not intended to permit discovery based on nothing more than the curiosity of a party in interest).

15.     MFHC does not appear to have any interest in the estates of any of the Debtors and its discovery request is not directed at bringing assets into the Debtors' estates for the benefit of the Debtors' creditors.  Permitting MFHC (and similarly situated parties) to seek discovery pursuant to Bankruptcy Rule 2004, therefore, would be a disruption to the orderly administration of LBHI's chapter 11 case with no corresponding benefit to LBHI's creditors. Accordingly, the relief requested in the 2004 Motion should be denied.

A.    **The 2004 Motion Is Seeking Information Held By Lehman Re**

16.    While MFHC dutifully recites all of the boilerplate language extolling the breadth of discovery available under Bankruptcy Rule 2004, it fails to address the well established limitations to the availability and scope of such examinations.  *See In re Washington Mut., Inc.*, 408 B.R. 45, 49-51 (Bankr. D. Del. 2009) ("There are, however, limits to the use of Rule 2004 examinations."); *In re Kelton*, 389 B.R. 812, 820 (Bankr. S.D. Ga. 2008) (enumerating examples where courts have denied Rule 2004 examinations).  Principal among these limitations is the requirement that bankruptcy court strikes a balance between the interests of the movant in obtaining the information, and the expense and disruption to the debtor associated with producing the information.  *See In re Texaco Inc.*, 79 B.R. 551, 553 (Bankr. S.D.N.Y. 1987) ("[T]he examination should not be so broad as to be more disruptive and costly to debtor than beneficial to the creditor.").  MFHC has not and cannot demonstrate that consideration of these conflicting interests favors allowance of its request for discovery pursuant to Bankruptcy Rule 2004.

17.    As the Debtors have previously advised MFHC's representatives, Lehman Re holds the matured Senior Mortgage Loan; due to the failure to pay upon maturity, Lehman Re controls the Rose Island Project because it has the ability to seek to foreclose on its interest in the Rose Island Development at any time.  If such foreclosure were successful, Lehman's remaining debt and equity interests in the Rose Island Project would be wiped out.  Accordingly, LBHI does not believe that investing additional debt or equity in the Rose Island Project, which would be subordinate to the Senior Mortgage Loan, is consistent with its fiduciary duty to maximize the value of its estates for the benefit of its creditors.  Thus, all of the information sought by MFHC – the status of the Rose Island Project, information on Lehman Re's insolvency proceeding, and

information on moving the Rose Island Project forward – can only be obtained from Lehman Re,

the entity with the true economic interest in, and control of, the Rose Island Project.

18.     To the extent that MFHC wants information about the Rose Island Project,

it is free to seek such information from Mr. Schwartzmann or to participate in the Lehman Re

insolvency proceeding in Bermuda.  MFHC is not, however, entitled to have LBHI's estate

assume the expense of this diligence exercise since it is directed at enhancing or protecting

MFHC's own interests, and offers no corresponding benefit to LBHI's estate and creditors.

### B.     MFHC Has Failed to Establish That It Is a Party In Interest Entitled To Discovery Pursuant To Bankruptcy Rule 2004

19.     MFHC is not a party in interest entitled to discovery pursuant to

Bankruptcy Rule 2004.  Bankruptcy Rule 2004(a) provides that "[o]n motion of any *party in

interest*, the court may order the examination of any entity."  FED. R. BANKR. P. 2004(a)

(emphasis added).  While the Bankruptcy Code does not define "party in interest," section

1109(b) provides a nonexclusive list of parties interest, at least in the context of a chapter 11

case, that includes "the debtor, the trustee, a creditors' committee, an equity security holders'

committee, a creditor, an equity security holder, or an indenture trustee."  FED. R. BANKR. P.

1109(b).  MFHC, however, is obviously not a debtor, trustee, creditors' committee, equity

security committee, or an indenture trustee.  The 2004 Motion does not even allege that MFHC is

a creditor or an equity security holder.  In fact, based on LBHI's review of its schedules and the

claims registry, MFHC is neither a creditor of, nor an equity security holder in, LBHI or any of

the other Debtors.

20.     The 2004 Motion's only reference to the party in interest requirement of

Bankruptcy Rule 2004 is the conclusory statement that "[a]s a party to the Rose Island Project,

MFHC is clearly a 'party-in-interest' with standing to seek authorization for, and to undertake,

the requested Rule 2004 examination." 2004 Motion ¶14.  MFHC does not disclose its particular

interest in the Rose Island Project, nor does it offer any citation to authority supporting its

contention that a party with a nebulous connection to one of the debtor's investments is entitled

to Bankruptcy Rule 2004 discovery.  The likely explanation for that omission is that no such

authority exists.  As discussed above, the fundamental purpose of Bankruptcy Rule 2004

discovery is to provide information on a debtor's assets in order to maximize distributions to

unsecured creditors.  *See Lufkin*, 255 B.R. at 208.  Allowing parties without a direct interest in

the outcome of a chapter 11 case to obtain discovery of a debtor pursuant to Bankruptcy Rule

2004 does not further this goal.  Indeed, expanding the "party in interest" definition to include

parties without a direct interest in the outcome of a chapter 11 case will likely result in reduced

recoveries for creditors, because the debtor will be forced to expend estate assets reviewing and

responding to discovery requests from third parties pursuing agendas unrelated to the effective

and efficient administration of the relevant chapter 11 case.

      21.    MFHC has failed to demonstrate that it is a "party in interest" entitled to

discovery pursuant to Bankruptcy Rule 2004.  The mere fact that that MFHC is involved in the

Rose Island Project, and is interested obtaining information on its investment, is unrelated to the

administration of LBHI's chapter 11 case and LBHI's creditors should not be required to

subsidize MFHC's due diligence.

    **C.**    **Allowing Third Parties to Employ Bankruptcy Rule**
          **2004 to Advance Their Own Narrow Interests Would**
          <u>**Disrupt the Orderly Administration of LBHI's Chapter 11 Case**</u>

      22.    Pursuant to this Court's Order Establishing Schedules and Procedures in

Connection with Discovery Related to Plan Confirmation and Other Issues (the "<u>Discovery</u>

<u>Procedures Order</u>"), LBHI and its professionals are currently engaged in an organized process to

provide disclosure to the Debtors' creditor constituencies to facilitate the chapter 11 plan confirmation process.  Pursuant to this process, LBHI has already participated in numerous meetings with the Creditors' Committee, various informal creditor groups, and numerous individual creditors.  LBHI has also reviewed over 400 preliminary requests for information, and is in the process of populating a document repository with what are expected to be tens of thousands of documents requested by participants in the plan discovery process.

23.    While the Discovery Procedures Order does not prejudice the rights of parties in interest to seek non-plan related discovery, demands for information from parties with no direct interest in LBHI's chapter 11 case are a distraction and will inevitably delay the administration of the plan related discovery process and, consequently, the administration of LBHI's chapter 11 case.  Accordingly, the discovery requested in the 2004 Motion, which is not relevant to the effective and efficient administration of the Debtors' chapter 11 cases or aimed at increasing recoveries for the Debtors' estates and their creditors, should be denied.

24.    Based upon the foregoing the Debtors respectfully submit that the relief requested in the 2004 Motion is not warranted by the facts, circumstances, or applicable law, and should be denied and the Debtors should be granted such other and further relief as is just.

Dated:  June 8, 2011
        New York, New York

/s/ Jacqueline Marcus
Jacqueline Marcus

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**<u>Exhibit 1</u>**
**(Lehman Re Settlement Agreement)**

Proposed Settlement
Subject to Fed. R. Evid. 408

## SETTLEMENT AGREEMENT

This settlement agreement ("Agreement") is entered into on this [_] day of

July, 2009, among Lehman Re Ltd. ("Lehman Re"), Lehman ALI Inc. ("LALI"), Lehman

Commercial Paper Inc. ("LCPI"), and Lehman Brothers Holdings Inc. ("LBHI") (collectively,

the "Parties").

## RECITALS

A.      On September 15, 2008 (the "Petition Date"), LBHI commenced a

voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"),

in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy

Court").

B.      On September 19, 2008, a proceeding was commenced in the Bankruptcy

Court pursuant to the Securities Investor Protection Act of 1970 ("SIPA") with respect to

Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

C.      On September 23, 2008, a winding-up proceeding was commenced on

behalf of Lehman Re in the Supreme Court of Bermuda (the "Bermuda Court").  By order of the

Bermuda Court dated September 23, 2008, Peter C.B. Mitchell and D. Geoffrey Hunter were

appointed as the joint provisional liquidators (the "JPLs") for Lehman Re.

D.      On October 5, 2008, LCPI commenced a voluntary case under chapter 11

of the Bankruptcy Code in the Bankruptcy Court (the "LCPI Petition Date").

E.      LALI, a non-debtor, is a wholly-owned subsidiary of LBHI.

F.      LCPI, LBI and Lehman Re are parties to that certain Master Repurchase

Agreement dated as of July 9, 1999 (the "MRA").  Pursuant to the MRA, LCPI committed to sell

to Lehman Re, upon the terms as set forth in the MRA, certain residential and commercial

mortgage and mezzanine loans, which are listed on the attached Exhibit A (collectively, the

"Mortgage Loans"). Pursuant to a Tri-Party Custody Agreement (the "Custody Agreement"), dated as of May 5, 2008, by and among Lehman Re, LCPI and The Bank of New York, as Master Custodian ("BNY"), BNY was to hold the files (collectively, the "Collateral Files") relating to the Mortgage Loans for the benefit of Lehman Re and LCPI. BNY arranged for several sub-custodians to take custody of the Collateral Files.

G.     Pursuant to the MRA, Lehman Re transferred cash to LCPI in exchange for the purchase of certain assets, including, without limitation, the Mortgage Loans.

H.     On September 17, 2008 (the "Default Date"), Lehman Re declared an Event of Default (as defined in the MRA) and notified LCPI in writing that it was in default under the MRA. On the same day, Lehman Re advised BNY, as the Master Custodian, that there had been an Event of Default and, in accordance with the Custody Agreement, Lehman Re directed BNY to transfer the Collateral Files into the name of Lehman Re. In accordance with this instruction, BNY issued written notices to the sub-custodians, instructing them, *inter alia*, to follow the instructions of Lehman Re concerning the Mortgage Loans and Collateral Files. Since that time, the JPLs, on behalf of Lehman Re, have taken possession of the Mortgage Loans.

I.     As of the Petition Date, LBHI was no longer an owner of the Mortgage Loans, and, as of the LCPI Petition Date, LCPI was no longer an owner of the Mortgage Loans. As a result, the Mortgage Loans were not property of LBHI's estate or LCPI's estate.

J.     Lehman RE, LBHI, LALI and LCPI have had and continue to have certain disputes regarding the current ownership status of the Mortgage Loans.

K.    To resolve any disputes concerning the Mortgage Loans, and to avoid

protracted, costly and uncertain litigation, the Parties agree that it is in their best interests to enter

into this Agreement upon the terms and conditions herein.

Now, therefore, upon the foregoing recitals, which are incorporated as though

fully set forth herein, it is hereby agreed, by and between LBHI, LCPI, and LALI (collectively

referred to herein as the "Lehman U.S. Entities"), on the one hand, and Lehman Re, by its JPLs,

on the other hand:

## OWNERSHIP OF THE MORTGAGE LOANS

1.    Simultaneous with payment of the settlement amount specified in

paragraph 9 hereof, the Lehman U.S. Entities and Lehman Re shall execute and deliver an

assignment and assumption agreement and allonge, as applicable, with respect to each Mortgage

Loan substantially in the forms attached hereto as Composite Exhibit E (collectively, the

"Assignment and Assumption Documents").  Upon the execution and delivery of Assignment

and Assumption Documents with respect to each of the Mortgage Loans, the Parties hereto agree

that (i) Lehman Re is, and has been, the sole owner of such Mortgage Loans since the Default

Date, (ii) Lehman Re shall have all of the Lehman U.S. Entities' right, title and interest as lender

under such Mortgage Loans as of the Default Date, and (iii) Lehman Re shall have assumed all

of the Lehman U.S. Entities' obligations as lender arising from the documents evidencing the

Mortgage Loans as of the Default Date and thereafter.

2.    Simultaneous with payment of the settlement amount specified in

paragraph 9 hereof, the Lehman U.S. Entities shall execute and deliver to Lehman Re (at no cost

or increased liability (beyond the obligations set forth herein) to the Lehman U.S. Entities other

than de minimis costs to be incurred by the Lehman U.S. Entities in connection therewith, and

which are customary in the ordinary course of the Lehman U.S. Entities' business) any and all

3

assignment and transfer instruments (the form of which shall be reasonably acceptable to both

Parties, and which shall include, without limitation, and to the extent applicable, allonges and

assignments of mortgages, or any other documents or instruments that may be required in

applicable local jurisdictions) further evidencing the transfer of the Mortgage Loans as provided

herein.  Further, from and after the payment of the settlement amount specified in paragraph 9

hereof, the Lehman U.S. Entities shall take any and all actions that Lehman Re shall reasonably

request (at Lehman Re's sole cost and expense other than de minimis costs to be incurred by the

Lehman U.S. Entities in connection therewith, and which are customary in the ordinary course of

the Lehman U.S. Entities' business) to further evidence or confirm Lehman Re's ownership

interest in the Mortgage Loans, including, without limitation, notifying each obligor on any

Mortgage Loan to make all payments thereon as directed by Lehman Re, confirming to any

lending agent, servicer (whether master or special) and any other similar agent with respect to

any Mortgage Loan that Lehman Re is the owner of the Mortgage Loan, and delivering,

assigning or otherwise transferring to Lehman Re any collateral held by the Lehman U.S.

Entities (or any of its agents) securing the obligations of the obligors on the Mortgage Loans.

The Lehman U.S. Entities hereby authorize Lehman Re to execute and file any assignments of

existing Uniform Commercial Code financing statements naming Lehman Re as a secured party,

as may be necessary under applicable law to transfer the respective security interests held by

Lehman U.S. Entities with respect to such Mortgage Loans to Lehman Re.

    3.  The Parties acknowledge and agree that any and all payments (whether

any such payment was in respect of principal and interest, additional collateral, reserves or

otherwise) made by the borrowers under any of the Mortgage Loans that are not Residential

Loans (as defined below) since the Default Date shall belong to and be the property of Lehman

Re and shall not, under any circumstances, constitute property of the Lehman U.S. Entities.  The

Parties acknowledge and agree that the sum of $16,049,382.78, currently held by Aurora (as

defined herein) and representing net cash payments (i.e., net of any loan servicing fees and any

payment or advance made pursuant to the Residential Loans) on account of the Residential

Loans referenced as the "Net Cash" amount for September, 2008 through May, 2009 on the chart

attached hereto as Exhibit F (the "Resi Cash Flow Chart"), plus any other such net cash

payments made by the borrowers under any of the Residential Loans since the Default Date,

belong to and are the property of Lehman Re; provided, however, that both Parties specifically

reserve their rights with respect to the $4,772,448.27 net cash payments on account of the

Residential Loans referenced as the "Net Cash" amount for August, 2008 on the Resi Cash Flow

Chart, which shall be held by the Lehman U.S. Entities or Aurora, as applicable, pending further

order of the Bankruptcy Court.

    4.    Further, with respect to those Mortgage Loans identified on Exhibit B

attached hereto (collectively, the "Residential Loans"), upon the execution and delivery of

Assignment and Assumption Documents with respect to each of the Residential Loans, the

applicable Lehman U.S. Parties shall take, at Lehman Re's sole cost and expense other than de

minimis costs to be incurred by the Lehman U.S. Entities in connection therewith, and which are

customary in the ordinary course of the Lehman U.S. Entities' business, all commercially

reasonable action to direct Aurora Loan Services LLC and any sub-servicers and sub-custodians

thereof (collectively, "Aurora"), as the servicers of the Residential Loans, to do the following:

(i) confirm that Lehman Re is the owner of the Residential Loans; (ii) allow the JPLs access to

all servicing records relating to the Residential Loans, including, without limitation, all

agreements pursuant to which Aurora was engaged as the master servicer of the Residential

Loans and all agreements between Aurora and any sub-servicers and sub-custodians, (iii) in

accordance with the joint written instructions of Lehman Re and LBHI, immediately deliver and

transfer to Lehman Re, funds held by Aurora in respect of the Residential Loans in accordance

with Paragraph 3 above, (iv) if with respect to any Residential Loan (a) any such servicing

agreements are not terminable at will by Lehman Re, and (b) the Lehman U.S. Entities hold the

mortgage servicing rights with respect to such Residential Loan, then the Lehman U.S. Entities

shall, at no cost or liability to Lehman U.S. Entities other than de minimis costs to be incurred by

the Lehman U.S. Entities in connection therewith, and which are customary in the ordinary

course of the Lehman U.S. Entities' business, provide such terminations with Aurora as may be

reasonably requested by Lehman Re for Lehman Re to enter into a new servicing agreement with

respect to the Residential Loans; provided, however, that Lehman Re acknowledges that in

connection with any such termination, Lehman Re shall be responsible for the reimbursement of

advances actually made by the relevant primary servicer and paid to the then owner of the related

Residential Loan, to the extent required under the related servicing agreements.

## RIGHTS AS TO FUTURE SALE OF THE MORTGAGE LOANS

5.    With the exception of those Mortgage Loans listed on Exhibit C attached

hereto (collectively, the "Excluded Mortgage Loans"), Lehman Re hereby grants to the Lehman

U.S. Entities an exclusive right of first offer to purchase from Lehman Re, pursuant to, in

accordance with, the procedures set forth on Exhibit D attached hereto, any Mortgage Loan (i.e.,

other than any Excluded Mortgage Loan) that Lehman Re proposes to sell from and after the date

hereof.

## 18TH STREET SENIOR MEZZANINE LOAN

6.    Lehman Re and the JPLs hereby confirm, acknowledge and agree that

LBHI is the sole owner of that certain senior mezzanine loan in the original principal amount of

6

$7,270,000 made by LBHI to LeMadre Mezz LLC (the "18[th] Street Senior Mezz Loan") and has

all right, title and interest in and to 18th Street Senior Mezz Loan, and has all of the rights of the

lender thereunder. Lehman Re and the JPLs also confirm, acknowledge and agree that the 18th

Street Senior Mezz Loan is not a Mortgage Loan, and has never been and is not now, the

property of Lehman Re or its estate. Upon the Effective Date, Lehman Re and JPLs shall

immediately transfer to LBHI all documents relating to the 18th Street Senior Mezz Loan.

Lehman Re and the JPLs shall take all steps necessary to acknowledge that LBHI owns the 18th

Street Senior Mezz Loan, and that LBHI has all right, title and interest in and to all of the 18th

Street Senior Mezz Loan and has all of the rights of the lender thereunder in accordance with the

terms hereof.

## BOOKS AND RECORDS FOR THE MORTGAGE LOANS

7.     Upon the execution and delivery of Assignment and Assumption

Documents with respect to each Mortgage Loan, the Lehman U.S. Entities shall provide the JPLs

with copies of (and shall direct any of the servicers, agents and similar representatives with

respect to the Mortgage Loans to immediately provide JPLs with copies of) any and all records

in the actual possession of the Lehman U.S. Entities in their offices located in the City of New

York, New York, relating to the title, ownership, administration, or enforcement of the Mortgage

Loans (as well as all records with respect to the assets securing the Mortgage Loans, such as

environmental and  engineering reports), including without limitation, to the extent in the actual

possession of the Lehman U.S. Entities in their offices located in the City of New York, New

York,  promissory notes, guarantees, mortgages, intercreditor agreements, and deeds of trust

securing the obligations of the obligors under the Mortgage Loans, and such other mortgage loan

documents that may be reasonably requested by Lehman Re on or prior to the date that the

payment of settlement amount specified in paragraph 9 is made (the "Settlement Date"), but

excluding any appraisals, valuations, and analyses work product, attorney work product and all other documents, materials or information created by or on behalf of any of the Lehman U.S. Entities or their employees, agents, representatives or counsel with respect thereto (collectively, "Mortgage Loan Related Documents").  All such copies shall be provided at Lehman Re's sole, but reasonable, cost and expense.  From time to time after the Settlement Date, in the event that Lehman Re makes reasonable requests for additional Mortgage Loan Related Documents specifically identifying particular Mortgage Loan Related Documents which Lehman Re has reason to believe are in the possession of the Lehman U.S. Entities in their offices located in the City of New York, New York, then, provided that the search for such specified additional Mortgage Loan Related Documents does not place an undue burden on the Lehman U.S. Entities, the Lehman U.S. entities will make a good faith search of its New York City offices for such documents, and shall provide the JPLs with copies of any such additional Mortgage Loan Documents discovered as a result of such search.  All such copies shall be provided at Lehman Re's sole, but reasonable, cost and expense.

8.    The Parties' agreement in this respect shall not be construed as supplanting or otherwise limiting any Party's rights and remedies under the Bankruptcy Code, including but not limited to the Parties' rights and defenses in relation to discovery.

## SETTLEMENT PAYMENT

9.    As an integral part of the settlements contemplated herein, within 5 business days of the Effective Date of this Agreement, Lehman Re by its JPLs shall pay the total sum of One Million U.S. Dollars ($1,000,000) as follows: (i) to LBHI the sum of Four Hundred Twenty-Seven Thousand, Six Hundred Seventy-Six U.S. Dollars ($427,676); (ii) to LCPI the sum of Five Hundred Thousand U.S. Dollars ($500,000) and (iii) to LALI the sum of Seventy-Two Thousand, Three Hundred Twenty-Four U.S. Dollars ($72,324).

8

## RELEASES

10.    Except as to the acknowledgements, agreements and performance of the obligations set forth in this Agreement and the documents, instruments and agreements executed in connection herewith, Lehman Re and the JPLs, on behalf of themselves and the estate of Lehman Re, hereby expressly release and waive, unconditionally and irrevocably, any claims, counterclaims, defenses, rights of setoff, debt, liens, losses, demands, damages, costs and causes of action of whatever nature, whether asserted or unasserted, known or unknown, in contract or tort, unsecured, secured, priority, administrative or otherwise (together "Claims"), that they may have against any of the Lehman U.S. Entities and/or any of the employees, agents, servants, counsel, representatives, participants, successors or assigns of any and all of the foregoing, arising from, in connection with, or relating to (i) 18th Street Senior Mezz Loan; (ii) any delay in the execution and delivery of the alonges and other Assignment and Assumption Documents; (iii) omissions of any kind occurring on or after the Default Date by the Lehman U.S. Entities in the capacity as lender, or as agent, administrative agent, collateral agent, servicer, trustee, or in any other capacity on behalf or at the direction of the lenders under any of the Mortgage Loans, or in connection with the ownership, administration or servicing thereof (but not, for the sake of clarity and by way of illustration, if any such Claim arises from the Lehman U.S. Entities' capacity as equity holder, as a borrower, or as a lender under a loan that is not a Mortgage Loan, in which instances the Lehman U.S. Entities are not released); and (iv) affirmative acts occurring on or after the Default Date taken by the Lehman U.S. Entities in the capacity as lender, or as agent or in any other capacity under any of the Mortgage Loans or in connection with the ownership, administration or servicing thereof (but not, for the sake of clarity and by way of illustration, if any such Claim arises from the Lehman U.S. Entities' capacity as equity holder, as a borrower, or as a lender under a loan that is not a Mortgage Loan, in which instances the

9

Lehman U.S. Entities are not released), provided, however, that with respect to such affirmative

acts, this release and waiver shall only apply to the extent that (a) Lehman Re or the JPLs

received written notice from, or on behalf of, the applicable borrower (or other party to the

Mortgage Loan asserting a Claim) prior to the date hereof asserting such Claim that any such

acts breached an obligation of the Lehman U.S. Entities under the applicable Mortgage Loan,

and (b) none of the Lehman U.S. Entities have received written notice from, or on behalf of, the

applicable borrower (or other party to the Mortgage Loan asserting a Claim) prior to the date

hereof asserting such Claim.  The foregoing release shall not waive, diminish or in any way

prejudice any rights of the JPLs or Lehman Re, if any, with respect to any claims, rights, causes

of action or defenses relating to or against any of the Lehman U.S. Entities and/or any of their

respective agents, representatives, affiliates, parents, subsidiaries, shareholders not specifically

released under this Agreement, including but not limited to any claims that Lehman Re may have

under the MRA and the defense of the release given by the Lehman U.S. Entities under this

Agreement. Any Claims by Lehman Re against the Lehman U.S. Entities for affirmative acts

occurring after the Default Date by the Lehman U.S. Entities in the capacity as lender, or as

agent or in any other capacity under any of the Mortgage Loans or in connection with the

ownership, administration or servicing thereof that are not released in this Paragraph shall only

be asserted to the extent that such Claims are asserted by the applicable borrower (or other party

to the Mortgage Loan asserting a Claim) against Lehman Re without the cooperation or

agreement of Lehman Re.

      11.    Except as to the acknowledgements, agreements and performance of the

obligations set forth in this Agreement and the documents, instruments and agreements executed

in connection herewith, each of the Lehman U.S. Entities, for itself, its estate and its affiliated

debtors and debtors in possession and their estates, and their successors and assigns, hereby

expressly waive and release, unconditionally and irrevocably, any claims, counterclaims,

defenses, rights of setoff, debts, liens, losses, demands, damages, costs and causes of action of

whatever nature, whether asserted or unasserted, known or unknown, in contract or tort,

unsecured, secured, priority, administrative or otherwise, that the Lehman U.S. Entities (or any

of their affiliates) may have against Lehman Re, the JPLs and/or any of their respective direct or

indirect parents, subsidiaries and affiliates, or the respective officers, directors, shareholders,

partners, members, employees, agents, servants, counsel, representatives, participants, successors

or assigns of any and all of the foregoing, arising from, in connection with, or relating to (i) 18th

Street Senior Mezz Loan, (ii) any delay in the execution and delivery of the allonges and other

Assignment and Assumption Documents, (iii) omissions of any kind occurring on or after the

Default Date by Lehman Re in the capacity as lender, or as agent or in any other capacity under

any of the Mortgage Loans or in connection with the ownership, administration or servicing

thereof (but not, for the sake of clarity and by way of illustration, if any such Claim arises from

Lehman Re's capacity as equity holder, as a borrower, or as a lender under a loan that is not a

Mortgage Loan, in which instances neither Lehman Re nor the JPLs are released); and (iv)

affirmative acts occurring on or after the Default Date taken by Lehman Re in the capacity as

lender, or as agent or in any other capacity under any of the Mortgage Loans or in connection

with the ownership, administration or servicing thereof (but not, for the sake of clarity and by

way of illustration, if any such Claim arises from Lehman Re's capacity as equity holder, as a

borrower, or as a lender under a loan that is not a Mortgage Loan, in which instances neither

Lehman Re, nor the JPLs are released), provided, however, that with respect to such affirmative

acts, this release and waiver shall only apply to the extent that (a) the Lehman U.S. Entities

11

received written notice from, or on behalf of, the applicable borrower (or other party to the

Mortgage Loan asserting a Claim) prior to the date hereof asserting a Claim that any such acts

breached an obligation of the Lehman Re under the applicable Mortgage Loan, and (b) neither

Lehman Re nor any of the JPLs have received written notice from, or on behalf of, the applicable

borrower (or other party to the Mortgage Loan asserting a Claim) prior to the date hereof

asserting such Claim.  The foregoing release shall not waive, diminish or in any way prejudice

any rights of any of the Lehman U.S. Entities, if any, with respect to any claims, rights, causes of

action or defenses relating to or against Lehman Re not specifically released under this

Agreement, including but not limited to any claims that the Lehman U.S. Entities may have

under the MRA and the defense of the release given by the Lehman U.S. Entities under this

Agreement.  Any Claims by the Lehman U.S. Entities against Lehman Re for affirmative acts

occurring after the Default Date by Lehman Re in its capacity as lender, or as agent or in any

other capacity under any of the Mortgage Loans or in connection with the ownership,

administration or servicing thereof that are not released in this Paragraph shall only be asserted

to the extent that Claims are asserted by the applicable borrower (or other party to the Mortgage

Loan asserting a Claim) against any of the Lehman U.S. Entities.

    12.  To the extent that a borrower (or other party to the Mortgage Loan

asserting a Claim) under the Mortgage Loans asserts a Claim based on an affirmative act or

omission against either party in its capacity as lender, or as agent or in any other capacity under

any of the Mortgage Loans, the parties shall cooperate with one another (at no cost or liability to

the cooperating party unless reimbursed by the party requesting such cooperation) in the defense

of such Claim to the extent practical and consistent with applicable fiduciary duties and rules of

privilege.

13.    Nothing in this Agreement is or shall be construed to be an assumption or an assumption and assignment of the MRA by LBHI or LCPI pursuant to the Bankruptcy Code, including under section 365 thereof, or as modifying the level or priority of Claims under applicable bankruptcy and insolvency law, including, without limitation, the Bankruptcy Code, that either party may have against the other as such Claims (and their corresponding level and priority under such applicable law) existed immediately prior to the execution of this Agreement.

14.    Notwithstanding anything to the contrary contained herein, the release set forth in Paragraph 11 shall not waive, diminish, release in any way, or prejudice, any defenses or affirmative defenses (but not counterclaims) that Lehman Re or the JPLs may have with respect to any claims, suits or causes of action brought by, through or on behalf of any of the Lehman U.S. Entities or any of their respective affiliates, or any of their respective successors or assigns.

15.    Notwithstanding anything to the contrary contained herein, the release set forth in Paragraph 12 shall not waive, diminish, release in any way, or prejudice, any defenses or affirmative defenses (but not counterclaims) that any of the Lehman U.S. Entities may have with respect to any claims, suits or causes of action brought by, through or on behalf of Lehman Re, the JPLs, or any of their respective affiliates, or any of their respective successors or assigns.

16.    Nothing in this Agreement shall constitute a release or waiver of any claims, counterclaims, defenses, rights of setoff, debts, liens, losses, demands, damages, costs and causes of action of whatever nature, whether asserted or unasserted, known or unknown, in contract or tort, unsecured, secured, priority, administrative or otherwise, that any Lehman U.S. Entity (or any of its affiliates) may have against any other Lehman U.S. Entity.

## **EFFECTIVE DATE**

17.    This Agreement shall become effective (the "Effective Date") only upon entry of a final order no longer subject to any appeal, (a) by the Bankruptcy Court finding (i) that

the Mortgage Loans are not and were not property of LBHI's estate or LCPI's estate and (ii) that

neither LBHI nor LCPI have assumed or assumed and assigned nor will assume or assume and

assign the MRA pursuant to the Bankruptcy Code, including section 365 thereof, in connection

herewith or any of the transactions contemplated hereby, and (b) by each of the Bankruptcy

Court and the Bermuda Court approving this Agreement (each, a "<u>Final Order</u>").  The Lehman

U.S. Entities covenant that they will seek in good faith to promptly procure a Final Order in the

Bankruptcy Court, and the JPLs covenant that they will seek in good faith to promptly procure a

Final Order from the Bermuda Court.  The parties hereto acknowledge their common interest in

procuring the Final Order and, subject to and consistent with that common interest, will provide

each other with an advance copy of any motion seeking approval of this Agreement prior to its

submission to the Bankruptcy Court or the Bermuda Court, and further agree not to file any such

motion unless its contents shall be reasonably satisfactory to the other parties hereto.  The

Lehman U.S. Entities and the JPLs further covenant that they will oppose in good faith any

objection made to any motion seeking approval of this Agreement, and that they will provide

notice to the other parties hereto of any such objection sufficiently in advance of the response

deadline to permit the other parties hereto to seek to be heard by either the Bankruptcy Court or

the Bermuda Court in connection with such objection.

## MISCELLANEOUS PROVISIONS

18.    Nothing contained herein is intended or should be construed as an

admission as to the validity of any claim of or against any party, or as a waiver of the rights of

any party to dispute any claim except as expressly waived herein.

19.    Each party hereto represents that it is duly authorized to execute this

Agreement.  Each party hereto agrees to take all actions, provide all consents, and execute all

documents as are reasonably necessary to effectuate this Agreement.  Entry of Final Orders by

the Bankruptcy Court and the Bermuda Court as set forth in Paragraph 14 hereof are conditions precedent to the effectiveness of this Agreement.

20.    This Agreement may be executed in multiple counterparts, each of which shall be deemed an original but all of which together shall constitute one and the same instrument.

21.    The Bankruptcy Court and the Bermuda Court shall have concurrent jurisdiction over this Agreement including, without limitation, the power to enforce the terms of this Agreement and enter such further orders as may be necessary and appropriate to carry out its terms.

22.    This Agreement shall be governed by and construed in accordance with the laws of the State of New York.

23.    Any waiver, alteration, amendment or modification of this Agreement shall be valid only if made in writing and signed by the parties to this Agreement that are affected by such waiver, alteration, amendment or modification.

24.    All communications under this Agreement shall be in writing and shall be delivered by hand or facsimile or mailed by overnight courier or by registered or certified mail, postage prepaid, to the appropriate party at the address or facsimile number listed below (or at such other address or facsimile number as party may have been furnished to the other parties in writing).  Any notice so addressed shall be deemed to be given:  if delivered by hand or facsimile, on the date of such delivery, if a business day and delivered during regular business hours, otherwise the first business day thereafter; if mailed by courier, on the first business day following the date of such mailing; and if mailed by registered or certified mail, on the third business day after the date of such mailing:

If to LCPI, LBHI, LALI:

    c/o Lehman Brothers Holdings Inc.
    1271 Avenue of the Americas
    New York, New York  10020
    Facsimile:  (646) 758-3071
    Attn:  Albert Picallo
    Facsimile:  (646) 758-0541

with copies to:

    Lehman Brothers Holdings Inc.
    1271 Avenue of the Americas
    New York, New York 10020
    Attention:  Joelle Halperin
    Facsimile:  (646) 834-0874

and:

    Weil, Gotshal & Manges LLP
    1395 Brickell Avenue, Suite 1200
    Miami, Florida 33131
    Attention:  Richard A. Morrison
    Facsimile:  (305) 374-7159

If to the JPLs or Lehman Re:

    Lehman Re Ltd.
    c/o Peter C.B. Mitchell
    D. Geoffrey Hunter
    PricewaterhouseCoopers Advisory Limited
    Dorchester House
    7 Church Street
    Hamilton, Bermuda HM11
    Facsimile:  441-295-1242

with a copy to:

    Cadwalader, Wickersham & Taft LLP
    One World Financial Center
    New York, New York 10281
    Attention: Gregory Petrick, Esq.
    Facsimile:  (212) 504-6666

And to:

    Kirkland & Ellis LLP

300 North LaSalle
Chicago, IL  60654
Attention:  James Sprayregen, Esq.
Facsimile: (312) 862-2200

IN WITNESS WHEREOF, this Settlement Agreement has been executed by the

parties thereto as of the date first written above.

LEHMAN COMMERCIAL PAPER INC., a
New York corporation, as debtor and debtor
in possession in its chapter 11 case in the
United States Bankruptcy Court for the
Southern District of New York

By: _____
Name: _____
Title: _____

LEHMAN BROTHERS HOLDINGS INC.,
a Delaware corporation, as debtor and
debtor in possession in its chapter 11 case in
the United States Bankruptcy Court for the
Southern District of New York

By: _____
Name: _____
Title: _____

LEHMAN ALI INC.

By: _____
Name: _____
Title: _____

LEHMAN RE LTD., by its Joint Provisional
Liquidators

By: _____
Name:  Peter C.B. Mitchell
Title:  Joint Provisional Liquidator

17

300 North LaSalle
Chicago, IL 60654
Attention: James Sprayregen, Esq.
Facsimile: (312) 862-2200

IN WITNESS WHEREOF, this Settlement Agreement has been executed by the

parties thereto as of the date first written above.

LEHMAN COMMERCIAL PAPER INC., a
New York corporation, as debtor and debtor
in possession in its chapter 11 case in the
United States Bankruptcy Court for the
Southern District of New York

By: _____
Name:
Title:

LEHMAN BROTHERS HOLDINGS INC.,
a Delaware corporation, as debtor and
debtor in possession in its chapter 11 case in
the United States Bankruptcy Court for the
Southern District of New York

By: _____
Name:
Title:

LEHMAN ALI INC.

By: _____
Name:
Title:

LEHMAN RE LTD., by its Joint Provisional
Liquidators

By: _____
Name: Peter C.B. Mitchell
Title: Joint Provisional Liquidator

17

By: _____

Name:  D. Geoffrey Hunter

Title:  Joint Provisional Liquidator

EXHIBIT A

Mortgage Loans



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008        LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U92

Investment Amount : $635,000,000.00
Required Amount : $698,500,000.00
Trade Margin % : 10.00

Asset Grade : C
Pricing Service : Seller

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 102 | WE46 | WE46 | 7.7220 | 100.000000 | P | 05/01/2009 | $144,587,888.97 | $144,587,888.97 |
| 102 | WHS857 | 100101522 | 0.0001 | 100.000000 | P | 05/11/2012 | $112,870,183.75 | $112,870,183.75 |
| 102 | WH1085 | WH1085 | 0.0001 | 100.000000 | P |  | $98,123,683.82 | $98,123,683.82 |
| 102 | WHS855 | WHS855 | 12.0000 | 100.000000 | P | 06/01/2009 | $85,712,730.81 | $85,712,730.61 |
| 102 | WHS569 | WHS569 | 5.9710 | 100.000000 | P | 12/01/2009 | $80,000,000.00 | $80,000,000.00 |
| 102 | WH8581 | WH8581 | 1.0000 | 100.000000 | P | 10/18/2008 | $45,219,440.00 | $45,219,440.00 |
| 102 | WH6656 | WH6656 | 1.0000 | 100.000000 | P | 11/01/2009 | $44,070,696.62 | $44,070,696.62 |
| 102 | WHS143 | WHS143 | 6.7210 | 100.000000 | P | 10/31/2008 | $43,820,828.14 | $43,820,828.14 |
| 102 | WHS509 | WHS509 | 5.4712 | 100.000000 | P | 02/27/2009 | $37,739,819.16 | $37,739,819.16 |
| 102 | WH8561 | WH8561 | 1.0000 | 100.000000 | P | 11/19/2010 | $32,525,044.97 | $32,525,044.97 |
| 102 | WHS561 | WHS561 | 14.0000 | 100.000000 | P | 04/01/2009 | $28,627,495.72 | $28,627,495.72 |
| 102 | WH4311 | WH4311 | 16.3125 | 100.000000 | P | 12/29/2009 | $25,421,825.15 | $25,421,825.15 |
| 102 | WE319 | WE319 | 11.5000 | 100.000000 | P |  | $24,904,907.27 | $24,904,907.27 |
| 102 | WE299 | WE299 | 9.2212 | 100.000000 | P | 10/09/2009 | $21,050,193.76 | $21,050,193.76 |
| 102 | WH6529 | WH6529 | 12.0000 | 100.000000 | P | 05/14/2010 | $20,000,000.00 | $20,000,000.00 |
| 102 | WHS741 | WHS741 | 6.7500 | 100.000000 | P | 05/01/2010 | $19,492,570.40 | $19,492,570.40 |
| 102 | WD23 | WD23 | 1.0000 | 100.000000 | P | 02/01/2009 | $16,364,549.11 | $16,364,549.11 |
| 102 | WE223 | WE223 | 5.5000 | 100.000000 | P | 02/09/2009 | $16,138,709.50 | $16,138,709.50 |
| 102 | VX54 | VX54 | 0.0001 | 100.000000 | P | 09/01/2010 | $16,000,000.00 | $16,000,000.00 |
| 102 | YY41 | YY41 | 0.0001 | 100.000000 | P | 10/09/2008 | $15,322,765.53 | $15,322,765.53 |
| 102 | WE72 | WE72 | 15.8000 | 100.000000 | P | 06/09/2009 | $8,400,592.88 | $8,400,592.88 |
| 102 | WHS907 | WHS907 | 9.5000 | 100.000000 | P |  | $7,685,893.00 | $7,685,893.00 |
| 102 | WH6455 | WH6455 | 18.6500 | 100.000000 | P | 07/12/2009 | $7,200,000.00 | $7,200,000.00 |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Pricing Service Total : | | | 23 Assets | | | | $939,279,417.16 | $939,279,417.16 |
| Grade C Total : | | | 23 Assets | | | | $939,279,417.16 | $939,279,417.16 |
| Total : | | | 23 Assets | | | | $939,279,417.16 | $939,279,417.16 |

Required Amount : $698,500,000.00

Excess Amount : $240,779,417.16



THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | WH8521 | 40005175 | 7.8750 | 104.906250 | P | 02/01/2037 | $873,110.16 | $915,847.15 |
| 108 | WH4517 | 123789471 | 6.0500 | 102.078125 | P | 08/03/2035 | $682,500.00 | $699,883.20 |
| 101 | WH5013 | 33629023 | 6.6250 | 102.078125 | P | 01/01/2037 | $620,599.30 | $633,496.13 |
| 101 | WH8590 | 33689367 | 6.1250 | 106.046875 | P | 01/01/2035 | $570,000.00 | $604,467.19 |
| 101 | WE07 | 32292997 | 7.2500 | 104.906250 | P | 01/01/2036 | $561,750.00 | $589,310.86 |
| 104 | DLFR | 125005033 | 7.0000 | 104.906250 | P | 03/01/2037 | $560,000.00 | $587,475.00 |
| 108 | WH5802 | 123790529 | 9.5000 | 106.046875 | P | 09/20/2035 | $492,654.75 | $522,444.97 |
| 101 | WH6342 | 33564350 | 6.6250 | 103.421875 | P | 12/01/2036 | $492,423.33 | $509,273.34 |
| 101 | WH5013 | 40417735 | 8.2750 | 106.046875 | P | 02/01/2037 | $477,270.95 | $506,130.93 |
| 101 | WH8590 | 33491623 | 8.8750 | 103.421875 | P | 12/01/2036 | $460,000.00 | $475,740.63 |
| 105 | UC22 | 123936002 | 5.3750 | 99.828125 | P | 03/01/2020 | $471,291.83 | $470,481.80 |
| 101 | UC22 | 30436091 | 6.1250 | 102.078125 | P | 04/01/2035 | $457,340.32 | $466,844.42 |
| 101 | WH8592 | 45010287 | 7.8750 | 104.906250 | P | 02/01/2037 | $443,712.26 | $465,481.89 |
| 101 | WH6521 | 40300304 | 7.7500 | 104.906250 | P | 04/01/2037 | $399,363.55 | $418,957.32 |
| 101 | WE14 | 45464591 | 7.1750 | 104.906250 | P | 03/01/2037 | $395,000.00 | $414,379.69 |
| 108 | WH4517 | 123787095 | 6.7500 | 103.421875 | P | 08/01/2035 | $397,179.55 | $410,770.54 |
| 108 | WH4517 | 123629186 | 6.2500 | 102.078125 | P | 10/01/2034 | $391,739.63 | $399,680.47 |
| 101 | WH6342 | 40151631 | 7.5000 | 104.906250 | P | 03/01/2037 | $376,000.00 | $394,447.50 |
| 101 | WE14 | 32208188 | 6.5000 | 103.421875 | P | 01/01/2036 | $374,898.44 | $387,727.00 |
| 101 | WH5013 | 33671587 | 7.2500 | 104.906250 | P | 01/01/2037 | $363,714.29 | $381,599.02 |
| 104 | DLFR | 124982745 | 8.6250 | 106.046875 | P | 04/01/2037 | $368,701.61 | $380,391.85 |
| 101 | FREP | 111446601 | 6.2500 | 102.078125 | P | 12/01/2032 | $366,632.02 | $364,033.07 |
| 108 | WH5802 | 123790644 | 6.2500 | 102.078125 | P | 08/01/2035 | $352,000.00 | $359,315.00 |
| 101 | UC22 | 32582222 | 6.6250 | 104.906250 | P | 03/01/2036 | $341,116.63 | $352,780.20 |
| 101 | WH6519 | 33760141 | 7.3750 | 104.906250 | P | 01/01/2037 | $335,900.00 | $352,380.09 |
| 108 | WH4517 | 123643349 | 5.7500 | 100.640625 | P | 07/01/2035 | $346,417.78 | $348,637.02 |
| 101 | WH8963 | 123826099 | 5.5000 | 102.234375 | P | 10/01/2019 | $339,591.35 | $347,179.09 |
| 108 | WH5802 | 123787533 | 7.5000 | 105.234375 | P | 04/01/2035 | $324,306.23 | $344,524.70 |
| 101 | WE14 | 36042869 | 5.7500 | 100.640625 | P | 08/01/2035 | $320,000.00 | $322,050.00 |
| 101 | UC22 | 15340474 | 7.9800 | 104.906250 | P | 06/01/2033 | $300,421.77 | $315,161.21 |
| 106 | DLFR | 125117069 | 7.2500 | 104.906250 | P | 08/01/2037 | $299,579.97 | $314,278.11 |
| 101 | WE14 | 38801190 | 8.0000 | 105.046875 | P | 08/01/2030 | $285,000.00 | $302,233.59 |
| 108 | WH5802 | 123787809 | 7.5000 | 106.234375 | P | 12/01/2035 | $284,288.89 | $302,012.50 |
| 108 | WH5802 | 123787533 | 6.0000 | 102.234375 | P | 08/03/2020 | $292,806.11 | $299,342.36 |
| 101 | UC22 | 15302342 | 8.2500 | 103.421875 | P | 04/01/2033 | $286,606.23 | $296,413.54 |
| 101 | UC22 | 15473911 | 9.2500 | 106.046875 | P | 06/01/2033 | $274,782.79 | $291,386.58 |
| 101 | WH6519 | 40014428 | 6.5000 | 104.906250 | P | 02/01/2037 | $271,200.00 | $276,635.98 |
| 101 | WE14 | 32784886 | 7.0000 | 104.906250 | P | 06/01/2036 | $262,814.69 | $275,813.94 |
| 101 | DLFR | 102763313 | 9.3750 | 108.046875 | P | 07/01/2030 | $254,898.14 | $270,311.51 |
| 101 | UC22 | 15050388 | 7.8750 | 104.906250 | P | 03/01/2033 | $254,140.10 | $266,608.65 |
| 101 | DLFR | 33038712 | 13.8750 | 106.046875 | P | 08/01/2036 | $239,863.55 | $254,367.80 |
| 108 | WH4517 | 123722910 | 7.9500 | 104.906250 | P | 09/01/2033 | $242,219.99 | $254,103.91 |
| 101 | UC22 | 31356677 | 6.0000 | 102.078125 | P | 08/01/2025 | $245,227.19 | $250,323.32 |
| 101 | UC22 | 38016998 | 7.0000 | 104.906250 | P | 05/01/2036 | $232,000.00 | $242,080.00 |
| 101 | UC22 | 123191421 | 7.7500 | 104.906250 | P | 11/01/2036 | $229,819.69 | $241,095.22 |
| 108 | WH5802 | 123792137 | 10.1250 | 106.046875 | P | 10/01/2033 | $226,538.31 | $240,236.80 |
| 108 | WH5802 | 123788077 | 10.1250 | 106.046875 | P | 09/23/2035 | $223,521.63 | $237,037.70 |
| 101 | UC22 | 15650617 | 3.8250 | 106.046875 | P | 08/01/2033 | $221,131.43 | $234,502.97 |
| 101 | UC22 | 117817565 | 6.5000 | 103.421875 | P | 09/01/2035 | $221,389.30 | $228,064.97 |
| 104 | DLFR | 124983313 | 7.7500 | 104.906250 | P | 05/01/2037 | $216,498.94 | $227,120.92 |
| 101 | UC22 | 39603382 | 8.8000 | 106.046875 | P | 12/01/2036 | $212,500.00 | $225,349.61 |
| 101 | UC22 | 38639092 | 7.7500 | 104.906250 | P | 08/01/2036 | $210,000.00 | $220,303.13 |
| 101 | UC22 | 36873113 | 7.5000 | 104.906250 | P | 10/01/2036 | $210,000.00 | $220,300.43 |
| 101 | UC22 | 33368846 | 7.5000 | 104.906250 | P | 10/01/2036 | $209,997.43 | $220,300.43 |
| 108 | WH5802 | 123787434 | 6.8750 | 103.421875 | P | 08/01/2035 | $211,998.83 | $219,253.16 |
| 108 | WE334 | 111995882 | 7.3750 | 104.906250 | P | 10/01/2032 | $207,500.00 | $217,585.07 |
| 108 | WH5802 | 123790255 | 6.1500 | 102.078125 | P | 11/01/2035 | $210,147.50 | $214,514.12 |
| 101 | UC22 | 38728687 | 7.6250 | 104.906250 | P | 08/01/2036 | $201,193.79 | $211,064.86 |
| 106 | WH8963 | 123925174 | 4.3750 | 99.640625 | P | 11/01/2019 | $211,201.57 | $210,442.56 |



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 5V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 108 | WH5802 | 123792335 | 10.1250 | 106.046875 | P | 09/01/2033 | $191,495.17 | $203,074.64 |
| 101 | DLFR | 33187626 | 12.5000 | 104.906250 | P | 09/01/2021 | $191,901.23 | $201,316.38 |
| 106 | DLFR | 125521443 | 7.7500 | 106.234375 | P | 07/01/2032 | $187,365.61 | $199,577.86 |
| 101 | UC22 | 14011712 | 10.3750 | 106.046875 | P | 09/01/2032 | $182,281.85 | $193,304.21 |
| 101 | UC22 | 14011738 | 10.3750 | 106.046875 | P | 09/01/2032 | $182,281.85 | $193,304.21 |
| 101 | UC22 | 14015234 | 10.3750 | 106.046875 | P | 09/01/2032 | $182,281.85 | $193,304.21 |
| 108 | WH4517 | 123716005 | 7.6500 | 104.906250 | P | 03/01/2032 | $183,975.90 | $193,002.32 |
| 101 | UC22 | 11586765 | 7.2500 | 104.906250 | P | 02/01/2032 | $182,767.60 | $191,734.73 |
| 101 | WE334 | 111563391 | 6.5000 | 103.421875 | P | 01/01/2035 | $184,395.54 | $190,705.32 |
| 101 | WH6342 | 33678392 | 6.6250 | 102.078125 | P | 01/01/2037 | $184,990.09 | $188,634.33 |
| 108 | WH5802 | 123782633 | 11.1250 | 104.906250 | P | 02/01/2034 | $178,591.43 | $187,353.57 |
| 101 | WH5013 | 33374273 | 7.6250 | 104.906250 | P | 10/01/2036 | $175,077.50 | $183,667.24 |
| 101 | WH8592 | 38527958 | 9.5000 | 106.046875 | P | 08/01/2036 | $169,932.71 | $180,208.33 |
| 104 | DLFR | 124981507 | 8.0000 | 106.046875 | P | 09/01/2036 | $168,750.00 | $178,954.10 |
| 101 | UC22 | 13681166 | 7.1250 | 104.906250 | P | 07/01/2033 | $170,444.71 | $178,807.19 |
| 108 | WH5802 | 123792483 | 7.1250 | 104.906250 | P | 06/01/2034 | $168,347.94 | $176,817.32 |
| 108 | WE334 | 110912789 | 7.0000 | 104.906250 | P | 03/01/2034 | $166,755.80 | $174,537.26 |
| 101 | UC22 | 38532602 | 7.8750 | 104.906250 | P | 07/01/2035 | $166,000.00 | $174,144.38 |
| 108 | WH4517 | 123667289 | 7.0000 | 104.906250 | P | 09/01/2034 | $165,430.40 | $173,546.83 |
| 101 | WE334 | 107024051 | 7.0000 | 104.906250 | P | 12/01/2033 | $164,337.05 | $172,399.84 |
| 101 | WE334 | 107365581 | 7.5000 | 104.906250 | P | 11/01/2031 | $160,226.00 | $170,215.09 |
| 101 | UC22 | 15058951 | 7.2500 | 103.421875 | P | 04/01/2033 | $184,355.15 | $169,977.11 |
| 101 | WE334 | 110215179 | 6.8750 | 103.421875 | P | 05/01/2032 | $162,596.69 | $168,160.55 |
| 101 | WE334 | 106595018 | 6.2500 | 102.078125 | P | 01/01/2035 | $163,537.07 | $166,935.57 |
| 101 | FREP | 102485440 | 7.0000 | 104.906250 | P | 10/01/2037 | $153,635.38 | $161,173.12 |
| 101 | UC22 | 14774442 | 7.2500 | 104.359375 | P | 01/01/2018 | $162,118.25 | $158,749.65 |
| 108 | WH4517 | 123753642 | 8.5000 | 103.421875 | P | 11/01/2032 | $152,782.02 | $158,021.30 |
| 101 | UC22 | 14341689 | 9.7500 | 106.046875 | P | 10/01/2032 | $148,808.04 | $157,806.28 |
| 101 | WE334 | 106737537 | 7.5000 | 104.906250 | P | 08/01/2028 | $150,199.26 | $157,568.41 |
| 108 | WH8963 | 123921599 | 4.5000 | 99.828125 | P | 04/01/2019 | $157,441.38 | $157,170.79 |
| 101 | WE334 | 106085366 | 7.5000 | 106.234375 | P | 10/01/2031 | $148,535.64 | $155,671.23 |
| 101 | WE334 | 111565560 | 6.8750 | 103.421875 | P | 10/01/2032 | $150,358.20 | $155,503.27 |
| 108 | WH4517 | 123668228 | 8.1900 | 102.078125 | P | 10/01/2034 | $152,242.97 | $155,406.77 |
| 101 | FREP | 107104542 | 7.2500 | 104.906250 | P | 07/01/2033 | $147,404.36 | $154,636.39 |
| 101 | WE334 | 107107519 | 7.5000 | 106.234375 | P | 08/01/2031 | $145,542.92 | $154,516.61 |
| 108 | WH5802 | 123754645 | 5.8750 | 100.640625 | P | 12/01/2033 | $151,565.51 | $152,536.48 |
| 101 | WE334 | 105744368 | 8.0000 | 106.046875 | P | 08/01/2030 | $143,353.30 | $152,021.69 |
| 101 | FREP | 107081424 | 6.7500 | 103.421875 | P | 10/01/2035 | $146,843.04 | $151,860.98 |
| 105 | WH8993 | 125148650 | 6.5000 | 103.421875 | P | 03/01/2032 | $144,900.80 | $149,869.12 |
| 101 | DLFR | 125128009 | 6.7500 | 103.421875 | P | 10/01/2033 | $144,530.63 | $149,476.29 |
| 105 | WH8963 | 123924789 | 4.5000 | 99.828125 | P | 01/01/2020 | $147,073.26 | $146,820.48 |
| 108 | WH5802 | 123783619 | 6.6400 | 103.421875 | P | 09/01/2035 | $141,596.70 | $145,441.90 |
| 108 | WH8993 | 125526921 | 6.5000 | 103.421875 | P | 03/01/2024 | $140,511.51 | $145,219.64 |
| 108 | WH5802 | 123767491 | 10.6000 | 106.046875 | P | 09/01/2035 | $136,831.16 | $145,105.16 |
| 108 | WH4517 | 123605793 | 6.5000 | 102.078125 | P | 09/01/2035 | $140,674.70 | $143,598.10 |
| 106 | WH8995 | 125527275 | 6.8100 | 103.421875 | P | 04/01/2032 | $138,703.57 | $143,450.25 |
| 101 | UC22 | 15810690 | 6.3550 | 102.078125 | P | 08/01/2033 | $140,369.75 | $143,286.81 |
| 101 | FREP | 109590638 | 6.5000 | 103.421875 | P | 07/01/2035 | $138,518.30 | $143,258.22 |
| 101 | WE334 | 108264499 | 7.2500 | 104.906250 | P | 02/01/2032 | $136,302.41 | $142,989.75 |
| 101 | DLFR | 104230206 | 8.5000 | 106.046875 | P | 01/01/2028 | $134,599.76 | $142,643.42 |
| 101 | FREP | 124626553 | 7.0000 | 104.906250 | P | 06/01/2036 | $136,103.47 | $141,784.44 |
| 101 | WE334 | 106559764 | 7.2500 | 104.906250 | P | 12/01/2035 | $134,944.79 | $141,565.52 |
| 108 | WH5802 | 123768804 | 5.9900 | 100.640625 | P | 07/01/2035 | $140,239.25 | $141,137.66 |
| 101 | UC22 | 11725579 | 8.8950 | 106.046875 | P | 04/01/2032 | $132,920.35 | $140,997.86 |
| 108 | WH5802 | 123780675 | 9.3750 | 106.046875 | P | 10/01/2033 | $132,724.47 | $140,750.15 |
| 108 | WH4517 | 123636423 | 5.8750 | 100.640625 | P | 11/01/2034 | $139,286.71 | $140,178.01 |
| 108 | WH4517 | 123668428 | 7.0850 | 104.906250 | P | 12/01/2033 | $133,616.88 | $140,172.46 |
| 106 | WH8963 | 123928988 | 4.7500 | 99.171875 | P | 04/01/2013 | $141,223.28 | $140,053.77 |
| 101 | FREP | 108078585 | 7.2600 | 104.906250 | P | 12/01/2029 | $133,433.60 | $139,980.19 |

Report ID: dl_alc          Page  3  of  16



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
#### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | DLFR | 124826751 | 7.2500 | 104.906250 | P | 05/01/2032 | $133,380.83 | $139,924.83 |
| 101 | WH5401 | 38248027 | 8.1250 | 106.046875 | P | 08/01/2038 | $131,806.59 | $139,770.41 |
| 101 | UC22 | 11723863 | 7.5400 | 106.234375 | P | 04/01/2032 | $131,424.05 | $139,617.52 |
| 108 | WH4517 | 123741233 | 7.0900 | 104.906250 | P | 12/01/2033 | $132,969.75 | $139,493.58 |
| 108 | WH5802 | 123787558 | 9.2500 | 106.046875 | P | 08/23/2035 | $137,115.59 | $139,043.99 |
| 101 | WE334 | 111500344 | 7.2500 | 104.906250 | P | 03/01/2032 | $132,459.21 | $138,957.96 |
| 101 | WE334 | 111132466 | 7.3750 | 103.421875 | P | 08/01/2031 | $133,928.51 | $138,511.38 |
| 106 | WH4631 | 123930851 | 4.8750 | 99.828125 | P | 10/01/2020 | $138,685.30 | $138,448.93 |
| 106 | WH8963 | 123926590 | 7.0000 | 104.015625 | P | 06/01/2009 | $133,493.65 | $137,814.10 |
| 108 | WH4517 | 123689589 | 7.4900 | 104.906250 | P | 12/01/2034 | $130,850.64 | $137,270.97 |
| 108 | WH5802 | 123789802 | 7.2500 | 104.906250 | P | 08/01/2035 | $130,356.76 | $136,732.39 |
| 108 | WH5802 | 123783490 | 12.1250 | 106.234375 | P | 08/01/2034 | $128,700.00 | $136,723.84 |
| 108 | WH8963 | 123928525 | 7.6250 | 106.234375 | P | 02/01/2030 | $127,362.45 | $135,302.70 |
| 108 | WH8993 | 125527952 | 8.0000 | 106.046875 | P | 02/01/2031 | $127,402.67 | $135,106.55 |
| 108 | WH5802 | 123785628 | 10.1250 | 106.046875 | P | 11/28/2033 | $127,322.09 | $135,021.10 |
| 101 | WE334 | 109342191 | 7.3750 | 104.905250 | P | 06/01/2031 | $128,575.63 | $134,883.77 |
| 101 | FREP | 108569401 | 7.0000 | 104.906250 | P | 12/01/2031 | $127,908.02 | $134,183.51 |
| 101 | WE334 | 111139234 | 6.7500 | 103.421875 | P | 10/01/2029 | $126,152.49 | $133,571.93 |
| 101 | UC22 | 11591906 | 8.5000 | 102.234375 | P | 02/05/2017 | $130,081.96 | $132,868.51 |
| 101 | FREP | 111471264 | 6.7500 | 103.421875 | P | 02/01/2032 | $127,721.53 | $132,092.00 |
| 101 | UC22 | 15648330 | 7.4000 | 104.905250 | P | 09/01/2033 | $125,792.72 | $131,964.43 |
| 101 | WE334 | 111768768 | 6.7500 | 103.421875 | P | 09/01/2032 | $127,531.95 | $131,895.93 |
| 101 | WE14 | 33237546 | 9.2500 | 106.046875 | P | 09/01/2036 | $123,870.93 | $131,361.25 |
| 101 | WE14 | 33237892 | 9.2500 | 106.046875 | P | 09/01/2036 | $123,870.93 | $131,361.25 |
| 101 | WE14 | 33231275 | 9.2500 | 106.046875 | P | 11/01/2032 | $123,883.76 | $131,353.65 |
| 101 | UC22 | 14465998 | 9.6250 | 106.046875 | P | 11/01/2032 | $123,655.08 | $131,132.35 |
| 106 | WH8963 | 123928156 | 5.1250 | 101.484375 | P | 05/01/2014 | $128,859.14 | $130,788.85 |
| 101 | UC22 | 11617040 | 7.7500 | 106.234375 | P | 04/01/2032 | $122,570.54 | $130,212.05 |
| 101 | UC22 | 14011696 | 9.5000 | 106.046875 | P | 08/01/2032 | $121,761.52 | $129,124.29 |
| 101 | WE334 | 105768417 | 7.0000 | 104.906250 | P | 10/01/2031 | $122,751.82 | $128,774.53 |
| 106 | WH8903 | 123928917 | 9.0000 | 104.015625 | P | 04/01/2015 | $123,730.22 | $128,698.87 |
| 101 | UC22 | 125132688 | 7.5000 | 104.906250 | P | 06/01/2035 | $122,649.65 | $128,687.15 |
| 101 | DLFR | 124826053 | 7.0000 | 104.906250 | P | 05/01/2036 | $121,492.26 | $127,442.97 |
| 101 | FREP | 112809074 | 6.2500 | 102.078125 | P | 06/01/2037 | $124,842.40 | $127,436.78 |
| 101 | UC22 | 11579925 | 8.5000 | 106.046875 | P | 03/01/2032 | $120,126.95 | $127,390.88 |
| 101 | WH6242 | 40276644 | 9.1250 | 106.046875 | P | 04/01/2037 | $119,654.38 | $127,207.87 |
| 108 | WH5802 | 123789059 | 8.0000 | 106.234375 | P | 05/01/2035 | $119,510.28 | $126,961.09 |
| 108 | WH5802 | 123783565 | 9.7500 | 106.234375 | P | 09/08/2034 | $119,233.48 | $126,666.94 |
| 101 | WE334 | 109541839 | 7.2500 | 104.908250 | P | 04/01/2032 | $120,627.78 | $126,441.17 |
| 101 | FREP | 109981932 | 7.3750 | 104.908250 | P | 08/01/2028 | $120,351.02 | $126,234.76 |
| 101 | DLFR | 125132316 | 6.7500 | 103.421875 | P | 06/01/2035 | $120,912.44 | $125,049.91 |
| 108 | WH4517 | 123773566 | 6.1000 | 102.078125 | P | 12/01/2032 | $122,117.93 | $124,655.69 |
| 101 | FREP | 108427212 | 8.0000 | 104.906250 | P | 04/01/2036 | $118,399.66 | $124,206.64 |
| 101 | FREP | 107227324 | 9.6000 | 106.046875 | P | 07/01/2032 | $116,779.15 | $123,849.64 |
| 101 | UC22 | 14683775 | 10.1250 | 106.046875 | P | 12/01/2032 | $116,101.76 | $123,122.31 |
| 101 | WE334 | 105430862 | 7.7500 | 104.906250 | P | 11/01/2034 | $117,265.44 | $123,018.81 |
| 108 | WH4517 | 123704348 | 5.8000 | 106.640625 | P | 12/01/2033 | $122,233.12 | $123,016.18 |
| 101 | WE334 | 110220324 | 7.0000 | 104.906250 | P | 04/01/2031 | $117,163.09 | $122,811.40 |
| 101 | UC22 | 15853500 | 9.1250 | 106.046875 | P | 08/01/2033 | $115,279.52 | $122,250.12 |
| 101 | DLFR | 109679567 | 7.0000 | 104.905250 | P | 08/01/2032 | $116,497.93 | $122,213.61 |
| 106 | DLFR | 125523540 | 7.0000 | 103.421875 | P | 02/01/2029 | $117,918.53 | $121,953.35 |
| 101 | WE14 | 33238013 | 9.2500 | 106.046875 | P | 09/01/2036 | $114,992.92 | $121,948.40 |
| 101 | WE334 | 110024552 | 6.7500 | 103.421875 | P | 05/01/2035 | $117,826.37 | $121,918.93 |
| 101 | DLFR | 125131072 | 6.5000 | 103.421875 | P | 10/01/2035 | $117,710.76 | $121,738.68 |
| 101 | WE334 | 109803051 | 7.3750 | 104.905250 | P | 03/01/2031 | $115,048.72 | $120,693.30 |
| 101 | WE334 | 109541864 | 7.2500 | 104.908250 | P | 10/01/2031 | $114,729.39 | $120,358.30 |
| 101 | WE334 | 113844161 | 6.8750 | 103.421875 | P | 09/01/2032 | $115,820.75 | $119,783.99 |
| 101 | WE334 | 111453876 | 6.5000 | 103.421875 | P | 10/01/2032 | $115,694.19 | $119,653.10 |
| 101 | WE334 | 100484781 | 7.5000 | 104.900250 | P | 07/01/2036 | $113,349.23 | $118,910.43 |

Report ID: dl_aic                    Page   4   of   16



## The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

**Production Run :** 09/17/2008          LCPI

**Print Date :** 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : 8
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 108 | WH4517 | 123709891 | 7.5000 | 106.234375 | P | 06/01/2032 | $111,783.19 | $118,752.17 |
| 101 | UC22 | 11814779 | 9.6250 | 106.046875 | P | 06/01/2032 | $111,234.55 | $117,960.76 |
| 101 | DLFR | 126119172 | 7.2500 | 104.906250 | P | 08/01/2035 | $111,717.63 | $117,198.78 |
| 101 | DLFR | 125121707 | 7.0000 | 104.906250 | P | 03/01/2035 | $111,582.21 | $117,056.71 |
| 106 | WH6993 | 125148636 | 7.5000 | 106.234375 | P | 06/01/2029 | $110,020.24 | $116,879.31 |
| 101 | WE334 | 109085789 | 8.0000 | 106.046875 | P | 09/01/2035 | $109,672.03 | $116,303.76 |
| 101 | DLFR | 125125807 | 7.0000 | 104.906250 | P | 03/01/2034 | $110,771.66 | $116,206.63 |
| 101 | WE334 | 108205593 | 6.7500 | 103.421875 | P | 09/01/2034 | $112,314.95 | $116,187.01 |
| 101 | DLFR | 125145334 | 7.0000 | 104.906250 | P | 10/01/2026 | $109,620.37 | $114,998.62 |
| 106 | WH8993 | 125148658 | 7.0000 | 104.906250 | P | 04/01/2032 | $109,577.86 | $114,954.04 |
| 101 | WE334 | 109117952 | 8.3750 | 106.046875 | P | 10/01/2029 | $108,311.28 | $114,860.73 |
| 101 | WE334 | 111651329 | 8.5000 | 104.906250 | P | 07/01/2034 | $109,210.64 | $114,578.23 |
| 101 | WE334 | 109549337 | 7.8750 | 106.234375 | P | 04/01/2034 | $107,485.62 | $114,186.66 |
| 101 | FREP | 111563672 | 8.5000 | 103.421875 | P | 07/01/2032 | $109,999.49 | $113,763.54 |
| 108 | WH4517 | 123773319 | 6.7000 | 103.421875 | P | 11/01/2032 | $109,659.93 | $113,658.91 |
| 101 | WE334 | 112600028 | 8.7500 | 103.421875 | P | 08/01/2028 | $109,447.16 | $113,162.33 |
| 108 | WH8993 | 125520874 | 6.8000 | 104.906250 | P | 07/01/2024 | $106,454.18 | $111,577.09 |
| 101 | WE334 | 111768537 | 7.5000 | 106.234375 | P | 05/01/2031 | $104,695.69 | $111,220.69 |
| 101 | WE334 | 105470363 | 6.5000 | 103.421875 | P | 08/01/2034 | $107,449.89 | $111,126.69 |
| 101 | WE334 | 113284285 | 6.0000 | 102.078125 | P | 05/01/2033 | $108,832.35 | $111,094.02 |
| 101 | UC22 | 14411854 | 8.9000 | 106.046875 | P | 11/01/2032 | $104,527.64 | $110,848.30 |
| 101 | WE334 | 108083734 | 7.7600 | 106.234375 | P | 08/01/2029 | $104,253.66 | $110,753.22 |
| 101 | FREP | 105606434 | 7.0000 | 102.078125 | P | 01/01/2028 | $108,339.32 | $110,590.76 |
| 106 | WH8993 | 125527994 | 7.5000 | 104.906250 | P | 12/01/2031 | $103,960.11 | $110,441.37 |
| 101 | WE334 | 108285299 | 7.0000 | 104.906250 | P | 04/01/2031 | $105,040.50 | $110,194.05 |
| 106 | WH8963 | 129927212 | 7.5000 | 104.906250 | P | 02/01/2020 | $104,365.10 | $109,380.61 |
| 106 | WH8963 | 123926491 | 7.0000 | 103.421875 | P | 07/01/2026 | $105,157.49 | $108,755.75 |
| 101 | DLFR | 107975148 | 6.3750 | 102.078125 | P | 11/01/2031 | $106,418.54 | $108,630.05 |
| 101 | WE334 | 109603035 | 8.5000 | 106.234375 | P | 06/01/2030 | $101,951.36 | $108,316.01 |
| 108 | WH8802 | 123792399 | 10.9900 | 106.234375 | P | 03/01/2024 | $101,852.68 | $108,306.79 |
| 108 | WH5802 | 123787756 | 9.1250 | 106.046875 | P | 10/01/2035 | $102,052.14 | $108,223.11 |
| 108 | WH5802 | 123790628 | 8.2500 | 106.046875 | P | 12/01/2035 | $101,690.36 | $107,639.45 |
| 106 | WH8993 | 125522771 | 7.5000 | 106.234375 | P | 06/01/2032 | $101,471.17 | $107,800.45 |
| 101 | DLFR | 107338817 | 8.0000 | 106.046875 | P | 06/01/2031 | $101,132.50 | $107,247.86 |
| 108 | WH4517 | 123647331 | 6.7500 | 103.421875 | P | 05/01/2036 | $103,515.67 | $107,058.05 |
| 101 | UC22 | 15357114 | 6.5000 | 103.421875 | P | 05/01/2033 | $103,171.16 | $106,701.65 |
| 101 | FREP | 111992824 | 6.5000 | 103.421875 | P | 07/01/2032 | $102,845.06 | $106,364.29 |
| 101 | WE334 | 106743172 | 6.6000 | 106.046875 | P | 03/01/2029 | $100,276.97 | $106,340.59 |
| 108 | WH5802 | 123784977 | 6.8750 | 103.421875 | P | 08/01/2034 | $102,421.92 | $105,926.67 |
| 108 | WH5802 | 110230117 | 6.7500 | 103.421875 | P | 09/01/2032 | $101,826.19 | $105,310.59 |
| 108 | WH5802 | 123789844 | 8.5000 | 106.046875 | P | 08/28/2035 | $99,275.00 | $105,276.04 |
| 108 | WH5802 | 123787194 | 10.0500 | 106.046875 | P | 08/01/2035 | $99,200.16 | $105,198.67 |
| 108 | WH4517 | 123747321 | 7.1000 | 104.906250 | P | 06/28/2034 | $100,110.70 | $105,022.38 |
| 101 | WE334 | 109211227 | 8.5000 | 106.046875 | P | 01/01/2033 | $98,855.55 | $104,834.28 |
| 108 | WH4517 | 123706491 | 8.5000 | 106.046875 | P | 12/28/2032 | $98,645.75 | $104,610.74 |
| 101 | FREP | 105733879 | 7.0000 | 104.906250 | P | 10/01/2028 | $99,588.94 | $104,475.02 |
| 108 | WH5802 | 123785537 | 11.8750 | 106.046875 | P | 08/05/2033 | $97,694.29 | $103,601.71 |
| 101 | WE334 | 110215126 | 6.3750 | 102.078125 | P | 04/01/2024 | $101,014.29 | $103,113.49 |
| 106 | WH8993 | 125141317 | 6.2500 | 102.078125 | P | 12/01/2031 | $101,009.22 | $103,107.30 |
| 106 | WH8993 | 125522219 | 6.5000 | 103.421875 | P | 12/01/2031 | $99,189.94 | $102,983.03 |
| 108 | WH5802 | 123785066 | 9.6250 | 105.234375 | P | 05/01/2034 | $99,454.31 | $102,497.67 |
| 106 | WH8963 | 123926446 | 7.2500 | 106.234375 | P | 04/01/2025 | $96,406.81 | $102,416.65 |
| 108 | WH4517 | 123786557 | 7.0000 | 104.906250 | P | 04/01/2035 | $97,325.70 | $102,100.74 |
| 106 | WH8993 | 125527945 | 8.0000 | 106.046875 | P | 11/01/2030 | $95,833.08 | $101,627.99 |
| 101 | DLFR | 125132506 | 8.5000 | 104.906250 | P | 09/01/2037 | $98,522.32 | $101,257.95 |
| 101 | FREP | 112275084 | 7.5000 | 104.906250 | P | 11/01/2033 | $95,557.32 | $100,245.60 |
| 101 | FREP | 110340213 | 7.0000 | 104.906250 | P | 11/01/2032 | $94,505.14 | $99,141.80 |
| 101 | UC22 | 11522125 | 9.2000 | 106.046875 | P | 01/01/2032 | $93,399.82 | $99,043.35 |
| 101 | WE334 | 108084179 | 8.5000 | 106.046875 | P | 07/01/2030 | $93,193.53 | $98,828.83 |



**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008       LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 108 | WH8993 | 125525675 | 7.0000 | 104.906250 | P | 02/01/2032 | $94,104.15 | $98,721.13 |
| 108 | WH4517 | 123667420 | 6.4000 | 102.078125 | P | 10/01/2035 | $96,558.36 | $98,564.96 |
| 101 | WE334 | 111683369 | 6.8750 | 104.359375 | P | 07/01/2022 | $93,547.54 | $97,625.63 |
| 101 | UC22 | 14047765 | 8.7500 | 106.046875 | P | 08/01/2032 | $91,773.47 | $97,322.90 |
| 101 | UC22 | 14592884 | 9.1250 | 104.906250 | P | 09/01/2037 | $91,856.81 | $96,362.49 |
| 101 | WE334 | 110246600 | 7.5000 | 103.421875 | P | 07/01/2032 | $93,060.14 | $96,244.54 |
| 101 | WE334 | 108092829 | 8.5000 | 106.046875 | P | 08/01/2030 | $90,307.06 | $95,767.82 |
| 101 | FREP | 108812900 | 7.5000 | 106.234375 | P | 08/01/2031 | $89,872.94 | $95,475.96 |
| 106 | WH8963 | 123930991 | 5.8750 | 102.234375 | P | 08/01/2016 | $93,252.43 | $95,336.86 |
| 101 | UC22 | 15291727 | 9.1250 | 103.421875 | P | 05/01/2033 | $92,176.56 | $95,332.80 |
| 108 | WH5802 | 123788069 | 9.5000 | 106.046875 | P | 10/01/2035 | $89,923.48 | $94,618.71 |
| 108 | WH4517 | 123716201 | 5.9900 | 100.940625 | P | 04/01/2033 | $93,919.96 | $94,518.62 |
| 101 | DLFR | 120858535 | 6.5000 | 102.078125 | P | 02/01/2034 | $92,034.27 | $93,946.86 |
| 101 | WE334 | 104241955 | 7.5000 | 104.906250 | P | 07/01/2028 | $89,046.38 | $93,415.22 |
| 106 | WH8993 | 125527666 | 6.5000 | 103.421876 | P | 10/01/2031 | $89,987.79 | $93,097.06 |
| 108 | WH4517 | 123705741 | 7.9500 | 104.906250 | P | 12/01/2032 | $88,556.82 | $92,901.84 |
| 101 | FREP | 111650768 | 7.5000 | 104.906250 | P | 12/01/2033 | $87,854.01 | $92,164.35 |
| 101 | DLFR | 125117390 | 7.5000 | 104.906250 | P | 05/01/2032 | $87,382.87 | $91,855.19 |
| 108 | WH4517 | 123702540 | 8.5000 | 104.906250 | P | 08/08/2021 | $86,807.65 | $91,066.65 |
| 101 | WE334 | 104232707 | 8.5000 | 106.046875 | P | 07/01/2029 | $85,609.43 | $90,786.13 |
| 108 | WH4517 | 123691370 | 5.8750 | 99.828125 | P | 05/01/2020 | $90,623.48 | $90,467.72 |
| 101 | WE334 | 113107502 | 7.8750 | 106.234375 | P | 03/01/2031 | $85,083.01 | $90,387.40 |
| 101 | UC22 | 11402906 | 9.7500 | 106.046875 | P | 11/01/2031 | $85,199.78 | $90,381.70 |
| 101 | WE334 | 104232606 | 8.3750 | 106.046875 | P | 01/01/2033 | $85,197.80 | $90,349.60 |
| 108 | WE334 | 111896122 | 6.2500 | 102.078125 | P | 12/01/2031 | $88,290.92 | $90,064.47 |
| 108 | WH4517 | 123747240 | 6.8000 | 103.421875 | P | 08/01/2034 | $87,000.17 | $89,977.21 |
| 101 | WE334 | 110765377 | 6.0000 | 102.078125 | P | 01/01/2035 | $88,130.36 | $89,961.85 |
| 101 | WE334 | 109385103 | 7.0000 | 103.421875 | P | 03/01/2029 | $88,748.32 | $89,716.74 |
| 101 | FREP | 111560801 | 7.5000 | 106.234375 | P | 05/01/2031 | $84,025.20 | $89,476.11 |
| 108 | WH5802 | 123783621 | 11.6250 | 106.046875 | P | 08/03/2035 | $84,121.64 | $89,208.37 |
| 101 | DLFR | 124824176 | 7.2500 | 104.906250 | P | 07/01/2034 | $84,672.54 | $88,816.97 |
| 101 | UC22 | 15422710 | 9.7500 | 103.421875 | P | 05/01/2033 | $85,512.57 | $88,436.70 |
| 103 | WH5802 | 123785461 | 9.7500 | 106.046875 | P | 07/01/2033 | $83,242.20 | $88,279.79 |
| 108 | WH4517 | 123695157 | 6.9900 | 103.421875 | P | 11/01/2035 | $85,249.17 | $88,160.08 |
| 101 | FREP | 109921684 | 7.8750 | 106.234375 | P | 08/01/2031 | $82,769.83 | $87,930.01 |
| 101 | WE334 | 110945193 | 7.0000 | 104.906250 | P | 11/01/2033 | $83,742.76 | $87,851.41 |
| 108 | WH5802 | 123783318 | 11.8750 | 106.234375 | P | 08/01/2034 | $82,571.68 | $87,716.99 |
| 101 | DLFR | 125117713 | 7.5000 | 104.906250 | P | 05/01/2028 | $83,554.04 | $87,653.41 |
| 101 | WE334 | 105708242 | 8.0000 | 106.046875 | P | 04/01/2031 | $82,587.15 | $87,590.86 |
| 101 | UC22 | 15006696 | 10.3750 | 104.906250 | P | 07/01/2037 | $83,199.55 | $87,281.53 |
| 108 | WH5802 | 123790828 | 9.7500 | 106.046875 | P | 11/01/2033 | $82,151.76 | $87,119.37 |
| 101 | UC22 | 14495576 | 8.0000 | 106.046875 | P | 11/01/2032 | $82,109.86 | $87,074.94 |
| 108 | WH5802 | 123788499 | 9.1250 | 104.906250 | P | 02/01/2035 | $82,983.95 | $87,055.35 |
| 101 | WE334 | 106748396 | 9.0000 | 106.046875 | P | 10/01/2030 | $81,927.00 | $86,881.02 |
| 108 | WH5802 | 123791402 | 9.5000 | 106.234375 | P | 07/01/2034 | $81,193.65 | $86,265.57 |
| 101 | WE334 | 105548143 | 8.3750 | 106.046875 | P | 02/01/2028 | $81,163.52 | $86,071.36 |
| 101 | WE334 | 104607969 | 7.5000 | 106.234375 | P | 02/01/2029 | $80,956.71 | $86,003.85 |
| 101 | WE334 | 110793545 | 7.2500 | 103.421875 | P | 12/01/2028 | $82,928.56 | $85,766.29 |
| 101 | WE334 | 109539701 | 7.2500 | 104.906250 | P | 08/01/2028 | $81,035.22 | $85,011.01 |
| 101 | WE334 | 112632299 | 7.0000 | 104.359375 | P | 09/01/2016 | $81,137.01 | $84,674.06 |
| 101 | FREP | 110364999 | 7.0000 | 104.906250 | P | 07/01/2029 | $80,435.71 | $84,382.09 |
| 108 | WH4517 | 123640195 | 6.5000 | 103.421875 | P | 01/01/2028 | $81,550.25 | $84,340.80 |
| 101 | FREP | 105789252 | 7.3750 | 104.906250 | P | 01/01/2028 | $80,268.31 | $84,208.47 |
| 101 | WE334 | 109396012 | 6.5000 | 103.421875 | P | 01/01/2020 | $81,048.25 | $83,821.62 |
| 101 | WE334 | 105155394 | 8.2500 | 106.234375 | P | 06/01/2030 | $78,789.43 | $83,701.46 |
| 108 | WH5802 | 123788002 | 7.3750 | 104.906250 | P | 09/26/2035 | $79,014.82 | $82,891.48 |
| 106 | WH8993 | 125148544 | 7.5000 | 106.234375 | P | 12/01/2031 | $77,862.27 | $82,716.50 |
| 101 | WE334 | 107198285 | 7.5000 | 106.234375 | P | 09/01/2031 | $77,502.94 | $82,334.76 |
| 101 | FREP | 111132974 | 7.0000 | 104.906250 | P | 09/01/2031 | $78,471.79 | $82,321.81 |



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/17/2008      LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | DLFR | 125140467 | 7.5000 | 104.906250 | P | 09/01/2034 | $78,073.87 | $81,904.37 |
| 106 | WH8993 | 125527978 | 7.5000 | 106.234375 | P | 08/01/2031 | $77,077.19 | $81,882.47 |
| 101 | DLFR | 32804833 | 11.2500 | 106.046875 | P | 05/01/2021 | $76,785.10 | $81,428.20 |
| 101 | WE334 | 102456662 | 9.5000 | 106.234375 | P | 04/01/2030 | $76,641.33 | $81,419.44 |
| 101 | FREP | 110672607 | 7.8750 | 106.234375 | P | 12/01/2029 | $76,570.41 | $81,344.10 |
| 101 | FREP | 105722847 | 8.3750 | 106.046875 | P | 01/01/2028 | $76,688.68 | $81,325.95 |
| 106 | WH8993 | 125521211 | 7.1500 | 104.906250 | P | 10/01/2032 | $77,198.12 | $80,985.65 |
| 101 | FREP | 108595539 | 7.5000 | 106.234375 | P | 12/01/2031 | $76,175.50 | $80,924.57 |
| 101 | WE334 | 109598978 | 7.0000 | 104.906250 | P | 06/01/2032 | $77,004.37 | $80,782.40 |
| 106 | DLFR | 125521257 | 6.5000 | 103.421875 | P | 09/01/2032 | $78,059.58 | $80,730.88 |
| 106 | WH4517 | 123664294 | 7.5500 | 103.421875 | P | 04/01/2033 | $77,650.21 | $80,307.30 |
| 101 | WE334 | 108006705 | 7.5000 | 104.906250 | P | 05/01/2028 | $76,478.01 | $80,230.21 |
| 101 | WE334 | 105225007 | 7.5000 | 106.234375 | P | 09/01/2028 | $75,367.69 | $80,066.39 |
| 106 | WH8993 | 125148536 | 7.5000 | 106.234375 | P | 11/01/2031 | $75,205.18 | $79,893.75 |
| 101 | WE334 | 105213623 | 9.0000 | 106.046875 | P | 12/01/2029 | $75,125.76 | $79,668.52 |
| 101 | WE334 | 103822021 | 8.0000 | 106.046875 | P | 10/01/2027 | $75,081.39 | $79,621.47 |
| 106 | WH8993 | 125148843 | 7.0000 | 104.906250 | P | 07/01/2031 | $75,392.64 | $79,091.59 |
| 101 | DLFR | 125528202 | 6.8750 | 103.421875 | P | 08/01/2032 | $76,244.22 | $78,856.62 |
| 101 | DLFR | 125139928 | 6.7500 | 103.421875 | P | 03/01/2029 | $76,145.79 | $78,751.40 |
| 101 | UC22 | 14771729 | 7.0350 | 104.359375 | P | 03/01/2018 | $75,143.32 | $78,419.10 |
| 106 | WH4517 | 123782765 | 7.9900 | 106.234375 | P | 10/08/2032 | $73,898.93 | $78,293.80 |
| 108 | WH5802 | 123782765 | 9.1500 | 106.234375 | P | 03/18/2034 | $73,119.05 | $77,877.57 |
| 101 | WE334 | 106142813 | 6.5000 | 103.421875 | P | 11/01/2028 | $74,969.49 | $77,622.80 |
| 101 | DLFR | 125519801 | 7.0000 | 104.906250 | P | 07/01/2029 | $73,501.46 | $77,160.08 |
| 108 | WH5802 | 123791195 | 13.0500 | 106.234375 | P | 03/01/2034 | $72,207.03 | $76,706.69 |
| 101 | WE334 | 103794772 | -8.5000 | 106.046875 | P | 05/01/2029 | $72,138.69 | $76,500.83 |
| 101 | UC22 | 14124994 | 8.6800 | 104.359375 | P | 10/01/2017 | $73,262.04 | $76,455.81 |
| 101 | WE334 | 109534932 | 7.5000 | 106.234375 | P | 03/03/2029 | $71,950.28 | $76,446.55 |
| 101 | WE334 | 111503939 | 6.2500 | 102.078125 | P | 02/01/2035 | $74,713.89 | $76,266.54 |
| 108 | WH4517 | 123747299 | 7.2500 | 104.906250 | P | 07/16/2034 | $72,667.39 | $76,232.63 |
| 101 | WE334 | 114111461 | 9.0000 | 106.046875 | P | 11/01/2024 | $71,176.76 | $75,480.73 |
| 101 | WE334 | 110142460 | 8.0000 | 106.234375 | P | 06/01/2024 | $70,780.29 | $75,161.13 |
| 108 | WH4517 | 123681744 | 6.8500 | 102.765625 | P | 06/07/2019 | $73,059.61 | $75,080.16 |
| 101 | WE334 | 102723095 | 8.0000 | 106.046875 | P | 10/01/2030 | $70,779.48 | $75,059.43 |
| 108 | WH5802 | 123783719 | 9.0000 | 104.906250 | P | 01/01/2034 | $71,276.31 | $74,773.30 |
| 101 | WE334 | 110123866 | 7.3900 | 104.906250 | P | 10/01/2031 | $71,229.03 | $74,723.70 |
| 108 | WH5802 | 123785692 | 11.4000 | 106.234375 | P | 04/01/2035 | $69,985.09 | $74,348.22 |
| 108 | WH5802 | 123791782 | 11.2500 | 106.234375 | P | 05/25/2034 | $69,595.33 | $73,934.16 |
| 101 | WE334 | 106670045 | 6.8350 | 103.421875 | P | 05/01/2031 | $71,230.65 | $73,668.07 |
| 108 | WH5802 | 123786572 | 9.1250 | 104.906250 | P | 04/26/2035 | $69,272.42 | $73,591.12 |
| 101 | WE334 | 108086776 | 8.7500 | 106.046875 | P | 12/01/2029 | $69,391.00 | $73,566.99 |
| 106 | WH8993 | 125522284 | 7.0000 | 104.906250 | P | 04/01/2031 | $70,132.83 | $73,573.72 |
| 101 | WE334 | 104247580 | 7.5000 | 106.234375 | P | 07/01/2029 | $69,178.43 | $73,491.27 |
| 101 | FREP | 8916041 | 9.0000 | 106.234375 | P | 06/01/2027 | $69,141.00 | $73,451.51 |
| 101 | WE334 | 110946415 | 8.7500 | 106.046875 | P | 11/01/2033 | $69,218.70 | $73,404.33 |
| 106 | WH4531 | 123929483 | 7.6250 | 103.421875 | P | 10/01/2026 | $70,405.70 | $72,897.63 |
| 101 | WE334 | 112989751 | 7.5000 | 104.906250 | P | 03/01/2028 | $69,413.91 | $72,819.53 |
| 101 | FREP | 110263221 | 7.3410 | 104.906250 | P | 04/01/2036 | $68,743.37 | $72,116.09 |
| 101 | WE334 | 108586520 | 7.2500 | 104.906250 | P | 03/01/2032 | $68,475.63 | $71,838.36 |
| 101 | WE334 | 105221477 | 8.0000 | 106.046875 | P | 06/01/2029 | $67,689.37 | $71,782.46 |
| 108 | WH8993 | 125521922 | 6.5000 | 103.421875 | F | 10/01/2032 | $69,276.78 | $71,547.34 |
| 106 | WE334 | 113645493 | 6.5000 | 103.421875 | P | 11/01/2036 | $68,706.49 | $71,057.45 |
| 106 | DLFR | 125525071 | 7.7500 | 106.234375 | P | 07/01/2031 | $66,743.37 | $70,944.49 |
| 101 | WH5519 | 31701998 | 7.8750 | 106.234375 | P | 10/01/2035 | $65,599.30 | $70,112.88 |
| 108 | WH5802 | 123786592 | 9.1250 | 104.906250 | P | 02/01/2035 | $66,578.79 | $69,845.31 |
| 106 | WH8993 | 125524470 | 7.5000 | 106.234375 | P | 06/01/2023 | $65,297.28 | $69,368.16 |
| 101 | WE334 | 105221642 | 8.0000 | 106.046875 | P | 06/01/2029 | $65,129.33 | $69,067.62 |
| 106 | WH8993 | 125520538 | 7.8750 | 104.906250 | P | 12/01/2027 | $65,525.60 | $68,740.45 |
| 101 | DLFR | 125122416 | 8.0000 | 104.906250 | P | 09/01/2037 | $65,515.31 | $68,729.65 |



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
#### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : 8
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | FREP | 107194510 | 7.5000 | 106.234375 | P | 05/01/2031 | $64,530.65 | $68,553.95 |
| 101 | WE334 | 110136454 | 6.0000 | 106.234375 | P | 04/01/2024 | $64,518.71 | $68,541.05 |
| 101 | WE334 | 110142169 | 8.0000 | 106.234375 | P | 08/01/2025 | $64,299.56 | $68,308.26 |
| 106 | DLFR | 125521179 | 7.8750 | 106.234375 | P | 01/01/2032 | $64,202.35 | $68,268.71 |
| 101 | WE334 | 110125721 | 8.6250 | 106.046875 | P | 03/01/2030 | $64,270.96 | $68,157.84 |
| 101 | WE334 | 104156450 | 8.5000 | 106.046875 | P | 11/01/2030 | $64,252.87 | $68,138.16 |
| 101 | WE334 | 111849620 | 8.5000 | 106.046875 | P | 11/01/2033 | $64,013.55 | $67,883.31 |
| 101 | FREP | 111992590 | 7.5000 | 106.234375 | P | 06/01/2032 | $63,544.60 | $67,506.21 |
| 101 | WE334 | 107878050 | 7.5000 | 106.234375 | P | 05/01/2035 | $62,911.51 | $66,833.65 |
| 101 | WE334 | 108273103 | 7.5000 | 106.234375 | P | 08/01/2031 | $62,690.42 | $66,598.78 |
| 106 | WH4631 | 123925711 | 6.0000 | 102.078125 | P | 09/01/2028 | $65,143.15 | $66,496.91 |
| 101 | WE334 | 104073234 | 8.0000 | 106.046875 | P | 07/01/2033 | $62,366.89 | $66,140.26 |
| 101 | WE334 | 108097377 | 7.5000 | 106.234375 | P | 11/01/2031 | $62,246.08 | $66,126.73 |
| 106 | WH8993 | 125527969 | 6.0000 | 106.046875 | P | 05/01/2031 | $62,199.40 | $66,060.52 |
| 106 | WH8993 | 125148627 | 7.0000 | 103.421875 | P | 03/01/2029 | $63,377.85 | $65,546.56 |
| 101 | FREP | 103991162 | 7.7500 | 106.234375 | P | 12/01/2029 | $61,422.47 | $65,251.78 |
| 101 | FREP | 109618402 | 7.3000 | 104.906250 | P | 07/01/2037 | $62,035.56 | $65,079.18 |
| 101 | FREP | 105382865 | 8.5000 | 106.046875 | P | 10/01/2032 | $60,749.72 | $64,423.18 |
| 101 | WE334 | 103788493 | 7.5000 | 104.906250 | P | 03/01/2028 | $60,849.24 | $63,834.86 |
| 101 | UC22 | 15302375 | 9.3400 | 106.046875 | P | 04/02/2023 | $60,152.55 | $63,789.90 |
| 101 | UC22 | 11976925 | 7.9900 | 106.234375 | P | 08/01/2032 | $59,847.08 | $63,578.17 |
| 101 | WE334 | 110124038 | 7.1000 | 104.906250 | P | 11/01/2031 | $60,603.29 | $63,576.64 |
| 101 | WE334 | 109534410 | 8.2500 | 106.046875 | P | 01/01/2031 | $59,910.22 | $63,532.92 |
| 101 | WE334 | 111447581 | 6.0000 | 102.078125 | P | 08/01/2032 | $62,136.78 | $63,428.06 |
| 106 | WH5802 | 123792715 | 7.5000 | 106.234375 | P | 09/01/2034 | $59,380.91 | $63,082.04 |
| 106 | WH8963 | 123927352 | 6.0000 | 101.484375 | P | 07/15/2018 | $62,130.78 | $63,053.03 |
| 101 | WE334 | 109332502 | 7.7500 | 106.234375 | P | 08/01/2032 | $58,817.40 | $62,484.30 |
| 101 | FREP | 108778966 | 7.2500 | 104.906250 | P | 04/01/2028 | $58,929.11 | $62,239.94 |
| 106 | WH5802 | 123787392 | 9.1250 | 106.046875 | P | 07/25/2025 | $58,534.54 | $62,074.05 |
| 101 | DLFR | 124822412 | 8.0850 | 106.046875 | P | 07/01/2030 | $58,478.00 | $62,014.73 |
| 101 | DLFR | 105725782 | 7.5000 | 104.906250 | P | 05/01/2028 | $59,102.65 | $62,002.37 |
| 108 | WH4517 | 123742496 | 9.1500 | 106.234375 | P | 03/17/2034 | $58,074.62 | $61,695.21 |
| 108 | WH5802 | 123792459 | 10.5000 | 106.234375 | P | 05/01/2034 | $57,861.07 | $61,468.35 |
| 101 | WE334 | 108316720 | 6.5000 | 103.421875 | P | 01/01/2032 | $59,272.11 | $61,300.33 |
| 101 | WE334 | 110232469 | 7.5000 | 104.906250 | P | 12/01/2032 | $58,346.96 | $61,209.61 |
| 101 | FREP | 110660123 | 6.2500 | 102.078125 | P | 10/01/2032 | $59,655.65 | $60,895.37 |
| 101 | WH8722 | 102922541 | 8.2500 | 106.046875 | P | 11/01/2027 | $57,221.16 | $60,681.25 |
| 101 | WE334 | 103791273 | 8.0000 | 106.046875 | P | 12/01/2031 | $56,796.14 | $60,228.41 |
| 106 | WH8993 | 125148526 | 7.5000 | 106.234375 | P | 10/01/2031 | $56,571.99 | $60,098.90 |
| 101 | DLFR | 125146638 | 7.2500 | 104.906250 | P | 09/01/2032 | $57,042.08 | $59,840.71 |
| 101 | FREP | 113107827 | 7.8750 | 103.421875 | P | 05/01/2026 | $57,764.24 | $59,740.86 |
| 108 | WH5802 | 123785222 | 13.0000 | 104.906250 | P | 02/01/2033 | $56,923.59 | $59,716.40 |
| 101 | FREP | 111876146 | 7.5000 | 106.234375 | P | 01/01/2032 | $56,161.52 | $59,662.64 |
| 101 | DLFR | 125110171 | 8.0000 | 106.046875 | P | 03/01/2032 | $56,262.09 | $59,653.58 |
| 101 | FREP | 110031309 | 7.5000 | 106.234375 | P | 02/01/2031 | $55,978.44 | $59,468.35 |
| 101 | WE334 | 107877896 | 8.0000 | 104.906250 | P | 03/01/2026 | $56,554.22 | $59,329.91 |
| 106 | WH8963 | 123926826 | 6.5000 | 103.421875 | P | 11/01/2032 | $57,206.07 | $59,183.59 |
| 106 | WH4631 | 123926736 | 7.1250 | 104.906250 | P | 01/01/2032 | $56,275.76 | $59,035.79 |
| 101 | WE334 | 108096280 | 8.7500 | 103.421875 | P | 12/01/2026 | $57,036.56 | $58,988.28 |
| 106 | WH4631 | 123928475 | 7.3750 | 102.078125 | P | 08/01/2025 | $55,244.72 | $58,664.88 |
| 101 | WE334 | 102462611 | 8.5000 | 106.234375 | P | 08/01/2025 | $55,244.72 | $58,664.31 |
| 101 | WE334 | 105215816 | 7.5000 | 104.906250 | P | 02/01/2026 | $55,876.96 | $58,616.36 |
| 108 | WH5802 | 123793192 | 9.6250 | 104.906250 | P | 02/02/2035 | $55,805.96 | $58,543.94 |
| 101 | WE334 | 106744184 | 8.5000 | 106.046875 | P | 07/01/2029 | $55,044.82 | $58,373.31 |
| 101 | FREP | 110346169 | 8.5000 | 102.078125 | P | 09/01/2024 | $57,079.26 | $58,265.44 |
| 101 | WE334 | 113608981 | 7.2500 | 104.906250 | P | 12/01/2032 | $55,323.66 | $58,040.29 |
| 101 | FREP | 108304863 | 8.2500 | 106.046875 | P | 12/01/2030 | $54,523.85 | $57,820.84 |
| 101 | WE334 | 103775243 | 7.4700 | 102.078125 | P | 11/01/2024 | $56,519.08 | $57,884.43 |



**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

THE BANK OF NEW YORK MELLON

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No. | Loan No. | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | WE334 | 105472245 | 8.7500 | 106.046875 | P | 02/01/2030 | $54,316.44 | $57,600.89 |
| 101 | WE334 | 111449500 | 7.0000 | 104.906250 | P | 10/01/2032 | $54,906.35 | $57,600.19 |
| 101 | WE334 | 108297303 | 8.8750 | 106.234375 | P | 06/01/2030 | $54,073.39 | $57,444.53 |
| 108 | WH5802 | 123786337 | 11.2500 | 106.234375 | P | 08/01/2034 | $53,955.90 | $57,330.34 |
| 101 | WE334 | 107971360 | 5.8750 | 103.421875 | P | 01/01/2032 | $55,404.03 | $57,299.89 |
| 108 | WH5802 | 123785511 | 12.2500 | 106.046875 | P | 07/03/2053 | $53,836.42 | $57,091.84 |
| 101 | WE334 | 106579665 | 6.5000 | 103.421875 | P | 03/01/2023 | $55,155.12 | $57,042.46 |
| 101 | WE334 | 103761936 | 8.0000 | 102.078125 | P | 10/01/2024 | $55,733.15 | $56,911.76 |
| 108 | WH5802 | 123788444 | 7.4900 | 104.906250 | P | 01/01/2036 | $53,493.64 | $56,055.23 |
| 106 | WH8963 | 125148577 | 7.5000 | 106.234375 | P | 09/01/2032 | $52,654.38 | $55,937.65 |
| 101 | FREP | 110754751 | 8.2500 | 106.046875 | P | 06/01/2031 | $52,497.32 | $55,671.77 |
| 101 | WE334 | 108084567 | 7.0000 | 104.906250 | P | 06/01/2028 | $52,731.52 | $55,316.66 |
| 101 | FREP | 107216056 | 8.5000 | 106.234375 | P | 02/01/2036 | $51,659.35 | $54,879.59 |
| 101 | WE334 | 105710321 | 7.7500 | 106.234375 | P | 08/01/2031 | $51,099.48 | $54,285.21 |
| 101 | FREP | 105744608 | 7.5000 | 106.234375 | P | 10/01/2031 | $50,977.71 | $54,049.87 |
| 101 | WE334 | 105726012 | 7.2500 | 104.906250 | P | 10/01/2028 | $51,600.08 | $54,027.43 |
| 108 | WH4517 | 123766830 | 7.7500 | 101.484375 | P | 11/01/2018 | $52,958.30 | $53,744.40 |
| 106 | WH4631 | 123926677 | 7.2500 | 104.906250 | P | 03/01/2031 | $51,147.85 | $53,657.29 |
| 101 | WE334 | 108084237 | 6.7500 | 103.421875 | P | 09/01/2020 | $51,863.75 | $53,638.46 |
| 101 | DLFR | 21142120 | 9.0000 | 106.234375 | P | 05/01/2027 | $50,067.26 | $53,188.64 |
| 101 | FREP | 109080358 | 8.7500 | 106.234375 | P | 08/01/2025 | $49,824.56 | $52,930.61 |
| 101 | UC22 | 15058431 | 8.8350 | 103.421875 | P | 05/01/2033 | $51,048.85 | $52,795.68 |
| 106 | WH8963 | 123930166 | 7.2500 | 104.015625 | P | 11/01/2020 | $50,259.96 | $52,278.21 |
| 101 | UC22 | 14764668 | 8.8250 | 104.906250 | P | 03/01/2033 | $49,794.07 | $52,237.09 |
| 101 | WE334 | 106701287 | 8.5000 | 106.046875 | P | 02/01/2031 | $49,169.06 | $52,142.05 |
| 106 | WH8963 | 123926222 | 4.5000 | 99.828125 | P | 10/01/2019 | $51,833.22 | $51,744.13 |
| 106 | WH4631 | 123927196 | 8.3750 | 102.765625 | P | 05/01/2019 | $50,304.73 | $51,695.97 |
| 106 | WH8963 | 123939309 | 9.5000 | 102.234375 | P | 12/12/2010 | $50,503.87 | $51,632.32 |
| 101 | FREP | 110786038 | 7.5000 | 103.421875 | P | 11/01/2027 | $49,839.89 | $51,565.55 |
| 108 | WH8963 | 125148619 | 7.5000 | 104.906250 | P | 06/01/2028 | $48,817.72 | $51,212.84 |
| 106 | WH4631 | 123925737 | 6.1250 | 102.078125 | P | 10/01/2029 | $50,104.39 | $51,145.62 |
| 101 | WE334 | 113105225 | 7.0000 | 104.906250 | P | 11/01/2028 | $48,632.81 | $51,018.65 |
| 101 | WE334 | 111040655 | 7.5000 | 103.421875 | P | 10/01/2027 | $49,153.53 | $50,835.50 |
| 101 | DLFR | 33503899 | 10.0000 | 104.906250 | P | 11/01/2021 | $48,184.61 | $50,548.57 |
| 101 | UC22 | 14298202 | 10.3750 | 106.046875 | P | 09/01/2032 | $47,477.65 | $50,348.86 |
| 101 | DLFR | 124839739 | 7.7500 | 103.421875 | P | 04/01/2026 | $48,638.18 | $50,202.52 |
| 101 | WE334 | 111486307 | 7.5000 | 106.234375 | P | 01/01/2032 | $47,316.99 | $50,269.09 |
| 101 | WE334 | 112373964 | 6.7500 | 103.421875 | P | 08/01/2032 | $48,557.48 | $50,219.06 |
| 108 | WH4631 | 123925703 | 6.0000 | 102.078125 | P | 08/01/2024 | $49,123.22 | $50,144.06 |
| 106 | WH8963 | 125148585 | 7.0000 | 104.906250 | P | 09/01/2027 | $47,423.29 | $49,760.00 |
| 101 | WE334 | 102588282 | 8.5000 | 106.046875 | P | 07/01/2030 | $46,609.62 | $49,428.05 |
| 101 | DLFR | 102339488 | 7.5000 | 106.234375 | P | 07/01/2023 | $46,014.87 | $48,863.01 |
| 101 | WE334 | 110136834 | 7.5000 | 106.234375 | P | 07/01/2027 | $45,561.29 | $48,403.88 |
| 101 | FREP | 109105692 | 7.0000 | 104.906250 | P | 11/01/2031 | $45,656.09 | $47,896.09 |
| 106 | WH4631 | 123925691 | 6.6250 | 103.421875 | P | 12/01/2025 | $46,662.43 | $47,638.63 |
| 106 | WH8963 | 125140184 | 7.0000 | 104.906250 | P | 10/01/2032 | $45,347.23 | $47,572.08 |
| 106 | WH4631 | 123925822 | 7.5000 | 104.359375 | P | 11/20/2017 | $45,269.92 | $47,243.41 |
| 101 | DLFR | 102465796 | 8.2500 | 106.046875 | P | 04/01/2030 | $44,350.35 | $47,032.16 |
| 106 | WH4631 | 123928712 | 5.3750 | 99.171875 | P | 11/01/2012 | $47,215.57 | $46,824.57 |
| 101 | WE334 | 104231196 | 7.5000 | 104.906250 | P | 04/01/2028 | $44,546.69 | $46,732.26 |
| 101 | WE334 | 108089730 | 8.5000 | 106.046875 | P | 06/01/2029 | $43,957.37 | $46,615.42 |
| 101 | WE334 | 108087404 | 8.5000 | 106.046875 | P | 12/01/2029 | $43,891.65 | $46,545.72 |
| 101 | FREP | 104159056 | 8.5000 | 104.906250 | P | 06/01/2022 | $44,197.74 | $46,356.19 |
| 101 | DLFR | 125145763 | 7.7500 | 106.234375 | P | 07/01/2029 | $43,990.38 | $46,095.50 |
| 108 | WH4517 | 123733073 | 10.7500 | 104.359375 | P | 06/20/2017 | $43,781.07 | $45,700.09 |
| 101 | WE334 | 102591773 | 8.5000 | 106.046875 | P | 03/01/2028 | $43,040.49 | $45,643.09 |
| 101 | FREP | 112626847 | 7.5000 | 103.421875 | P | 10/01/2027 | $43,659.37 | $45,153.34 |
| 101 | WE334 | 105225199 | 8.0000 | 106.234375 | P | 08/01/2028 | $42,473.21 | $45,121.15 |
| 106 | WH8963 | 123930943 | 6.1250 | 102.765625 | P | 10/01/2016 | $43,880.19 | $45,093.75 |



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | DLFR | 124821380 | 7.2500 | 104.906250 | P | 05/01/2031 | $42,768.36 | $44,866.68 |
| 101 | WE334 | 108084542 | 9.0000 | 106.046875 | P | 11/01/2030 | $42,028.92 | $44,570.36 |
| 101 | WE334 | 106498406 | 7.5000 | 106.234375 | P | 02/01/2026 | $41,678.75 | $44,277.16 |
| 101 | WE334 | 107107688 | 6.5000 | 106.234375 | P | 06/01/2024 | $41,207.95 | $43,777.01 |
| 101 | WE334 | 109895185 | 6.3750 | 102.765625 | P | 10/01/2022 | $42,382.76 | $43,554.93 |
| 101 | WE334 | 108093675 | 9.5000 | 105.046875 | P | 10/01/2029 | $40,897.80 | $43,370.84 |
| 101 | WE334 | 104161567 | 6.5000 | 103.421875 | P | 05/01/2036 | $41,888.40 | $43,321.77 |
| 101 | WE334 | 103796801 | 9.0000 | 106.234375 | P | 08/01/2025 | $40,408.95 | $42,928.20 |
| 101 | WE334 | 102523081 | 9.5000 | 104.369375 | P | 07/01/2017 | $40,891.34 | $42,675.95 |
| 101 | WE334 | 110013092 | 7.8750 | 106.234375 | P | 05/01/2023 | $39,774.36 | $42,234.04 |
| 101 | WE334 | 103792610 | 8.0000 | 106.046875 | P | 03/01/2029 | $39,797.86 | $42,204.39 |
| 101 | DLFR | 125147296 | 7.3750 | 104.906250 | P | 06/01/2031 | $40,198.37 | $42,170.69 |
| 105 | WH8993 | 125148551 | 7.0000 | 104.906250 | P | 02/01/2032 | $40,060.30 | $42,025.76 |
| 101 | WE334 | 110137833 | 8.0000 | 104.906250 | P | 07/01/2028 | $39,944.80 | $41,904.59 |
| 101 | WE334 | 108589986 | 6.3750 | 102.078125 | P | 04/01/2034 | $41,003.66 | $41,855.77 |
| 101 | WE334 | 113848489 | 7.5000 | 106.234375 | P | 10/01/2028 | $39,213.59 | $41,658.28 |
| 105 | DLFR | 124840570 | 8.5000 | 104.906250 | P | 10/01/2021 | $39,606.44 | $41,549.63 |
| 101 | FREP | 103791602 | 8.0000 | 106.046875 | P | 05/01/2029 | $39,144.72 | $41,511.75 |
| 101 | WE334 | 105938550 | 8.1250 | 102.078125 | P | 11/01/2034 | $40,638.22 | $41,503.15 |
| 105 | WH8993 | 125142797 | 7.5000 | 106.234375 | P | 01/01/2024 | $38,203.18 | $40,584.89 |
| 101 | DLFR | 125145953 | 8.5000 | 106.046875 | P | 11/01/2029 | $38,193.55 | $40,503.07 |
| 105 | WH6631 | 123924102 | 5.2500 | 101.484375 | P | 06/01/2014 | $39,858.81 | $40,450.46 |
| 101 | FREP | 108319013 | 7.0000 | 104.906250 | P | 05/01/2028 | $38,209.45 | $60,084.10 |
| 101 | WE334 | 103797023 | 9.0000 | 106.234375 | P | 07/01/2027 | $37,720.39 | $40,072.02 |
| 105 | DLFR | 125528190 | 9.0000 | 106.234375 | P | 08/01/2023 | $37,700.91 | $40,051.32 |
| 105 | WH8993 | 125523936 | 8.7500 | 98.640625 | P | 10/01/2027 | $40,066.08 | $39,641.16 |
| 101 | DLFR | 9456294 | 10.0000 | 101.484375 | P | 07/01/2020 | $39,916.57 | $39,494.24 |
| 101 | FREP | 104293635 | 8.2500 | 106.234375 | P | 08/01/2025 | $36,875.96 | $39,174.95 |
| 101 | WE334 | 103789184 | 7.5000 | 106.234375 | P | 01/01/2029 | $36,323.40 | $38,587.94 |
| 101 | WE334 | 104050562 | 3.5000 | 103.421875 | P | 08/01/2026 | $37,241.18 | $38,515.53 |
| 101 | WE334 | 111065594 | 6.0000 | 99.256875 | P | 07/01/2026 | $38,216.35 | $37,947.64 |
| 101 | FREP | 102580631 | 9.0000 | 106.234375 | P | 05/01/2030 | $35,612.43 | $37,832.64 |
| 101 | FREP | 20852547 | 6.5000 | 102.765625 | P | 11/01/2016 | $36,812.02 | $37,830.10 |
| 101 | FREP | 103819026 | 8.0000 | 106.046875 | P | 10/01/2024 | $35,591.38 | $37,743.55 |
| 105 | WH8963 | 123929341 | 8.5000 | 103.421875 | P | 06/23/2026 | $36,380.04 | $37,624.92 |
| 105 | WH8993 | 125526988 | 7.0000 | 102.765625 | P | 06/01/2019 | $36,384.94 | $37,391.21 |
| 101 | WE334 | 108092800 | 9.0000 | 106.234375 | P | 06/01/2027 | $34,807.99 | $36,978.05 |
| 105 | WH8963 | 123925448 | 5.3750 | 100.109375 | P | 09/01/2013 | $35,767.94 | $35,748.09 |
| 105 | WH8963 | 123929440 | 9.5000 | 106.234375 | P | 11/04/2026 | $34,320.59 | $36,460.26 |
| 105 | WH4631 | 123924227 | 8.3750 | 103.421875 | P | 06/01/2026 | $35,943.51 | $36,242.68 |
| 101 | WH6519 | 31706372 | 8.2500 | 106.048875 | P | 10/01/2035 | $34,123.40 | $36,186.60 |
| 101 | FREP | 107205346 | 9.0000 | 103.421875 | P | 10/01/2028 | $34,555.62 | $35,851.83 |
| 101 | WE334 | 105544787 | 7.5000 | 106.234375 | P | 02/01/2029 | $33,053.10 | $35,113.75 |
| 101 | DLFR | 8568263 | 9.5000 | 106.046875 | P | 11/01/2024 | $32,907.85 | $34,897.75 |
| 101 | FREP | 105382287 | 6.7500 | 103.421875 | P | 08/01/2029 | $33,533.24 | $34,680.71 |
| 101 | WE334 | 106782238 | 9.0000 | 106.046875 | P | 12/01/2027 | $32,458.28 | $34,420.99 |
| 101 | WE334 | 106068801 | 6.5000 | 100.046875 | P | 02/01/2026 | $32,337.06 | $34,292.47 |
| 101 | WE334 | 106693088 | 8.5000 | 103.421875 | P | 11/01/2026 | $32,753.59 | $33,874.38 |
| 101 | WE334 | 105234398 | 8.5000 | 106.046875 | P | 09/01/2023 | $31,939.81 | $33,871.17 |
| 101 | DLFR | 100582709 | 9.5000 | 106.046875 | P | 05/01/2021 | $31,892.41 | $33,820.90 |
| 101 | FREP | 102534745 | 8.5000 | 106.046875 | P | 09/01/2027 | $31,735.33 | $33,684.33 |
| 101 | FREP | 110543014 | 8.0000 | 106.046875 | P | 05/01/2029 | $31,609.57 | $33,520.96 |
| 101 | WE334 | 21190020 | 8.5000 | 106.046875 | P | 03/01/2023 | $30,953.35 | $32,825.06 |
| 105 | WH8993 | 125524827 | 7.1000 | 104.906250 | P | 02/01/2027 | $31,347.13 | $32,780.19 |
| 101 | FREP | 104231379 | 7.7500 | 104.906250 | P | 07/01/2028 | $31,105.21 | $32,726.77 |
| 101 | WE334 | 108092289 | 10.5000 | 102.765625 | P | 05/01/2019 | $31,386.08 | $32,235.60 |
| 101 | FREP | 108195223 | 8.0000 | 106.046875 | P | 05/01/2028 | $30,217.66 | $32,044.86 |
| 105 | WH4631 | 123925694 | 7.0000 | 104.906250 | P | 11/01/2025 | $30,221.85 | $31,704.61 |
| 101 | WE334 | 106742436 | 7.5000 | 106.234375 | P | 12/01/2023 | $29,821.09 | $31,680.25 |

Report ID: di_alc

Page  10  of  16



## The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 0V01U72

Investment Amount : $60,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH8963 | 123927725 | 8.5000 | 104.359375 | P | 05/01/2017 | $29,977.32 | $31,234.14 |
| 101 | WE334 | 108094251 | 9.5000 | 104.359375 | P | 05/01/2016 | $29,633.60 | $31,134.16 |
| 106 | WH8963 | 123930927 | 6.3750 | 102.765625 | P | 09/01/2016 | $30,130.10 | $30,963.39 |
| 106 | DLFR | 7565433 | 8.5000 | 104.906250 | P | 05/01/2022 | $29,407.99 | $30,850.82 |
| 101 | WE334 | 108776105 | 10.0000 | 102.765625 | P | 10/01/2016 | $29,947.64 | $30,775.88 |
| 106 | WH8963 | 125143479 | 9.0000 | 102.234375 | P | 01/01/2017 | $30,084.07 | $30,756.26 |
| 101 | DLFR | 124638715 | 7.5000 | 104.906250 | P | 03/01/2028 | $29,864.68 | $30,301.83 |
| 101 | WE334 | 107869661 | 8.2500 | 108.046875 | P | 10/01/2030 | $28,201.96 | $29,907.30 |
| 101 | UC22 | 37535748 | 11.2500 | 106.046875 | P | 01/01/2021 | $28,157.86 | $29,860.52 |
| 106 | WH8963 | 123927667 | 8.5000 | 104.359375 | P | 11/01/2017 | $28,568.48 | $29,813.89 |
| 106 | WH8963 | 123927741 | 8.5000 | 104.359375 | P | 11/01/2017 | $28,414.44 | $29,653.13 |
| 106 | WH8963 | 123927733 | 8.5000 | 104.359375 | P | 10/01/2017 | $28,296.08 | $29,529.61 |
| 106 | WH8963 | 123927683 | 8.5000 | 104.359375 | P | 01/01/2018 | $27,842.58 | $29,160.70 |
| 101 | DLFR | 115840896 | 8.5000 | 106.046875 | P | 05/01/2022 | $27,421.44 | $29,079.58 |
| 101 | WE334 | 108784729 | 7.5000 | 108.234375 | P | 09/01/2023 | $27,242.67 | $28,941.08 |
| 101 | DLFR | 125108693 | 9.0000 | 106.046875 | P | 08/01/2030 | $27,229.00 | $28,875.50 |
| 106 | WH8963 | 123927261 | 9.0000 | 104.359375 | P | 01/01/2018 | $27,527.15 | $28,727.16 |
| 106 | WH8963 | 123928167 | 9.6250 | 104.359375 | P | 08/01/2016 | $27,393.58 | $28,587.77 |
| 108 | WH4517 | 123728578 | 10.9000 | 104.015625 | P | 11/27/2020 | $27,080.56 | $28,168.01 |
| 101 | WE334 | 104460746 | 11.0000 | 101.484375 | P | 06/01/2018 | $27,740.39 | $28,152.16 |
| 101 | FREP | 20432407 | 9.0000 | 104.015625 | P | 08/01/2014 | $26,957.72 | $28,040.24 |
| 106 | WH8963 | 123928038 | 10.3750 | 104.359375 | P | 08/01/2017 | $26,337.89 | $27,485.99 |
| 106 | WH8963 | 125140761 | 7.5000 | 104.015625 | P | 09/01/2012 | $26,248.58 | $27,300.92 |
| 101 | WE334 | 107214942 | 10.0000 | 104.359375 | P | 05/01/2017 | $25,894.01 | $27,022.83 |
| 106 | WH4631 | 123928350 | 9.8000 | 104.015625 | P | 11/01/2015 | $25,908.70 | $26,949.10 |
| 106 | WH8963 | 123927675 | 8.5000 | 104.359375 | P | 06/01/2018 | $25,588.51 | $26,704.01 |
| 101 | DLFR | 125126238 | 8.0000 | 104.015625 | P | 11/01/2014 | $25,363.31 | $26,381.61 |
| 106 | WH8963 | 123928012 | 9.6250 | 102.234375 | P | 03/01/2017 | $25,670.82 | $26,244.40 |
| 106 | WH8963 | 123928004 | 10.2500 | 102.765625 | P | 12/01/2016 | $25,079.98 | $25,773.60 |
| 101 | WE334 | 102565678 | 9.0000 | 108.234375 | P | 05/01/2025 | $24,203.23 | $25,712.15 |
| 106 | WH8963 | 123927685 | 9.1250 | 104.015625 | P | 09/01/2020 | $24,804.00 | $25,487.99 |
| 106 | WH8963 | 123927758 | 8.5000 | 104.359375 | P | 10/01/2017 | $24,733.82 | $25,290.26 |
| 106 | WH8963 | 123927824 | 9.7500 | 101.484375 | P | 08/01/2018 | $24,334.57 | $24,696.79 |
| 106 | WH8963 | 123929580 | 7.5000 | 104.359375 | P | 08/18/2016 | $23,647.82 | $24,678.72 |
| 106 | WH8963 | 123927709 | 8.6000 | 101.484375 | P | 10/01/2018 | $23,883.06 | $24,237.59 |
| 101 | WE334 | 21012786 | 8.5000 | 106.046875 | P | 04/01/2029 | $22,428.12 | $23,784.32 |
| 106 | WH8963 | 123927816 | 9.8750 | 101.484375 | P | 09/01/2018 | $23,095.28 | $23,438.10 |
| 106 | WH8963 | 123928162 | 9.9700 | 104.015625 | P | 07/01/2014 | $22,038.52 | $22,924.54 |
| 106 | WH8963 | 123928293 | 9.8000 | 104.015625 | P | 10/01/2015 | $21,838.56 | $22,715.54 |
| 106 | WH8963 | 123927881 | 9.1250 | 103.421875 | P | 12/01/2021 | $21,676.16 | $22,417.89 |
| 101 | WE334 | 109331919 | 7.5000 | 106.234375 | P | 06/01/2032 | $20,222.33 | $21,483.07 |
| 101 | WE334 | 104227796 | 8.2500 | 106.046875 | P | 06/01/2029 | $20,017.77 | $21,228.22 |
| 106 | WH4631 | 123924615 | 7.8750 | 104.015625 | P | 07/01/2014 | $20,389.69 | $21,008.46 |
| 101 | WH6696D | 124820695 | 7.0000 | 104.906250 | P | 01/01/2024 | $19,984.19 | $20,838.73 |
| 108 | WH4517 | 123663627 | 8.9000 | 104.015625 | P | 05/01/2014 | $19,855.56 | $20,694.49 |
| 106 | WH4631 | 123925646 | 5.6250 | 103.421875 | P | 05/01/2026 | $19,911.14 | $20,592.47 |
| 106 | WH8963 | 125148901 | 8.0000 | 104.359375 | P | 12/01/2017 | $19,435.70 | $20,282.98 |
| 106 | WH8963 | 123926263 | 5.1250 | 101.484375 | P | 09/01/2014 | $19,788.83 | $20,082.57 |
| 106 | WH8963 | 123928459 | 9.6250 | 102.765625 | P | 12/01/2016 | $19,397.88 | $19,934.35 |
| 106 | WH4631 | 123928129 | 9.7000 | 102.765625 | P | 03/01/2014 | $19,134.56 | $19,663.74 |
| 101 | UC22 | 38560536 | 12.0000 | 104.906250 | P | 07/01/2021 | $18,623.68 | $19,537.40 |
| 101 | WE334 | 102345628 | 7.5000 | 100.828125 | P | 09/01/2013 | $18,981.02 | $19,138.21 |
| 106 | WH8963 | 123928178 | 10.5000 | 104.015625 | P | 03/01/2015 | $17,866.95 | $18,397.19 |
| 106 | WH8963 | 125523159 | 9.5000 | 102.234375 | P | 01/01/2017 | $17,977.08 | $18,378.76 |
| 101 | DLFR | 104225893 | 10.5000 | 104.359375 | P | 03/01/2016 | $17,463.13 | $18,224.41 |
| 106 | WH8963 | 123927345 | 7.8250 | 106.234375 | P | 06/01/2024 | $17,113.21 | $18,180.11 |
| 101 | FREP | 7856495 | 8.5000 | 106.046875 | P | 04/01/2023 | $17,136.05 | $18,172.25 |
| 108 | WH4631 | 123928061 | 10.9500 | 102.765625 | P | 11/01/2013 | $17,440.91 | $17,923.26 |
| 106 | WH8963 | 123928442 | 8.8000 | 104.359375 | P | 05/01/2016 | $17,087.47 | $17,832.36 |



# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | FREP | 108802786 | 9.5000 | 104.359375 | P | 08/01/2016 | $17,078.45 | $17,822.96 |
| 106 | WH8963 | 125526434 | 7.0000 | 104.906250 | P | 08/01/2023 | $16,970.17 | $17,602.77 |
| 106 | WH8993 | 125149542 | 8.5000 | 104.359375 | P | 08/01/2017 | $16,683.10 | $17,410.38 |
| 106 | WH4631 | 123928632 | 6.8750 | 102.765625 | P | 12/01/2013 | $15,628.04 | $16,058.20 |
| 101 | DLFR | 102467537 | 8.5000 | 103.421875 | P | 12/01/2026 | $15,211.46 | $15,731.98 |
| 101 | WE334 | 106741945 | 7.0000 | 104.015625 | P | 11/01/2008 | $14,317.60 | $14,892.44 |
| 101 | FREP | 104767694 | 8.0000 | 106.046875 | P | 06/01/2029 | $13,492.31 | $14,308.17 |
| 101 | DLFR | 20739710 | 11.0000 | 104.359375 | P | 08/01/2017 | $13,536.97 | $14,127.10 |
| 106 | WH4631 | 123926528 | 6.5000 | 104.359375 | P | 01/01/2013 | $13,292.71 | $13,872.19 |
| 106 | WH8963 | 123925208 | 5.1250 | 101.484375 | P | 07/01/2011 | $12,755.71 | $12,945.05 |
| 106 | WH4631 | 123926495 | 7.5250 | 104.359375 | P | 01/01/2013 | $11,915.63 | $12,435.08 |
| 106 | WH8963 | 123929166 | 5.5000 | 100.828125 | P | 10/01/2013 | $11,937.03 | $11,632.51 |
| 106 | WH4631 | 123928426 | 9.8000 | 104.015625 | P | 12/01/2013 | $9,744.81 | $10,138.13 |
| 106 | WH8963 | 123927808 | 8.6250 | 104.359375 | P | 04/01/2016 | $9,490.72 | $9,904.46 |
| 106 | WH8963 | 123927790 | 9.3750 | 104.359375 | P | 03/01/2016 | $9,231.39 | $9,633.82 |
| 106 | WH8963 | 123927859 | 9.7500 | 104.906250 | P | 05/01/2020 | $9,021.23 | $9,463.83 |
| 106 | WH8963 | 123927642 | 9.3750 | 104.906250 | P | 12/01/2019 | $8,825.10 | $9,048.27 |
| 106 | WH8963 | 123927634 | 9.7500 | 104.906250 | P | 12/01/2019 | $7,360.72 | $7,721.86 |
| 106 | WH4631 | 123928640 | 6.8250 | 104.359375 | P | 02/01/2009 | $6,799.24 | $7,095.64 |
| 106 | WH4631 | 123927311 | 11.0000 | 104.015625 | P | 11/01/2008 | $5,180.79 | $5,399.23 |
| 101 | FREP | 104235197 | 12.5000 | 104.015625 | P | 12/01/2008 | $3,657.52 | $3,804.39 |
| 101 | FREP | 108784166 | 9.5000 | 104.015625 | P | 10/01/2008 | $916.35 | $953.15 |
| 106 | WH4631 | 123928558 | 9.7500 | 104.015625 | P | 10/01/2008 | $592.65 | $616.85 |
| 106 | WH4631 | 123926438 | 7.3750 | 104.015625 | P | 11/01/2008 | $348.72 | $362.72 |

Pricing Service Total:                    614 Assets                    $62,329,589.63    $65,119,617.54

Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH8963 | 123926214 | 4.5000 | 100.000000 | P | 05/01/2011 | $287,910.85 | $287,910.85 |
| 102 | WH5207 | 124088667 | 6.6533 | 100.000000 | P | 12/01/2046 | $244,551.08 | $244,551.08 |
| 104 | WH5207 | 124092069 | 6.6862 | 100.000000 | P | 01/01/2047 | $244,381.36 | $244,381.36 |
| 104 | WH5207 | 124090032 | 6.6538 | 100.000000 | P | 12/01/2046 | $241,813.99 | $241,813.99 |
| 104 | WH5207 | 124078757 | 6.4862 | 100.000000 | P | 10/01/2046 | $241,812.30 | $241,812.30 |
| 104 | WH5207 | 124088346 | 6.6538 | 100.000000 | P | 12/01/2046 | $240,460.87 | $240,498.87 |
| 104 | WH5207 | 124083668 | 6.4275 | 100.000000 | P | 11/01/2046 | $238,647.16 | $238,647.16 |
| 104 | WH5207 | 124084781 | 6.4275 | 100.000000 | P | 11/01/2046 | $238,263.09 | $238,263.09 |
| 104 | WH5207 | 124079443 | 6.4862 | 100.000000 | P | 10/01/2046 | $238,142.07 | $238,142.07 |
| 104 | WH5207 | 124083155 | 6.4275 | 100.000000 | P | 11/01/2046 | $237,565.32 | $237,565.32 |
| 104 | WH5207 | 124081068 | 6.4862 | 100.000000 | P | 11/01/2046 | $237,200.48 | $237,200.48 |
| 104 | WH5207 | 124084806 | 6.4275 | 100.000000 | P | 11/01/2046 | $236,388.39 | $236,388.39 |
| 104 | WH5207 | 124093097 | 6.6862 | 100.000000 | P | 01/01/2047 | $236,269.69 | $236,259.69 |
| 104 | WH5207 | 124080300 | 6.4862 | 100.000000 | P | 10/01/2046 | $235,458.41 | $235,458.41 |
| 104 | WH5207 | 124088717 | 6.6538 | 100.000000 | P | 12/01/2046 | $234,431.08 | $234,431.08 |
| 104 | WH5207 | 124082650 | 6.4275 | 100.000000 | P | 11/01/2046 | $234,216.64 | $234,216.64 |
| 104 | WH5207 | 124085648 | 6.4275 | 100.000000 | P | 11/01/2046 | $232,978.01 | $232,978.01 |
| 104 | WH5207 | 123218539 | 6.1325 | 100.000000 | P | 09/01/2046 | $232,006.14 | $232,006.14 |
| 104 | WH5207 | 124090606 | 6.6538 | 100.000000 | P | 12/01/2046 | $231,052.41 | $231,052.41 |
| 104 | WH5207 | 124087370 | 6.6538 | 100.000000 | P | 12/01/2046 | $227,530.62 | $227,530.62 |
| 104 | WH5207 | 124086384 | 6.4275 | 100.000000 | P | 12/01/2046 | $227,433.59 | $227,433.59 |
| 104 | WH5207 | 124077520 | 6.1326 | 100.000000 | P | 10/01/2046 | $226,484.89 | $226,484.89 |
| 104 | WH5207 | 124091467 | 6.6538 | 100.000000 | P | 01/01/2047 | $225,582.88 | $225,582.88 |
| 104 | WH5207 | 124083866 | 6.4275 | 100.000000 | P | 11/01/2046 | $224,918.61 | $224,918.61 |
| 104 | WH5207 | 124079326 | 6.4862 | 100.000000 | P | 10/01/2046 | $224,888.21 | $224,888.21 |
| 104 | WH5207 | 124079098 | 6.4862 | 100.000000 | P | 10/01/2046 | $224,769.25 | $224,769.25 |
| 104 | WH5207 | 124079567 | 6.4862 | 100.000000 | P | 10/01/2046 | $223,620.92 | $223,620.92 |
| 104 | WH5207 | 124080607 | 6.4862 | 100.000000 | P | 10/01/2046 | $222,952.51 | $222,952.51 |

Report ID: di_alc                    Page  12  of  16



THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

**Production Run : 09/17/2008**   LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 123216238 | 6.1325 | 100.000000 | P | 09/01/2046 | $222,470.03 | $222,470.03 |
| 104 | WH5207 | 124085523 | 6.4275 | 100.000000 | P | 11/01/2046 | $221,315.34 | $221,315.34 |
| 104 | WH5207 | 124077603 | 6.4862 | 100.000000 | P | 10/01/2046 | $220,136.85 | $220,136.85 |
| 104 | WH5207 | 124088824 | 6.6538 | 100.000000 | P | 12/01/2046 | $219,159.38 | $219,159.38 |
| 104 | WH5207 | 124090432 | 6.6538 | 100.000000 | P | 12/01/2046 | $219,057.60 | $219,057.60 |
| 104 | WH5207 | 124078700 | 6.4862 | 100.000000 | P | 10/01/2046 | $218,750.05 | $218,750.05 |
| 104 | WH5207 | 124084880 | 6.4275 | 100.000000 | P | 11/01/2046 | $218,439.00 | $218,439.00 |
| 104 | WH5207 | 124085026 | 6.4275 | 100.000000 | P | 11/01/2046 | $217,845.92 | $217,845.92 |
| 104 | WH5207 | 124081712 | 6.4862 | 100.000000 | P | 11/01/2046 | $217,536.46 | $217,536.46 |
| 104 | WH5207 | 124084518 | 6.4275 | 100.000000 | P | 11/01/2046 | $217,056.46 | $217,056.46 |
| 104 | WH5207 | 124086893 | 6.4275 | 100.000000 | P | 12/01/2046 | $217,014.93 | $217,014.93 |
| 104 | WH5207 | 124088703 | 6.4275 | 100.000000 | P | 12/01/2046 | $216,714.82 | $216,714.82 |
| 104 | WH5207 | 124078617 | 6.4862 | 100.000000 | P | 10/01/2046 | $216,454.70 | $216,454.70 |
| 104 | WH5207 | 124084146 | 6.4275 | 100.000000 | P | 11/01/2046 | $216,039.54 | $216,039.54 |
| 104 | WH5207 | 124093055 | 6.6862 | 100.000000 | P | 01/01/2047 | $214,602.89 | $214,602.89 |
| 104 | WH5207 | 124076450 | 6.4862 | 100.000000 | P | 11/01/2047 | $214,107.72 | $214,107.72 |
| 104 | WH5207 | 124091646 | 6.6862 | 100.000000 | P | 01/01/2047 | $213,311.36 | $213,311.36 |
| 104 | WH5207 | 123216460 | 6.6538 | 100.000000 | P | 06/01/2046 | $213,167.41 | $213,167.41 |
| 104 | WH5207 | 124080581 | 6.4862 | 100.000000 | P | 10/01/2046 | $212,791.43 | $212,791.43 |
| 104 | WH5207 | 124090656 | 6.6538 | 100.000000 | P | 12/01/2046 | $212,426.64 | $212,426.64 |
| 104 | WH5207 | 124086414 | 6.4275 | 100.000000 | P | 12/01/2046 | $212,176.61 | $212,176.61 |
| 104 | WH5207 | 124086521 | 6.4275 | 100.000000 | P | 12/01/2046 | $211,271.17 | $211,271.17 |
| 104 | WH5207 | 124092694 | 6.4275 | 100.000000 | P | 11/01/2046 | $210,763.51 | $210,763.51 |
| 104 | WH5207 | 124077777 | 6.4862 | 100.000000 | P | 10/01/2046 | $210,395.90 | $210,395.90 |
| 104 | WH5207 | 124081415 | 6.4862 | 100.000000 | P | 11/01/2046 | $209,389.42 | $209,389.42 |
| 104 | WH5207 | 124084096 | 6.4275 | 100.000000 | P | 11/01/2046 | $209,212.17 | $209,212.17 |
| 104 | WH5207 | 124081522 | 6.4862 | 100.000000 | P | 11/01/2046 | $208,773.40 | $208,773.40 |
| 104 | WH5207 | 124078619 | 6.4862 | 100.000000 | P | 10/01/2046 | $208,142.55 | $208,142.55 |
| 104 | WH5207 | 124078437 | 6.4862 | 100.000000 | P | 10/01/2046 | $207,838.05 | $207,838.05 |
| 104 | WH5207 | 124089434 | 6.6538 | 100.000000 | P | 12/01/2046 | $205,658.99 | $205,658.99 |
| 104 | WH5207 | 124081910 | 6.4275 | 100.000000 | P | 11/01/2046 | $205,528.42 | $205,528.42 |
| 104 | WH5207 | 124084484 | 6.4275 | 100.000000 | P | 11/01/2046 | $204,444.87 | $204,444.87 |
| 104 | WH5207 | 124085604 | 6.4275 | 100.000000 | P | 11/01/2046 | $203,342.21 | $203,342.21 |
| 104 | WH5207 | 124078643 | 6.4862 | 100.000000 | P | 10/01/2046 | $203,033.23 | $203,033.23 |
| 104 | WH5207 | 124085101 | 6.4275 | 100.000000 | P | 11/01/2046 | $203,017.03 | $203,017.03 |
| 104 | WH5207 | 124082439 | 6.4275 | 100.000000 | P | 11/01/2046 | $202,973.38 | $202,973.38 |
| 104 | WH5207 | 124092008 | 6.6862 | 100.000000 | P | 01/01/2047 | $202,752.94 | $202,752.94 |
| 104 | WH5207 | 124085143 | 6.4275 | 100.000000 | P | 11/01/2046 | $202,450.80 | $202,450.80 |
| 104 | WH5207 | 124080279 | 6.6538 | 100.000000 | P | 12/01/2046 | $200,511.34 | $200,511.34 |
| 104 | WH5207 | 124078049 | 6.4862 | 100.000000 | P | 10/01/2046 | $200,445.42 | $200,445.42 |
| 104 | WH5207 | 124091628 | 6.6862 | 100.000000 | P | 01/01/2047 | $200,131.10 | $200,131.10 |
| 104 | WH5207 | 124089624 | 6.6538 | 100.000000 | P | 12/01/2046 | $199,227.12 | $199,227.12 |
| 104 | WH5207 | 124086309 | 6.4275 | 100.000000 | P | 11/01/2046 | $198,519.33 | $198,519.33 |
| 104 | WH5207 | 124077561 | 6.4862 | 100.000000 | P | 10/01/2046 | $196,881.24 | $196,881.24 |
| 104 | WH5207 | 124087974 | 6.6538 | 100.000000 | P | 12/01/2046 | $193,297.13 | $193,297.13 |
| 104 | WH5207 | 124085457 | 6.4275 | 100.000000 | P | 11/01/2046 | $193,136.02 | $193,136.02 |
| 104 | WH5207 | 124081811 | 6.4275 | 100.000000 | P | 11/01/2046 | $193,002.83 | $193,002.83 |
| 104 | WH5207 | 124091844 | 6.6862 | 100.000000 | P | 01/01/2047 | $192,558.55 | $192,558.55 |
| 104 | WH5207 | 124085499 | 6.4275 | 100.000000 | P | 11/01/2046 | $191,974.95 | $191,974.95 |
| 104 | WH5207 | 124086992 | 6.4275 | 100.000000 | P | 12/01/2046 | $191,559.26 | $191,559.26 |
| 104 | WH5207 | 124089168 | 6.6538 | 100.000000 | P | 12/01/2046 | $191,406.28 | $191,406.28 |
| 104 | WH5207 | 124088030 | 6.6538 | 100.000000 | P | 12/01/2046 | $191,053.97 | $191,053.97 |
| 104 | WH5207 | 124083475 | 6.6538 | 100.000000 | P | 12/01/2046 | $190,359.84 | $190,359.84 |
| 104 | WH5207 | 124080128 | 6.4862 | 100.000000 | P | 10/01/2046 | $187,591.88 | $187,591.88 |
| 104 | WH5207 | 124088868 | 6.6538 | 100.000000 | P | 12/01/2046 | $185,434.62 | $185,434.62 |
| 104 | WH5207 | 124084336 | 6.4275 | 100.000000 | P | 11/01/2046 | $185,327.31 | $185,327.31 |
| 104 | WH5207 | 124092685 | 6.6862 | 100.000000 | P | 01/01/2047 | $185,048.25 | $185,048.25 |
| 104 | WH5207 | 124082801 | 6.4275 | 100.000000 | P | 11/01/2046 | $184,874.45 | $184,874.45 |
| 104 | WH5207 | 124080680 | 6.4862 | 100.000000 | P | 10/01/2046 | $184,054.00 | $184,054.00 |



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124081993 | 6.4862 | 100.000000 | P | 11/01/2046 | $184,026.67 | $184,026.67 |
| 104 | WH5207 | 124084658 | 6.4275 | 100.000000 | P | 11/01/2046 | $183,952.52 | $183,952.52 |
| 104 | WH5207 | 124090507 | 6.6538 | 100.000000 | P | 12/01/2046 | $183,186.00 | $183,186.00 |
| 104 | WH5207 | 124089400 | 6.6538 | 100.000000 | P | 12/01/2046 | $182,874.60 | $182,874.60 |
| 104 | WH5207 | 124067099 | 6.4275 | 100.000000 | P | 12/01/2046 | $182,620.83 | $182,620.83 |
| 104 | WH5207 | 124080621 | 6.4862 | 100.000000 | P | 10/01/2046 | $181,398.95 | $181,398.95 |
| 104 | WH5207 | 124090283 | 6.6538 | 100.000000 | P | 12/01/2046 | $181,141.22 | $181,141.22 |
| 104 | WH5207 | 124085588 | 6.4275 | 100.000000 | P | 12/01/2046 | $179,516.33 | $179,516.33 |
| 104 | WH5207 | 124083593 | 6.4275 | 100.000000 | P | 11/01/2046 | $178,999.32 | $178,999.32 |
| 104 | WH5207 | 124089982 | 6.6538 | 100.000000 | P | 12/01/2046 | $178,655.20 | $178,655.20 |
| 104 | WH5207 | 123220063 | 5.1325 | 100.000000 | P | 09/01/2046 | $176,966.77 | $176,966.77 |
| 104 | WH5207 | 124081977 | 6.4862 | 100.000000 | P | 11/01/2046 | $176,574.72 | $176,574.72 |
| 104 | WH5207 | 124089152 | 6.6538 | 100.000000 | P | 12/01/2046 | $176,476.94 | $176,476.94 |
| 104 | WH5207 | 124085341 | 6.4862 | 100.000000 | P | 11/01/2046 | $175,942.01 | $175,942.01 |
| 104 | WH5207 | 124075914 | 6.4862 | 100.000000 | P | 10/01/2046 | $175,120.87 | $175,120.87 |
| 104 | WH5207 | 124085911 | 6.4275 | 100.000000 | P | 11/01/2046 | $174,945.41 | $174,945.41 |
| 104 | WH5207 | 124086109 | 6.4275 | 100.000000 | P | 11/01/2046 | $174,737.43 | $174,737.43 |
| 104 | WH5207 | 124086950 | 6.4275 | 100.000000 | P | 12/01/2046 | $174,674.20 | $174,674.20 |
| 104 | WH5207 | 124064724 | 6.4275 | 100.000000 | P | 11/01/2046 | $172,674.40 | $172,674.40 |
| 104 | WH5207 | 124068830 | 6.6538 | 100.000000 | P | 12/01/2046 | $171,887.41 | $171,887.41 |
| 104 | WH5207 | 124083205 | 6.4275 | 100.000000 | P | 11/01/2046 | $171,650.51 | $171,650.51 |
| 104 | WH5207 | 124092230 | 6.6862 | 100.000000 | P | 01/01/2047 | $170,068.95 | $170,068.95 |
| 104 | WH5207 | 123223020 | 5.4686 | 100.000000 | P | 08/01/2046 | $169,965.91 | $169,965.91 |
| 104 | WH5207 | 124091984 | 6.6862 | 100.000000 | P | 01/01/2047 | $168,376.70 | $168,376.70 |
| 104 | WH5207 | 124078460 | 6.4862 | 100.000000 | P | 10/01/2046 | $167,944.06 | $167,944.06 |
| 104 | WH5207 | 124085608 | 6.6538 | 100.000000 | P | 12/01/2046 | $167,488.91 | $167,488.91 |
| 104 | WH5207 | 124067396 | 6.6538 | 100.000000 | P | 12/01/2046 | $166,552.90 | $166,552.90 |
| 104 | WH5207 | 124079104 | 6.4862 | 100.000000 | P | 10/01/2046 | $166,298.14 | $166,298.14 |
| 104 | WH5207 | 124079989 | 6.4862 | 100.000000 | P | 10/01/2046 | $165,236.14 | $165,236.14 |
| 104 | WH5207 | 124081217 | 6.4862 | 100.000000 | P | 11/01/2046 | $164,381.20 | $164,381.20 |
| 104 | WH5207 | 124088055 | 6.6538 | 100.000000 | P | 12/01/2046 | $164,280.23 | $164,280.23 |
| 104 | WH5207 | 124088832 | 6.6538 | 100.000000 | P | 12/01/2046 | $164,274.45 | $164,274.45 |
| 104 | WH5207 | 124081449 | 6.4862 | 100.000000 | P | 11/01/2046 | $162,295.41 | $162,295.41 |
| 104 | WH5207 | 124077991 | 6.4862 | 100.000000 | P | 10/01/2046 | $161,719.14 | $161,719.14 |
| 104 | WH5207 | 124090449 | 6.6538 | 100.000000 | P | 12/01/2046 | $160,088.14 | $160,088.14 |
| 104 | WH5207 | 124092578 | 6.6538 | 100.000000 | P | 01/01/2047 | $158,000.73 | $158,000.73 |
| 104 | WH5207 | 124077579 | 6.4862 | 100.000000 | P | 10/01/2046 | $157,921.27 | $157,921.27 |
| 104 | WH5207 | 124083395 | 6.4275 | 100.000000 | P | 11/01/2046 | $157,864.06 | $157,864.06 |
| 104 | WH5207 | 124090739 | 6.6538 | 100.000000 | P | 12/01/2046 | $157,492.80 | $157,492.80 |
| 104 | WH5207 | 124084013 | 6.4275 | 100.000000 | P | 11/01/2046 | $157,417.61 | $157,417.61 |
| 104 | WH5207 | 124083544 | 6.4275 | 100.000000 | P | 11/01/2046 | $157,245.71 | $157,245.71 |
| 104 | WH5207 | 124084971 | 6.4275 | 100.000000 | P | 11/01/2046 | $157,029.80 | $157,029.80 |
| 104 | WH5207 | 124080136 | 6.4862 | 100.000000 | P | 10/01/2046 | $156,658.73 | $156,658.73 |
| 104 | WH5207 | 124084877 | 6.4275 | 100.000000 | P | 11/01/2046 | $154,276.39 | $154,276.39 |
| 104 | WH5207 | 124086471 | 6.4275 | 100.000000 | P | 12/01/2046 | $153,390.53 | $153,390.53 |
| 104 | WH5207 | 124078833 | 6.4862 | 100.000000 | P | 10/01/2046 | $152,724.50 | $152,724.50 |
| 104 | WH5207 | 124079908 | 6.4862 | 100.000000 | P | 11/01/2046 | $152,510.18 | $152,510.18 |
| 104 | WH5207 | 124082132 | 6.4862 | 100.000000 | P | 11/01/2046 | $150,830.55 | $150,830.55 |
| 104 | WH5207 | 124085796 | 6.4275 | 100.000000 | P | 11/01/2046 | $150,704.59 | $150,704.59 |
| 104 | WH5207 | 124085010 | 6.4275 | 100.000000 | P | 11/01/2046 | $149,874.32 | $149,874.32 |
| 104 | WH5207 | 124084377 | 6.4275 | 100.000000 | P | 11/01/2046 | $149,775.02 | $149,775.02 |
| 104 | WH5207 | 124080003 | 6.4862 | 100.000000 | P | 10/01/2046 | $149,150.36 | $149,150.36 |
| 104 | WH5207 | 124080037 | 6.4862 | 100.000000 | P | 10/01/2046 | $147,886.16 | $147,886.16 |
| 104 | WH5207 | 124090085 | 6.6538 | 100.000000 | P | 12/01/2046 | $146,456.11 | $146,456.11 |
| 104 | WH5207 | 124085879 | 6.4275 | 100.000000 | P | 11/01/2046 | $145,548.92 | $145,548.92 |
| 104 | WH5207 | 124082363 | 6.4275 | 100.000000 | P | 11/01/2046 | $142,538.61 | $142,538.61 |
| 104 | WH5207 | 124090598 | 6.6538 | 100.000000 | P | 12/01/2046 | $140,774.79 | $140,774.79 |
| 104 | WH5207 | 124089806 | 6.6538 | 100.000000 | P | 12/01/2046 | $140,665.45 | $140,665.45 |
| 104 | WH5207 | 124083680 | 6.4275 | 100.000000 | P | 11/01/2046 | $140,133.97 | $140,133.97 |



**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20:00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124081779 | 6.4275 | 100.000000 | P | 11/01/2046 | $139,870.76 | $139,870.76 |
| 104 | WH5207 | 124089560 | 6.6538 | 100.000000 | P | 12/01/2046 | $139,302.31 | $139,302.31 |
| 104 | WH5207 | 124062298 | 6.4275 | 100.000000 | P | 11/01/2046 | $139,284.80 | $139,284.80 |
| 104 | WH5207 | 124087727 | 6.6538 | 100.000000 | P | 12/01/2046 | $138,992.60 | $138,992.60 |
| 104 | WH5207 | 124090416 | 6.6538 | 100.000000 | P | 12/01/2046 | $138,838.83 | $138,838.83 |
| 104 | WH5207 | 124062736 | 6.4275 | 100.000000 | P | 11/01/2046 | $137,724.10 | $137,724.10 |
| 104 | WH5207 | 124089244 | 6.6538 | 100.000000 | P | 12/01/2046 | $136,585.27 | $136,585.27 |
| 104 | WH5207 | 124090424 | 6.6538 | 100.000000 | P | 12/01/2046 | $135,559.48 | $135,559.48 |
| 104 | WH5207 | 124087899 | 6.6538 | 100.000000 | P | 12/01/2046 | $134,048.41 | $134,048.41 |
| 104 | WH5207 | 124080441 | 6.4862 | 100.000000 | P | 10/01/2046 | $133,572.51 | $133,572.51 |
| 104 | WH5207 | 124089285 | 6.6538 | 100.000000 | P | 12/01/2046 | $133,371.69 | $133,371.69 |
| 104 | WH5207 | 124081209 | 6.4862 | 100.000000 | P | 11/01/2046 | $133,180.26 | $133,180.26 |
| 104 | WH5207 | 124078973 | 6.4862 | 100.000000 | P | 10/01/2046 | $133,160.60 | $133,160.60 |
| 104 | WH5207 | 124087958 | 6.6538 | 100.000000 | P | 12/01/2046 | $132,299.45 | $132,299.45 |
| 104 | WH5207 | 124078817 | 6.4862 | 100.000000 | P | 10/01/2046 | $130,898.16 | $130,898.16 |
| 104 | WH5207 | 124088873 | 6.6538 | 100.000000 | P | 12/01/2046 | $130,485.24 | $130,485.24 |
| 104 | WH5207 | 124083163 | 6.4275 | 100.000000 | P | 11/01/2046 | $130,029.77 | $130,029.77 |
| 104 | WH5207 | 124080755 | 6.4862 | 100.000000 | P | 10/01/2046 | $129,289.28 | $129,289.28 |
| 104 | WH5207 | 124081778 | 6.8862 | 100.000000 | P | 01/01/2047 | $128,631.22 | $128,631.22 |
| 104 | WH5207 | 124079484 | 6.4862 | 100.000000 | P | 10/01/2046 | $127,732.18 | $127,732.18 |
| 104 | WH5207 | 124088881 | 6.6538 | 100.000000 | P | 12/01/2046 | $127,312.32 | $127,312.32 |
| 104 | WH5207 | 124090366 | 6.6538 | 100.000000 | P | 12/01/2046 | $126,400.19 | $126,400.19 |
| 104 | WH5207 | 124085762 | 6.4275 | 100.000000 | P | 11/01/2046 | $125,352.17 | $125,352.17 |
| 104 | WH5207 | 124092893 | 6.6862 | 100.000000 | P | 01/01/2047 | $125,002.08 | $125,002.08 |
| 104 | WH5207 | 124092891 | 6.6862 | 100.000000 | P | 01/01/2047 | $124,260.46 | $124,260.46 |
| 104 | WH5207 | 124087503 | 6.6538 | 100.000000 | P | 12/01/2046 | $122,925.12 | $122,925.12 |
| 104 | WH5207 | 124092438 | 6.6538 | 100.000000 | P | 01/01/2047 | $122,740.73 | $122,740.73 |
| 104 | WH5207 | 124079260 | 6.4862 | 100.000000 | P | 10/01/2046 | $122,655.64 | $122,655.64 |
| 104 | WH5207 | 124083825 | 6.4275 | 100.000000 | P | 11/01/2046 | $121,361.03 | $121,361.03 |
| 104 | WH5207 | 124084443 | 6.4275 | 100.000000 | P | 11/01/2046 | $120,908.69 | $120,908.69 |
| 104 | WH5207 | 124080572 | 6.6538 | 100.000000 | P | 12/01/2046 | $120,861.23 | $120,861.23 |
| 104 | WH5207 | 124083166 | 6.4275 | 100.000000 | P | 11/01/2046 | $120,489.02 | $120,489.02 |
| 104 | WH5207 | 124079252 | 6.4862 | 100.000000 | P | 10/01/2046 | $120,461.21 | $120,461.21 |
| 104 | WH5207 | 124087966 | 6.6538 | 100.000000 | P | 12/01/2046 | $119,722.25 | $119,722.25 |
| 104 | WH5207 | 124092081 | 6.6862 | 100.000000 | P | 01/01/2047 | $119,377.50 | $119,377.50 |
| 104 | WH5207 | 124080491 | 6.6538 | 100.000000 | P | 12/01/2046 | $119,305.63 | $119,305.63 |
| 104 | WH5207 | 124083007 | 6.4275 | 100.000000 | P | 11/01/2046 | $118,513.34 | $118,513.34 |
| 104 | WH5207 | 124092909 | 6.6862 | 100.000000 | P | 01/01/2047 | $118,325.03 | $118,325.03 |
| 104 | WH5207 | 124082306 | 6.4275 | 100.000000 | P | 11/01/2046 | $118,043.74 | $118,043.74 |
| 104 | WH5207 | 124084559 | 6.4275 | 100.000000 | P | 11/01/2046 | $117,258.29 | $117,258.29 |
| 104 | WH5207 | 124090648 | 6.6538 | 100.000000 | P | 12/01/2046 | $116,919.74 | $116,919.74 |
| 104 | WH5207 | 124078957 | 6.4862 | 100.000000 | P | 10/01/2046 | $116,914.68 | $116,914.68 |
| 104 | WH5207 | 124080631 | 6.4862 | 100.000000 | P | 10/01/2046 | $116,463.81 | $116,463.81 |
| 104 | WH5207 | 124082892 | 6.6538 | 100.000000 | P | 12/01/2046 | $114,752.00 | $114,752.00 |
| 104 | WH5207 | 124077629 | 6.4862 | 100.000000 | P | 10/01/2046 | $113,855.07 | $113,855.07 |
| 104 | WH5207 | 124089392 | 6.6538 | 100.000000 | P | 12/01/2046 | $113,381.47 | $113,381.47 |
| 104 | WH5207 | 124086810 | 6.4275 | 100.000000 | P | 11/01/2046 | $112,618.58 | $112,618.58 |
| 104 | WH5207 | 124083874 | 6.4275 | 100.000000 | P | 11/01/2046 | $112,035.89 | $112,035.89 |
| 104 | WH5207 | 124092206 | 6.6862 | 100.000000 | P | 01/01/2047 | $110,821.80 | $110,821.80 |
| 104 | WH5207 | 124092529 | 6.6538 | 100.000000 | P | 01/01/2047 | $110,743.81 | $110,743.81 |
| 104 | WH5207 | 124080235 | 6.4862 | 100.000000 | P | 10/01/2046 | $110,446.25 | $110,446.25 |
| 104 | WH5207 | 124089772 | 6.6538 | 100.000000 | P | 12/01/2046 | $110,226.92 | $110,226.92 |
| 104 | WH5207 | 124088591 | 6.6538 | 100.000000 | P | 12/01/2046 | $108,801.44 | $108,801.44 |
| 104 | WH5207 | 124078023 | 6.4862 | 100.000000 | P | 10/01/2046 | $107,248.35 | $107,248.35 |
| 104 | WH5207 | 124085200 | 6.4275 | 100.000000 | P | 11/01/2046 | $106,890.20 | $106,890.20 |
| 104 | WH5207 | 124085697 | 6.4275 | 100.000000 | P | 11/01/2046 | $106,414.87 | $106,414.87 |
| 104 | WH5207 | 124078932 | 6.4862 | 100.000000 | P | 10/01/2046 | $106,350.34 | $106,350.34 |
| 104 | WH5207 | 124079096 | 6.4862 | 100.000000 | P | 10/01/2046 | $106,100.35 | $106,100.35 |
| 104 | WH5207 | 124079823 | 6.4862 | 100.000000 | P | 10/01/2046 | $106,033.78 | $106,033.78 |



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008            LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124088915 | 6.6538 | 100.000000 | P | 12/01/2046 | $104,842.33 | $104,842.33 |
| 104 | WH5207 | 124085971 | 6.4275 | 100.000000 | P | 11/01/2046 | $104,358.15 | $104,358.15 |
| 104 | WH5207 | 124085374 | 6.4275 | 100.000000 | P | 11/01/2046 | $104,177.71 | $104,177.71 |
| 104 | WH5207 | 124092388 | 6.6538 | 100.000000 | P | 01/01/2047 | $103,745.76 | $103,745.76 |
| 104 | WH5207 | 124084814 | 6.4275 | 100.000000 | P | 11/01/2046 | $102,060.18 | $102,060.18 |
| 104 | WH5207 | 124091596 | 6.8962 | 100.000000 | P | 01/01/2047 | $101,594.93 | $101,594.93 |
| 104 | WH5207 | 124085929 | 6.4275 | 100.000000 | P | 11/01/2046 | $99,178.61 | $99,178.61 |
| 104 | WH5207 | 123222465 | 9.1325 | 100.000000 | P | 09/01/2046 | $99,058.92 | $99,058.92 |
| 104 | WH5207 | 124081555 | 6.4862 | 100.000000 | P | 11/01/2046 | $95,722.88 | $95,722.68 |
| 104 | WH5207 | 124084351 | 6.4275 | 100.000000 | P | 11/01/2046 | $95,591.25 | $95,591.25 |
| 104 | WH5207 | 124088634 | 6.6538 | 100.000000 | P | 12/01/2046 | $95,536.55 | $95,536.55 |
| 104 | WH5207 | 124079930 | 6.4862 | 100.000000 | P | 10/01/2046 | $95,372.00 | $95,372.00 |
| 106 | WH8963 | 123928780 | 4.8750 | 100.000000 | P | 07/01/2013 | $93,877.09 | $93,877.09 |
| 104 | WH5207 | 124083783 | 6.4275 | 100.000000 | P | 11/01/2046 | $89,150.25 | $89,150.25 |
| 108 | WH4517 | 123709537 | 5.1000 | 100.000000 | P | 08/19/2023 | $79,574.89 | $79,574.89 |
| 106 | WH8963 | 123928248 | 4.6250 | 100.000000 | P | 11/01/2014 | $78,816.27 | $78,816.27 |
| 408 | WH8963 | 122924391 | 4.5000 | 100.000000 | P | 05/01/2011 | $69,858.20 | $69,858.20 |
| 106 | WH4631 | 123920034 | 5.0000 | 100.000000 | P | 09/01/2015 | $59,067.36 | $59,067.36 |
| 101 | WE334 | 110808631 | 5.9500 | 100.000000 | P | 02/01/2025 | $56,591.76 | $56,591.76 |
| 106 | WH4631 | 123925861 | 4.5000 | 100.000000 | P | 08/01/2013 | $50,904.84 | $50,904.84 |
| 106 | WH4631 | 123924128 | 4.7500 | 100.000000 | P | 10/01/2014 | $47,962.22 | $47,962.22 |
| 106 | WH4631 | 123926016 | 4.3750 | 100.000000 | P | 06/01/2013 | $41,502.87 | $41,502.87 |
| 106 | WH8963 | 123924045 | 4.6250 | 100.000000 | P | 04/01/2014 | $41,233.43 | $41,233.43 |
| 106 | WH4631 | 123924300 | 4.8750 | 100.000000 | P | 09/01/2013 | $31,954.77 | $31,954.77 |
| 106 | WH8963 | 123930414 | 5.2500 | 100.000000 | P | 02/01/2016 | $18,245.71 | $18,245.71 |
| 106 | WH4631 | 123925861 | 6.1250 | 100.000000 | P | 02/01/2012 | $16,688.90 | $16,688.90 |
| 106 | WH8963 | 123925877 | 5.8750 | 100.000000 | P | 01/01/2012 | $13,472.34 | $13,472.34 |
| 101 | DLFR. | 103795218 | 8.7500 | 100.000000 | P | | $1,122.17 | $1,122.17 |
| 101 | FREP | 100797510 | 9.0000 | 100.000000 | P | | $483.64 | $483.64 |
| 101 | FREP | 100342899 | 7.5000 | 100.000000 | P | | $406.92 | $406.92 |

Pricing Service Total :            236 Assets            $37,817,034.43            $37,817,034.43

Grade B Total :            850 Assets            $100,146,594.06            $102,936,651.97

Total :            850 Assets            $100,146,594.06            $102,936,651.97

Required Amount :            $96,000,000.00

Excess Amount :            $6,936,651.97

Status Key

A - Allocated

P - Preallocated

This document contains information that is confidential and the property of The Bank of New York. It may not be copied, published or used, in whole or in part, for any purpose other than expressly authorized by The Bank of New York. Copyright (c) 2006 The Bank of New York. All rights reserved.

EXHIBIT B

Residential Loans



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008    LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | WH6521 | 40005175 | 7.8750 | 104.906250 | P | 02/01/2037 | $873,110.18 | $815,947.15 |
| 108 | WH4517 | 123789471 | 6.0500 | 102.078125 | P | 08/03/2035 | $683,600.00 | $696,683.20 |
| 101 | WH5013 | 33629023 | 6.8750 | 102.078125 | P | 01/01/2037 | $620,559.30 | $633,495.13 |
| 101 | WH6590 | 33689357 | 8.1250 | 106.046875 | P | 07/01/2037 | $570,000.00 | $604,467.19 |
| 101 | WE07 | 32292997 | 7.2500 | 104.908250 | P | 01/01/2036 | $561,750.00 | $588,310.86 |
| 104 | DLFR | 125065033 | 7.0000 | 104.906250 | P | 03/01/2037 | $560,000.00 | $587,475.00 |
| 108 | WH5802 | 123790529 | 9.5000 | 106.046875 | P | 09/20/2035 | $492,654.75 | $522,444.97 |
| 101 | WH6342 | 33684350 | 6.8250 | 103.421875 | P | 12/01/2036 | $492,423.32 | $509,273.34 |
| 101 | WH5013 | 40417735 | 8.3750 | 106.046875 | P | 02/01/2037 | $477,270.95 | $506,130.93 |
| 101 | WH6590 | 33491523 | 6.8750 | 103.421875 | P | 12/01/2036 | $460,000.00 | $475,740.63 |
| 106 | WH6963 | 123930802 | 5.3750 | 99.828125 | P | 03/01/2020 | $474,291.83 | $470,481.80 |
| 101 | UC22 | 30436091 | 6.1250 | 102.078125 | P | 04/01/2035 | $457,340.32 | $466,844.42 |
| 101 | WH6592 | 45010287 | 7.6750 | 104.906250 | P | 02/01/2037 | $448,712.28 | $468,481.89 |
| 101 | WH6521 | 40308304 | 7.7500 | 104.906250 | P | 04/01/2037 | $399,383.55 | $418,997.32 |
| 101 | WE14 | 45464591 | 7.1750 | 104.906250 | P | 02/01/2037 | $395,000.00 | $414,379.69 |
| 108 | WH4517 | 123787095 | 6.7500 | 103.421875 | P | 08/01/2035 | $397,179.55 | $410,770.54 |
| 108 | WH4517 | 123626186 | 6.2500 | 102.078125 | P | 10/01/2034 | $391,739.63 | $399,890.47 |
| 101 | WH6542 | 40151831 | 7.5000 | 104.906250 | P | 03/01/2037 | $376,000.00 | $394,447.50 |
| 101 | WE14 | 32206183 | 6.5000 | 103.421875 | P | 01/01/2036 | $374,898.44 | $387,727.00 |
| 104 | WH5013 | 33674582 | 7.2500 | 104.906250 | P | 01/01/2037 | $363,714.23 | $381,959.02 |
| 104 | DLFR | 124982745 | 8.6250 | 106.046875 | P | 04/01/2037 | $358,701.61 | $380,391.83 |
| 101 | FREP | 111448601 | 6.2500 | 102.078125 | P | 12/01/2032 | $356,822.02 | $364,033.07 |
| 108 | WH6802 | 123790644 | 6.2500 | 102.078125 | P | 08/01/2035 | $352,000.00 | $359,315.00 |
| 101 | UC22 | 32592222 | 6.8250 | 103.421875 | P | 03/01/2036 | $341,116.82 | $352,789.20 |
| 101 | WH6519 | 33780141 | 7.3750 | 104.906250 | P | 01/01/2037 | $335,000.00 | $350,890.00 |
| 108 | WH4517 | 123643249 | 6.7000 | 106.640625 | P | 07/01/2035 | $340,477.03 | $348,687.00 |
| 106 | WH6963 | 123926089 | 5.5000 | 102.234375 | P | 10/01/2019 | $339,591.35 | $347,178.09 |
| 108 | WH6802 | 123788416 | 7.5000 | 106.234375 | P | 04/01/2035 | $324,306.23 | $344,524.70 |
| 101 | WE14 | 36042869 | 5.2500 | 100.640625 | P | 08/01/2035 | $320,000.00 | $322,050.00 |
| 101 | UC22 | 15340474 | 7.9800 | 104.906250 | P | 06/01/2033 | $300,421.77 | $315,361.21 |
| 106 | DLFR | 125117069 | 7.7500 | 104.906250 | P | 08/01/2037 | $299,579.97 | $314,278.11 |
| 104 | WE14 | 38801130 | 8.0000 | 106.046875 | P | 08/01/2036 | $285,000.00 | $302,233.59 |
| 108 | WH5802 | 123789899 | 7.5000 | 106.234375 | P | 12/01/2035 | $284,288.89 | $302,012.63 |
| 108 | WH5802 | 123787583 | 6.0000 | 102.234375 | P | 08/01/2020 | $292,800.11 | $299,342.36 |
| 101 | UC22 | 15302342 | 8.2500 | 103.421875 | P | 04/01/2034 | $288,606.23 | $296,413.54 |
| 101 | UC22 | 16473811 | 9.2500 | 106.046875 | P | 06/01/2033 | $274,782.79 | $291,398.56 |
| 101 | WH6519 | 40014825 | 6.8000 | 102.078125 | P | 02/01/2037 | $271,200.00 | $276,835.88 |
| 101 | WE14 | 32754886 | 7.0000 | 104.906250 | P | 06/01/2036 | $262,914.69 | $275,813.94 |
| 101 | DLFR | 102759313 | 9.3250 | 106.046875 | P | 07/01/2030 | $254,898.14 | $270,311.51 |
| 101 | UC22 | 15050386 | 7.8750 | 104.906250 | P | 03/01/2033 | $254,140.10 | $266,608.85 |
| 101 | DLFR | 33038712 | 13.8750 | 106.046875 | P | 06/01/2036 | $239,863.55 | $254,387.80 |
| 108 | WH4517 | 123722910 | 7.9500 | 104.906250 | P | 09/01/2033 | $242,249.59 | $254,105.91 |
| 101 | UC22 | 31366577 | 6.0000 | 102.078125 | P | 08/01/2035 | $245,227.19 | $250,323.32 |
| 101 | UC22 | 38019998 | 7.0000 | 104.906250 | P | 05/01/2036 | $232,000.00 | $243,382.50 |
| 104 | UC22 | 123191421 | 7.7500 | 104.906250 | P | 11/01/2034 | $229,819.69 | $241,095.22 |
| 108 | WH5802 | 123792137 | 10.1250 | 106.046875 | P | 10/01/2033 | $228,536.31 | $240,238.80 |
| 108 | WH5802 | 123788077 | 10.1250 | 108.046875 | P | 09/23/2035 | $223,521.63 | $237,037.70 |
| 101 | UC22 | 18650617 | 9.6250 | 106.046875 | P | 08/01/2033 | $221,131.43 | $234,502.97 |
| 101 | UC22 | 11781795 | 6.5000 | 103.421875 | P | 09/01/2033 | $221,389.30 | $228,396.59 |
| 104 | DLFR | 124983913 | 7.7500 | 104.906250 | P | 05/01/2037 | $216,498.54 | $227,120.92 |
| 101 | UC22 | 33803392 | 8.6000 | 106.046875 | P | 12/01/2036 | $212,500.00 | $225,349.61 |
| 101 | UC22 | 38830002 | 7.7500 | 104.906250 | P | 08/01/2036 | $210,000.00 | $220,303.13 |
| 101 | UC22 | 38873113 | 7.5000 | 104.906250 | P | 08/01/2036 | $210,000.00 | $220,303.13 |
| 101 | UC22 | 33366846 | 7.5000 | 104.906250 | P | 10/01/2036 | $209,997.43 | $220,300.43 |
| 108 | WH5802 | 123787434 | 6.6750 | 103.421875 | P | 09/01/2035 | $211,998.83 | $219,253.16 |
| 108 | WE334 | 111995882 | 7.3750 | 104.906250 | P | 10/01/2032 | $207,393.00 | $217,565.07 |
| 108 | WH5802 | 123790255 | 6.1500 | 102.078125 | P | 11/01/2035 | $210,147.00 | $214,514.12 |
| 101 | UC22 | 38728687 | 7.6250 | 104.906250 | P | 06/01/2036 | $201,193.79 | $211,064.66 |
| 106 | WH6963 | 123925174 | 4.3750 | 99.640625 | P | 11/01/2019 | $211,201.57 | $210,442.56 |

Report ID: di_alc

Page 2 of 16


THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd          Investment Amount : $80,000,000.00
Investor Reference No : WLERE          Required Amount : $96,000,000.00
Trade Reference No : 6V01U72          Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 108 | WH5802 | 123792335 | 10.1250 | 106.046875 | P | 09/01/2033 | $191,495.17 | $203,074.64 |
| 101 | DLFR | 33187826 | 12.5000 | 104.906250 | P | 09/01/2021 | $191,901.23 | $201,316.38 |
| 109 | DLFR | 125521443 | 7.7500 | 106.234375 | P | 07/01/2032 | $187,865.61 | $199,577.56 |
| 101 | UC22 | 14011712 | 10.3750 | 106.046875 | P | 09/01/2032 | $182,281.85 | $193,304.21 |
| 101 | UC22 | 14011738 | 10.3750 | 106.046875 | P | 09/01/2032 | $182,281.85 | $193,304.21 |
| 101 | UC22 | 14015234 | 10.3750 | 106.046875 | P | 09/01/2032 | $182,281.85 | $193,304.21 |
| 108 | WH4517 | 123715005 | 7.6500 | 104.906250 | P | 03/01/2033 | $183,975.90 | $193,002.22 |
| 101 | UC22 | 14586765 | 7.2500 | 104.906250 | P | 02/01/2032 | $182,767.69 | $191,734.73 |
| 101 | WE334 | 111563391 | 6.6000 | 103.421875 | P | 01/01/2035 | $184,385.54 | $190,705.32 |
| 101 | WH5342 | 33674392 | 8.6250 | 102.078125 | P | 01/01/2037 | $184,990.00 | $188,834.32 |
| 108 | WH5802 | 123782933 | 11.1250 | 104.906250 | P | 02/01/2034 | $178,591.43 | $187,353.57 |
| 101 | WE6013 | 33374273 | 7.6250 | 104.906250 | P | 10/01/2036 | $175,077.50 | $183,667.24 |
| 101 | WH8592 | 38527958 | 9.5000 | 106.046875 | P | 08/01/2036 | $169,932.71 | $180,208.33 |
| 104 | DLFR | 124981507 | 8.0000 | 106.046875 | P | 09/01/2036 | $168,750.00 | $178,954.10 |
| 101 | UC22 | 15581166 | 7.1250 | 104.906250 | P | 07/01/2033 | $170,444.71 | $178,607.15 |
| 108 | WH5802 | 123732483 | 7.1250 | 104.906250 | P | 09/01/2034 | $169,542.94 | $176,817.32 |
| 101 | WE334 | 110912789 | 7.0000 | 104.906250 | P | 03/01/2032 | $166,785.80 | $174,937.26 |
| 101 | UC22 | 38532602 | 7.8750 | 104.906250 | P | 07/01/2036 | $169,000.00 | $174,144.38 |
| 108 | WH4517 | 123667289 | 7.0000 | 104.906250 | P | 09/01/2034 | $165,430.40 | $173,546.83 |
| 101 | WE334 | 107024051 | 7.0000 | 104.906250 | P | 12/01/2033 | $164,137.43 | $172,399.84 |
| 101 | WE334 | 107065561 | 7.5000 | 106.234375 | P | 11/01/2031 | $160,226.00 | $170,215.09 |
| 101 | UC22 | 15059851 | 7.2500 | 103.421875 | P | 04/01/2033 | $164,283.15 | $169,977.11 |
| 101 | WE334 | 110215175 | 6.8750 | 103.421875 | P | 05/01/2032 | $162,596.69 | $168,160.56 |
| 101 | WE334 | 108595018 | 6.2500 | 102.078125 | P | 01/01/2035 | $163,537.07 | $166,935.57 |
| 101 | FREP | 102465440 | 7.0000 | 104.906250 | P | 10/01/2037 | $153,635.38 | $161,173.12 |
| 101 | UC22 | 14774442 | 7.2500 | 104.353375 | P | 01/01/2048 | $152,116.25 | $158,749.65 |
| 108 | WH4517 | 123753642 | 8.5000 | 103.421875 | P | 11/01/2032 | $152,792.93 | $158,021.30 |
| 101 | UC22 | 14341689 | 9.7500 | 106.046875 | P | 10/01/2032 | $148,809.04 | $157,805.28 |
| 101 | WE334 | 106737257 | 7.5000 | 104.906250 | P | 08/01/2028 | $150,199.26 | $157,568.41 |
| 106 | WH8963 | 123924569 | 4.5000 | 99.828125 | P | 04/01/2019 | $157,441.38 | $157,170.78 |
| 101 | WE334 | 108085366 | 7.5000 | 106.234375 | P | 10/01/2031 | $146,535.64 | $155,571.22 |
| 101 | WE334 | 111565560 | 6.8750 | 103.421875 | P | 10/01/2031 | $150,358.27 | $155,503.37 |
| 108 | WH4517 | 123688028 | 6.1000 | 102.078125 | P | 10/01/2034 | $152,242.97 | $155,406.77 |
| 101 | FREP | 107104549 | 7.2500 | 104.906250 | P | 07/01/2033 | $147,404.36 | $154,636.99 |
| 101 | WE334 | 107197519 | 7.5000 | 106.234375 | P | 08/01/2031 | $145,542.92 | $154,616.61 |
| 108 | WH5802 | 123784845 | 5.8750 | 100.640625 | P | 12/01/2035 | $151,565.51 | $152,536.48 |
| 101 | WE334 | 106744386 | 8.0000 | 106.046875 | P | 08/01/2030 | $143,353.30 | $152,021.69 |
| 101 | FREP | 107081424 | 6.7500 | 103.421875 | P | 10/01/2035 | $146,643.04 | $151,650.96 |
| 108 | WH8993 | 125143850 | 6.5000 | 103.421875 | P | 03/01/2032 | $146,909.80 | $149,858.12 |
| 101 | DLFR | 125128009 | 6.7500 | 103.421875 | P | 19/01/2033 | $144,530.63 | $149,476.29 |
| 106 | WH8063 | 123924789 | 4.5000 | 99.828125 | P | 01/01/2020 | $147,075.26 | $146,820.48 |
| 108 | WH5802 | 123783679 | 6.6400 | 103.421875 | P | 09/01/2035 | $141,596.50 | $146,441.95 |
| 105 | WH8993 | 125526621 | 6.5000 | 103.421875 | P | 03/01/2024 | $140,511.51 | $145,318.64 |
| 108 | WH5802 | 123787491 | 10.6000 | 106.046875 | P | 09/01/2035 | $136,831.15 | $145,105.16 |
| 108 | WH4517 | 123695763 | 6.2700 | 102.078125 | P | 09/01/2035 | $140,674.70 | $143,599.10 |
| 106 | WH8993 | 125527275 | 6.6100 | 103.421875 | P | 04/01/2032 | $138,703.97 | $143,450.25 |
| 101 | UC22 | 15810690 | 6.3550 | 102.078125 | P | 08/01/2033 | $140,369.75 | $143,286.61 |
| 101 | FREP | 109599638 | 6.5000 | 103.421875 | P | 07/01/2035 | $138,518.30 | $143,258.22 |
| 101 | WE334 | 108254490 | 7.2500 | 104.906250 | P | 03/01/2032 | $136,302.41 | $142,589.75 |
| 101 | DLFR | 104290206 | 8.5000 | 106.046875 | P | 01/01/2028 | $134,509.78 | $142,643.42 |
| 101 | DLFR | 124326653 | 7.0000 | 104.906250 | P | 06/01/2036 | $135,153.47 | $141,784.44 |
| 101 | WE334 | 106599764 | 7.2500 | 104.906250 | P | 12/01/2035 | $134,944.79 | $141,565.52 |
| 108 | WH5802 | 123788804 | 5.5900 | 100.640625 | P | 07/01/2035 | $140,239.25 | $141,137.66 |
| 101 | UC22 | 11725579 | 6.9050 | 106.046875 | P | 04/01/2032 | $132,920.35 | $140,957.88 |
| 108 | WH5802 | 123790675 | 5.3750 | 106.046875 | P | 10/01/2033 | $132,724.47 | $140,700.15 |
| 108 | WH4517 | 123636425 | 5.8750 | 100.640625 | P | 11/01/2034 | $139,285.71 | $140,178.01 |
| 108 | WH4517 | 123668428 | 7.0050 | 104.906250 | P | 12/01/2033 | $133,616.89 | $140,172.46 |
| 106 | WH8963 | 123926988 | 4.7500 | 99.171875 | P | 04/01/2013 | $141,223.28 | $140,053.77 |
| 101 | FREP | 108078585 | 7.2500 | 104.906250 | P | 12/01/2029 | $133,433.60 | $139,980.19 |

Report ID: dl_alc          Page  3  of  16


THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | DLFR | 124826751 | 7.2500 | 104.906250 | P | 05/01/2032 | $133,380.83 | $139,924.83 |
| 101 | WH5401 | 38246027 | 6.1250 | 106.046875 | P | 06/01/2038 | $131,600.59 | $139,370.41 |
| 101 | UC22 | 11723863 | 7.6400 | 106.234375 | P | 04/01/2033 | $131,424.05 | $139,817.52 |
| 108 | WH4517 | 123741233 | 7.9900 | 104.906250 | P | 12/01/2033 | $132,969.75 | $139,493.58 |
| 108 | WH5802 | 123787558 | 9.2500 | 106.046875 | P | 08/23/2035 | $131,115.59 | $139,043.99 |
| 101 | WE334 | 111500344 | 7.2500 | 104.906250 | P | 03/01/2032 | $132,459.21 | $138,957.99 |
| 101 | WE334 | 111132486 | 7.3750 | 103.421875 | P | 08/01/2031 | $133,926.51 | $138,511.38 |
| 106 | WH4631 | 123930851 | 4.8750 | 99.828125 | P | 10/01/2020 | $138,685.50 | $138,446.93 |
| 106 | WH8963 | 123928590 | 7.0000 | 104.015625 | P | 08/01/2009 | $132,493.65 | $137,814.10 |
| 108 | WH4517 | 123683689 | 7.4900 | 104.906250 | P | 12/01/2034 | $130,850.80 | $137,270.57 |
| 108 | WH5802 | 123789802 | 7.2900 | 104.906250 | P | 01/01/2035 | $130,356.76 | $136,752.39 |
| 108 | WH5802 | 123783490 | 12.1250 | 106.234375 | P | 08/01/2034 | $128,700.00 | $136,723.64 |
| 108 | WH4963 | 123928525 | 7.6250 | 106.234375 | P | 02/01/2033 | $127,362.45 | $135,302.70 |
| 106 | WH8963 | 125527952 | 8.0000 | 106.046875 | P | 02/01/2031 | $127,402.67 | $135,165.55 |
| 108 | WH5802 | 123785628 | 10.1250 | 106.046875 | P | 11/26/2033 | $127,322.09 | $135,021.10 |
| 101 | WE334 | 109542191 | 7.3750 | 104.906250 | P | 06/01/2031 | $128,575.53 | $134,883.77 |
| 101 | FREP | 108569401 | 7.0000 | 104.906250 | P | 12/01/2031 | $127,908.02 | $134,183.51 |
| 101 | WE334 | 111139234 | 6.7500 | 103.421875 | P | 10/01/2029 | $129,152.49 | $133,571.93 |
| 101 | UC22 | 11591906 | 8.5000 | 102.234375 | P | 02/05/2017 | $130,081.99 | $132,988.51 |
| 101 | FREP | 111471264 | 6.7500 | 103.421875 | P | 02/01/2031 | $127,721.33 | $132,262.00 |
| 101 | UC22 | 10648330 | 7.4000 | 104.906250 | P | 03/01/2033 | $125,792.72 | $131,964.43 |
| 101 | WE334 | 111768768 | 6.7500 | 103.421875 | P | 09/01/2032 | $127,631.05 | $131,895.93 |
| 101 | WE14 | 33237546 | 9.2500 | 106.048875 | P | 08/01/2036 | $123,870.93 | $131,361.29 |
| 101 | WE14 | 33237852 | 9.2500 | 106.046875 | P | 09/01/2036 | $123,870.93 | $131,361.26 |
| 101 | WE14 | 33231275 | 9.2500 | 106.048875 | P | 09/01/2036 | $123,863.76 | $131,353.65 |
| 101 | UC22 | 14485988 | 8.6250 | 106.046875 | P | 11/01/2032 | $123,655.08 | $131,133.35 |
| 106 | WH8963 | 123926156 | 5.1250 | 101.484375 | P | 05/01/2014 | $128,656.14 | $130,708.85 |
| 101 | UC22 | 11617040 | 7.7500 | 106.234375 | P | 04/01/2032 | $122,570.64 | $130,212.05 |
| 101 | WE22 | 14011696 | 9.5000 | 106.046875 | P | 08/01/2032 | $121,761.52 | $129,124.29 |
| 101 | WE334 | 106768417 | 7.0000 | 104.906250 | P | 10/01/2031 | $122,751.62 | $128,774.33 |
| 108 | WH8063 | 123926917 | 9.0000 | 104.015625 | P | 04/01/2015 | $123,730.32 | $128,698.87 |
| 101 | DLFR | 125135688 | 7.0000 | 104.906250 | P | 08/01/2032 | $122,649.65 | $128,867.19 |
| 101 | DLFR | 124826858 | 7.0000 | 104.906250 | P | 09/01/2034 | $121,492.26 | $127,492.07 |
| 101 | FREP | 112503974 | 8.2500 | 102.078125 | P | 06/01/2037 | $124,642.40 | $127,436.78 |
| 101 | UC22 | 11573995 | 8.5000 | 106.046875 | P | 03/01/2032 | $120,126.85 | $127,390.88 |
| 101 | WH6242 | 40276644 | 9.1250 | 106.046875 | P | 04/01/2037 | $119,954.38 | $127,207.87 |
| 108 | WH5802 | 123789059 | 8.0000 | 106.234375 | P | 05/01/2035 | $119,510.20 | $126,961.00 |
| 106 | WH5802 | 123783565 | 9.7500 | 106.234375 | P | 09/09/2034 | $119,233.48 | $126,666.94 |
| 101 | WE334 | 109541839 | 7.2500 | 104.906250 | P | 04/01/2032 | $120,527.78 | $126,441.17 |
| 101 | FREP | 103981632 | 7.3750 | 104.906250 | P | 09/01/2028 | $120,331.02 | $126,234.76 |
| 101 | DLFR | 125132316 | 6.7500 | 103.421875 | P | 08/01/2035 | $120,912.44 | $125,649.91 |
| 108 | WH4517 | 123773566 | 8.1000 | 102.078125 | P | 12/01/2032 | $122,111.93 | $124,655.69 |
| 101 | FREP | 108427212 | 8.0000 | 104.906250 | P | 04/01/2036 | $118,389.86 | $124,268.64 |
| 101 | FREP | 107227324 | 9.0000 | 106.046875 | P | 07/01/2030 | $116,778.45 | $123,849.64 |
| 101 | UC22 | 14683178 | 10.1250 | 106.046875 | P | 12/01/2032 | $116,101.78 | $123,122.31 |
| 101 | WE334 | 105430862 | 7.7500 | 104.906250 | P | 02/01/2037 | $117,265.47 | $123,018.81 |
| 108 | WH4517 | 123704348 | 5.8000 | 100.640625 | P | 12/01/2032 | $122,233.12 | $123,016.18 |
| 101 | WE334 | 110220324 | 7.0000 | 104.906250 | P | 04/01/2031 | $117,163.09 | $122,911.40 |
| 101 | UC22 | 15665500 | 9.1250 | 106.046875 | P | 09/01/2033 | $115,239.32 | $122,250.12 |
| 101 | DLFR | 109675967 | 7.0000 | 104.906250 | P | 08/01/2032 | $116,497.93 | $122,213.61 |
| 106 | DLFR | 125523340 | 7.0000 | 103.421875 | P | 02/01/2029 | $117,919.33 | $121,953.35 |
| 101 | WE14 | 33236018 | 9.2500 | 106.048875 | P | 09/01/2036 | $114,903.92 | $121,946.40 |
| 101 | WE334 | 110924552 | 6.7500 | 103.421875 | P | 05/01/2035 | $117,826.37 | $121,858.24 |
| 101 | DLFR | 125131672 | 8.5000 | 103.421875 | P | 10/01/2035 | $117,710.76 | $121,738.66 |
| 101 | WE334 | 108803067 | 7.3750 | 104.906250 | P | 03/01/2031 | $115,048.72 | $120,693.30 |
| 101 | WE334 | 109541684 | 7.2500 | 104.906250 | P | 10/01/2031 | $114,729.39 | $120,358.30 |
| 101 | WE334 | 113844161 | 6.8750 | 103.421875 | P | 09/01/2031 | $115,820.75 | $119,783.99 |
| 101 | WE334 | 111463676 | 6.5000 | 103.421875 | P | 10/01/2032 | $115,694.19 | $119,553.10 |
| 101 | WE334 | 100464781 | 7.5000 | 104.906250 | P | 07/01/2036 | $113,349.23 | $118,910.43 |


THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
## Investor Allocation Detail Report
## Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 108 | WH4517 | 123709891 | 7.5000 | 106.234375 | P | 05/01/2032 | $111,783.19 | $118,752.17 |
| 101 | UC22 | 11814779 | 9.8250 | 106.046875 | P | 08/01/2032 | $111,234.55 | $117,960.76 |
| 101 | DLFR | 125119172 | 7.2500 | 104.906250 | P | 09/01/2033 | $111,717.63 | $117,198.78 |
| 101 | DLFR | 125121707 | 7.0000 | 104.906250 | P | 03/01/2035 | $111,582.21 | $117,056.71 |
| 106 | WH8993 | 125146535 | 7.5000 | 106.234375 | P | 09/01/2029 | $110,020.24 | $116,879.31 |
| 101 | WE334 | 109065789 | 8.0000 | 106.046875 | P | 07/01/2035 | $109,872.03 | $116,303.76 |
| 101 | DLFR | 125125807 | 7.0000 | 104.906250 | P | 09/01/2034 | $110,771.88 | $116,206.63 |
| 101 | WE334 | 108295593 | 6.7500 | 103.421875 | P | 09/01/2034 | $112,314.55 | $116,157.81 |
| 101 | DLFR | 125145334 | 7.0000 | 104.906250 | P | 10/01/2028 | $109,620.37 | $114,998.62 |
| 106 | WH8993 | 125146668 | 7.0000 | 104.906250 | P | 04/01/2032 | $109,877.80 | $114,954.04 |
| 101 | WE334 | 109117952 | 8.0750 | 106.046875 | P | 10/01/2029 | $108,311.28 | $114,860.72 |
| 101 | WE334 | 111651329 | 8.5000 | 104.906250 | P | 01/01/2034 | $109,219.84 | $114,578.23 |
| 101 | WE334 | 109549337 | 7.8750 | 106.234375 | P | 04/01/2034 | $107,485.62 | $114,186.68 |
| 101 | FREP | 111583672 | 6.7500 | 103.421875 | P | 07/01/2032 | $109,999.49 | $113,763.54 |
| 101 | WH4517 | 123723319 | 6.7500 | 103.421875 | P | 11/01/2032 | $109,698.03 | $113,656.91 |
| 101 | WE334 | 112600026 | 6.7500 | 103.421875 | P | 08/01/2028 | $109,442.18 | $113,152.33 |
| 106 | WH8993 | 125520974 | 6.5000 | 104.906250 | P | 07/01/2024 | $106,454.18 | $111,677.09 |
| 101 | WE334 | 111766537 | 7.5000 | 106.234375 | P | 05/01/2031 | $104,693.69 | $111,220.89 |
| 101 | WE334 | 105470353 | 6.5000 | 103.421875 | P | 06/01/2031 | $107,449.89 | $111,126.89 |
| 101 | WE334 | 113284285 | 6.0000 | 102.078125 | P | 05/01/2033 | $108,832.35 | $111,084.02 |
| 101 | UC22 | 14411854 | 8.5000 | 106.046875 | P | 11/01/2032 | $104,527.66 | $110,848.30 |
| 101 | WE334 | 108083734 | 7.2500 | 106.234375 | P | 08/01/2029 | $104,255.56 | $110,723.22 |
| 101 | FREP | 105606438 | 6.0000 | 102.078125 | P | 07/01/2028 | $108,339.32 | $110,590.75 |
| 106 | WH8993 | 125527964 | 7.5000 | 106.234375 | P | 12/01/2031 | $103,980.11 | $110,441.37 |
| 101 | WE334 | 108265299 | 7.0000 | 104.906250 | P | 04/01/2031 | $105,040.50 | $110,194.05 |
| 106 | WH8993 | 123822712 | 7.5000 | 106.046250 | P | 02/01/2032 | $104,285.10 | $109,580.61 |
| 106 | WH8993 | 123928491 | 7.0000 | 103.421875 | P | 07/01/2026 | $105,152.40 | $108,755.75 |
| 101 | DLFR | 107877548 | 6.3750 | 102.078125 | P | 11/01/2031 | $106,416.54 | $108,830.05 |
| 101 | WE334 | 108603905 | 8.5000 | 106.234375 | P | 06/01/2030 | $101,961.36 | $108,318.01 |
| 108 | WH5802 | 123702392 | 10.5000 | 106.234375 | P | 03/01/2034 | $101,952.68 | $108,308.79 |
| 108 | WH5802 | 123787756 | 9.1250 | 106.046875 | P | 10/01/2035 | $102,052.14 | $108,223.11 |
| 101 | WH5802 | 123790028 | 8.2500 | 106.046875 | P | 12/01/2035 | $101,680.36 | $107,839.45 |
| 106 | WH8993 | 125522271 | 7.5000 | 106.234375 | P | 08/01/2032 | $101,474.17 | $107,800.45 |
| 101 | DLFR | 107333817 | 8.0000 | 104.906875 | P | 06/01/2031 | $101,132.50 | $107,247.86 |
| 108 | WH4517 | 123647331 | 8.7500 | 103.421875 | P | 05/01/2036 | $103,515.87 | $107,058.05 |
| 101 | UC22 | 15357114 | 6.5000 | 103.421875 | P | 05/01/2033 | $103,171.16 | $106,701.55 |
| 101 | FREP | 111992624 | 6.5000 | 103.421875 | P | 07/01/2034 | $102,845.06 | $106,344.29 |
| 101 | WE334 | 106743172 | 8.0000 | 106.046875 | P | 03/01/2029 | $100,276.97 | $106,340.50 |
| 108 | WH5802 | 123784977 | 6.8750 | 103.421875 | P | 08/01/2034 | $102,421.92 | $105,926.67 |
| 101 | WE334 | 110230117 | 6.7500 | 103.421875 | P | 09/01/2032 | $101,826.19 | $105,310.55 |
| 108 | WH5802 | 123789844 | 8.5000 | 106.046875 | P | 08/23/2035 | $99,275.00 | $105,278.04 |
| 108 | WH5802 | 123787194 | 10.0500 | 106.046875 | P | 08/01/2035 | $99,206.15 | $105,193.67 |
| 108 | WH4517 | 123747321 | 7.1000 | 104.906250 | P | 06/28/2034 | $100,110.70 | $105,022.38 |
| 101 | WH8993 | 109211227 | 8.5000 | 106.046875 | P | 01/01/2033 | $99,868.55 | $104,834.28 |
| 108 | WH4517 | 123706491 | 8.5000 | 106.046875 | P | 12/28/2032 | $98,645.75 | $104,610.74 |
| 101 | FREP | 105732879 | 7.0000 | 104.906250 | P | 10/01/2028 | $99,588.94 | $104,475.02 |
| 108 | WH5802 | 123785537 | 11.8750 | 106.046875 | P | 08/05/2033 | $97,594.29 | $103,601.74 |
| 101 | WE334 | 110215126 | 6.3750 | 102.078125 | P | 04/01/2034 | $101,814.29 | $103,113.49 |
| 106 | WH8993 | 125141317 | 8.2500 | 102.078125 | P | 12/01/2031 | $101,008.22 | $103,107.30 |
| 106 | WH8993 | 125522219 | 6.5000 | 103.421875 | P | 12/01/2031 | $99,188.91 | $102,583.93 |
| 108 | WH5802 | 123785065 | 9.8250 | 106.234375 | P | 06/01/2034 | $96,464.34 | $102,467.57 |
| 106 | WH8993 | 123926446 | 7.5000 | 106.234375 | P | 04/01/2025 | $96,406.61 | $102,416.85 |
| 108 | WH4517 | 123768507 | 7.0000 | 104.906250 | P | 04/01/2035 | $97,325.70 | $102,100.74 |
| 106 | WH8993 | 125527945 | 8.0000 | 106.046875 | P | 11/01/2030 | $96,633.08 | $101,627.69 |
| 101 | DLFR | 125123505 | 8.5000 | 104.906250 | P | 09/01/2037 | $96,522.32 | $101,257.35 |
| 101 | FREP | 123750864 | 7.5000 | 104.906250 | P | 11/01/2033 | $95,587.32 | $100,248.60 |
| 101 | FREP | 110340213 | 7.0000 | 104.906250 | P | 11/01/2032 | $94,505.14 | $99,141.80 |
| 101 | UC22 | 11522125 | 9.2000 | 106.046875 | P | 01/01/2032 | $93,395.82 | $99,043.35 |
| 101 | WE334 | 108084179 | 8.5000 | 106.046875 | P | 07/01/2030 | $93,193.53 | $98,828.83 |



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd          Investment Amount : $80,000,000.00
Investor Reference No : WLERE          Required Amount : $96,000,000.00
Trade Reference No : 8V01U72          Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH8993 | 125529675 | 7.0000 | 104.906250 | P | 02/01/2032 | $94,104.19 | $98,721.13 |
| 108 | WH4517 | 123967420 | 6.4000 | 102.078125 | P | 10/01/2035 | $96,558.36 | $98,564.06 |
| 101 | WE334 | 111883369 | 6.8750 | 104.359375 | P | 07/01/2022 | $93,547.64 | $97,625.63 |
| 101 | UC22 | 14047763 | 8.7500 | 106.046875 | P | 08/01/2032 | $91,773.67 | $97,322.50 |
| 101 | UC22 | 14592384 | 9.1250 | 104.906250 | P | 08/01/2032 | $91,855.61 | $96,362.49 |
| 101 | WE334 | 110248600 | 6.7500 | 103.421875 | P | 07/01/2023 | $93,069.14 | $96,344.54 |
| 101 | WE334 | 108092529 | 8.5000 | 106.046875 | P | 08/01/2030 | $90,307.06 | $95,767.82 |
| 101 | FREP | 108812900 | 7.5000 | 106.234375 | P | 02/01/2034 | $89,872.94 | $95,475.96 |
| 106 | WH8963 | 123930901 | 5.8750 | 102.234375 | P | 08/01/2016 | $93,252.43 | $95,338.04 |
| 101 | UC22 | 15291727 | 9.1250 | 103.421875 | P | 09/01/2033 | $92,176.56 | $95,332.80 |
| 108 | WH5802 | 123788069 | 9.5000 | 106.046875 | P | 10/14/2035 | $89,223.48 | $94,618.71 |
| 108 | WH4517 | 123716201 | 5.9900 | 106.040625 | P | 04/01/2033 | $93,816.96 | $94,518.62 |
| 101 | DLFR | 120858535 | 9.0000 | 102.078125 | P | 02/01/2034 | $92,034.27 | $93,946.86 |
| 101 | WE334 | 104241955 | 7.5000 | 104.906250 | P | 07/01/2028 | $89,046.38 | $93,415.22 |
| 106 | WH8993 | 125527966 | 6.5000 | 103.421875 | P | 10/01/2031 | $89,987.79 | $93,067.06 |
| 108 | WH4517 | 123705741 | 7.8500 | 104.906250 | P | 12/01/2032 | $88,556.82 | $93,001.64 |
| 101 | FREP | 111650766 | 7.5000 | 104.906250 | P | 12/01/2033 | $87,854.01 | $92,169.35 |
| 101 | DLFR | 125117390 | 7.5000 | 104.906250 | P | 05/01/2022 | $87,282.87 | $91,565.19 |
| 108 | WH4517 | 123702540 | 8.9900 | 104.906250 | P | 06/08/2021 | $86,807.65 | $91,066.65 |
| 101 | WE334 | 104232707 | 8.3000 | 106.046875 | P | 07/01/2029 | $85,609.43 | $90,786.13 |
| 108 | WH4517 | 123691970 | 5.8750 | 99.828125 | P | 05/01/2020 | $90,823.48 | $90,467.72 |
| 101 | WE334 | 113107502 | 7.8750 | 106.234375 | P | 03/01/2031 | $85,083.01 | $90,367.40 |
| 101 | UC22 | 11402905 | 9.7500 | 106.046875 | P | 11/01/2031 | $85,199.78 | $90,351.70 |
| 101 | WE334 | 104232808 | 8.3750 | 106.046875 | P | 01/01/2033 | $85,197.80 | $90,349.60 |
| 101 | WE334 | 111896122 | 8.2500 | 102.078125 | P | 12/01/2031 | $88,230.92 | $90,064.47 |
| 108 | WH4517 | 123747248 | 6.0000 | 103.421875 | P | 08/01/2034 | $87,000.17 | $89,077.21 |
| 101 | WE334 | 110763377 | 6.0000 | 102.078125 | P | 01/01/2033 | $86,130.39 | $89,061.85 |
| 101 | WE334 | 109395100 | 7.0000 | 103.421875 | P | 03/01/2028 | $86,746.32 | $89,716.74 |
| 101 | FREP | 111560801 | 7.5000 | 108.234375 | P | 05/01/2031 | $84,225.20 | $89,476.11 |
| 108 | WH5802 | 123783821 | 11.8250 | 106.046875 | P | 08/03/2035 | $84,121.54 | $89,203.37 |
| 101 | DLFR | 124824178 | 7.8750 | 104.906250 | P | 07/01/2034 | $84,472.54 | $88,616.97 |
| 101 | UC22 | 15422710 | 9.1250 | 103.421875 | P | 05/01/2033 | $85,512.57 | $88,438.70 |
| 108 | WH5802 | 123785681 | 9.7500 | 106.046875 | P | 07/01/2033 | $83,242.20 | $88,275.75 |
| 108 | WH4517 | 123695157 | 6.9900 | 103.421875 | P | 11/01/2039 | $85,243.17 | $88,160.08 |
| 101 | FREP | 109921684 | 7.8750 | 108.234375 | P | 06/01/2031 | $82,769.83 | $87,830.01 |
| 101 | WE334 | 110945163 | 7.0000 | 104.906250 | P | 11/01/2033 | $83,742.78 | $87,651.41 |
| 108 | WH5802 | 123783318 | 11.8750 | 106.234375 | P | 08/01/2034 | $82,571.86 | $87,719.49 |
| 101 | WE334 | 125117713 | 7.5000 | 104.906250 | P | 05/01/2028 | $83,554.04 | $87,653.41 |
| 101 | WE334 | 105708242 | 6.0000 | 106.046875 | P | 04/01/2031 | $82,557.13 | $87,559.86 |
| 101 | UC22 | 15006836 | 10.0750 | 104.906250 | P | 07/01/2037 | $83,198.55 | $87,281.55 |
| 108 | WH5802 | 123780826 | 9.7500 | 106.046875 | P | 11/01/2033 | $82,151.76 | $87,119.37 |
| 101 | UC22 | 14485576 | 8.0000 | 106.046875 | P | 11/01/2032 | $82,109.86 | $87,074.94 |
| 108 | WH5802 | 123788469 | 9.1250 | 104.906250 | P | 02/01/2035 | $82,883.95 | $87,055.55 |
| 101 | WE334 | 100740395 | 9.0000 | 106.046875 | P | 10/01/2030 | $81,527.00 | $86,681.02 |
| 108 | WH5802 | 123791402 | 9.5000 | 106.234375 | P | 07/01/2034 | $81,193.63 | $86,265.67 |
| 101 | WE334 | 105548143 | 8.3750 | 106.046875 | P | 10/01/2028 | $81,163.52 | $86,071.38 |
| 101 | WE334 | 104907960 | 7.5000 | 106.234375 | P | 02/01/2029 | $80,956.71 | $86,003.85 |
| 101 | WE334 | 110763546 | 7.2500 | 103.421875 | P | 12/01/2028 | $82,926.58 | $85,766.29 |
| 101 | WE334 | 108539791 | 7.2500 | 104.906250 | P | 08/01/2028 | $81,035.22 | $85,011.01 |
| 101 | WE334 | 112932799 | 7.0000 | 104.359375 | P | 09/01/2016 | $81,137.71 | $84,574.08 |
| 101 | FREP | 110364999 | 7.0000 | 104.906250 | P | 02/01/2031 | $80,435.71 | $84,342.09 |
| 108 | WH4517 | 123840195 | 6.5000 | 103.421875 | P | 06/01/2035 | $81,550.25 | $84,340.80 |
| 101 | FREP | 105789952 | 7.3750 | 104.906250 | P | 01/01/2028 | $80,268.31 | $84,206.47 |
| 101 | WE334 | 109395012 | 6.5000 | 103.421875 | P | 01/01/2029 | $81,048.25 | $83,821.62 |
| 101 | WE334 | 105155354 | 8.2500 | 106.234375 | P | 08/01/2030 | $78,789.43 | $83,701.46 |
| 101 | FREP | 123758002 | 7.3750 | 104.906250 | P | 09/26/2035 | $79,014.92 | $82,891.48 |
| 106 | WH8993 | 125148544 | 7.5000 | 106.234375 | P | 12/01/2031 | $77,862.27 | $82,716.50 |
| 101 | WE334 | 107186285 | 7.5000 | 106.234375 | P | 09/01/2031 | $77,502.94 | $82,334.76 |
| 101 | FREP | 111132874 | 7.0000 | 104.906250 | P | 09/01/2031 | $78,471.79 | $82,321.81 |

Report ID: dj_alc                    Page  6  of  16


THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | DLFR | 125140467 | 7.5000 | 104.906250 | P | 06/01/2028 | $78,073.87 | $81,904.37 |
| 108 | WH8993 | 125527978 | 7.5000 | 106.234375 | P | 08/01/2031 | $77,077.19 | $81,882.47 |
| 101 | DLFR | 32804633 | 11.2500 | 105.046875 | P | 05/01/2021 | $76,765.10 | $81,428.20 |
| 101 | WE334 | 102456662 | 9.5000 | 106.234375 | P | 04/01/2030 | $76,541.33 | $81,419.44 |
| 101 | FREP | 110672607 | 7.8750 | 106.234375 | P | 12/01/2029 | $76,570.41 | $81,344.10 |
| 101 | FREP | 105722847 | 8.3750 | 108.046875 | P | 01/01/2028 | $76,668.68 | $81,325.95 |
| 108 | WH8993 | 125521211 | 7.1500 | 104.906250 | P | 10/01/2032 | $77,198.12 | $80,985.65 |
| 101 | FREP | 108595539 | 7.5000 | 106.234375 | P | 12/01/2031 | $76,175.50 | $80,924.57 |
| 101 | WE334 | 109586078 | 7.0000 | 104.906250 | P | 08/01/2032 | $77,004.37 | $80,762.40 |
| 106 | DLFR | 125521757 | 6.5000 | 103.421875 | P | 09/01/2032 | $78,059.58 | $80,730.58 |
| 108 | WH4517 | 123864294 | 7.8500 | 103.421875 | P | 04/01/2033 | $77,650.21 | $80,307.30 |
| 101 | WE334 | 108096785 | 7.5000 | 104.906250 | P | 05/01/2028 | $78,478.01 | $80,230.21 |
| 101 | WE334 | 105225007 | 7.5000 | 106.234375 | P | 09/01/2028 | $75,367.69 | $80,066.99 |
| 106 | WH8993 | 125148536 | 7.5000 | 106.234375 | P | 11/01/2031 | $75,205.18 | $79,893.76 |
| 101 | WE334 | 105213623 | 9.0000 | 109.046875 | P | 12/01/2029 | $75,125.76 | $79,668.82 |
| 101 | WE334 | 103920221 | 8.0000 | 106.046875 | P | 10/01/2027 | $75,081.39 | $79,621.47 |
| 106 | WH8993 | 125148643 | 7.0000 | 104.906250 | P | 07/01/2031 | $75,392.64 | $79,091.59 |
| 106 | DLFR | 125526202 | 6.8750 | 103.421875 | P | 08/01/2032 | $76,344.22 | $78,956.62 |
| 101 | DLFR | 125136626 | 5.7500 | 103.421875 | P | 02/01/2029 | $76,145.79 | $78,751.40 |
| 101 | UC22 | 14771729 | 7.0350 | 104.359375 | P | 03/01/2018 | $75,143.82 | $78,419.10 |
| 108 | WH4517 | 123755803 | 7.9000 | 106.234375 | P | 10/08/2032 | $73,698.93 | $78,293.60 |
| 101 | WH5802 | 123762765 | 9.1500 | 106.234375 | P | 03/18/2034 | $73,119.05 | $77,977.57 |
| 101 | WE334 | 106142813 | 6.5000 | 103.421875 | P | 17/01/2028 | $74,809.49 | $77,472.80 |
| 106 | DLFR | 125519801 | 7.0000 | 104.906250 | P | 07/01/2029 | $73,351.46 | $77,160.06 |
| 108 | WH5802 | 123791106 | 13.0500 | 106.234375 | P | 03/01/2024 | $72,207.03 | $78,708.69 |
| 101 | WE334 | 103794772 | 8.5000 | 105.046875 | P | 05/01/2020 | $72,138.69 | $78,520.63 |
| 101 | UC22 | 14124594 | 6.5800 | 104.359375 | P | 10/01/2017 | $73,262.04 | $78,465.81 |
| 101 | WE334 | 109634993 | 7.5000 | 106.234375 | P | 03/01/2029 | $71,960.28 | $78,446.55 |
| 101 | WE334 | 111505639 | 6.2500 | 102.078125 | P | 02/01/2035 | $74,713.89 | $78,266.54 |
| 108 | WH4512 | 123747230 | 7.2500 | 104.906250 | P | 07/18/2034 | $72,667.39 | $76,232.63 |
| 101 | WE334 | 114111451 | 9.0000 | 105.046875 | P | 11/01/2024 | $71,176.76 | $75,480.73 |
| 101 | WE334 | 110149280 | 8.0000 | 106.234375 | P | 06/01/2024 | $72,750.29 | $75,161.13 |
| 108 | WH4517 | 123681714 | 6.8500 | 102.765625 | P | 08/01/2019 | $73,059.61 | $75,088.16 |
| 101 | WE334 | 102723095 | 8.0000 | 106.046875 | P | 10/01/2030 | $70,779.48 | $75,058.43 |
| 108 | WH5802 | 123785719 | 9.0000 | 104.906250 | P | 01/01/2034 | $71,276.31 | $74,773.30 |
| 101 | WE334 | 110123866 | 7.3900 | 104.906250 | P | 10/01/2031 | $71,229.03 | $74,723.70 |
| 108 | WH5802 | 123788374 | 11.4000 | 106.234375 | P | 04/01/2035 | $69,985.09 | $74,348.22 |
| 106 | WH5802 | 123791782 | 11.2500 | 106.234375 | P | 05/25/2034 | $69,895.33 | $73,934.16 |
| 101 | WE334 | 106670045 | 6.8750 | 103.421875 | P | 05/01/2031 | $71,230.05 | $73,668.07 |
| 108 | WH5802 | 123788572 | 9.1250 | 106.234375 | P | 04/28/2035 | $69,272.42 | $73,591.12 |
| 101 | WE334 | 106086778 | 8.7500 | 106.046875 | P | 12/01/2029 | $69,391.00 | $73,586.90 |
| 106 | WH8993 | 125522284 | 7.0000 | 104.906250 | P | 04/01/2031 | $70,132.63 | $73,573.72 |
| 101 | WE334 | 104247560 | 7.5000 | 106.234375 | P | 07/01/2029 | $69,178.43 | $73,491.27 |
| 101 | FREP | 8916041 | 9.0000 | 106.234375 | P | 08/01/2027 | $69,141.00 | $73,451.51 |
| 101 | WE334 | 110946415 | 8.7500 | 106.046875 | P | 11/01/2033 | $69,276.96 | $73,404.33 |
| 106 | WH4631 | 123928483 | 7.6250 | 103.421875 | P | 10/01/2026 | $70,485.70 | $72,897.53 |
| 101 | WE334 | 112989751 | 7.5000 | 104.906250 | P | 03/01/2028 | $69,413.91 | $72,819.53 |
| 101 | FREP | 110283225 | 7.3410 | 104.906250 | P | 04/01/2036 | $68,743.37 | $72,116.09 |
| 101 | WE334 | 108586520 | 7.2500 | 104.906250 | P | 08/01/2032 | $68,478.83 | $71,982.46 |
| 101 | WE334 | 105221477 | 8.0000 | 106.046875 | P | 08/01/2029 | $67,689.37 | $71,782.46 |
| 106 | WH8993 | 125521622 | 6.5000 | 103.421875 | P | 10/01/2032 | $68,276.78 | $71,847.34 |
| 101 | WE334 | 113645493 | 6.5000 | 103.421875 | P | 11/01/2036 | $68,706.40 | $71,057.45 |
| 106 | DLFR | 125526071 | 7.7500 | 106.234375 | P | 07/01/2031 | $66,743.37 | $70,904.40 |
| 101 | WH6819 | 31701998 | 7.8750 | 106.234375 | P | 10/01/2035 | $65,998.30 | $70,112.88 |
| 106 | WH5802 | 123786592 | 9.1250 | 104.906250 | P | 02/01/2035 | $66,678.79 | $69,846.31 |
| 106 | WH8993 | 125524470 | 7.5000 | 106.234375 | P | 08/01/2023 | $65,297.26 | $69,368.16 |
| 101 | WE334 | 105221642 | 8.0000 | 106.046875 | P | 06/01/2029 | $65,129.33 | $69,067.62 |
| 106 | WH8993 | 125520528 | 7.8750 | 104.906250 | P | 12/01/2027 | $65,526.80 | $68,740.45 |
| 101 | DLFR | 125122416 | 8.0000 | 104.906250 | P | 09/01/2037 | $65,515.31 | $68,729.65 |

Report ID: di_alc          Page   7   of  16


THE BANK OF NEW YORK MELLON.

# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : 0
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | FREP | 107154540 | 7.5000 | 106.234375 | P | 05/01/2031 | $64,530.85 | $68,653.95 |
| 101 | WE334 | 110136454 | 8.0000 | 106.234375 | P | 04/01/2024 | $64,518.71 | $68,541.05 |
| 101 | WE334 | 110142189 | 8.0000 | 106.234375 | P | 08/01/2026 | $64,299.58 | $68,308.26 |
| 108 | DLFR | 125521179 | 7.8750 | 106.234375 | P | 01/01/2032 | $64,262.35 | $68,268.71 |
| 101 | WE334 | 110125721 | 8.6250 | 106.046875 | P | 03/01/2030 | $64,279.96 | $68,157.31 |
| 101 | WE334 | 104150450 | 8.5000 | 106.046875 | P | 11/01/2030 | $64,252.87 | $68,138.16 |
| 101 | WE334 | 111649620 | 8.5000 | 106.046875 | P | 11/01/2033 | $64,012.65 | $67,883.31 |
| 101 | FREP | 111992590 | 7.5000 | 106.234375 | P | 05/01/2035 | $63,544.80 | $67,506.21 |
| 101 | WE334 | 107878050 | 7.5000 | 106.234375 | P | 05/01/2035 | $62,911.51 | $66,833.55 |
| 101 | WE334 | 108273103 | 7.5000 | 106.234375 | P | 08/01/2031 | $62,690.42 | $66,698.78 |
| 108 | WH4631 | 123925711 | 6.0000 | 102.078125 | P | 09/01/2028 | $65,343.15 | $66,496.91 |
| 101 | WE334 | 104073234 | 8.0000 | 106.046875 | P | 07/01/2033 | $62,368.89 | $66,140.26 |
| 101 | WE334 | 108079377 | 7.7500 | 106.234375 | P | 11/01/2031 | $62,246.08 | $66,126.73 |
| 106 | WH8993 | 125527960 | 8.0000 | 106.046875 | P | 05/01/2031 | $62,169.40 | $65,890.52 |
| 108 | WH8993 | 125146627 | 7.0000 | 103.421875 | P | 03/01/2029 | $63,377.65 | $65,546.56 |
| 101 | FREP | 103991162 | 7.7500 | 106.234375 | P | 12/01/2029 | $61,422.47 | $65,251.78 |
| 101 | FREP | 109618462 | 7.5000 | 104.906250 | P | 07/01/2032 | $62,035.56 | $65,079.18 |
| 101 | FREP | 105382685 | 8.5000 | 106.046875 | P | 10/01/2029 | $60,749.72 | $64,423.18 |
| 101 | WE334 | 103765493 | 7.5000 | 106.906250 | P | 03/01/2029 | $60,849.24 | $63,834.66 |
| 101 | UC22 | 15302315 | 9.3400 | 106.046875 | P | 04/02/2023 | $60,152.55 | $63,789.90 |
| 101 | UC22 | 11976925 | 7.8800 | 106.234375 | P | 08/01/2022 | $59,867.08 | $63,578.17 |
| 101 | WE334 | 110124839 | 7.1650 | 104.906250 | P | 11/01/2031 | $60,603.29 | $63,576.64 |
| 101 | WE334 | 108534010 | 8.2500 | 106.046875 | P | 01/01/2032 | $59,910.22 | $63,532.92 |
| 101 | WE334 | 111447561 | 6.0000 | 102.078125 | P | 08/01/2032 | $62,138.78 | $63,428.06 |
| 108 | WH5802 | 123792715 | 7.7500 | 106.234375 | P | 09/01/2034 | $59,380.91 | $63,082.93 |
| 106 | WH8993 | 123927632 | 6.0000 | 101.464375 | P | 07/15/2016 | $62,739.78 | $63,653.03 |
| 101 | WE334 | 108532502 | 7.7500 | 106.234375 | P | 08/01/2032 | $58,817.40 | $62,484.30 |
| 108 | FREP | 108778986 | 7.2500 | 104.906250 | P | 04/01/2029 | $59,329.11 | $62,239.94 |
| 108 | WH5802 | 123787392 | 9.1250 | 106.046875 | P | 07/25/2035 | $58,534.54 | $62,074.05 |
| 101 | DLFR | 124822412 | 8.0800 | 106.046875 | P | 07/01/2030 | $58,478.60 | $62,014.73 |
| 101 | DLFR | 105725782 | 7.5000 | 104.906250 | P | 05/01/2029 | $59,103.66 | $62,002.97 |
| 108 | WH4517 | 123742496 | 9.1500 | 106.234375 | P | 03/17/2034 | $58,074.62 | $61,695.21 |
| 108 | WH5802 | 123792459 | 10.5000 | 106.234375 | P | 05/01/2034 | $57,861.07 | $61,468.35 |
| 101 | WE334 | 108316720 | 6.5000 | 103.421875 | P | 07/01/2032 | $59,272.11 | $61,300.33 |
| 101 | WE334 | 110232459 | 7.5000 | 104.906250 | P | 12/01/2032 | $58,346.96 | $61,209.61 |
| 101 | FREP | 110680123 | 6.2500 | 102.078125 | P | 10/01/2032 | $59,095.65 | $60,895.32 |
| 101 | WH8722 | 102922341 | 8.2500 | 106.046875 | P | 11/01/2027 | $57,221.16 | $60,661.25 |
| 101 | WE334 | 103791273 | 8.0000 | 106.046875 | P | 12/01/2031 | $58,784.14 | $60,228.41 |
| 106 | WH8993 | 126148528 | 7.5000 | 106.234375 | P | 10/01/2031 | $56,571.99 | $60,098.90 |
| 101 | DLFR | 125146668 | 7.2500 | 104.906250 | P | 09/01/2032 | $57,042.08 | $59,840.71 |
| 101 | FREP | 113107627 | 7.8750 | 103.421875 | P | 05/01/2026 | $57,764.24 | $59,740.96 |
| 108 | WH5802 | 123785222 | 13.0000 | 104.906250 | P | 02/01/2033 | $56,923.50 | $59,716.49 |
| 101 | FREP | 111578146 | 7.5000 | 106.234375 | P | 01/01/2032 | $56,161.52 | $59,662.84 |
| 101 | DLFR | 125110171 | 8.0000 | 106.046875 | P | 03/01/2032 | $56,252.09 | $59,653.58 |
| 101 | FREP | 111031399 | 7.5000 | 106.234375 | P | 02/01/2031 | $55,978.44 | $59,468.35 |
| 101 | WE334 | 107877896 | 8.0000 | 104.906250 | P | 03/01/2026 | $56,554.22 | $59,328.91 |
| 106 | WH8963 | 123926826 | 6.5000 | 103.421875 | P | 11/01/2032 | $57,206.07 | $59,163.59 |
| 106 | WH4631 | 123926735 | 7.1250 | 104.906250 | P | 01/01/2032 | $56,225.76 | $59,038.79 |
| 101 | WE334 | 108095280 | 8.7500 | 103.421875 | P | 12/01/2026 | $57,036.69 | $58,988.28 |
| 101 | WE334 | 103987164 | 8.5000 | 106.046875 | P | 03/01/2030 | $55,802.12 | $58,964.31 |
| 106 | WH4631 | 123928475 | 7.3750 | 102.078125 | P | 11/01/2024 | $57,605.19 | $58,802.30 |
| 101 | WE334 | 102482611 | 8.5000 | 106.234375 | P | 08/01/2025 | $55,244.72 | $58,688.88 |
| 101 | WE334 | 105216816 | 7.5000 | 104.906250 | P | 02/01/2028 | $55,855.96 | $58,618.36 |
| 108 | WH5802 | 123793192 | 9.6250 | 104.906250 | P | 02/02/2035 | $55,885.96 | $58,545.94 |
| 101 | WE334 | 108744154 | 8.0000 | 106.046875 | P | 07/01/2029 | $55,044.82 | $58,373.31 |
| 101 | FREP | 110346160 | 8.5000 | 102.078125 | P | 08/01/2024 | $57,079.26 | $58,265.44 |
| 101 | WE334 | 113609861 | 7.2500 | 104.906250 | P | 12/01/2032 | $55,325.86 | $58,040.29 |
| 101 | FREP | 108304882 | 8.2500 | 106.046875 | P | 12/01/2030 | $54,523.85 | $57,820.84 |
| 101 | WE334 | 103775243 | 7.4700 | 102.078125 | P | 11/01/2024 | $56,510.08 | $57,684.43 |

Report ID: dl_alc                          Page 8 of 16



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008        LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | WE334 | 105472245 | 8.7500 | 106.046875 | P | 02/01/2030 | $54,316.44 | $57,600.69 |
| 101 | WE334 | 111449500 | 7.0000 | 104.906250 | P | 10/01/2032 | $54,906.55 | $57,600.19 |
| 101 | WE334 | 108287003 | 8.8750 | 106.234375 | P | 06/01/2030 | $54,073.39 | $57,444.53 |
| 108 | WH5802 | 123768337 | 11.2500 | 106.234375 | P | 09/01/2034 | $53,965.90 | $57,336.34 |
| 101 | WE334 | 107971359 | 6.8750 | 103.421875 | P | 01/01/2032 | $55,404.03 | $57,299.69 |
| 108 | WH5802 | 123765511 | 12.2500 | 106.046875 | P | 07/03/2033 | $53,836.42 | $57,091.64 |
| 101 | WE334 | 108579565 | 6.5000 | 103.421875 | P | 03/01/2033 | $55,155.12 | $57,042.46 |
| 101 | WE334 | 103781936 | 6.0000 | 102.078125 | P | 10/01/2024 | $55,753.16 | $56,911.76 |
| 108 | WH5802 | 123766444 | 7.4900 | 104.906250 | P | 01/01/2035 | $53,433.64 | $56,055.23 |
| 106 | WH6993 | 125148577 | 7.5000 | 106.234375 | P | 09/01/2032 | $52,854.08 | $56,337.05 |
| 101 | FREP | 110754751 | 8.2500 | 106.046875 | P | 06/01/2031 | $52,497.32 | $55,671.77 |
| 101 | WE334 | 108084567 | 7.0000 | 104.906250 | P | 06/01/2028 | $52,731.52 | $55,318.86 |
| 101 | FREP | 107218356 | 8.5000 | 106.234375 | P | 02/01/2036 | $51,859.35 | $54,879.99 |
| 101 | WE334 | 105710321 | 7.7500 | 106.234375 | P | 08/01/2031 | $51,099.48 | $54,265.21 |
| 101 | FREP | 106744608 | 7.5000 | 106.234375 | P | 10/01/2031 | $50,877.71 | $54,049.82 |
| 101 | WE334 | 105725212 | 7.2500 | 104.906250 | P | 10/01/2028 | $51,500.68 | $54,027.43 |
| 108 | WH4517 | 123768830 | 7.7500 | 101.484375 | P | 11/01/2018 | $52,958.30 | $53,744.40 |
| 106 | WH4631 | 123926677 | 7.2500 | 104.906250 | P | 03/01/2031 | $51,147.85 | $53,657.29 |
| 101 | WE334 | 108084237 | 6.7500 | 103.421875 | P | 09/01/2028 | $51,863.75 | $53,638.46 |
| 101 | DLFR | 21142120 | 9.0000 | 106.234375 | P | 05/01/2027 | $50,067.26 | $53,168.64 |
| 101 | FREP | 109080058 | 8.7500 | 106.234375 | P | 06/01/2025 | $49,824.56 | $52,930.81 |
| 101 | UC22 | 15058431 | 8.9500 | 103.421875 | P | 05/01/2033 | $51,795.69 | $52,755.66 |
| 108 | WH8993 | 123750168 | 7.2500 | 104.015625 | P | 11/01/2020 | $50,259.96 | $52,378.21 |
| 101 | UC22 | 14764568 | 8.8250 | 104.906250 | P | 03/01/2033 | $49,794.07 | $52,297.09 |
| 101 | WE334 | 106701287 | 8.5000 | 106.046875 | P | 02/01/2031 | $49,169.08 | $52,142.25 |
| 106 | WH8963 | 123926222 | 4.5000 | 99.828125 | P | 10/01/2019 | $51,833.22 | $51,744.13 |
| 106 | WH4631 | 123927196 | 8.3750 | 102.765625 | P | 09/01/2030 | $50,304.79 | $51,695.97 |
| 106 | WH8963 | 123925300 | 8.5000 | 102.234375 | P | 12/12/2016 | $50,503.57 | $51,632.32 |
| 101 | FREP | 110798056 | 8.5000 | 103.421875 | P | 11/01/2027 | $49,839.59 | $51,545.35 |
| 106 | WH8993 | 125148619 | 7.5000 | 104.906250 | P | 06/01/2028 | $48,681.72 | $51,212.84 |
| 108 | WH4631 | 123925737 | 5.1250 | 102.078125 | P | 10/01/2029 | $50,104.39 | $51,145.62 |
| 101 | WE334 | 113106225 | 7.0000 | 104.906250 | P | 11/01/2028 | $48,632.69 | $51,018.65 |
| 101 | WE334 | 111040055 | 7.5000 | 103.421875 | P | 10/01/2027 | $49,153.53 | $50,835.50 |
| 101 | DLFR | 33503690 | 10.0000 | 104.906250 | P | 11/01/2021 | $48,184.61 | $50,548.67 |
| 101 | UC22 | 14298202 | 10.3750 | 106.046875 | P | 09/01/2032 | $47,427.65 | $50,346.66 |
| 101 | DLFR | 124839739 | 7.7500 | 103.421875 | P | 04/01/2026 | $49,638.18 | $50,302.52 |
| 101 | WE334 | 111485207 | 7.5000 | 106.234375 | P | 01/01/2032 | $47,316.99 | $50,269.03 |
| 101 | WE334 | 112373964 | 6.7500 | 103.421875 | P | 06/01/2032 | $48,557.48 | $50,219.09 |
| 106 | WH4631 | 123928703 | 6.0000 | 102.078125 | P | 04/01/2028 | $48,123.22 | $50,144.06 |
| 106 | WH8993 | 125148585 | 7.6000 | 104.906250 | P | 09/01/2027 | $47,423.29 | $49,759.00 |
| 101 | WE334 | 102582282 | 9.5000 | 106.046875 | P | 07/01/2030 | $46,609.62 | $49,428.05 |
| 101 | DLFR | 102339496 | 7.5000 | 106.234375 | P | 07/01/2027 | $46,014.67 | $48,883.61 |
| 101 | WE334 | 110136934 | 9.5000 | 106.234375 | P | 07/01/2027 | $45,563.29 | $48,403.88 |
| 101 | FREP | 109105582 | 7.0000 | 104.906250 | P | 11/01/2031 | $45,656.09 | $47,896.09 |
| 106 | WH4631 | 123925091 | 6.6250 | 103.421875 | P | 12/01/2025 | $46,063.93 | $47,638.63 |
| 108 | WH8993 | 123140164 | 7.0000 | 104.906250 | P | 10/01/2023 | $45,347.33 | $47,572.08 |
| 106 | WH4631 | 123929822 | 7.5000 | 104.359375 | P | 11/20/2017 | $45,269.92 | $47,243.41 |
| 101 | DLFR | 102465796 | 8.2500 | 106.046875 | P | 04/01/2028 | $44,350.35 | $47,032.16 |
| 106 | WH4631 | 123928772 | 5.3750 | 99.171875 | P | 11/01/2012 | $47,215.57 | $46,824.57 |
| 101 | WE334 | 104231196 | 7.5000 | 104.906250 | P | 04/01/2028 | $44,649.69 | $46,732.28 |
| 101 | WE334 | 108089730 | 8.5000 | 106.046875 | P | 08/01/2029 | $43,957.37 | $46,615.42 |
| 101 | WE334 | 108087404 | 8.7500 | 106.046875 | P | 12/01/2029 | $43,891.85 | $46,545.72 |
| 101 | FREP | 104156050 | 8.5000 | 104.906250 | P | 08/01/2022 | $44,197.74 | $46,366.19 |
| 101 | DLFR | 125145763 | 7.7500 | 106.234375 | P | 07/01/2029 | $43,399.38 | $46,095.50 |
| 108 | WH4517 | 123733673 | 10.7500 | 104.359375 | P | 06/20/2017 | $43,791.07 | $45,700.09 |
| 101 | WE334 | 102591773 | 8.5000 | 106.046875 | P | 03/01/2028 | $43,049.49 | $45,649.09 |
| 101 | FREP | 112828647 | 7.5000 | 103.421875 | P | 10/01/2027 | $43,659.37 | $45,153.34 |
| 101 | WE334 | 105225189 | 8.0000 | 106.234375 | P | 09/01/2026 | $42,473.21 | $45,121.15 |
| 106 | WH8963 | 123930843 | 6.1250 | 102.765625 | P | 10/01/2016 | $43,880.19 | $45,093.75 |

Report ID: dl_alc

Page 9 of 16



THE BANK OF NEW YORK MELLON

**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008        LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd.
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | DLFR | 124823380 | 7.2500 | 104.906250 | P | 05/01/2031 | $42,765.36 | $44,866.66 |
| 101 | WE334 | 108024542 | 9.0000 | 106.046875 | P | 11/01/2029 | $42,028.92 | $44,570.36 |
| 101 | WE334 | 106498409 | 7.5000 | 106.234375 | P | 02/01/2026 | $41,678.75 | $44,277.16 |
| 101 | WE334 | 107107088 | 8.5000 | 106.234375 | P | 05/01/2024 | $41,207.95 | $43,777.01 |
| 101 | WE334 | 109885165 | 6.3750 | 102.765625 | P | 10/01/2022 | $42,382.78 | $43,554.93 |
| 101 | WE334 | 108093675 | 9.5000 | 106.046875 | P | 10/01/2029 | $40,897.80 | $43,370.84 |
| 101 | WE334 | 104151567 | 6.5000 | 103.421875 | P | 05/01/2026 | $41,668.40 | $43,321.77 |
| 101 | WE334 | 103798801 | 9.0000 | 106.234375 | P | 06/01/2025 | $40,408.95 | $42,928.20 |
| 103 | WE334 | 102823081 | 9.5000 | 104.359375 | P | 07/01/2017 | $40,691.34 | $42,673.55 |
| 101 | WE334 | 110913092 | 7.8750 | 106.234375 | P | 08/01/2032 | $39,774.36 | $42,254.04 |
| 101 | WE334 | 102782610 | 8.0000 | 106.046875 | P | 05/01/2029 | $39,787.86 | $42,204.39 |
| 101 | DLFR | 125147256 | 7.3750 | 104.906250 | P | 05/01/2031 | $40,198.37 | $42,170.60 |
| 106 | WH8993 | 125148551 | 7.0000 | 104.906250 | P | 02/01/2032 | $40,060.30 | $42,025.76 |
| 101 | WE334 | 110137833 | 8.0000 | 104.906250 | P | 07/01/2028 | $39,544.60 | $41,804.59 |
| 101 | WE334 | 108598088 | 6.3750 | 102.078125 | P | 04/01/2034 | $41,003.60 | $41,855.77 |
| 101 | WE334 | 113848489 | 7.5000 | 106.234375 | P | 10/01/2028 | $39,213.56 | $41,658.28 |
| 101 | DLFR | 124840570 | 8.5000 | 104.906250 | P | 10/01/2021 | $39,606.44 | $41,549.63 |
| 101 | FREP | 103791802 | 8.0000 | 106.046875 | P | 06/01/2029 | $39,144.72 | $41,511.75 |
| 101 | WE334 | 109338350 | 6.1250 | 102.078125 | P | 11/01/2034 | $40,658.22 | $41,503.16 |
| 109 | WH8993 | 125142737 | 7.5000 | 106.234375 | P | 11/01/2029 | $38,203.16 | $40,584.89 |
| 101 | DLFR | 125145853 | 8.5000 | 106.046875 | P | 10/01/2029 | $38,193.55 | $40,503.07 |
| 106 | WH4631 | 123924402 | 5.2500 | 101.484375 | P | 06/01/2014 | $39,858.61 | $40,450.46 |
| 101 | FREP | 106910015 | 7.0000 | 104.906250 | P | 05/01/2028 | $38,209.45 | $40,084.16 |
| 101 | WE334 | 103787023 | 9.0000 | 106.234375 | P | 07/01/2027 | $37,726.39 | $40,072.62 |
| 106 | DLFR | 125526190 | 7.5000 | 106.234375 | P | 08/01/2023 | $37,700.81 | $40,051.22 |
| 106 | WH8993 | 125523936 | 5.7500 | 98.640625 | P | 10/01/2027 | $40,686.08 | $39,541.16 |
| 101 | DLFR | 9456294 | 10.0000 | 101.484375 | P | 07/01/2020 | $38,916.57 | $39,494.24 |
| 101 | FREP | 104299535 | 8.2500 | 106.234375 | P | 08/01/2029 | $38,875.96 | $39,174.95 |
| 101 | WE334 | 103785164 | 7.5000 | 106.234375 | P | 01/01/2029 | $36,323.40 | $38,587.94 |
| 101 | WE334 | 104050562 | 8.5000 | 103.421875 | P | 04/01/2026 | $37,241.18 | $38,515.53 |
| 101 | WE334 | 111065504 | 8.0000 | 99.296875 | P | 07/01/2025 | $38,216.35 | $37,947.64 |
| 101 | WE334 | 102587631 | 8.0000 | 106.234375 | P | 05/01/2030 | $35,812.43 | $37,932.64 |
| 101 | FREP | 20852547 | 6.5000 | 102.765625 | P | 11/01/2018 | $36,812.02 | $37,830.10 |
| 101 | WE334 | 103819025 | 8.0000 | 106.046875 | P | 10/01/2029 | $35,591.38 | $37,743.56 |
| 106 | WH8993 | 123923341 | 8.5000 | 103.421875 | P | 06/23/2026 | $36,380.04 | $37,624.92 |
| 106 | WH8993 | 125526988 | 7.0000 | 102.765625 | P | 06/01/2019 | $38,384.94 | $37,391.21 |
| 101 | WE334 | 108092800 | 9.0000 | 106.234375 | P | 05/01/2027 | $34,802.99 | $36,978.05 |
| 106 | WH8993 | 123925445 | 5.3750 | 100.109375 | P | 09/01/2013 | $36,707.94 | $36,748.09 |
| 101 | WH8993 | 123929440 | 9.5000 | 106.234375 | P | 11/04/2025 | $34,320.59 | $36,460.26 |
| 106 | WH4631 | 123924227 | 8.3750 | 103.421875 | P | 06/01/2026 | $35,043.51 | $36,242.66 |
| 101 | WH6519 | 81706377 | 8.2500 | 106.046875 | P | 10/01/2035 | $34,123.40 | $36,160.60 |
| 101 | FREP | 107205346 | 9.0000 | 103.421875 | P | 10/01/2026 | $34,665.52 | $35,851.63 |
| 101 | WE334 | 18554478 | 7.5000 | 106.234375 | P | 02/01/2029 | $33,083.10 | $35,113.75 |
| 101 | DLFR | 8568263 | 9.0000 | 106.046875 | P | 11/01/2024 | $32,807.65 | $34,807.75 |
| 101 | FREP | 105340287 | 8.7500 | 103.421875 | P | 08/01/2029 | $33,533.24 | $34,680.71 |
| 101 | WE334 | 108782238 | 9.0000 | 106.046875 | P | 12/01/2027 | $32,458.28 | $34,420.99 |
| 101 | WE334 | 108068001 | 8.5000 | 106.046875 | P | 02/01/2028 | $32,337.06 | $34,274.47 |
| 101 | WE334 | 106693898 | 8.5000 | 103.421875 | P | 11/01/2026 | $32,753.59 | $33,874.38 |
| 101 | WE334 | 105224398 | 8.5000 | 106.046875 | P | 08/01/2023 | $31,939.81 | $33,871.17 |
| 101 | DLFR | 100582090 | 9.5000 | 106.046875 | P | 05/01/2021 | $31,892.41 | $33,820.90 |
| 101 | FREP | 102934745 | 8.5000 | 106.046875 | P | 06/01/2027 | $31,735.39 | $33,654.33 |
| 101 | FREP | 110543014 | 8.0000 | 106.046875 | P | 03/01/2029 | $31,609.57 | $33,520.96 |
| 101 | WE334 | 21190020 | 8.5000 | 106.046875 | P | 03/01/2023 | $30,953.35 | $32,825.06 |
| 106 | WH8993 | 125524627 | 7.1000 | 104.906250 | P | 07/01/2027 | $31,242.73 | $32,780.19 |
| 101 | FREP | 104201279 | 7.7500 | 104.906250 | P | 07/01/2028 | $31,396.21 | $32,726.77 |
| 101 | WE334 | 108092289 | 10.5000 | 102.765625 | P | 06/01/2019 | $31,368.08 | $32,235.60 |
| 101 | FREP | 108195223 | 8.0000 | 106.046875 | P | 05/01/2028 | $30,217.56 | $32,044.88 |
| 106 | WH4531 | 123925604 | 7.0000 | 104.906250 | P | 11/01/2025 | $30,221.85 | $31,704.61 |
| 101 | WE334 | 106742430 | 7.5000 | 106.234375 | P | 12/01/2023 | $29,821.09 | $31,880.25 |



**The Bank of New York**
**TRI-PARTY**
**Investor Allocation Detail Report**
**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd.
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH8963 | 123927725 | 8.5000 | 104.359375 | P | 05/01/2017 | $29,977.32 | $31,284.14 |
| 101 | WE334 | 108094251 | 9.5000 | 104.359375 | P | 05/01/2016 | $29,833.60 | $31,134.16 |
| 106 | WH8963 | 123930027 | 8.3750 | 102.765625 | P | 09/01/2016 | $30,139.10 | $30,963.39 |
| 106 | DLFR | 7585433 | 8.5000 | 104.906250 | P | 03/01/2022 | $29,407.99 | $30,850.82 |
| 101 | WE334 | 108770105 | 10.0000 | 102.785625 | P | 10/01/2016 | $29,947.64 | $30,775.88 |
| 106 | WH8993 | 125143479 | 9.0000 | 102.234375 | P | 01/01/2017 | $30,084.07 | $30,756.26 |
| 101 | DLFR | 124838715 | 7.5000 | 104.906250 | P | 03/01/2029 | $28,884.68 | $30,301.83 |
| 101 | WE334 | 107869651 | 8.2500 | 106.046875 | P | 10/01/2030 | $28,201.96 | $29,907.30 |
| 101 | UC22 | 37335718 | 11.2500 | 106.046875 | P | 01/01/2021 | $28,157.85 | $29,860.52 |
| 106 | WH8963 | 123927667 | 8.5000 | 104.359375 | P | 11/01/2017 | $28,568.44 | $29,813.89 |
| 106 | WH8963 | 123927741 | 8.5000 | 104.359375 | P | 10/01/2017 | $28,414.44 | $29,653.13 |
| 106 | WH8963 | 123927733 | 8.5000 | 104.359375 | P | 10/01/2017 | $28,296.08 | $29,529.61 |
| 106 | WH8963 | 123927683 | 8.5000 | 104.359375 | P | 01/01/2018 | $27,842.58 | $29,180.70 |
| 101 | DLFR | 113940896 | 8.5000 | 106.046875 | P | 09/01/2022 | $27,421.44 | $29,079.59 |
| 101 | WE334 | 108784729 | 7.5000 | 106.234375 | P | 09/01/2030 | $27,242.91 | $28,841.08 |
| 101 | DLFR | 125108993 | 9.0000 | 106.046875 | P | 09/01/2030 | $27,229.00 | $28,875.50 |
| 106 | WH8963 | 123927251 | 9.0000 | 104.359375 | P | 01/01/2018 | $27,527.16 | $28,727.16 |
| 106 | WH8963 | 123928467 | 8.8250 | 104.359375 | P | 08/01/2019 | $27,393.38 | $28,587.77 |
| 108 | WH4517 | 123728578 | 10.5000 | 104.016625 | P | 11/27/2020 | $27,080.56 | $28,168.01 |
| 101 | WE334 | 104460746 | 11.0000 | 101.484375 | P | 06/01/2018 | $27,740.39 | $28,152.16 |
| 101 | FREP | 20432407 | 8.0000 | 104.015625 | P | 09/01/2014 | $28,957.72 | $28,040.24 |
| 106 | WH8963 | 123928038 | 10.3750 | 104.359375 | P | 08/01/2017 | $26,537.83 | $27,485.99 |
| 106 | WH8993 | 125146761 | 7.5000 | 104.015625 | P | 09/01/2012 | $26,249.58 | $27,302.62 |
| 101 | WE334 | 107214942 | 10.0000 | 104.359375 | P | 05/01/2017 | $25,894.01 | $27,022.83 |
| 106 | WH4631 | 123928350 | 9.8000 | 104.015625 | P | 11/01/2015 | $25,300.38 | $26,949.10 |
| 106 | WH8963 | 123927675 | 8.5000 | 104.359375 | P | 05/01/2018 | $25,568.51 | $26,704.01 |
| 101 | DLFR | 125120338 | 8.0000 | 104.015625 | P | 11/01/2014 | $26,360.31 | $26,351.91 |
| 106 | WH8963 | 123928012 | 9.5250 | 102.234375 | P | 07/01/2016 | $25,570.82 | $26,244.40 |
| 106 | WH8963 | 123928009 | 10.2500 | 102.765625 | P | 12/01/2016 | $25,079.98 | $25,773.60 |
| 101 | WE334 | 102565678 | 9.0000 | 106.234375 | P | 05/01/2025 | $24,203.23 | $25,712.15 |
| 106 | WH8963 | 123927665 | 9.1250 | 104.015625 | P | 09/01/2020 | $24,504.00 | $25,487.99 |
| 106 | WH8963 | 123927758 | 8.5000 | 104.359375 | P | 10/01/2017 | $24,333.82 | $25,290.28 |
| 106 | WH8963 | 123927824 | 9.7500 | 101.484375 | P | 08/01/2018 | $24,334.87 | $24,695.79 |
| 106 | WH8993 | 123928980 | 7.5000 | 104.359375 | P | 02/18/2016 | $23,847.82 | $24,678.72 |
| 106 | WH8963 | 123927709 | 8.5000 | 101.484375 | P | 10/01/2018 | $23,883.08 | $24,237.59 |
| 101 | WE334 | 21012786 | 8.5000 | 106.046875 | P | 04/01/2023 | $22,426.12 | $23,784.32 |
| 106 | WH8963 | 123927816 | 9.8750 | 101.484375 | P | 09/01/2018 | $23,095.28 | $23,438.10 |
| 106 | WH8963 | 123928152 | 9.9700 | 104.016625 | P | 07/01/2014 | $23,093.82 | $23,924.54 |
| 106 | WH8963 | 123928293 | 9.8000 | 104.016625 | P | 10/01/2015 | $21,838.68 | $22,715.84 |
| 101 | WE334 | 123927881 | 8.1250 | 103.421875 | P | 12/01/2021 | $21,676.16 | $22,417.89 |
| 101 | WE334 | 108331819 | 7.6000 | 106.234375 | P | 05/01/2032 | $20,222.33 | $21,483.07 |
| 101 | WE334 | 104227798 | 8.2500 | 106.046875 | P | 08/01/2020 | $20,017.77 | $21,228.22 |
| 106 | WH4631 | 123924615 | 7.8750 | 104.016625 | P | 07/01/2014 | $20,389.59 | $21,208.46 |
| 101 | WH60060 | 124620885 | 7.0000 | 104.906250 | P | 01/01/2023 | $19,864.19 | $20,838.76 |
| 106 | WH4517 | 123663627 | 6.0000 | 104.015625 | P | 05/01/2014 | $19,895.56 | $20,694.49 |
| 106 | WH4631 | 123925646 | 8.6250 | 103.421875 | P | 05/01/2026 | $19,911.14 | $20,552.47 |
| 106 | WH8993 | 125148601 | 6.0000 | 104.359375 | P | 12/01/2017 | $19,435.70 | $20,282.98 |
| 106 | WH8963 | 123926263 | 5.1250 | 101.484375 | P | 09/01/2012 | $19,788.83 | $20,082.57 |
| 106 | WH8963 | 123928459 | 9.6250 | 102.765625 | P | 12/01/2016 | $19,397.68 | $19,599.43 |
| 106 | WH4631 | 123928129 | 9.9700 | 102.765625 | P | 03/01/2014 | $19,134.55 | $19,663.74 |
| 101 | UC22 | 38580536 | 12.0000 | 104.906250 | P | 07/01/2021 | $18,623.68 | $19,537.40 |
| 101 | WE334 | 102345626 | 7.9000 | 100.828125 | P | 09/01/2013 | $18,981.02 | $19,138.21 |
| 106 | WH8963 | 123928178 | 10.9500 | 104.016625 | P | 03/01/2015 | $17,686.95 | $18,397.19 |
| 106 | WH8993 | 125523159 | 9.6000 | 102.234375 | P | 01/01/2017 | $17,977.08 | $18,378.76 |
| 101 | DLFR | 104225691 | 10.5000 | 104.359375 | P | 03/01/2016 | $17,463.13 | $18,224.41 |
| 106 | WH8963 | 123927345 | 7.8250 | 106.234375 | P | 05/01/2024 | $17,113.21 | $18,180.11 |
| 101 | FREP | 7856495 | 8.5000 | 106.046875 | P | 04/01/2023 | $17,136.05 | $18,172.25 |
| 106 | WH4631 | 123928061 | 10.9500 | 102.765625 | P | 11/01/2013 | $17,440.91 | $17,923.26 |
| 106 | WH8963 | 123928442 | 9.8000 | 104.359375 | P | 05/01/2016 | $17,087.47 | $17,632.38 |


THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
### Investor Allocation Detail Report
#### Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

| | |
|---|---|
| Investor Name : Lehman Re Ltd | Investment Amount : $80,000,000.00 |
| Investor Reference No : WLERE | Required Amount : $96,000,000.00 |
| Trade Reference No : 6V01U72 | Trade Margin % : 20.00 |

Asset Grade : B
Pricing Service : Bloomberg

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 101 | FREP | 108802786 | 9.5000 | 104.359375 | P | 08/01/2016 | $17,078.45 | $17,822.56 |
| 106 | WH8963 | 125526434 | 7.0000 | 104.906250 | P | 08/01/2023 | $16,970.17 | $17,802.77 |
| 106 | WH8993 | 125140542 | 8.5000 | 104.359375 | P | 08/01/2017 | $16,683.10 | $17,410.38 |
| 106 | WH4631 | 123926632 | 6.8750 | 102.765625 | P | 12/01/2013 | $15,626.04 | $16,058.20 |
| 101 | DLFR | 102467537 | 8.5000 | 103.421875 | P | 12/01/2026 | $15,211.46 | $15,731.96 |
| 101 | WE334 | 106741845 | 7.0000 | 104.015625 | P | 11/01/2008 | $14,317.50 | $14,892.44 |
| 101 | FREP | 104767694 | 8.0000 | 105.046875 | P | 06/01/2029 | $13,492.31 | $14,308.17 |
| 101 | DLFR | 20739710 | 11.0000 | 104.359375 | P | 08/01/2017 | $13,536.97 | $14,127.10 |
| 106 | WH4631 | 123926528 | 6.5000 | 104.359375 | P | 01/01/2013 | $13,292.71 | $13,872.19 |
| 105 | WH8963 | 123925208 | 5.1250 | 103.464375 | P | 07/01/2011 | $12,755.71 | $12,845.05 |
| 106 | WH4631 | 123926495 | 7.6250 | 104.359375 | P | 01/01/2013 | $13,915.63 | $12,435.08 |
| 105 | WH8963 | 123929166 | 5.5000 | 100.828126 | P | 10/01/2013 | $11,537.03 | $11,632.57 |
| 106 | WH4631 | 123923426 | 9.8000 | 104.015625 | P | 12/01/2015 | $9,744.31 | $10,136.13 |
| 106 | WH8963 | 123927668 | 8.8250 | 104.359375 | P | 04/01/2016 | $9,499.42 | $9,904.46 |
| 106 | WH8963 | 123927790 | 9.3750 | 104.359375 | P | 03/01/2019 | $9,231.99 | $9,633.82 |
| 106 | WH8963 | 123927659 | 9.7500 | 104.906250 | P | 05/01/2020 | $9,021.93 | $9,463.83 |
| 106 | WH8963 | 123927642 | 9.3750 | 104.906250 | P | 12/01/2019 | $8,625.10 | $9,048.27 |
| 106 | WH8963 | 123927634 | 9.3750 | 104.906250 | P | 12/01/2019 | $7,360.72 | $7,721.66 |
| 106 | WH4631 | 123928680 | 6.6250 | 104.359375 | P | 02/01/2009 | $6,789.24 | $7,095.64 |
| 101 | FREP | 123927311 | 11.0000 | 104.015625 | P | 11/01/2009 | $5,190.79 | $5,389.23 |
| 101 | FREP | 104235197 | 12.5000 | 104.015625 | P | 12/01/2008 | $3,657.62 | $3,804.99 |
| 101 | FREP | 108784158 | 9.5000 | 104.015625 | P | 10/01/2008 | $916.35 | $953.15 |
| 106 | WH4631 | 123926506 | 8.7500 | 104.015625 | P | 10/01/2008 | $592.65 | $616.45 |
| 106 | WH4631 | 123926438 | 7.3750 | 104.015625 | P | 11/01/2008 | $348.72 | $362.72 |

Pricing Service Total :          .614 Assets                                    $62,329,559.63          $65,119,817.54

Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 106 | WH8963 | 123928214 | 4.5000 | 100.000000 | P | 08/01/2011 | $287,910.85 | $287,910.85 |
| 104 | WH5207 | 124088567 | 6.6538 | 100.000000 | P | 12/01/2046 | $244,551.08 | $244,551.08 |
| 104 | WH5207 | 124092099 | 6.6862 | 100.000000 | P | 01/01/2047 | $244,361.36 | $244,361.36 |
| 104 | WH5207 | 124080622 | 6.6538 | 100.000000 | P | 12/01/2046 | $241,819.99 | $241,819.99 |
| 104 | WH5207 | 124075757 | 6.4862 | 100.000000 | P | 10/01/2046 | $241,812.30 | $241,812.30 |
| 104 | WH5207 | 124068345 | 6.6538 | 100.000000 | P | 12/01/2046 | $240,498.87 | $240,498.87 |
| 104 | WH5207 | 124083656 | 6.4275 | 100.000000 | P | 11/01/2046 | $238,947.16 | $238,947.16 |
| 104 | WH5207 | 124084781 | 6.4216 | 100.000000 | P | 11/01/2046 | $238,263.09 | $238,263.09 |
| 104 | WH5207 | 124078443 | 6.8862 | 100.000000 | P | 10/01/2046 | $238,142.07 | $238,142.07 |
| 104 | WH5207 | 124083155 | 6.4275 | 100.000000 | P | 11/01/2046 | $237,585.32 | $237,585.32 |
| 104 | WH5207 | 124081088 | 6.4562 | 100.000000 | P | 11/01/2046 | $237,200.46 | $237,200.46 |
| 104 | WH5207 | 124084906 | 6.4275 | 100.000000 | P | 11/01/2046 | $236,368.39 | $236,368.39 |
| 104 | WH5207 | 124083097 | 6.6862 | 100.000000 | P | 01/01/2047 | $236,269.69 | $236,269.69 |
| 104 | WH5207 | 124065900 | 6.4962 | 100.000000 | P | 12/01/2046 | $235,458.41 | $235,458.41 |
| 104 | WH5207 | 124089717 | 6.6538 | 100.000000 | P | 12/01/2046 | $234,431.08 | $234,431.08 |
| 104 | WH5207 | 124082660 | 6.4275 | 100.000000 | P | 11/01/2046 | $234,216.84 | $234,216.84 |
| 104 | WH5207 | 124085646 | 6.4275 | 100.000000 | P | 11/01/2046 | $232,978.01 | $232,978.01 |
| 104 | WH5207 | 124086489 | 6.4275 | 100.000000 | P | 12/01/2046 | $232,218.48 | $232,218.48 |
| 104 | WH5207 | 123218635 | 6.1325 | 100.000000 | P | 09/01/2046 | $232,006.14 | $232,006.14 |
| 104 | WH5207 | 124090026 | 6.6538 | 100.000000 | P | 12/01/2046 | $231,052.41 | $231,052.41 |
| 104 | WH5207 | 124087370 | 6.6538 | 100.000000 | P | 12/01/2046 | $227,530.62 | $227,530.62 |
| 104 | WH5207 | 124086354 | 6.4275 | 100.000000 | P | 12/01/2046 | $227,433.59 | $227,433.59 |
| 104 | WH5207 | 124077520 | 6.1325 | 100.000000 | P | 10/01/2046 | $226,484.89 | $226,484.89 |
| 104 | WH5207 | 124091497 | 6.6538 | 100.000000 | P | 01/01/2047 | $225,582.88 | $225,582.88 |
| 104 | WH5207 | 124083366 | 6.4275 | 100.000000 | P | 11/01/2046 | $224,918.81 | $224,918.81 |
| 104 | WH5207 | 124078320 | 6.4862 | 100.000000 | P | 10/01/2046 | $224,888.21 | $224,888.21 |
| 104 | WH5207 | 124078098 | 6.4862 | 100.000000 | P | 10/01/2046 | $224,769.25 | $224,769.25 |
| 104 | WH5207 | 124079567 | 6.4862 | 100.000000 | P | 10/01/2046 | $223,620.92 | $223,620.92 |
| 104 | WH5207 | 124080607 | 6.4862 | 100.000000 | P | 10/01/2046 | $222,952.51 | $222,952.51 |



THE BANK OF NEW YORK MELLON

# The Bank of New York
## TRI-PARTY
## Investor Allocation Detail Report
## Lehman Commercial Paper Inc.

**Production Run : 09/17/2008**          LCPI

**Print Date : 09/17/2008 07:32 PM**

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Asset Grade : B
Pricing Service : Force Priced

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 123216296 | 6.1325 | 100.000000 | P | 09/01/2046 | $222,470.03 | $222,470.03 |
| 104 | WH5207 | 124085523 | 6.4275 | 100.000000 | P | 11/01/2046 | $221,315.34 | $221,315.34 |
| 104 | WH5207 | 124077603 | 6.4862 | 100.000000 | P | 10/01/2046 | $220,136.85 | $220,136.85 |
| 104 | WH5207 | 124088624 | 6.6538 | 100.000000 | P | 12/01/2046 | $219,159.38 | $219,159.38 |
| 104 | WH5207 | 124090432 | 6.6538 | 100.000000 | P | 12/01/2046 | $219,057.60 | $219,057.60 |
| 104 | WH5207 | 124078700 | 6.4862 | 100.000000 | P | 10/01/2046 | $218,750.05 | $218,750.05 |
| 104 | WH5207 | 124081860 | 6.4275 | 100.000000 | P | 11/01/2046 | $216,439.00 | $216,439.00 |
| 104 | WH5207 | 124088026 | 6.4275 | 100.000000 | P | 11/01/2046 | $217,845.92 | $217,845.92 |
| 104 | WH5207 | 124081712 | 6.4862 | 100.000000 | P | 11/01/2046 | $217,536.48 | $217,536.48 |
| 104 | WH5207 | 124084519 | 6.4275 | 100.000000 | P | 11/01/2046 | $217,056.46 | $217,056.46 |
| 104 | WH5207 | 124086893 | 6.4275 | 100.000000 | P | 12/01/2046 | $217,014.93 | $217,014.93 |
| 104 | WH5207 | 124088703 | 6.4275 | 100.000000 | P | 12/01/2046 | $216,714.82 | $216,714.82 |
| 104 | WH5207 | 124079617 | 6.4862 | 100.000000 | P | 10/01/2046 | $216,454.70 | $216,454.70 |
| 104 | WH5207 | 124084146 | 6.4275 | 100.000000 | P | 11/01/2046 | $216,039.54 | $216,039.54 |
| 104 | WH5207 | 124093355 | 6.6862 | 100.000000 | P | 01/01/2047 | $214,602.89 | $214,602.89 |
| 104 | WH5207 | 124078450 | 6.4862 | 100.000000 | P | 10/01/2046 | $214,107.72 | $214,107.72 |
| 104 | WH5207 | 124091646 | 6.6862 | 100.000000 | P | 01/01/2047 | $213,311.35 | $213,311.35 |
| 104 | WH5207 | 123216400 | 6.6538 | 100.000000 | P | 06/01/2046 | $213,167.31 | $213,167.31 |
| 104 | WH5207 | 124080581 | 6.4862 | 100.000000 | P | 10/01/2046 | $212,791.43 | $212,791.43 |
| 104 | WH5207 | 124090556 | 6.6538 | 100.000000 | P | 12/01/2046 | $212,426.64 | $212,426.64 |
| 104 | WH5207 | 124086414 | 6.4275 | 100.000000 | P | 12/01/2046 | $212,176.61 | $212,176.61 |
| 104 | WH5207 | 124086521 | 6.4275 | 100.000000 | P | 12/01/2046 | $211,271.17 | $211,271.17 |
| 104 | WH5207 | 124082694 | 6.4275 | 100.000000 | P | 11/01/2046 | $210,793.51 | $210,793.51 |
| 104 | WH5207 | 124077777 | 6.4862 | 100.000000 | P | 10/01/2046 | $210,586.90 | $210,586.90 |
| 104 | WH5207 | 124081415 | 6.4862 | 100.000000 | P | 11/01/2046 | $209,389.42 | $209,389.42 |
| 104 | WH5207 | 124084096 | 6.4275 | 100.000000 | P | 11/01/2046 | $209,212.17 | $209,212.17 |
| 104 | WH5207 | 124081522 | 6.4862 | 100.000000 | P | 11/01/2046 | $208,773.40 | $208,773.40 |
| 104 | WH5207 | 124078619 | 6.4862 | 100.000000 | P | 10/01/2046 | $208,142.55 | $208,142.55 |
| 104 | WH5207 | 124078437 | 6.4862 | 100.000000 | P | 10/01/2046 | $207,839.05 | $207,839.05 |
| 104 | WH5207 | 124089434 | 6.6538 | 100.000000 | P | 12/01/2046 | $205,659.89 | $205,659.89 |
| 104 | WH5207 | 124081810 | 6.4275 | 100.000000 | P | 11/01/2046 | $205,628.42 | $205,628.42 |
| 104 | WH5207 | 124084484 | 6.4275 | 100.000000 | P | 11/01/2046 | $204,644.87 | $204,644.87 |
| 104 | WH5207 | 124085804 | 6.4275 | 100.000000 | P | 11/01/2046 | $203,342.21 | $203,342.21 |
| 104 | WH5207 | 124078543 | 6.4862 | 100.000000 | P | 10/01/2046 | $203,033.23 | $203,033.23 |
| 104 | WH5207 | 124085101 | 6.4275 | 100.000000 | P | 11/01/2046 | $203,017.03 | $203,017.03 |
| 104 | WH5207 | 124082439 | 6.4275 | 100.000000 | P | 11/01/2046 | $202,973.38 | $202,973.38 |
| 104 | WH5207 | 124092008 | 6.6862 | 100.000000 | P | 01/01/2047 | $202,752.94 | $202,752.94 |
| 104 | WH5207 | 124085143 | 6.4275 | 100.000000 | P | 11/01/2046 | $202,450.50 | $202,450.50 |
| 104 | WH5207 | 124088379 | 6.6538 | 100.000000 | P | 12/01/2046 | $200,511.34 | $200,511.34 |
| 104 | WH5207 | 124078049 | 6.4862 | 100.000000 | P | 10/01/2046 | $200,495.42 | $200,495.42 |
| 104 | WH5207 | 124091620 | 6.6862 | 100.000000 | P | 01/01/2047 | $200,131.10 | $200,131.10 |
| 104 | WH5207 | 124089624 | 6.6538 | 100.000000 | P | 12/01/2046 | $199,227.12 | $199,227.12 |
| 104 | WH5207 | 124085309 | 6.4275 | 100.000000 | P | 11/01/2046 | $198,519.33 | $198,519.33 |
| 104 | WH5207 | 124079674 | 6.4862 | 100.000000 | P | 10/01/2046 | $196,681.24 | $196,681.24 |
| 104 | WH5207 | 124087974 | 6.6538 | 100.000000 | P | 12/01/2046 | $193,297.13 | $193,297.13 |
| 104 | WH5207 | 124085457 | 6.4275 | 100.000000 | P | 11/01/2046 | $193,136.02 | $193,136.02 |
| 104 | WH5207 | 124081311 | 6.4275 | 100.000000 | P | 11/01/2046 | $193,002.83 | $193,002.83 |
| 104 | WH5207 | 124091844 | 6.6862 | 100.000000 | P | 01/01/2047 | $192,558.55 | $192,558.55 |
| 104 | WH5207 | 124085499 | 6.4275 | 100.000000 | P | 11/01/2046 | $191,974.95 | $191,974.95 |
| 104 | WH5207 | 124086992 | 6.4275 | 100.000000 | P | 12/01/2046 | $191,589.26 | $191,589.26 |
| 104 | WH5207 | 124088168 | 6.6538 | 100.000000 | P | 12/01/2046 | $191,406.28 | $191,406.28 |
| 104 | WH5207 | 124088030 | 6.6538 | 100.000000 | P | 12/01/2046 | $191,053.97 | $191,053.97 |
| 104 | WH5207 | 124089475 | 6.6538 | 100.000000 | P | 12/01/2046 | $190,359.84 | $190,359.84 |
| 104 | WH5207 | 124080128 | 6.4862 | 100.000000 | P | 10/01/2046 | $187,591.88 | $187,591.88 |
| 104 | WH5207 | 124086808 | 6.6538 | 100.000000 | P | 12/01/2046 | $185,434.62 | $185,434.62 |
| 104 | WH5207 | 124084336 | 6.4275 | 100.000000 | P | 11/01/2046 | $185,327.31 | $185,327.31 |
| 104 | WH5207 | 124092685 | 6.6862 | 100.000000 | P | 01/01/2047 | $185,048.25 | $185,048.25 |
| 104 | WH5207 | 124082801 | 6.4275 | 100.000000 | P | 11/01/2046 | $184,874.45 | $184,874.45 |
| 104 | WH5207 | 124080680 | 6.4862 | 100.000000 | P | 10/01/2046 | $184,054.00 | $184,054.00 |



THE BANK OF NEW YORK MELLON

## The Bank of New York
## TRI-PARTY
## Investor Allocation Detail Report
## Lehman Commercial Paper Inc.

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124081993 | 6.4862 | 100.000000 | P | 11/01/2046 | $184,026.67 | $184,026.67 |
| 104 | WH5207 | 124084858 | 6.4275 | 100.000000 | P | 11/01/2046 | $183,952.52 | $183,952.52 |
| 104 | WH5207 | 124090507 | 6.6538 | 100.000000 | P | 12/01/2046 | $183,186.00 | $183,186.00 |
| 104 | WH5207 | 124089400 | 6.6538 | 100.000000 | P | 12/01/2046 | $182,874.60 | $182,874.60 |
| 104 | WH5207 | 124087099 | 6.4275 | 100.000000 | P | 12/01/2046 | $182,620.83 | $182,620.83 |
| 104 | WH5207 | 124082821 | 6.4862 | 100.000000 | P | 10/01/2046 | $181,398.95 | $181,398.95 |
| 104 | WH5207 | 124090283 | 6.6538 | 100.000000 | P | 12/01/2046 | $181,141.22 | $181,141.22 |
| 104 | WH5207 | 124086588 | 6.4275 | 100.000000 | P | 12/01/2046 | $179,516.33 | $179,516.33 |
| 104 | WH5207 | 124083593 | 6.4275 | 100.000000 | P | 11/01/2046 | $178,989.32 | $178,989.32 |
| 104 | WH5207 | 124088962 | 6.6538 | 100.000000 | P | 12/01/2046 | $176,655.20 | $176,655.20 |
| 104 | WH5207 | 123220653 | 6.1325 | 100.000000 | P | 09/01/2046 | $176,966.77 | $176,966.77 |
| 104 | WH5207 | 124081977 | 6.4862 | 100.000000 | P | 11/01/2046 | $176,674.72 | $176,674.72 |
| 104 | WH5207 | 124089152 | 6.6538 | 100.000000 | P | 12/01/2046 | $176,476.94 | $176,476.94 |
| 104 | WH5207 | 124085341 | 6.4275 | 100.000000 | P | 11/01/2046 | $175,342.01 | $175,342.01 |
| 104 | WH5207 | 124079914 | 6.4862 | 100.000000 | P | 10/01/2046 | $175,130.87 | $175,130.87 |
| 104 | WH5207 | 124085911 | 6.4275 | 100.000000 | P | 11/01/2046 | $174,945.41 | $174,945.41 |
| 104 | WH5207 | 124086109 | 6.4275 | 100.000000 | P | 11/01/2046 | $174,737.43 | $174,737.43 |
| 104 | WH5207 | 124086950 | 6.4275 | 100.000000 | P | 12/01/2046 | $174,674.20 | $174,674.20 |
| 104 | WH5207 | 124084724 | 6.4275 | 100.000000 | P | 11/01/2046 | $172,674.40 | $172,674.40 |
| 104 | WH5207 | 124089830 | 6.6538 | 100.000000 | P | 12/01/2046 | $171,867.41 | $171,867.41 |
| 104 | WH5207 | 124083205 | 6.4275 | 100.000000 | P | 11/01/2046 | $171,650.51 | $171,650.51 |
| 104 | WH5207 | 124092220 | 6.6862 | 100.000000 | P | 01/01/2047 | $170,068.95 | $170,068.95 |
| 104 | WH5207 | 123223620 | 6.4683 | 100.000000 | P | 08/01/2046 | $169,985.31 | $169,985.31 |
| 104 | WH5207 | 124091984 | 6.6862 | 100.000000 | P | 01/01/2047 | $168,378.70 | $168,378.70 |
| 104 | WH5207 | 124078463 | 6.4862 | 100.000000 | P | 10/01/2046 | $167,944.06 | $167,944.06 |
| 104 | WH5207 | 124089868 | 6.6538 | 100.000000 | P | 12/01/2046 | $167,488.91 | $167,488.91 |
| 104 | WH5207 | 124087386 | 6.6538 | 100.000000 | P | 12/01/2046 | $166,552.90 | $166,552.90 |
| 104 | WH5207 | 124079104 | 6.4862 | 100.000000 | P | 10/01/2046 | $166,298.14 | $166,298.14 |
| 104 | WH5207 | 124079989 | 6.4862 | 100.000000 | P | 10/01/2046 | $165,236.14 | $165,236.14 |
| 104 | WH5207 | 124081217 | 6.4862 | 100.000000 | P | 11/01/2046 | $164,381.20 | $164,381.20 |
| 104 | WH5207 | 124088058 | 6.6538 | 100.000000 | P | 12/01/2046 | $164,280.23 | $164,280.23 |
| 104 | WH5207 | 124088832 | 6.6538 | 100.000000 | P | 12/01/2046 | $164,274.45 | $164,274.45 |
| 104 | WH5207 | 124081492 | 6.4862 | 100.000000 | P | 11/01/2046 | $162,205.41 | $162,205.41 |
| 104 | WH5207 | 124077991 | 6.4862 | 100.000000 | P | 10/01/2046 | $161,719.14 | $161,719.14 |
| 104 | WH5207 | 124090440 | 6.6538 | 100.000000 | P | 12/01/2046 | $160,088.14 | $160,088.14 |
| 104 | WH5207 | 124092578 | 6.6538 | 100.000000 | P | 01/01/2047 | $158,000.73 | $158,000.73 |
| 104 | WH5207 | 124077979 | 6.4862 | 100.000000 | P | 10/01/2046 | $157,921.27 | $157,921.27 |
| 104 | WH5207 | 124083395 | 6.4275 | 100.000000 | P | 11/01/2046 | $157,884.06 | $157,884.06 |
| 104 | WH5207 | 124090738 | 6.6538 | 100.000000 | P | 12/01/2046 | $157,492.80 | $157,492.80 |
| 104 | WH5207 | 124084013 | 6.4275 | 100.000000 | P | 11/01/2046 | $157,417.91 | $157,417.91 |
| 104 | WH5207 | 124083544 | 6.4275 | 100.000000 | P | 11/01/2046 | $157,246.71 | $157,246.71 |
| 104 | WH5207 | 124084971 | 6.4275 | 100.000000 | P | 11/01/2046 | $157,029.80 | $157,029.80 |
| 104 | WH5207 | 124080136 | 6.4862 | 100.000000 | P | 10/01/2046 | $156,658.73 | $156,658.73 |
| 104 | WH5207 | 124084617 | 6.4275 | 100.000000 | P | 11/01/2046 | $156,276.39 | $156,276.39 |
| 104 | WH5207 | 124086471 | 6.4275 | 100.000000 | P | 11/01/2046 | $153,390.53 | $153,390.53 |
| 104 | WH5207 | 124078833 | 6.4862 | 100.000000 | P | 10/01/2046 | $152,724.50 | $152,724.50 |
| 104 | WH5207 | 124078906 | 6.4862 | 100.000000 | P | 10/01/2046 | $152,510.18 | $152,510.18 |
| 104 | WH5207 | 124082132 | 6.4862 | 100.000000 | P | 11/01/2046 | $150,830.65 | $150,830.65 |
| 104 | WH5207 | 124085796 | 6.4275 | 100.000000 | P | 11/01/2046 | $150,704.59 | $150,704.59 |
| 104 | WH5207 | 124085010 | 6.4275 | 100.000000 | P | 11/01/2046 | $149,574.32 | $149,574.32 |
| 104 | WH5207 | 124084377 | 6.4275 | 100.000000 | P | 11/01/2046 | $149,775.02 | $149,775.02 |
| 104 | WH5207 | 124080003 | 6.4862 | 100.000000 | P | 10/01/2046 | $149,150.36 | $149,150.36 |
| 104 | WH5207 | 124080037 | 6.4862 | 100.000000 | P | 10/01/2046 | $147,886.16 | $147,886.16 |
| 104 | WH5207 | 124090086 | 6.6538 | 100.000000 | P | 12/01/2046 | $146,456.11 | $146,456.11 |
| 104 | WH5207 | 124085679 | 6.4275 | 100.000000 | P | 11/01/2046 | $145,548.92 | $145,548.92 |
| 104 | WH5207 | 124082363 | 6.4275 | 100.000000 | P | 11/01/2046 | $142,538.61 | $142,538.61 |
| 104 | WH5207 | 124090598 | 6.6538 | 100.000000 | P | 12/01/2046 | $140,774.79 | $140,774.79 |
| 104 | WH5207 | 124089806 | 6.6538 | 100.000000 | P | 12/01/2046 | $140,665.45 | $140,665.45 |
| 104 | WH5207 | 124083650 | 6.4275 | 100.000000 | P | 11/01/2046 | $140,133.97 | $140,133.97 |



THE BANK OF NEW YORK MELLON

# The Bank of New York
# TRI-PARTY
## Investor Allocation Detail Report
## Lehman Commercial Paper Inc.

**Production Run :** 09/17/2008    LCPI

**Print Date :** 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade :  B
Pricing Service :  Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WH5207 | 124081779 | 6.4275 | 100.000000 | P | 11/01/2046 | $139,870.76 | $139,870.76 |
| 104 | WH5207 | 124089592 | 6.6538 | 100.000000 | P | 12/01/2046 | $139,302.81 | $139,302.81 |
| 104 | WH5207 | 124082296 | 6.4275 | 100.000000 | P | 11/01/2046 | $139,284.80 | $139,284.80 |
| 104 | WH5207 | 124067727 | 6.6538 | 100.000000 | P | 12/01/2046 | $138,992.60 | $138,992.60 |
| 104 | WH5207 | 124090415 | 6.6538 | 100.000000 | P | 12/01/2046 | $138,838.83 | $138,838.83 |
| 104 | WH5207 | 124082736 | 6.4275 | 100.000000 | P | 11/01/2046 | $137,724.10 | $137,724.10 |
| 104 | WH5207 | 124080244 | 6.6538 | 100.000000 | P | 12/01/2046 | $136,585.27 | $136,585.27 |
| 104 | WH5207 | 124090424 | 6.6538 | 100.000000 | P | 12/01/2046 | $135,559.48 | $135,559.48 |
| 104 | WH5207 | 124087859 | 6.6538 | 100.000000 | P | 12/01/2046 | $134,048.41 | $134,048.41 |
| 104 | WH5207 | 124080441 | 6.4862 | 100.000000 | P | 10/01/2046 | $133,572.51 | $133,572.51 |
| 104 | WH5207 | 124069286 | 6.6538 | 100.000000 | P | 12/01/2046 | $133,371.89 | $133,371.89 |
| 104 | WH5207 | 124081209 | 6.4862 | 100.000000 | P | 11/01/2046 | $133,180.26 | $133,180.26 |
| 104 | WH5207 | 124078973 | 6.4862 | 100.000000 | P | 10/01/2046 | $133,160.60 | $133,160.60 |
| 104 | WH5207 | 124087558 | 6.6538 | 100.000000 | P | 12/01/2046 | $132,299.45 | $132,299.45 |
| 104 | WH5207 | 124078817 | 6.4862 | 100.000000 | P | 10/01/2046 | $130,898.16 | $130,898.16 |
| 104 | WH5207 | 124088873 | 6.6538 | 100.000000 | P | 12/01/2046 | $130,485.24 | $130,485.24 |
| 104 | WH5207 | 124083163 | 6.4275 | 100.000000 | P | 11/01/2046 | $130,029.77 | $130,029.77 |
| 104 | WH5207 | 124080755 | 6.4862 | 100.000000 | P | 10/01/2046 | $129,289.28 | $129,289.28 |
| 104 | WH5207 | 124091778 | 6.6862 | 100.000000 | P | 01/01/2047 | $128,631.22 | $128,631.22 |
| 104 | WH5207 | 124079484 | 6.4862 | 100.000000 | P | 10/01/2046 | $127,732.18 | $127,732.18 |
| 104 | WH5207 | 124088881 | 6.6538 | 100.000000 | P | 12/01/2046 | $127,312.32 | $127,312.32 |
| 104 | WH5207 | 124090366 | 6.6538 | 100.000000 | P | 12/01/2046 | $126,400.19 | $126,400.19 |
| 104 | WH5207 | 124085762 | 6.4275 | 100.000000 | P | 11/01/2046 | $125,352.17 | $125,352.17 |
| 104 | WH5207 | 124092693 | 6.6862 | 100.000000 | P | 01/01/2047 | $125,002.08 | $125,002.08 |
| 104 | WH5207 | 124092891 | 6.6862 | 100.000000 | P | 01/01/2047 | $124,260.46 | $124,260.46 |
| 104 | WH5207 | 124087503 | 6.6538 | 100.000000 | P | 12/01/2046 | $122,929.12 | $122,929.12 |
| 104 | WH5207 | 124092438 | 6.6538 | 100.000000 | P | 01/01/2047 | $122,740.73 | $122,740.73 |
| 104 | WH5207 | 124078266 | 6.4862 | 100.000000 | P | 10/01/2046 | $122,656.64 | $122,656.64 |
| 104 | WH5207 | 124083825 | 6.4275 | 100.000000 | P | 11/01/2046 | $121,381.03 | $121,381.03 |
| 104 | WH5207 | 124084443 | 6.4275 | 100.000000 | P | 11/01/2046 | $120,908.69 | $120,908.69 |
| 104 | WH5207 | 124090672 | 6.6538 | 100.000000 | P | 12/01/2046 | $120,861.23 | $120,861.23 |
| 104 | WH5207 | 124083106 | 6.4275 | 100.000000 | P | 11/01/2046 | $120,488.02 | $120,488.02 |
| 104 | WH5207 | 124078252 | 6.4862 | 100.000000 | P | 10/01/2046 | $120,461.21 | $120,461.21 |
| 104 | WH5207 | 124087566 | 6.6538 | 100.000000 | P | 12/01/2046 | $119,722.25 | $119,722.25 |
| 104 | WH5207 | 124092081 | 6.6862 | 100.000000 | P | 01/01/2047 | $119,377.50 | $119,377.50 |
| 104 | WH5207 | 124089491 | 6.6538 | 100.000000 | P | 12/01/2046 | $119,305.83 | $119,305.83 |
| 104 | WH5207 | 124083007 | 6.4275 | 100.000000 | P | 11/01/2046 | $118,515.34 | $118,515.34 |
| 104 | WH5207 | 124092909 | 6.6862 | 100.000000 | P | 01/01/2047 | $118,325.03 | $118,325.03 |
| 104 | WH5207 | 124092306 | 6.4275 | 100.000000 | P | 11/01/2046 | $118,043.74 | $118,043.74 |
| 104 | WH5207 | 124084559 | 6.4275 | 100.000000 | P | 11/01/2046 | $117,258.29 | $117,258.29 |
| 104 | WH5207 | 124090548 | 6.6538 | 100.000000 | P | 12/01/2046 | $116,919.74 | $116,919.74 |
| 104 | WH5207 | 124078957 | 6.4862 | 100.000000 | P | 10/01/2046 | $116,914.68 | $116,914.68 |
| 104 | WH5207 | 124080631 | 6.4862 | 100.000000 | P | 10/01/2046 | $116,463.81 | $116,463.81 |
| 104 | WH5207 | 124082692 | 6.4275 | 100.000000 | P | 11/01/2046 | $114,752.00 | $114,752.00 |
| 104 | WH5207 | 124077629 | 6.4862 | 100.000000 | P | 12/01/2046 | $113,855.07 | $113,855.07 |
| 104 | WH5207 | 124089392 | 6.6538 | 100.000000 | P | 12/01/2046 | $113,381.47 | $113,381.47 |
| 104 | WH5207 | 124086810 | 6.4275 | 100.000000 | P | 12/01/2046 | $112,618.58 | $112,618.58 |
| 104 | WH5207 | 124083874 | 6.4275 | 100.000000 | P | 11/01/2046 | $112,035.89 | $112,035.89 |
| 104 | WH5207 | 124092206 | 6.6862 | 100.000000 | P | 01/01/2047 | $110,821.80 | $110,821.80 |
| 104 | WH5207 | 124092529 | 6.6538 | 100.000000 | P | 01/01/2047 | $110,743.81 | $110,743.81 |
| 104 | WH5207 | 124080235 | 6.4862 | 100.000000 | P | 10/01/2046 | $110,446.25 | $110,446.25 |
| 104 | WH5207 | 124089772 | 6.6538 | 100.000000 | P | 12/01/2046 | $110,226.92 | $110,226.92 |
| 101 | WH5207 | 124086591 | 6.6538 | 100.000000 | P | 12/01/2046 | $108,601.44 | $108,601.44 |
| 104 | WH5207 | 124070203 | 6.4862 | 100.000000 | P | 10/01/2046 | $107,248.35 | $107,248.35 |
| 104 | WH5207 | 124085200 | 6.4275 | 100.000000 | P | 11/01/2046 | $106,890.20 | $106,890.20 |
| 104 | WH5207 | 124085697 | 6.4275 | 100.000000 | P | 11/01/2046 | $106,414.87 | $106,414.87 |
| 104 | WH5207 | 124078932 | 6.4862 | 100.000000 | P | 10/01/2046 | $106,350.34 | $106,350.34 |
| 104 | WH5207 | 124079099 | 6.4862 | 100.000000 | P | 10/01/2046 | $106,100.35 | $106,100.35 |
| 104 | WH5207 | 124079823 | 6.4862 | 100.000000 | P | 10/01/2046 | $106,033.78 | $106,033.78 |



**The Bank of New York**

**TRI-PARTY**

**Investor Allocation Detail Report**

**Lehman Commercial Paper Inc.**

Production Run : 09/17/2008          LCPI

Print Date : 09/17/2008 07:32 PM

Investor Name : Lehman Re Ltd
Investor Reference No : WLERE
Trade Reference No : 6V01U72

Investment Amount : $80,000,000.00
Required Amount : $96,000,000.00
Trade Margin % : 20.00

Asset Grade : B
Pricing Service : Force Priced

| Sub-Cust | Pool No | Loan No | Coupon % | Pricing % | Status | Maturity Date | Asset Amount | Market Value |
|---|---|---|---|---|---|---|---|---|
| 104 | WHS207 | 124086915 | 6.6538 | 100.000000 | P | 12/01/2046 | $104,842.33 | $104,842.33 |
| 104 | WHS207 | 124085671 | 6.4275 | 100.000000 | P | 11/01/2046 | $104,356.15 | $104,356.15 |
| 104 | WHS207 | 124085374 | 6.4275 | 100.000000 | P | 11/01/2046 | $104,177.71 | $104,177.71 |
| 104 | WHS207 | 124092388 | 6.6538 | 100.000000 | P | 01/01/2047 | $103,745.76 | $103,745.76 |
| 104 | WHS207 | 124084914 | 6.4275 | 100.000000 | P | 11/01/2046 | $102,060.16 | $102,060.16 |
| 104 | WHS207 | 124091599 | 6.6862 | 100.000000 | P | 01/01/2047 | $101,594.93 | $101,594.93 |
| 104 | WHS207 | 124085899 | 6.4275 | 100.000000 | P | 11/01/2046 | $99,178.61 | $99,178.61 |
| 104 | WHS207 | 123222465 | 6.1325 | 100.000000 | P | 09/01/2046 | $99,059.92 | $99,059.92 |
| 104 | WHS207 | 124051555 | 6.4862 | 100.000000 | P | 11/01/2046 | $95,722.68 | $95,722.68 |
| 104 | WHS207 | 124084351 | 6.4275 | 100.000000 | P | 11/01/2046 | $95,591.25 | $95,591.25 |
| 104 | WHS207 | 124088634 | 6.6538 | 100.000000 | P | 12/01/2046 | $95,536.65 | $95,536.65 |
| 104 | WHS207 | 124078930 | 6.4862 | 100.000000 | P | 10/01/2046 | $95,272.00 | $95,272.00 |
| 106 | WH8963 | 123928780 | 4.8750 | 100.000000 | P | 07/01/2013 | $93,877.09 | $93,877.09 |
| 104 | WHS207 | 124083783 | 6.4275 | 100.000000 | P | 11/01/2046 | $89,150.25 | $89,150.25 |
| 108 | WH4517 | 123709537 | 5.1000 | 100.000000 | P | 08/19/2023 | $79,574.89 | $79,574.89 |
| 106 | WH8963 | 123926246 | 4.6250 | 100.000000 | P | 11/01/2014 | $78,816.27 | $78,816.27 |
| 106 | WH8963 | 123924391 | 4.5000 | 100.000000 | P | 05/01/2011 | $69,858.20 | $69,858.20 |
| 106 | WH8963 | 123930034 | 5.0000 | 100.000000 | P | 08/01/2015 | $59,067.36 | $59,067.36 |
| 101 | WE304 | 110808631 | 6.5000 | 100.000000 | P | 02/01/2025 | $56,591.76 | $56,591.76 |
| 106 | WH4631 | 123925281 | 4.5000 | 100.000000 | P | 08/01/2013 | $50,904.84 | $50,904.84 |
| 106 | WH4631 | 123924128 | 4.7500 | 100.000000 | P | 10/01/2014 | $47,962.22 | $47,962.22 |
| 106 | WH4631 | 123925016 | 4.3750 | 100.000000 | P | 06/01/2013 | $41,502.87 | $41,502.87 |
| 106 | WH8963 | 123924045 | 4.6250 | 100.000000 | P | 04/01/2014 | $41,233.43 | $41,233.43 |
| 106 | WH4631 | 123924300 | 4.8750 | 100.000000 | P | 09/01/2013 | $31,954.77 | $31,954.77 |
| 106 | WH8963 | 123930414 | 5.2500 | 100.000000 | P | 02/01/2016 | $18,245.71 | $18,245.71 |
| 106 | WH4631 | 123925851 | 6.1250 | 100.000000 | P | 09/01/2012 | $16,688.90 | $16,688.90 |
| 106 | WH8963 | 123925877 | 5.8750 | 100.000000 | P | 01/01/2012 | $13,472.34 | $13,472.34 |
| 101 | DLFR | 103706215 | 8.7500 | 100.000000 | P |  | $1,122.17 | $1,122.17 |
| 101 | FREP | 103707910 | 9.0000 | 100.000000 | P |  | $483.64 | $483.64 |
| 101 | FREP | 109342699 | 7.5000 | 100.000000 | P |  | $406.92 | $406.92 |

Pricing Service Total :          236 Assets          $37,817,034.43          $37,817,034.43

Grade B Total :          850 Assets          $100,148,594.06          $102,936,651.97

Total:          850 Assets          $100,148,594.05          $102,936,651.97

Required Amount :          $96,000,000.00

Excess Amount :          $5,936,651.97

**Status Key**

A - Allocated

P - Preallocated

This document contains information that is confidential and the property of The Bank of New York. It may not be copied, published or used, in whole or in part, for any purpose other than expressly authorized by The Bank of New York. Copyright (c) 2006 The Bank of New York. All rights reserved.

Report ID: dl_aic                    Page 16  of  16

## EXHIBIT C

1. Junior Mezzanine Loan, in the amount of $7,200,000.00, made by LEHMAN BROTHERS HOLDINGS INC., a Delaware corporation ("LBHI"), to M&B MEZZ LLC a Delaware limited liability company (**166-168 West 18th Street, New York, New York**)

   -and-

   Senior Mezzanine Loan, in the amount of $7,270,000.00, made by LBHI to LEMADRE MEZZ LLC, a Delaware limited liability company (**Lemadre Seventh Avenue, New York, New York**)

2. Mortgage Loan, in the amount of up to $16,650,000.00, made by LBHI to 44th STREET PARTNERS I LLC, a Delaware limited liability company, which mortgage loan consists of (i) a land loan, in the amount of $4,363,650.34, (ii) a project loan, in the amount of $1,940,483.65, and (iii) a building loan, in the amount of $10,345,866.01 (**Loft 44, 5 East 44th Street, New York, New York**)

3. All of the Residential Loans

**EXHIBIT D**

**Right of First Offer Procedures**

A.    During the ROFO Period (as defined below) applicable to a Mortgage Loan (other than any Excluded Mortgage Loan), Lehman Re shall provide not less than fifteen (15) days' prior written notice (the "ROFO Notice") to the Lehman U.S. Entities prior to selling all or any portion of such Mortgage Loan (other than any Excluded Mortgage Loan) or any direct or indirect interest therein to a third party not affiliated with or related to the applicable original or current mortgage or mezzanine loan borrower thereunder, as the case may be, and provided that Lehman Re has not taken title to the collateral for such Mortgage Loan (whether by foreclosure, power of sale, delivery of a deed or assignment in lieu of foreclosure or otherwise). The ROFO Notice shall set forth all of the material terms of the proposed Mortgage Loan sale (including the identification of the Mortgage Loan (or portion thereof or direct or indirect interest therein) to be sold (the "Offered Loan") and the price payable in cash at which Lehman Re would be willing to sell the Offered Loan, the "ROFO Price"). Upon receipt of a ROFO Notice, the Lehman U.S. Entities shall have the right to purchase such Offered Loan on the terms set forth in the such ROFO Notice, which right may only be exercised with respect to the entire Offered Loan being offered pursuant to the ROFO Notice, exercisable by the Lehman U.S. Entities by: (i) delivering written notice thereof to Lehman Re (the "Election Notice") within fifteen (15) days after receipt of the applicable ROFO Notice and (ii) closing the purchase within thirty (30) days after delivery of the related Election Notice. If the Lehman U.S. Entities fail to timely deliver an Election Notice, the Lehman U.S. Entities shall be deemed to have waived their rights of first offer to purchase the applicable Offered Loan, subject to the reinstatement of such right of first offer in accordance with the terms hereof. If the Lehman U.S. Entities timely elect to purchase a Mortgage Loan pursuant to an Election Notice, the Lehman U.S. Entities shall,

simultaneously with the delivery of such Election Notice, wire to the JPLs in immediately available funds a non-refundable deposit in an amount equal to five percent (5%) of the ROFO Price (the "Deposit").

B.    If the Lehman U.S. Entities validly and timely deliver an Election Notice, the closing of the purchase shall be on a date (the "ROFO Closing Date") designated by the Lehman U.S. Entities which is not more than thirty (30) days after the delivery of the Election Notice and at a place designated in the ROFO Notice (or if the ROFO Notice does not designate a closing place, at such place as may be mutually agreed upon between Lehman Re and the Lehman U.S. Entities, and otherwise such closing shall be in escrow).

C.    At the closing of each purchase:

(i)    the Lehman U.S. Entities and Lehman Re shall enter into an assignment and assumption agreement, in form and substance reasonably acceptable to each of the Lehman U.S. Entities and Lehman Re, with respect to the Offered Loan pursuant to which Lehman Re shall transfer and assign the Offered Loan to the applicable Lehman U.S. Entity; provided, however, such transfer and assignment by Lehman Re shall be without recourse, representation or warranty whether expressed or implied by Lehman Re other than representations to the effect that Lehman Re has the authority and power to effect the transfer and assignment and that the Offered Loan being transferred and assigned is free from any liens;

(ii)    Lehman Re shall deliver to the applicable Lehman U.S. Entity, at such Lehman U.S. Entity's sole, but reasonable, cost and expense, all of the applicable documents relating to the Offered Loan obtained from the applicable Lehman U.S. Entity pursuant to the MRA, the Custody Agreement, or this Agreement, and copies of all other books and records related to the Offered Loan within Lehman Re's possession or control; and

(iii)    the Lehman U.S. Entities shall pay or cause to be paid the ROFO Price to Lehman Re in immediately available funds.

D.    A Deposit shall only be returned by the JPLs to the Lehman U.S. Entities in the event (i) the Lehman U.S. Entities deliver to Lehman Re, prior to the date that is thirty (30) days after delivery of the related Election Notice, written notice that the Lehman U.S. Entities have determined during the course of their due diligence that a Material Change (as defined below) has occurred after the Effective Date with respect to the related Mortgage Loan, or (ii) Lehman Re defaults on its obligation to sell the Offered Loan to the Lehman U.S. Entities as provided herein.

E.    In the event that the Lehman U.S. Entities purchase any Offered Loan, Lehman Re shall take any and all actions that the Lehman U.S. Entities shall reasonably request to further evidence or confirm the Lehman U.S. Entities' ownership interest in the Offered Loan, including, without limitation, notifying each obligor on such Offered Loan to make all payments thereon as directed by the Lehman U.S. Entities, confirming to any lending agent, servicer (whether master or special) and any other similar agent with respect to such Offered Loan that the Lehman U.S. Entities are the owners of such Offered Loan, and delivering, assigning or otherwise transferring to the Lehman U.S. Entities any collateral held by Lehman Re (or any of its agents) securing the obligations of the obligors on such Offered Loan.  Lehman Re hereby authorizes the Lehman U.S. Entities to execute and file any assignments of Uniform Commercial Code financing statements, or any other documents or instruments that may be required in the applicable local jurisdiction, naming the Lehman U.S. Entities as a secured party, or otherwise confirming and acknowledging that the Lehman U.S. Entities are the owners of such Offered Loan, and covering all collateral for such Offered Loan.

F.    If the Lehman U.S. Entities waive (or are deemed to have waived) their right to acquire the Offered Loan in a given ROFO Notice, the Offered Loan may be sold by Lehman Re at any time thereafter, not subject to the provisions of this Exhibit D, provided such Offered Loan is sold either (i) for not less than eighty-five percent (85%) of the ROFO Price offered to the Lehman U.S. Entities set forth in the related ROFO Notice, or (ii) such lower price in the event the cash difference between such sale price and the ROFO Price is not more than One Million and No/100 Dollars ($1,000,000.00).

G.    For purposes of this Exhibit D, the term (i) "ROFO Period" means, with respect to each Mortgage Loan (other than any Excluded Mortgage Loan), the period commencing on the ROFO Period Commencement Date (as defined below) and expiring on the date that is (a) with respect to each Mortgage Loan set forth on Exhibit D-1 attached hereto, eighteen (18) calendar months from the ROFO Period Commencement Date, (b) with respect to each Mortgage Loan set forth on Exhibit D-2 attached hereto, twelve (12) calendar months from the ROFO Period Commencement Date, and (c) with respect to each Mortgage Loan set forth on Exhibit D-3 hereto, six (6) calendar months from the ROFO Period Commencement Date; (ii) "Material Change" means a change that has a material adverse effect on the use, value and/or condition of the real property directly or indirectly securing the applicable Mortgage Loan, and (iii) "ROFO Period Commencement Date" means the earlier to occur of (a) the Effective Date, and (b) the date occurring thirty (30) days after the date of this Agreement.

H.    Any and all rights granted to the Lehman U.S. Entities in this Exhibit D are solely for the benefit of the Lehman U.S. Entities and are not transferable by the Lehman U.S. Entities and may not be assigned by the Lehman U.S. Entities, by operation of law, or otherwise.

I.    For the avoidance of doubt, any and all rights granted to the Lehman U.S. Entities and any and all obligations on the part of the JPLs and Lehman Re set forth in this Exhibit D shall not apply, and shall otherwise be inoperable with respect, to (i) the sale of all or any portion of any Mortgage Loan or any direct or indirect interest therein to a third party affiliated with or related to the applicable original or current mortgage or mezzanine loan borrower thereunder, as the case may be, and/or (ii) with respect to any Mortgage Loan where Lehman Re has taken title to the collateral for the Mortgage Loan (whether by foreclosure, power of sale, delivery of a deed or assignment in lieu of foreclosure or otherwise).

**EXHIBIT D-1**

|     | **Mortgage Loan** |
| --- | --- |
| 1.  | Ballpark 2 |
| 2.  | Monument View |
| 3.  | Pacific Point |
| 4.  | Golden Sands |

## EXHIBIT D-2

|     | **Mortgage Loan** |
| --- | --- |
| 1.  | Ritz Philadelphia |
| 2.  | Ritz Kapalua |
| 3.  | Pasadena/St. Luke's |

**EXHIBIT D-3**

| | **Mortgage Loan** |
|---|---|
| 1. | Arundel Mills |
| 2. | Molasses Reef (Turks & Caicos) |
| 3. | Rose Island |
| 4. | 250 East 49th Street |
| 5. | Laurel Cove |
| 6. | Legends |
| 7. | Clemson |
| 8. | Cherry Lawn |
| 9. | 237 Park Avenue |
| 10. | VCC Centennial Hills |
| 11. | Otay Mesa |
| 12. | WSG Indrio |
| 13. | Brevard Crossing |
| 14. | Hudson Yards |

**COMPOSITE EXHIBIT E**

Forms of Assignment and Assumption Documents

See attached.

# FORM OF OMNIBUS ASSIGNMENT AND ASSUMPTION

## OMNIBUS ASSIGNMENT AND ASSUMPTION
## ([NAME OF LOAN])

[NAME OF LENDER], a [_____] corporation ("Assignor"), having an address at 1271 Avenue of the Americas, New York, New York 10020, hereby confirms that it has sold, transferred, assigned, delivered, set-over and conveyed to LEHMAN RE LTD. ("Assignee"), having an address at c/o Peter C.B. Mitchell and D. Geoffrey Hunter, PricewaterhouseCoopers Advisory Limited, Dorchester House, 7 Church Street, Hamilton, Bermuda HM11, and Assignee hereby confirms that it has purchased from Assignor, all of Assignor's rights, title and interest with respect to the loan identified on Exhibit A attached hereto and made a part hereof (the "Loan") including, without limitation, all of Assignor's rights arising under the documents and/or instruments set forth on Exhibit B attached hereto and made a part hereof (collectively, the "Loan Documents"). For good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Assignor hereby assigns to Assignee, effective as of September 17, 2008, and, subject to the terms and conditions set forth in that certain Settlement Agreement, dated as of [_____], 2009, among Assignee, Assignor, [Lehman ALI Inc.][Lehman Brothers Holdings Inc.] and Lehman Commercial Paper Inc., Assignee hereby assumes from Assignor, effective as of September 17, 2008, all of Assignor's obligations as lender or otherwise arising under or in connection with the Loan Documents. Any capitalized terms not otherwise defined in this Assignment (as hereinafter defined) shall have the meanings ascribed to such terms in the Loan Documents.

This Omnibus Assignment and Assumption (this "Assignment") is being made by Assignor without recourse to Assignor, and without any representations, warranties or covenants, express or implied, by Assignor of any kind whatsoever. Accordingly, without limiting the foregoing, Assignor (i) makes no representation or warranty and assumes no responsibility with respect to any statements, warranties or representations made in or in connection with any of the Loan Documents, or the execution, legality, validity, enforceability, genuineness, sufficiency or value of any of the Loan Documents, or any other instrument or document furnished pursuant thereto; and (ii) makes no representation or warranty and assumes no responsibility with respect to the financial condition of the Borrower or any of its affiliates or the performance or observance by the Borrower of any of its obligations under the Loan Documents, or any other instrument or document furnished pursuant thereto.

Assignor hereby represents and warrants to Assignee that the signatory of this Assignment is duly authorized to execute and deliver this Assignment on behalf of Assignor.

Assignor hereby agrees to execute and deliver to Assignee (at Assignee's sole cost and expense) such further and additional documents or instruments as may be reasonably necessary or appropriate to effectively transfer, convey and perfect to Assignee all of the rights and privileges contemplated hereby under and pursuant to the applicable laws of each jurisdiction having an interest in or authority over or with respect to any and all collateral for the Loan, including, without limitation, an allonge, assignment of mortgage, assignment of

assignment of leases and rents, assignment of beneficiary rights under any trust or similar document, assignment of rights under any collateral agreement and UCC financing statement assignment (in each instance conformed to local law and the requirements of the local jurisdiction where the collateral or the debtor is located) as well as such other instructions, notifications, authorizations, allonges, assignments, instruments and other documents as Assignee may reasonably request in confirmation of, and/or in furtherance of, the absolute assignment to Assignee made hereunder.

This Assignment shall be governed by and construed in accordance with the laws of the State of New York, without regard to the principles of conflicts of laws.

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

IN WITNESS WHEREOF, the parties hereto have executed and delivered this Assignment as of the ___ day of _____, 2009.

ASSIGNOR:

[NAME OF LENDER]

By:_____
Name:
Title:

ASSIGNEE:
LEHMAN RE LTD.

By:_____
Name:
Title:

**EXHIBIT A**

**DESCRIPTION OF THE LOAN**

**EXHIBIT B**

**LOAN DOCUMENTS**

**(attached hereto)**

**FORM OF ALLONGE**

**ALLONGE**
**([NAME OF LENDER/LOAN])**

FOR VALUE RECEIVED, the undersigned, as the holder of that certain [Promissory Note], dated as of [_____], made payable by [NAME OF BORROWER], a [_____], to the undersigned, in the stated principal amount of $[_____], and to which this Allonge is affixed (as thereafter amended and/or restated, the "Note") hereby assigns, transfers, endorses, negotiates and sets over to and makes payable to the order of LEHMAN RE LTD., effective as of September 17, 2008, without recourse, representation or warranty of any kind or nature whatsoever, the Note and all interest, principal and all other sums due or to become due under the Note.

Dated as of _____, 2009

<div style="margin-left:40%">

[NAME OF LENDER], a [_____] corporation


By: _____
Name:
Title:

</div>

E-7

EXHIBIT F

Resi Cash Flow Chart

See attached.

# LehRE Cash Flows

| | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtailments* | 0.00 | (27,500.00) | (3,958.76) | (2,860.00) | (4,000.00) | 0.00 | (15,000.00) | (79,480.00) | (945.00) | (10,000.00) | (143,743.76) |
| Paydowns** | 523,500.00 | 462,557.79 | 491,373.56 | 718,483.50 | 430,423.31 | 568,387.00 | 376,089.76 | 502,027.84 | 516,542.40 | 268,724.00 | 4,858,109.16 |
| Net Advances | 523,500.00 | 435,057.79 | 487,414.80 | 715,623.50 | 426,423.31 | 568,387.00 | 361,089.76 | 422,547.84 | 515,597.40 | 258,724.00 | 4,714,365.40 |
| Payoff Figures | 0.00 | 0.00 | 0.00 | (323,727.90) | (402,584.03) | (428,835.41) | (627,881.69) | (281,107.45) | (813,827.63) | (965,613.36) | (3,843,067.47) |

| | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Forward Mortgage | 5,306,659.04 | 2,916,738.39 | 1,397,372.23 | 2,998,312.87 | 1,805,575.45 | 2,251,641.78 | 1,251,645.57 | 1,047,639.38 | 1,638,777.45 | 1,178,991.60 | 21,793,353.76 |
| Advance*** | (534,210.77) | (445,879.08) | (498,174.01) | (403,357.00) | (33,566.61) | (149,490.28) | 257,307.96 | (150,766.81) | 288,728.42 | 697,885.47 | (971,522.71) |
| Net Cash | 4,772,448.27 | 2,470,859.31 | 899,198.22 | 2,594,955.87 | 1,772,008.84 | 2,102,151.50 | 1,508,953.53 | 896,872.57 | 1,927,505.87 | 1,876,877.07 | 20,821,831.05 |

* Curtailments are "Paydowns" made by the Mortgagor. Paydowns are the payments that are more than the required amount.
** Draws are the amounts taken out by the Mortgagor.
*** Paid by Mortgagors prior to the 17th day of the following month, (subject to loan level reconciliation by Primary Servicers).