# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: GULF3) C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22147 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $39,250.51* $39,250.51 | Lehman Brothers Special Financing Inc. | Unsecured | $52,349.00 |
| 2 | ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST C/O KIMBERLY FAUST 2925 CHICAGO AVENUE, MAIL ROUTE 10805 MINNEAPOLIS, MN 55407-1321 | 10873 | 09/09/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $2,065.95 $46,914.31 $48,980.26 | Lehman Brothers Holdings Inc. | Unsecured | $0.00 |
| 3 | ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST C/O KIMBERLY FAUST 2925 CHICAGO AVENUE, MAIL ROUTE 10805 MINNEAPOLIS, MN 55407-1321 | 10874 | 09/09/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $2,065.95 $46,914.31 $48,980.26 | Lehman Brothers Special Financing Inc. | Unsecured | $75,476.38 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 4 | ALLINA HEALTH SYSTEM TRUST C/O KIMBERLY FAUST 2925 CHICAGO AVENUE MAIL ROUTE 10805 MINNEAPOLIS, MN 55407-1321 | 10875 | 09/09/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $25,008.39 $87,109.54 $112,117.93 | Lehman Brothers Special Financing Inc. | Unsecured | $142,523.98 |
| 5 | ALLINA HEALTH SYSTEM TRUST C/O KIMBERLY FAUST 2925 CHICAGO AVENUE MAIL ROUTE 10805 MINNEAPOLIS, MN 55407-1321 | 10876 | 09/09/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $25,008.39 $87,109.54 $112,117.93 | Lehman Brothers Holdings Inc. | Unsecured | $0.00 |
| 6 | ARG FUNDING CORP. SERIES 2005-1 A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 22644 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,662,782.00 | Lehman Brothers Holdings Inc. | Unsecured | $0.00 |
| 7 | ARG FUNDING CORP. SERIES 2005-1 A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 22673 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,662,782.00 | Lehman Brothers Special Financing Inc. | Unsecured | $0.00 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8 | ARG FUNDING CORP. SERIES 2005-2 A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 22646 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,971,330.00 | Lehman Brothers Holdings Inc. | Unsecured | $0.00 |
| 9 | ARG FUNDING CORP. SERIES 2005-2A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 22641 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $2,971,330.00 | Lehman Brothers Special Financing Inc. | Unsecured | $0.00 |
| 10 | BANCO BILBAO VIZCAYA ARGENTARIA, CHILE 100 AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO, 7510185 CHILE | 15642 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $6,331,328.12 | Lehman Brothers Holdings Inc. | Unsecured | $6,150,000.00 |
| 11 | BANCO BILBAO VIZCAYA ARGENTARIA, CHILE 100 AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO, 7510185 CHILE | 15643 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $6,331,328.12 | Lehman Brothers Special Financing Inc. | Unsecured | $6,150,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | | **MODIFIED** | | |
| 12 | **BLACKROCK GOVERNMENT INCOME V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022** | **20628** | **09/21/2009** | **Lehman Brothers Holdings Inc.** | **Secured Unsecured** **Subtotal** | **Undetermined $71,962.00\*** **$71,962.00** | **Lehman Brothers Holdings Inc.** | **Unsecured** | **$256,890.00** |
| 13 | **BLACKROCK GOVERNMENT INCOME V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022** | **20629** | **09/21/2009** | **Lehman Brothers Special Financing Inc.** | **Secured Unsecured** **Subtotal** | **Undetermined $71,962.00\*** **$71,962.00** | **Lehman Brothers Special Financing Inc.** | **Unsecured** | **$256,890.00** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 14 | BLACKROCK LONG DURATION BOND PORTFOLIO BLK TICKER: BR-LONG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20618 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $207,145.00* $207,145.00 | Lehman Brothers Holdings Inc. | Unsecured | $228,099.00 |
| 15 | BLACKROCK LONG DURATION BOND PORTFOLIO BLK TICKER: BR-LONG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20619 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $207,145.00* $207,145.00 | Lehman Brothers Special Financing Inc. | Unsecured | $228,099.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 16 | BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACKROCK FIXED INCOME PORTABLE ALPHA MASTER SERIES TRUST (F/K/A THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKET: MSFIA-GL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20676 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $62,104.00* | Lehman Brothers Holdings Inc. | Unsecured | $92,080.00 |
| | | | | | Subtotal | $62,104.00 | | | |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 17 | BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACKROCK FIXED INCOME PORTABLE ALPHA MASTER SERIES TRUST (F/K/A THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-GL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20677 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $62,104.00* | Lehman Brothers Special Financing Inc. | Unsecured | $92,080.00 |
| | | | | | Subtotal | $62,104.00 | | | |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 18 | BLACKROCK MULTI-STRATEGY SUB-TRUST M OF THE BLACKROCK FIXED INCOME PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-M) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20672 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $55,525.00* | Lehman Brothers Holdings Inc. | Unsecured | $59,462.00 |
| | | | | | Subtotal | $55,525.00 | | | |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 19 | BLACKROCK MULTI-STRATEGY SUB-TRUST M OF THE BLACKROCK FIXED INCOME PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-M) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20673 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $55,525.00* | Lehman Brothers Special Financing Inc. | Unsecured | $59,462.00 |
| | | | | | Subtotal | $55,525.00 | | | |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 20 | BLACKROCK TOTAL RETURN V.I. PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20622 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $239,847.00* | Lehman Brothers Special Financing Inc. | Unsecured | $339,509.00 |
| | | | | | Subtotal | $239,847.00 | | | |
| 21 | BLACKROCK TOTAL RETURN V.I. PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20623 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $239,847.00* | Lehman Brothers Holdings Inc. | Unsecured | $339,509.00 |
| | | | | | Subtotal | $239,847.00 | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|---------|--------|--------|-------|--------|
| 22 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) TRANSFEROR: BLACK RIVER COMMODITY FUND LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 22703 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $138,357.00* | Lehman Brothers Holdings Inc. | Unsecured | $105,000.00 |
| 23 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) TRANSFEROR: BLACK RIVER COMMODITY FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 26163 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured  Subtotal | $138,357.00* Undetermined  $138,357.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $105,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 24 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: YORVIK PARTNERS LLP ATTN: ERIC SODERLUND 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 10363 | 09/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,685,393.70* | Lehman Brothers Holdings Inc. | Unsecured | $1,516,854.57 |
| 25 | CORRE OPPORTUNITIES FUND, LP TRANSFEROR: YORVIK PARTNERS LLP C/O CORRE PARTNERS MANAGEMENT, LLC ATTN: ERIC SODERLUND 1370 AVENUE OF THE AMERICAS. 29TH FLOOR NEW YORK, NY 10019 | 10340 | 09/04/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,685,393.70* | Lehman Brothers Special Financing Inc. | Unsecured | $1,516,854.57 |
| 26 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BLACK RIVER COMMODITY ENERGY FUND LLC KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 26155 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $206,587.00* | Lehman Brothers Holdings Inc. | Unsecured | $185,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | | DEBTOR | CLASS | AMOUNT |
| 27 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK SURREY, KT11 2PD UNITED KINGDOM | 26160 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $110,696.00* Undetermined<br><br>$110,696.00 | | Lehman Brothers Special Financing Inc. | Unsecured | $82,000.00 |
| 28 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK SURREY, KT11 2PD UNITED KINGDOM | 26161 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $1,552,982.00* Undetermined<br><br>$1,552,982.00 | | Lehman Brothers Special Financing Inc. | Unsecured | $1,300,000.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR (ASSERTED) | CLASS (ASSERTED) | AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | CLASS (MODIFIED) | AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|---|
| 29 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: BLACK RIVER COMMODITY ENERGY FUND LLC ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 26164 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Secured Unsecured<br><br>Subtotal | $206,587.00* Undetermined<br><br>$206,587.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $185,000.00 |
| 30 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 67311 | 01/25/2011 | Lehman Brothers Holdings Inc. | Unsecured | $54,500,000.00* | Lehman Brothers Holdings Inc. | Unsecured | $54,500,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 31 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 67312 | 01/25/2011 | Lehman Brothers Special Financing Inc. | Unsecured | $54,500,000.00* | Lehman Brothers Special Financing Inc. | Unsecured | $54,500,000.00 |
| 32 | DOVER MASTER FUND II, L.P. TRANSFEROR: CANYON COUNTRY COMMUNITIES, L.P. C/O LONGACRE MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 31552 | 09/22/2009 | Lehman Brothers Derivative Products Inc. | Unsecured | $464,789.38 | Lehman Brothers Derivative Products Inc. | Unsecured | $387,000.00 |
| 33 | EIDESIS CAPITAL MASTER FUND LTD. C/O GREGORY SONIS EIDESIS STRUCTURED CREDIT FUND GP, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK, NY 10110 | 20353 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,941,184.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,600,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 34 | EIDESIS CAPITAL MASTER FUND LTD. C/O GREGORY SONIS EIDESIS STRUCTURED CREDIT FUND GP, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK, NY 10110 | 20355 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,941,184.00* | Lehman Brothers Special Financing Inc. | Unsecured | $1,600,000.00 |
| 35 | EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK, NY 10110 | 20352 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $2,316,160.00* | Lehman Brothers Special Financing Inc. | Unsecured | $1,700,000.00 |
| 36 | EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK, NY 10110 | 20358 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,316,160.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,700,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 37 | EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK, NY 10110 | 20354 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $6,184,883.00* | Lehman Brothers Special Financing Inc. | Unsecured | $4,200,000.00 |
| 38 | EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK, NY 10110 | 20356 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $6,184,883.00* | Lehman Brothers Holdings Inc. | Unsecured | $4,200,000.00 |
| 39 | EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK, NY 10110 | 20357 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $7,725,033.00* | Lehman Brothers Holdings Inc. | Unsecured | $4,800,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 40 | EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK, NY 10110 | 20359 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $7,725,033.00* | Lehman Brothers Special Financing Inc. | Unsecured | $4,800,000.00 |
| 41 | FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) LP C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 26218 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $778,704.00* | Lehman Brothers Special Financing Inc. | Unsecured | $605,095.20 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 42  FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) LP FIG LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 26220 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $778,704.00* | Lehman Brothers Holdings Inc. | Unsecured | $605,095.20 |
| 43  FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) LP C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10105 | 26217 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,523,101.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,180,207.87 |
| 44  FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) LP C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 26219 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,523,101.00* | Lehman Brothers Special Financing Inc. | Unsecured | $1,180,207.87 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) LP C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 26215 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $397,489.00* | Lehman Brothers Holdings Inc. | Unsecured | $310,574.74 |
| 46 FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) LP C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 26216 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $397,489.00* | Lehman Brothers Special Financing Inc. | Unsecured | $310,574.74 |
| 47 FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) LP C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 26213 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,868,079.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,446,732.83 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 48 FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) LP C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 26214 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,868,079.00* | Lehman Brothers Special Financing Inc. | Unsecured | $1,446,732.83 |
| 49 FORTRESS INVESTMENT FUND V (FUND A) L.P. C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 26211 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $716,811.00* | Lehman Brothers Holdings Inc. | Unsecured | $598,698.66 |
| 50 FORTRESS INVESTMENT FUND V (FUND A) LP C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 26212 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $716,811.00* | Lehman Brothers Special Financing Inc. | Unsecured | $598,698.66 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 51 | FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES 2 LP C/O FORTRESS MORTGAGE OPPORTUNITIES ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK, NY 10105 | 27975 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,112,500.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,138,300.01 |
| 52 | FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES 2 LP C/O FORTREE MORTGAGE OPPORTUNITES ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK, NY 10105 | 27976 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,112,500.00* | Lehman Brothers Special Financing Inc. | Unsecured | $1,138,300.01 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 53 | GE FINANCIAL MARKETS ATTN: RAJIV MEHRA, GENERAL MANAGER LE POL HOUSE SHIP STREET GREAT DUBLIN, 8 IRELAND | 21893 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $237,802,450.90* | Lehman Brothers Holdings Inc. | Unsecured | $230,000,000.00 |
| 54 | GE FINANCIAL MARKETS ATTN: REJIV MEHRA, GENERAL MANAGER LE POLE HOUSE SHIP STREET GREAT DUBLIN, IRELAND | 21894 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $237,802,450.90* | Lehman Brothers Special Financing Inc. | Unsecured | $230,000,000.00 |
| 55 | GMAM INVESTMENT FUNDS TRUST FOR THE ACCOUNT OF PROMARK GLOBAL TACTICAL ASSET ALLOCATION FUND - ACCT NO 3037020140 C/P PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK, NY 10153 | 26432 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $314,544.00* | Lehman Brothers Special Financing Inc. | Unsecured | $320,469.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 56 | GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF PROMARK ALTERNATIVE HIGH YIELD BOND FUND - ACCT. NO. GREK C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK, NY 10153 | 26430 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $254,044.00* | Lehman Brothers Special Financing Inc. | Unsecured | $260,304.00 |
| 57 | GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF PROMARK ALTERNATIVE HIGH YIELD BOND FUND - ACCT NO GREK C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK, NY 10153 | 26431 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $254,044.00* | Lehman Brothers Holdings Inc. | Unsecured | $260,304.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 58 | GOLDMAN SACHS LENDING PARTNERS, LLC TRANSFEROR: INTESA SANPAOLO SPA ATTN:DENNIS M. LAFFERTY 200 WEST STREET NEW YORK, NY 10282 | 11017 | 09/09/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $46,412,023.52* | Lehman Brothers Special Financing Inc. | Unsecured | $37,800,000.00 |
| 59 | GOLDMAN SACHS LENDING PARTNERS, LLC TRANSFEROR: INTESA SANPAOLO SPA ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK, NY 10282 | 11019 | 09/09/2009 | Lehman Brothers Holdings Inc. | Unsecured | $46,412,023.52* | Lehman Brothers Holdings Inc. | Unsecured | $37,800,000.00 |
| 60 | HBK MASTER FUND L.P. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND, VA 23219-4074 | 17234 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $16,196,801.23*<br><br>$16,196,801.23 | Lehman Brothers Holdings Inc. | Unsecured | $210,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 61 | HBK MASTER FUND L.P. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND, VA 23219-4074 | 17232 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $16,196,801.23* | Lehman Brothers Special Financing Inc. | Unsecured | $210,000.00 |
| 62 | JP MORGAN CHASE BANK, N.A. TRANSFEROR: KOREAN AIRLINES CO., LTD. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 6031 | 07/24/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,606,812.00 | Lehman Brothers Holdings Inc. | Unsecured | $2,400,000.00 |
| 63 | JP MORGAN CHASE, NA. TRANSFEROR: KOREAN AIRLINES CO., LTD. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 6030 | 07/24/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $2,606,812.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $2,400,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 64 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 100193 | 10946 | 09/09/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,468,332.17 | Lehman Brothers Holdings Inc. | Unsecured | $2,994,945.56 |
| 65 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 8030 | 08/11/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,468,332.17 | Lehman Brothers Special Financing Inc. | Unsecured | $1,394,915.56 |
| 66 | LOOMIS SAYLES MULTI-STRATEGY MASTER ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON, MA 02111 | 419 | 10/30/2008 | Lehman Brothers Holdings Inc. | Unsecured | $594,799.93 | Lehman Brothers Holdings Inc. | Unsecured | $443,763.30 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*                                    **Page 27 of 45**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM #** | **FILED DATE** | **DEBTOR** | **CLASS** | **AMOUNT** | **DEBTOR** | **CLASS** | **AMOUNT** |
| 67 LOOMIS SAYLES MULTI-STRATEGY MASTER ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON, MA 02111 | 420 | 10/30/2008 | Lehman Brothers Special Financing Inc. | Unsecured | $594,799.93 | Lehman Brothers Special Financing Inc. | Unsecured | $443,763.30 |
| 68 LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST (BLK TICKER: LUC-DB) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20660 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $212,298.00*<br><br>$212,298.00 | Lehman Brothers Holdings Inc. | Unsecured | $607,182.00 |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 69 | LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST (BLK TICKER: LUC-DB) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20661 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $212,298.00*  $212,298.00 | Lehman Brothers Special Financing Inc. | Unsecured | $607,182.00 |
| 70 | MICHIGAN CATHOLIC CONFERENCE MASTER PENSION TRUST, TRUSTEES OF (BLK TICKER: MCC-LAY) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20666 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $455,301.00*  $455,301.00 | Lehman Brothers Holdings Inc. | Unsecured | $459,009.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 71 | MICHIGAN CATHOLIC CONFERENCE MASTER PENSION TRUST, TRUSTEES OF (BLK TICKER: MCC-LAY) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20667 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $455,301.00*<br><br>$455,301.00 | Lehman Brothers Special Financing Inc. | Unsecured | $459,009.00 |
| 72 | MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF (BLK TICKERS: MCC-C AND MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20664 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $67,105.00*<br><br>$67,105.00 | Lehman Brothers Holdings Inc. | Unsecured | $107,799.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 73 | MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF (BLK TICKERS: MCC-C AND MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20665 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $67,105.00* $67,105.00 | Lehman Brothers Special Financing Inc. | Unsecured | $107,799.00 |
| 74 | MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101 | 33012 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $232,699.00 $17,408.00 $250,107.00 | Lehman Brothers Special Financing Inc. | Unsecured | $17,408.00 |
| 75 | MSMM FUNDS PLC GLOBAL BOND FUND C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101 | 33038 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $92,328.00 $230,322.00 $322,650.00 | Lehman Brothers Special Financing Inc. | Unsecured | $230,322.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 76 | NATIONWIDE MUTUAL FIRE INSURANCE COMPANY (INC) ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-5-705 ONE NATIONWIDE PLAZA COLUMBUS, OH 43215 | 18550 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $92,493.00* | Lehman Brothers Special Financing Inc. | Unsecured | $92,493.00 |
| 77 | NOCHU RUSSELL MULTI-STRATEGY GLOBAL BOND FUND C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101 | 33039 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $12,374,515.53 $166,396.14<br><br>$12,540,911.67 | Lehman Brothers Special Financing Inc. | Unsecured | $166,396.14 |
| 78 | NORTEL NETWORKS RETIREMENT PLAN, TRUSTEES OF THE (BLK TICKERS: NOR & NOR-H) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20678 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $64,640.00*<br><br>$64,640.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,376,822.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 79 | NORTEL NETWORKS RETIREMENT PLAN, TRUSTEES OF THE (BLK TICKERS: NOR & NOR-H) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20679 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $64,640.00* $64,640.00 | Lehman Brothers Special Financing Inc. | Unsecured | $1,376,822.00 |
| 80 | OBSIDIAN MASTER FUND (BLK TICKER: OBSID) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20680 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $7,922,379.00* $7,922,379.00 | Lehman Brothers Holdings Inc. | Unsecured | $9,019,588.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 81 | OBSIDIAN MASTER FUND (BLK TICKER: OBSID) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20681 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $7,922,379.00*<br><br>$7,922,379.00 | Lehman Brothers Special Financing Inc. | Unsecured | $9,019,588.00 |
| 82 | OCCIDENTAL ENERGY MARKETING, INC. MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE 405 N. KING STREET, 8TH FL WILMINGTON, DE 19801 | 66583 | 04/28/2010 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $1,292,000.00*<br><br>$1,292,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,292,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 83 | OCCIDENTAL ENERGY MARKETING, INC. MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE 405 N. KING STREET, 8TH FL WILMINGTON, DE 19801 | 66584 | 04/28/2010 | Lehman Brothers Commodity Services Inc. | Secured Unsecured Subtotal | Undetermined $1,292,000.00* $1,292,000.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $1,292,000.00 |
| 84 | ORRINGTON PLUS FUND SPC, THE ON BEHALF OF THE ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO ATTN: SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON, IL 60201 | 17167 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured | $1,422,296.76* | Lehman Brothers Special Financing Inc. | Unsecured | $1,281,895.69 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 85 | ORRINGTON PLUS FUND SPC, THE ON BEHALF OF THE ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO ATTN: SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON, IL 60201 | 17168 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,422,296.76* | Lehman Brothers Holdings Inc. | Unsecured | $1,281,895.69 |
| 86 | PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM C/O ALAN VAN NOOR, CFA, CHIEF INVESTMENT OFFICER AND JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 PHILADELPHIA, PA 17108-0125 | 9909 | 08/31/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | $296,795.54 $1,054,318.49<br><br>$1,351,114.03 | Lehman Brothers Holdings Inc. | Unsecured | $0.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 87 | PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES` RETIREMENT SYSTEM C/O ALAN VAN NOORD, CFA, CHIEF INVESTMENT OFFICER AND JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 HARRISBURG, PA 17108-0125 | 9907 | 08/31/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $296,795.54 $1,054,318.49<br><br>$1,351,114.03 | Lehman Brothers Special Financing Inc. | Unsecured | $1,545,579.45 |
| 88 | REGIMENT CAPITAL LTD. C/O REGIMENT CAPITAL ADVISORS, LP ATTN: DEREK MEISNER 222 BERKELEY STREET, 12TH FLOOR BOSTON, MA 02116 | 21720 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $22,194,964.26* | Lehman Brothers Special Financing Inc. | Unsecured | $17,500,000.00 |
| 89 | REGIMENT CAPITAL LTD. C/O REGIMENT CAPITAL ADVISORS, LP ATTN: DEREK MEISNER 222 BERKELEY STREET, 12TH FLOOR BOSTON, MA 02116 | 21721 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $22,194,964.26* | Lehman Brothers Holdings Inc. | Unsecured | $17,500,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ASSERTED | | MODIFIED | | |
| 90 | RIC IV PLC THE ALPHA FUND C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101 | 33040 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $12,072.60 $3,272,205.54 $3,284,278.14 | Lehman Brothers Special Financing Inc. | Unsecured | $3,267,788.66 |
| 91 | RUBY FINANCE PLC SERIES 2007-6 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 25975 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $13,845,727.10 |
| 92 | RUBY FINANCE PLC SERIES 2007-6 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 25976 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | Undetermined | Lehman Brothers Special Financing Inc. | Unsecured | $13,845,727.10 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 93 | SHENANDOAH, L.P., THE RANDALL M. BABBUSH, ESQ. RUTAN & TUCKER, LLP 611 ANTON BLVD., STE. 1400 COSTA MESA, CA 92626 | 2914 | 02/20/2009 | Lehman Brothers Derivative Products Inc. | Unsecured | $252,000.00* | Lehman Brothers Derivative Products Inc. | Unsecured | $154,843.45 |
| 94 | SILVER POINT CAPITAL FUND, L.P. C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH, CT 06830 | 21942 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $4,087,217.00* | Lehman Brothers Holdings Inc. | Unsecured | $3,668,845.00 |
| 95 | SILVER POINT CAPITAL FUND, L.P. C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH, CT 06830 | 21946 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $4,087,217.00* | Lehman Brothers Special Financing Inc. | Unsecured | $3,668,845.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 96 SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH, CT 06830 | 21945 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $9,181,918.00* | Lehman Brothers Holdings Inc. | Unsecured | $8,240,091.00 |
| 97 SILVER POINT CAPITALOFFSHORE FUND, LTD C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PALZA, 1ST FLOOR GREENWICH, CT 06830 | 21947 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $9,181,918.00* | Lehman Brothers Special Financing Inc. | Unsecured | $8,240,091.00 |
| 98 SPCP GROUP, L.L.C. TRANSFEROR: NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS GREENWICH, CT 06830 | 8652 | 08/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $49,911,385.00* | Lehman Brothers Holdings Inc. | Unsecured | $6,873,744.00 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 99 SPCP GROUP, L.L.C. TRANSFEROR: NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS GREENWICH, CT 06830 | 8653 | 08/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $49,911,385.00* | Lehman Brothers Special Financing Inc. | Unsecured | $6,873,744.00 |
| 100 STATE OF INDIANA (MAJOR MOVES CONSTRUCTION FUND) C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS, IN 46204-2792 | 13723 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $4,851,783.04 | Lehman Brothers Special Financing Inc. | Unsecured | $6,755,947.53 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 101 | SVENSKA HANDELSBANKEN AB (PUBL) ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10022-7218 | 4919 | 06/19/2009 | Lehman Brothers Commercial Corporation | Secured | $3,014,874.87 | Lehman Brothers Commercial Corporation | Unsecured | $1,740,001.35 |
| 102 | SVENSKA HANDELSBANKEN AB (PUBL) ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10022-7218 | 4921 | 06/19/2009 | Lehman Brothers Special Financing Inc. | Secured | $4,231,860.60 | Lehman Brothers Special Financing Inc. | Unsecured | $2,948,807.16 |
| 103 | UPS PENSION PLAN TRUST (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20704 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $321,484.00*<br><br>$321,484.00 | Lehman Brothers Holdings Inc. | Unsecured | $371,203.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 104 | UPS PENSION PLAN TRUST (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20705 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $321,484.00*<br><br>$321,484.00 | Lehman Brothers Special Financing Inc. | Unsecured | $371,203.00 |
| 105 | UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20706 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $785,107.00*<br><br>$785,107.00 | Lehman Brothers Special Financing Inc. | Unsecured | $1,292,193.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 106 | UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20707 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $785,107.00*  $785,107.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,292,193.00 |
| 107 | WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON MINNEAPOLIS, MN 55447 | 17440 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $2,968,015.49* | Lehman Brothers Special Financing Inc. | Unsecured | $2,700,000.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 127: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR (ASSERTED) | CLASS (ASSERTED) | AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | CLASS (MODIFIED) | AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|---|
| 108 | WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH, MN 55447 | 17442 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,968,015.49* | Lehman Brothers Holdings Inc. | Unsecured | $2,700,000.00 |
| 109 | YORK GLOVAL FINANCE BDH, LLC TRANSFEROR: MONTAUK ENERGY CAPITAL, LLC ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 14818 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $6,634,337.69 | Lehman Brothers Commodity Services Inc. | Unsecured | $6,100,000.00 |
| | | | | | TOTAL | $1,038,817,340.50 | | TOTAL | $871,294,606.33 |

# EXHIBIT 2

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 127: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 55 HOLDINGCO LLC C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON, DE 19808 | 21329 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $950,956.00 | Lehman Brothers Holdings Inc. | Unsecured | $508,778.00 |
| 2 | 55 HOLDINGCO LLC C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON, DE 19808 | 21330 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $950,956.00 | Lehman Brothers Special Financing Inc. | Unsecured | $508,778.00 |
| 3 | HBK MASTER FUND L.P. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND, VA 23219-4074 | 17237 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | Undetermined | Lehman Brothers Special Financing Inc. | Unsecured | $210,000.00 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 127: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 4 | NOCHU RUSSELL MULTI-STRATEGY GLOBAL BOND FUND C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE, WA 98101 | 31065 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $68,193.40 | Lehman Brothers Holdings Inc. | Unsecured | $73,587.41 |
| | | | | | TOTAL | $1,970,105.40 | | TOTAL | $1,301,143.41 |

# EXHIBIT 3

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 127: EXHIBIT 3 – SETTLED DERIVATIVES CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CITY VIEW PLAZA, S.E. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON, DC 20036 | 36803 | 10/07/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $514,348.50 | Lehman Brothers Special Financing Inc. | Unsecured | $450,177.74 |
| 2 | FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) ATTN: GENERAL COUNSEL 3900 WISCONSIN AVENUE, NW WASHINGTON, DC 20016-2899 | 40611 | 10/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $19,058,019,300.00* | Lehman Brothers Special Financing Inc. | Unsecured | $110,000,000.00 |
| | | | | | TOTAL | $19,058,533,648.50 | | TOTAL | $110,450,177.74 |

* - Indicates claim contains unliquidated and/or undetermined amounts