UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                         :

In re                             :        Chapter 11 Case No.
                         :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :        08-13555 (JMP)
                         :        (Jointly Administered)

           Debtors.       :

------------------------------------------------------------------x  Ref. Docket Nos. 13788, 17817,
      17856-17864, 17866-17873, 17875,
      17876, 17880, 17881, 17904, 17905,
      17910, 17915, 17917, 17918

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK  )
               ) ss.:
COUNTY OF NEW YORK  )

LAUREN RODRIGUEZ, being duly sworn, deposes and says:

1. I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On June 22, 2011, I caused to be served the "Notice of Transfer of Claim Pursuant to F.R.B.P.3001 (E) (2) or (4)," a sample of which is attached hereto as <u>Exhibit A</u>, by causing true and correct copies to be: 1) personalized with the transferee, transferor and claim information for the above-referenced docket numbers, 2) enclosed securely in separate postage pre-paid envelopes and 3) delivered by first-class mail to the parties listed on the attached <u>Exhibit B</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Lauren Rodriguez*
Lauren Rodriguez

Sworn to before me this
27th day of June, 2011
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2014

T:\Clients\LBH\Affidavits\Transfers\Transfers 13788, 17817, 17856...17915, 17917, 17918_AFF_06-22-11.doc

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
Southern District of New York

| | | |
|---|---|---|
| In re | | Chapter 11 Case No. |
| | | 08-13555 (JMP) |
| LEHMAN BROTHERS HOLDINGS INC., et al., | | (Jointly Administered) |
| Debtors. | | |

**NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF
BANKRUPTCY PROCEDURE 3001(e)(2) or (4)**

Note: For purposes of this form, **transferor** refers to the claimant who is selling or otherwise assigning its claim, while **transferee** refers to the party who is purchasing or otherwise being assigned the claim.

To:  MORGAN STANLEY & CO INTERNATIONAL PLC                    MORGAN STANLEY & CO INTERNATIONAL PLC
     TRANSFEROR: MEDIOLANUM VITA S.P.A.                       MANAGING CLERK
     25 CABOT SQUARE                                          RICHARDS KIBBE & ORBE L.L.P.
     CANARY WHARF                                             ONE WORLD FINANCIAL CENTER
     LONDON     E14 4QA                                       NEW YORK NY 10281-1003
     UNITED KINGDOM

Please note that your claim # 56932-04 in the above referenced case and in the amount of
         $669,049.32          has been transferred **(unless previously expunged by court order)**

     OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P.
     TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC
     C/O OAKTREE CAPITAL MANAGEMENT, L.P.
     ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD
     333 SOUTH GRAND AVENUE, 28TH FLOOR
     LOS ANGELES CA 90071

No action is required if you do not object to the transfer of your claim.  However, **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

                         UNITED STATES BANKRUPTCY COURT
                         Southern District of New York
                         One Bowling Green
                         New York,NY 10004-1408

Send a copy of your objection to the transferee.  Refer to INTERNAL CONTROL NUMBER 13788      in your objection.
If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date: 06/22/2011                          Vito Genna, Clerk of Court


                                          /s/ Lauren Rodriguez
                                          _____
                                          By: Epiq Bankruptcy Solutions, LLC
                                              as claims agent for the debtor(s).


FOR EBS USE ONLY:    This notice was mailed to the transferor, transferee, and debtor(s) counsel by first class mail, postage prepaid on  June 22, 2011.

# EXHIBIT B

TIME: 18:37:52
DATE: 06/22/11                                                                                PAGE:    1

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
| --- | --- |
| ACENA, JAIME FELIPE FERNANDEZ | TRAVESIA SAN TELMO,3 MADRID 28016 SPAIN |
| ALBERTO FRANCISCO PORQUERAS MESTRES | CALLE PROFESOR WAKSMAN, 13 - 8 DCHA MADRID 28036 SPAIN |
| ANTON SEGADOR, NURIA | EMILIANO MIGUEL PUENTE CL. CASTILLA LA MANCHA, 8 3 B SORIA 42004 SPAIN |
| ASCENSION MONCASI CANTI, MARIA | AV DE LA INDEPENDENCIA, 16 6 IZDA ZARAGOZA 50004 SPAIN |
| AU YUEN YEE/WAN WAH YUE | ROOM 607 BLOCK 3 HENG FA CHUEN CHAI WAN HK HONG KONG |
| AU, WAI YIP | FLT F 5/F SHAN KWONG MANSION NO. 7F SHAN KWONG ROAD HAPPY VALLEY HK HONG KONG |
| AU-YEUNG SAU, YING | FLAT G 8/F BLOCK 3 HARVEST GARDEN TUEN MUN HONG KONG |
| AUGER LINAN, CLEMENTE | AV DE SAN LUIS, 95 TORRE 2-6-C MADRID 28033 SPAIN |
| BANK OF AMERICA, N.A. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, E TOWER 951 E. BRYD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, N.A. | C/O HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. 951 EAST BYRD STREET RIVER FRONT PLAZE, EAST TOWER RICHMOND VA 23219 |
| BANK OF AMERICA, N.A. | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 REF: SASCO SERIES 2004-9XS NIM CHICAGO IL 60603 |
| BANK OF AMERICA, NA | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD ST. RICHMOND VA 23219 |
| BANK OF AMERICA, NA | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, E TOWER, 951 E BYRD ST. RICHMOND VA 23219 |
| BANK OF AMERICA, NA | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 125 S. LASALLE ST., QUITE 1716 REF: SASCO SERIES 2005-AXS NIM CHICAGO IL 60603 |
| BANK OF AMERICA, NA | SUCCESSOR BY MERGER TO LASALLE BANK, NA ATTN: VANESSA DANNER 135 S. LASALLE STREET, SUITE 1716 REF: SASCO SERIES 2005-NC1 NIM CHICAGO IL 60603 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | SUCCESSOR BY MERGER TO LASALLE BANK N.A. HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BARCLAYS BANK SA | TRANSFEROR: ACENA, JAIME FELIPE FERNANDEZ ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ALBERTO FRANCISCO PORQUERAS MESTRES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ANTON SEGADOR, NURIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ASCENSION MONCASI CANTI, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: AUGER LINAN, CLEMENTE ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: BORRAS DE QUARDRAS, ALVARO ESPINOS ATTN: ABRAHAM CARPINTERO CI. MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: BRADBURY, MINNIE MURRAY ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: CANTARERO SANCHEZ, GONZALO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: COLINA BEDAT, S.L. ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DE LOS ANGELES MOSQUERA IBARRA, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DEL VALLE RODRGUEZ FERNANDEZ, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DIEZ, FAUSTINO FERNANDEZ ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DOMINGO HOYO LOPEZ, CARLOS ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: FERNANDEZ DE GOBEO AYAPE, MARIA ISABEL ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GARCIA DIAZ, ALICIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GOMEZ-LECHON CUADRADO, ALICIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GONZALEZ GONZALEZ, NIEVES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GONZALEZ, JOSE LUIS BALLESTIN ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GRACIA CEBOLLA, MARIA PILAR ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GRAJAL, MANUEL ESCUDERO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GRANDE, JOSE LUIS BARQUILLO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GUINDEO AZNAREZ, PIEDAD ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: IGLESIAS SALAMANCA, GERMAN ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ILDEFONSO TARANCON MARTINEZ ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: JIMENEZ SANCHEZ, DEMETRIO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: LOBERA SALVO, EDUARDO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: LOPEZ-SANTACRUZ GARRIDO, MARIA MANUELA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ORTEGA REVUELTA, CARLOS ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 18:37:52
DATE: 06/22/11
PAGE: 2

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
| --- | --- |
| BARCLAYS BANK SA | TRANSFEROR: PALLES RUIZ, RAMON ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: PARDO, FELISA CLAVERIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ROZALEN ROS, FRANCISCO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: SANCHEZ FERNANDEZ, DOLORES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: SUANCES GOMEZ, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: TREMUL LOZANO, JESUS MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: UTRERA SACALUGA, MARIA LUISA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: VENTURA ROVIRA, JAUME ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: WILCKENS, LORE SCHUTT ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BHARWANI ANIL VASHDEV | ROOM 7A TOWER 1 BELAIR ON THE PEAK 68 BELAIR AVENUE CYBERPORT POKFULAM, HK HONG KONG |
| BORRAS DE QUARDRAS, ALVARO ESPINOS | CL. ROCA Y BATTLE, 18 BARCELONA 08023 SPAIN |
| BRADBURY, MINNIE MURRAY | CL. DEL LAGO ONTARIO, 3. URB. ALBORADA 40 JAVEA, ALICANTE 03730 SPAIN |
| CANTARERO SANCHEZ, GONZALO | CL. DIEGO DE LEON 55 2-A MADRID 28006 SPAIN |
| CHAN CHEUK | FLAT A, 6/F BLOCK 23 LAGUNA CITY KWUN TONG, KLN HONG KONG |
| CHAN CHI WAI | ROOM 3177 5/F FRONT PORTION KWONG YICK MANSIONS SHA TSUI ROAD TSUEN WAN HONG KONG |
| CHAN CHIU WING | 11/F BLK C YAN FU MANSION 122 HIP WO STREET KWUN TONG HONG KONG, KLN HONG KONG |
| CHAN HOI SZE SHAREN | FLAT B3 2/F HAPPYVIEW HOUSE 19-23 SHATIN HEIGHTS ROAD SHATIN HONG KONG |
| CHAN KWONG CHIU | FLAT D 49/F BLOCK 1 THE BELCHER'S 89 POK FU LAM ROAD POKFULAM, HK HONG KONG |
| CHAN LAI CHUN BETTY | FLAT A 6/F NO. 17 AUSTIN AVE TSIM SHA TSUI KOWLOON HONG KONG |
| CHAN LAI KUEN | FLAT A 13/F BLOCK 5 MELODY GARDEN WU CHUI ROAD TUEN MUN, NT HONG KONG |
| CHAN LAI WAH, CYNTHIA | G/F TUN CHEUNG LOT 1787 SAI KUNG HONG KONG |
| CHAN SHIT, LIN | FLAT C 12/F VICTORIA BUILDING 52 HING FAT STREET CAUSEWAY BAY HONG KONG |
| CHAN SIN WAI | FLAT A 15/F DRAGON PEAK NO. 9 DRAGON TERRACE CAUSEWAY BAY, HK HONG KONG |
| CHAN SIN YIN | RM 3410 34/F QUEENSWAY GOV'T OFFICE NO. 66 QUEENSWAY ADMIRALTY, HK HONG KONG |
| CHAN WAI MAN | FLAT 6B SERENE COURT 8 KOTEWALL ROAD SAI YING PUN, HK HONG KONG |
| CHAN YAT MING | FLAT B 26/F BLOCK 15 CITY ONE SHATIN SHATIN NT HONG KONG |
| CHAN YIM CHU | FLAT 3 28TH FLOOR SIU LAI HOUSE SIU HONG COURT TUEN MUN, NT HONG KONG |
| CHAN, SOO MUI VERA | FLAT D 2/F BLOCK 26 PARC VERSAILLES II TAI PO, NT HONG KONG |
| CHAU MAT MAT | 6/FL 34B BROADWAY MEI FOO SUN CHUEN MEI FOO KLN HONG KONG |
| CHENG CHE WAH | FLAT D 2/F TOWER 8 DEER HILL TOWER DEER HILL BAY TAI PO NT HONG KONG |
| CHENG KAM FAI | FLT F 3/F BLK 2 FOK ON GARDEN MA ON SHAN, NT HONG KONG |
| CHENG KIN KWONG | RM 1415 HIU ON HOUSE HIU LAI COURT SAU MAU PING KLN HONG KONG |
| CHENG SAU YIN MARGARET | 6/F 9A HOMANTIN STREET HOMANTIN KOWLOON HONG KONG |
| CHENG SIU, CHAU | FLT H 48/F BLK 4 LA CITE NOBLE TSEUNG KWAN O, KLN HONG KONG |
| CHENG WAI MAN | FLAT C 26/F BLOCK 7 HYTHM GARDEN NO. 242 CHOI HUNG ROAD CHOI HUNG, KLN HONG KONG |
| CHENG, HU YUAN | APT BLOCK 72 MARINE DRIVE #05-59 440072 SINGAPORE |
| CHEUNG MIU HING | FLAT A 15/F BLOCK C BELAIR GARDENS NO. 52 TAI CHUNG KIU ROAD SHATIN NT HONG KONG |
| CHEUNG YIN PING RUBY | ROOM 7 3/F NING CHING HOUSE YEE CHING COURT 311 CHEUNG SHA WAN ROAD SHAM SHUI PO KLN HONG KONG |
| CHEUNG, KAY | RM 28 23/F HOP KWAI HOUSE KWAI CHUNG ESTATE KWAI CHUNG, NT HONG KONG |
| CHING, MAN WAI ALMOND | FLAT H 21/F BLOCK 16 HOI TSUI MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| CHIU SING LEUNG | ROOM 1602 CCT TELECOM BUILDING 11 WO SHING STREET FO TAN, NT HONG KONG |
| CHOI CHIU LAN | ROOM 3 17/F LEI TING HOUSE LEI ON COURT 11 LEI YUE MUN ROAD KWUN TONG KOWLOON HONG KONG |
| CHOI LAM LEE | FLAT E 25/F BLOK 2 TSUEN KAM CENTRE NO.328 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| CHOW KWOK, CHUEN | FLAT A 2/F BLOCK 6 STANFORD VILLA 7 STANLEY VILLAGE ROAD STANLEY HONG KONG |
| CHOW, YING | FLAT E 20/F SUNG FUNG COURT HARBOUR HEIGHTS 3 FOOK YUM ROAD NORTH POINT HK HONG KONG |
| CHOY CHUI HA | 26 D REVE PLAZA TING KOK ROAD TAI PO, NT HONG KONG |
| CHUNG CHAK HUNG | G/F 178 WING LUNG WAI KAM TIN YUEN LONG NT HONG KONG |
| CHUNG KWONG, WAI | RM 5A HELENA GARDEN NO.263 PRINCE EDWARD ROAD WEST KOWLOON CITY, KLN HONG KONG |
| CHUNG LAI MAN | BLK 2 6/F FLAT D NEW JADE GARDEN CHAI WAN HONG KONG |
| COLINA BEDAT, S.L. | CALLE ALBUERNA, 13 ESC. 2-1 B 41001 SEVILLA SPAIN |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| DE LOS ANGELES MOSQUERA IBARRA, MARIA | CR. DE LA GRANJA, 31 4 B ORENSE 32005 SPAIN |
| DEL VALLE RODRGUEZ FERNANDEZ, MARIA | AV DOCTOR SEVERO OCHOA, 6 40 DCHA 28100 ALCOBENDAS MADRID SPAIN |
| DIEZ, FAUSTINO FERNANDEZ | TRAVESIA SAN TELMO, 3 MADRID 28016 SPAIN |
| DOMINGO HOYO LOPEZ, CARLOS | CALLE CARIBE, 1-3-6 IZDA. ESC. A MADRID 28027 SPAIN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 18:37:52
DATE: 06/22/11
PAGE: 3

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| FANG XIUQIN | 21 E JUN YUE GE CUI YONG HUA TING CUI ZHU ROAD LUO HU DISTRICT SHENZHEN SHI CHINA |
| FERNANDEZ DE GOBEO AYAPE, MARIA ISABEL | CALLE CARIBE, 1-6 IZDA. MADRID 28020 SPAIN |
| FOK SHUI CHEE | 1/F NO.8 SOARES AVENUE MONG KOK KOWLOON HONG KONG |
| FONG WAI, MAN | FLAT B 14/F WING FAI GARDEN 29-35 TING KOK ROAD TAI PO HONG KONG |
| FONG, SO | FLT A 5/F YUE CHEUNG CENTRE 1-3 WONG CHUK YEUNG ST FO TAN, NT HONG KONG |
| FUNDO PENSOES BCP CONT. DEFINIDA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES BCP CONT. DEFINIDA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES GRUPO BCP | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES GRUPO BCP | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNG KIT YEE | FLAT 3 20/F MEI FAI COURT Q3 ABERDEEN CENTRE NAM NING STREET ABERDEEN HK HONG KONG |
| GARCIA DIAZ, ALICIA | CL. ALEMANIA, 32 7 SALAMANCA 37007 SPAIN |
| GOMEZ-LECHON CUADRADO, ALICIA | CALLE CIRILO AMOROS, 62 PTA. 3 VALENCIA 46004 SPAIN |
| GONZALEZ GONZALEZ, NIEVES | AV CONDE FENOSA, 42 O BARCO DE VALDEORRAS (ORENSE) 32300 SPAIN |
| GONZALEZ, JOSE LUIS BALLESTIN | CL. DES COMETS, 1. NOTARIA VIELHA, LLEIDA 25530 SPAIN |
| GRAJAL, MANUEL ESCUDERO | CALLE DE LAS TORRES, 34-4 IZDA ZARAGOA 50008 SPAIN |
| GRANDE, JOSE LUIS BARQUILLO | AMILIA SANZ MORAL CL. PRINCIPE DE VERGARA, 133 MADRID 28002 SPAIN |
| GUINDEO AZNAREZ, PIEDAD | AV. PRINCIPE, 72 3 A TALAVERA DE LA RIENA, TOLEDO 45600 SPAIN |
|  | PLAZA DE SAN FRANCISCO 18 PORTAL IZDA ZARAGOZA 50006 SPAIN |
| HO KA YAN | HOUSE 27 3RD STREET SECTION E FAIRVIEW PARK YUEN LONG HONG KONG |
| HO LAI HAR | ROOM 9-12 16A/F BLOCK 3 CHINA HONG KONG CITY TSIM SHA TSUI KLN HONG KONG |
| HO TING CHI, DAVID & HO BUT, ALICE | FLAT A 27/F BLK 5 TUNG CHUNG CRESCENT 2 MEI TUNG ST. TUNG CHUNG LANTAU ISLAND, NT HONG KONG |
| HO TSUI FAN | ROOM 1626 16/F KWONG LAI HOUSE KWONG FUK ESTATE TAI PO NT HONG KONG |
| HO YUK MING ALICE | FLAT C 40/F BLOCK 2 THE WATERSIDE MA ON SHAN, NT HONG KONG |
| HO, CHUI MEI ETTA | FLAT D 8/F BLOCK 2 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| HUI MEI CHU | FLAT H 5/F BLOCK 3 AVON PARK NO. 15 YAT MING ROAD FANLING, NT HONG KONG |
| HUI WAI FONG | FLAT A 18/F BLOCK 1 RESIDENCE BEL-AIR 38 BEL-AIR AVENUE ISLAND SOUTH POKFULAM HK HONG KONG |
| HUNG CHI, BUN | 15/F BORRETT MANSIONS 8B BOWEN ROAD MID-LEVELS, HK HONG KONG |
| IGLESIAS SALAMANCA, GERMAN | CALLE DIVINA PASTORA, 5 VALLADOLID 47004 SPAIN |
| ILDEFONSO TARANCON MARTINEZ | CL ZUNIGA 23 VALLADOLID 47001 SPAIN |
| JIMENEZ SANCHEZ, DEMETRIO | FELICISIMA GUTIERREZ ZARZUELO AVDA POLONIA, 310 BUZON 109 GRAN ALACANT-SANTA POLA 03130 SPAIN |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FUNDO PENSOES BCP CONT. DEFINIDA ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FUNDO PENSOES GRUPO BCP ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| KAM HON, WING & LAI, PAULINE | ROOM 6 5/F BLOCK L WAI MEI HOUSE YAU MEI COURT YAU TONG, KLN HONG KONG |
| KO JANNY/LEUNG TAK SING | FLAT C 5/F BLOCK 3 LOK YEE YUEN CHI LOK FA YUEN 18 TSING HOI CIRCUIT TUEN MUN NT HONG KONG |
| KO KHOEN, LIAN | FLT D 5/F BLK 10 CITY GDN NORTH POINT, HK HONG KONG |
| KONG, WU TIP E/LAU, CHI LAI | FLAT 10 4/F BLK B CHUN MAN CT HOMANTIN KLN HONG KONG |
| KRULL, CHRISTEL | TRANSFEROR: CREDIT SUISSE COLMARERSTRASSE 11 DE-79106 FREIBURG GERMANY |
| KUNG HSIN KUO | FLAT H 11/F FU KAR COURT 32 FORTRESS HILL ROAD NORTH POINT HK HONG KONG |
| KUNG YIN WAH | FLT C 1/F BLOCK 2 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG, KLN HONG KONG |
| KWAN YEE HUNG | FLAT B 3/F BLOCK 13 WONDERLAND VILLAS KWAI CHUNG, NT HONG KONG |
| KWOK CHING PO BOBBY | FLAT D 32/F BLOCK 1 WATERFRONT SOUTH 1 YUE WOK STREET TIN WAN ABERDEEN, HK HONG KONG |
| KWONG KWAN, MING | FLAT 2412 HIN KWAI HOUSE HIN KENG ESTATE SHATIN, NT HONG KONG |
| KWONG TZE KEUNG | FLT H 3/F BLK 2 MOUNT HAVEN 3 LIU TO ROAD TSING YI, NT HONG KONG |
| KWONG YUEN SIU | FLT E 15/F BLK 7 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| LAI FONG TAI SAIMAN / CHAN PUI HAR | FLAT A 12/F BLOCK 2 DRAGON INN COURT 9 TSING HA LANE TUEN MUN NT HONG KONG |
| LAI MEE YEE RONNIE | FLAT B 4/F BLK AB FULHAM GARDEN 84 POKFULAM ROAD POKFULAM HONG KONG |
| LAI WAI NI CANLY | FLAT D 28/F BLOCK 5 BANYAN GARDEN LAI CHI KOK, KLN HONG KONG |
| LAI YUN KWAI | ROOM 3 15/F BLOCK B KAM LAI COURT 81 KUNG LOK ROAD KWUN TONG KLN HONG KONG |
| LAI, HON CHEUNG (PATRICK) | 6/F THE PRIMROSE NO. 38 ROSE STREET YAU YAT CHUEN KLN HONG KONG |
| LAI, WING TAK DENNIS | FLAT E 25/F BLK 5 ROYAL ASCOT SHATIN NT HONG KONG |
| LAM CHIK, KUEN | 1/F CHEONG FAT FTY BLDG 346 FUK WING STREET SHAM SHUI PO, HK HONG KONG |
| LAM KA ON ALLAN | FLAT B 7/F BLOCK 3 ONE BEACON HILL KOWLOON TONG, KLN HONG KONG |
| LAM KAM SHUI | FLAT C 25/F HOI SING MANSION TAIKOO SHING QUARRY BAY HK HONG KONG |
| LAM KIT YU | FLAT F 2/F BLOCK 4 POKFULAM GARDENS 180 POKFULAM ROAD POK FU LAM, HK HONG KONG |
| LAM MAN, CHEONG | FLT H 27/F BLK 4 HOI NGAN HOUSE RIVIERA GARDEN TSUEN WAN, NT HONG KONG |

TIME: 18:37:52
DATE: 06/22/11

PAGE: 4

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| LAM PUI TIN | FLAT G 22/F BLOCK 9 BELVEDERE GARDEN PHASE 2 TSUEN WAN NT  HONG KONG |
| LAM SHEUNG, KWAN | FLT F 23/F IMPERIAL HEIGHTS BELAIR GARDEN SHATIN, NT  HONG KONG |
| LAM SHUK FAN | ROOM 2609 LUNG ON HOUSE LOWER WONG TAI SIN ESTATE WONG TAI SIN, KOWLOON  HONG KONG |
| LAM WAI YEE | ROOM 2608 WANG SHING HOUSE WANG FUK COURT TAI PO  HONG KONG |
| LAM WING SHAN | FLAT A 30/F BLOCK 6 BELVEDERE GARDEN PHASE 2 TSUEN WAN, NT  HONG KONG |
| LAM YUK YING | FLAT C & D 20/F BLOCK 1 GOLD FIELD INDUSTRIAL BUILDING 144-150 TAI LIN PAI ROAD KWAI CHUNG, NT  HONG KONG |
| LAM YUK YING | FLAT F 3/F BLOCK 2 FOK ON GARDEN NO.11 ON CHUN STREET MA ON SHAN NT  HONG KONG |
| LAU MEE, HO | FALT B 8/F BLOCK 1 PRISTINE VILLA 18 PAK LOK PATH TAI WAI  HONG KONG |
| LAU MEI WAN | FALT B 37/F BLOCK 2 THE GRAND PANORAMA 10 ROBINSON ROAD MID-LEVEL HK  HONG KONG |
| LAU OI, MING | FLAT J 13/F BLOCK 8 SADDLE RIDGE GARDEN MA ON SHAN  HONG KONG |
| LAU SAN SANG | FLAT B 21/F NELSON COURT 45 WATERLOO ROAD YAU MA TEI, LN  HONG KONG |
| LAU SHUK KAM STELLA | FLAT E 15/F BLOCK 3 ROYAL ASCOT 1 LOK SHUN PATH FO TAN, NT  HONG KONG |
| LAU SING HUNG STEPHEN | FLAT B 11/F LEON COURT 12-14 WONG LAI CHUNG GAP ROAD HAPPY VALLEY HK  HONG KONG |
| LAU SIU, MUN | FLAT D 6/F BLOCK 2 JUPITER TERRACE JUPITER STREET NORTH POINT  HONG KONG |
| LAU SUK YING | FLAT E 9/F BLOCK 3 ROYAL ASCOT SHATIN, NT  HONG KONG |
| LAU SUM PING | ROOM 708 NAM FUNG CENTRE NO. 264-298 CASTLE PEAK ROAD TSUEN WAN  HONG KONG |
| LAW KWAN SANG WILFRED | FLAT G 36/5 BLOCK 3 PHASE 3 BELVEDERE GARDEN TSUEN WAN NT  HONG KONG |
| LAW SHIU, CHEE & LEE KIT MAN, WILLIAM | FLAT B 15/F WA YING BUILDING 14-20 SHELTER STREET CAUSEWAY BAY  HONG KONG |
| LAW CHOK YIN HERBERT / LEUNG PO KUEN FREDA | FLAT D 20/F BLOCK 5 PARK ISLAND MA WAN NT  HONG KONG |
| LEE EUI SUP | FLAT 3006, 30/F HAMPTON COURT GATEWAY APARTMENTS, HARBOUR CITY TSIM SHA TSUI, KOWLOON  HONG KONG |
| LEE HANG YEE | FLAT A 1/F ON TAI BUILDING 11-13 CHIK FAI STREET TAI WAI NT  HONG KONG |
| LEE KIN SHING / YAU HAU LING | ROOM 1 20/F BLOCK L FANLING CENTRE FANLING NT  HONG KONG |
| LEE KUN, YEE | FLAT C 8/F NO. 57 BEACON HILL ROAD KOWLOON TONG, KLN  HONG KONG |
| LEE PUI LING | 13C WINNING HEIGHT 8 WUN TUNG STREET TSUEN WAN NT  HONG KONG |
| LEE VIO LEE | FLAT A3 7/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI KOWLOON  HONG KONG |
| LEE YOU, YU | AVENIDA KWONG TUNG NO.129 BL-1 14 ANDAR F14 ED1F FAST GARDEN TAIPA  MACAU |
| LEUNG KAM HUNG | 9C PHASE 1 KWUN TONG INSURTRIAL CTR KWUN TONG KLN  HONG KONG |
| LEUNG KIM, YAN | C/O HANG SANG CHONG CO LTD 9/F UNIT 1-4 10-14 KUNG YIP ST. WAH FAT IND BLDG KWAI CHUNG NT HK  HONG KONG |
| LEUNG LAI KUEN | ROOM 5 11/F BLOCK A FUNG YUE HOUSE SUI WO COURT SHATIN, NT  HONG KONG |
| LEUNG PING | FLAT H 5/F BLK 3 MAN LAI COURT TAI WAN SHATIN NT  HONG KONG |
| LEUNG SIM | FLAT G 57/F BLOCK 3 BANYAN GARDEN 861 LAI CHI KOK ROAD CHEUNG SHA WAN KOWLOON  HONG KONG |
| LEUNG WING LUP GREGORY / CHAN YAN YAN | FLT D 1/F BLK 9 THE PARAMOUNT TAI PO  HONG KONG |
| LEUNG, JOYCE | REAR PORTION 10/F 406A DES VOEUX ROAD WEST HK  HONG KONG |
| LI LOI KAN | ROOM 2002 20/F CHEUNG FUNG INDUSTRIAL BUILDING 23-39PAK TIN PAR STREET TSUEN WAN, NT  HONG KONG |
| LI SHOU, TUN | 18/F BLOCK A 118 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK, KLN  HONG KONG |
| LI SIU HO | FLT A 18/F BLK 8 GLORIOUS GARDEN TUEN MUN, HK  HONG KONG |
| LI SUN HING / LI BEE BEE | FLAT A 29/F BLOCK 5 MANHATTAN HILL 1 PO LUN STREET LA CHOI KOK KLN  HONG KONG |
| LIN, WAH FAI LOUIS | 2/F 74 YUNG SHUE O VILLAGE SAI KUNG NT  HONG KONG |
| LO CHUN MAN | RM 1317 RUNG CHAK HOUSE CHOI WAN ESTATE, KLN  HONG KONG |
| LO LONG YING MARTIN / MA LAI CHUN | FLAT B 3/F BELGRAVIA HEIGHTS 27 TAI TAM ROAD TAI TAM, HK  HONG KONG |
| LO WEI, YIN | FLAT RD 53/F BLOCK 1 THE CAPITAL LOHAS PARK TSELING KWAN O  HONG KONG |
| LOBERA SALVO, EDUARDO | CALLE FERNANDO EL CATOLICO, 33 SOS DEL REY CATOLICO  50680 SPAIN |
| LOONG LAI SANG MOYNA, ELIZABETH | 1B BLK 6 VILLA RHAPSODY 533 SAI SHA RD SAI KUNG, KLN  HONG KONG |
| LOPEZ-SANTACRUZ GARRIDO, MARIA MANUELA | CL. DIEGO DE LEON 55-2A MADRID  28006 SPAIN |
| LOW-THUE LEUNG TAN FUNG, JANET | FLAT A2 1/F DRAGON CT 6 EASTBOURNE RD BEACON HILL, KLN  HONG KONG |
| MA JIAN | FLAT A 2/F TONTEX INDUSTRIAL BUILDING 2-4 SHUENG HEI STREET SAN PO KONG, KLN  HONG KONG |
| MA KIT LAN | FLAT A 12/F BLK 5 BANYA MANSIONS SITE 10 WHAMPOA GARDEN HUNGHOM KLN  HONG KONG |
| MA LAM CHE, FREDERICK | UNIT 1-3 G/F FONDA INDUSTRIAL BUILDING 37-9 AU PUI WAN STREET FO TAN, NT  HONG KONG |
| MA YIM FONG | FLAT D 16/F TOWER 2 QUEEN'S TERRACE NO. 1 QUEEN STREET SHEUNG WAN, HK  HONG KONG |
| MAN CHI, WAI / YEUNG PO, YUK | FLAT C 1/F BLOCK 5 CITY ONE SHATIN SHATIN  HONG KONG |
| MORGAN STANLEY & CO INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | TRANSFEROR: MEDIOLANUM VITA S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | TRANSFEROR: MEDIOLANUM VITA S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON  E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | TRANSFEROR: MEDIOLANUM VITA S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON  E14 4QA UNITED KINGDOM |
| MUI OI KUEN, CHRISTINA | GPO BOX 2196 GENERAL POST OFFICE CENTRAL, HK  HONG KONG |

TIME: 18:37:52
DATE: 06/22/11
PAGE: 5

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| NG BO HANG | ROOM 701  7/F BANK OF AMERICA TOWER NO.12 HARCOURT ROAD CENTRAL  HONG KONG |
| NG CHOI KWAN | FLAT A 33/F BLOCK 2 PHASE 3 BELVEDERE GARDEN TSUEN WAN, NT  HONG KONG |
| NG KIN MING | 10/F MAN WAH BUILDING NO.23 MAIN YING STREET YAU MA TEI KLN  HONG KONG |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| ON MAN KUEN / YAU SHUI CHU | FLAT G 11/F 2 SHIUN YUNG STREET HUNGHOM, KLN  HONG KONG |
| OR KOK KAM / OR KAR LOK CAROL | BLOCK A 14/F, JADE HOUSE 210 HENNESSY ROAD WANCHAI  HONG KONG |
| OR LAI MING | FLAT C 3/F BLOCK 31 PARC VERSAILLES 2 MUI SHU HANG ROAD TAI PO NT  HONG KONG |
| ORTEGA REVUELTA, CARLOS | CAMINO DE LA HUERTA, 23 ALCOBENDAS MADRID  28109 SPAIN |
| PALLES RUIZ, RAMON | CL. BERTRAN, 47.ATICO 1 BARCELONA  08023 SPAIN |
| PARDO, FELISA CLAVERIA | JOSE LUIS GRACIA CLAVERIA C/ MEDIODIA S/N 22751 SANTA ENGRACIA DE JACA HUESCA  SPAIN |
| PAU WAI LOP | FLAT G 20/F BLOCK 1 BELVEDERE GARDEN PHASE 3 TSUEN WAN NT  HONG KONG |
| PONG SEONG TERESA | G/F NO. 34G BRAGA CIRCUIT HOMANTIN, KLN  HONG KONG |
| PONG SEONG TERESA | G/F NO.34G BRAGA CIRCUIT HOMANTIN, KOWLOON  HONG KONG |
| POON TAK LAI | FLAT B 12/F 158 CONNAUGHT RD WEST SAI YING PUN HONG KONG  HONG KONG |
| ROBERTS, LESLIE / LUI CHI KWONG | FLAT F 50/F BLOCK 5 SEAVIEW CRESCENT TUNG CHUNG LANTAU ISLAND NT  HONG KONG |
| ROZALEN ROS, FRANCISCO | CL. COVENTO DE SANTA CLARA, 7 PUERTA 5 46002 VALENCIA  SPAIN |
| SANCHEZ FERNANDEZ, DOLORES | CALLE FERNAN GONZALEZ, 46, MADRID 28009 SPAIN |
| SIK SUK, FUN | FLAT H 40/F BLOCK 1 CENTRAL PARK 18 HOI TING ROAD TAI KOK TSUI, KLN  HONG KONG |
| SIN WAI MAN | HOUSE 15A MAGNOLIA PATH PALM SPRINGS YUEN LONG NT  HONG KONG |
| SIT SEN YUK | ROOM 1 22/F BLOCK A LUK YEUNG SUN CHUEN TSUEN WAN NT  HONG KONG |
| SIU WAI KAU | ROOM 18 11/F TAK ON HSE HAU TAK EST TSEUNG KWAN O, KLN  HONG KONG |
| SO MEI LING | ROOM 2910 NGAN CHUN HSE TUNG CHUN COURT SHAUKIWAN HK  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YUEN YEE/WAN WAH YUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU, WAI YIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU-YEUNG SAU, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: BHARWANI ANIL VASHDEV 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHEUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHIU WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HOI SZE SHAREN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWONG CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI CHUN BETTY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI WAH, CYNTHIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHIT, LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIN YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YAT MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YIM CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, SOO MUI VERA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU MAT MAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG CHE WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KAM FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KIN KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SAU YIN MARGARET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SIU, CHAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG, HU YUAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG MIU HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YIN PING RUBY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG  HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 18:37:52
DATE: 06/22/11                                                                                                    PAGE: 6

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
| --- | --- |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, KAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING, MAN WAI ALMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU SING LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI CHIU LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LAM LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KWOK, CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOY CHUI HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG CHAK HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG KWONG, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FANG XIUQIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FOK SHUI CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG WAI, MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG, SO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG KIT YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KA YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO LAI HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO TING CHI, DAVID & HO BUT, ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO TSUI FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YUK MING ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO, CHUI MEI ETTA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI MEI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI WAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG CHI, BUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM HON, WING & LAI, PAULINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO JANNY/LEUNG TAK SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO KHOEN, LIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG, WU TIP E/LAU, CHI LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG HSIN KUO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG YIN WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN YEE HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK CHING PO BOBBY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG KWAN, MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG TZE KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG YUEN SIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI FONG TAI SAIMAN / CHAN PUI HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI MEE YEE RONNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI WAI NI CANLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI YUN KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, HON CHEUNG (PATRICK) 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, WING TAK DENNIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHIK, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KA ON ALLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KAM SHUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KIT YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM MAN,, CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM PUI TIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SHEUNG, KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SHUK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WAI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WING SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU MEE, HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU MEI WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU OI, MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 18:37:52
DATE: 06/22/11

PAGE: 7

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SAN SANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SHUK KAM STELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SING HUNG STEPHEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SIU, MUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SUM PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW KWAN SANG WILFRED 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW SHIU, CHEE & LEE KIT MAN, WILLIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHOK YIN HERBERT / LEUNG PO KUEN FREDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE EUI SUP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE HANG YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KIN SHING / YAU HAU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KUN, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE PUI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE VIO LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YOU, YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KAM HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KIM, YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG LAI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG SIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WING LUP GREGORY / CHAN YAN YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, JOYCE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI LOI KAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SHOU, TUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SIU HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SUN HING / LI BEE BEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN, WAH FAI LOUIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO CHUN MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO LONG YING MARTIN / MA LAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO WEI, YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOONG LAI SANG MOYNA, ELIZABETH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOW-THUE LEUNG TAN FUNG, JANET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA JIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA KIT LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA LAM CHE, FREDERICK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA YIM FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN CHI, WAI / YEUNG PO, YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MUI OI KUEN, CHRISTINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG BO HANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHOI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG KIN MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ON MAN KUEN / YAU SHUI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR KOK KAM / OR KAR LOK CAROL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR LAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PAU WAI LOP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PONG SEONG TERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON TAK LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ROBERTS, LESLIE / LUI CHI KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIK SUK, FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIN WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIT SEN YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU WAI KAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO MEI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN TAY THYE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG YUEN HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

EPIQ BANKRUPTCY SOLUTIONS, LLC

TIME: 18:37:52
DATE: 06/22/11
PAGE: 8

LEHMAN BROTHERS HOLDING INC.
CREDITOR LISTING

| Name | Address |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO SAU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSIK PAK, SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WA, LUNG KIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG BOON YUEN/CHAN CHUI MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI LING EVIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PUI SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TUK CHING CHARLIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG, CHAU-SHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU JIANPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG KENG MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG KAM FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG MING TAT BRIAN / LI CHEUK YUE JOSEPH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YAU LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YU FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YING SAN MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP YEE LEE EILY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUENG YUK KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHAO PEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| SUANCES GOMEZ, MARIA | CL. RIOS ROSAS, 5 3 C MADRID 28003 SPAIN |
| TAN TAY THYE | NO. 1 JALAN SAGA SD8/2D BANDAR SRI DAMANSARA KUALA LUMPUR 52200 MALAYSIA |
| TANG YUEN HA | C/O JINGKUN THEATRE LTD UNIT 18 12/F METRO CENTRE 2 21 LAM HING STREET KOWLOON BAY, KLN HONG KONG |
| TO SAU PING | P O BOX 338 MA ON SHAN POST OFFICE MA ON SHAN, NT HONG KONG |
| TREMUL LOZANO, JESUS MARIA | ESPERANZA CRESPO VILLARROYA CL. DR. CASAS, 20 4 A ZARAGOZA 50008 SPAIN |
| TSIK PAK, SUN | FLAT A 16/F 37 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATIONAL ASSOCIATION AS | TRUSTEE TRANSFEROR: BANK OF AMERICA, N.A. ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATIONAL ASSOCIATION AS | TRUSTEE TRANSFEROR: BANK OF AMERICA, NA ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATIONAL ASSOCIATION AS | TRUSTEE TRANSFEROR: BANK OF AMERICA, NA, SUCCESSOR BY MERGER TO LASALLE ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATIONAL ASSOCIATION AS | TRUSTEE TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| UTRERA SACALUGA, MARIA LUISA | CL. DAMA DE CADIZ, 1 1 G CADIZ 11008 SPAIN |
| VENTURA ROVIRA, JAUME | CL. GUELL I FERRER, 46-48 1 BADALONA, BARCELONA 08912 SPAIN |
| WA, LUNG KIM | ROOM 1401 14/F CHOI FUNG COURT CHOI FUNG PATH NGA CHI WAN KLN HONG KONG |
| WILCKENS, LORE SCHUTT | CALLE ROY BOSTON - ALHAMBRA MAR, 3 APTTO 2512 MARBELLA MALAGA 29602 SPAIN |
| WONG BOON YUEN/CHAN CHUI MEI | FLT B 18/F 69 WONG NEI CHEUNG ROAD HAPPY VALLEY HK HONG KONG |
| WONG LAI LING EVIE | FLAT A 45/F BLOCK 2 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI KOWLOON HONG KONG |
| WONG PUI SZE | ROOM 05 18/F FUNG YAT HOUSE SUI WO COURT SHATIN NT HONG KONG |
| WONG TUK CHING CHARLIE | ROOM 1323A-1328 PRINCE'S BUILDING 10 CHATER ROAD CENTRAL, HK HONG KONG |
| WONG, CHAU-SHI | 8/F NO.2 2 DUAN XIN SHENG NAN LU FU ZHU LEI 4 LIN DA AN QU TAIPEI TAIWAN, PROVINCE OF CHINA |
| WU JIANPING | APARTMENT 704 CHEVRON GREEN 539 ST KILDA ROAD VIC 3004 AUSTRALIA |
| YANG KENG MING | 137 SEC 1 CHUNG-SHIN ROAD WU KU HSIANG TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| YEUNG KAM FUNG | RM 601 CHOI LAM HOUSE TSUI LAM ESTATE TSEUNG KWAN O, NT HONG KONG |
| YEUNG MING TAT BRIAN / LI CHEUK YUE JOSEPH | HOUSE 73 BOULEVARD DULAC THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAI PO NT HONG KONG |
| YEUNG YAU LIN | FLAT H 32/F BLOCK 3 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| YEUNG YU FUN | FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN 4 CHI FU ROAD POKFULAM HONG KONG |
| YING SAN MAN | FLAT B 13/F WALKER MANSION NO. 7 WALKER ROAD HUNG HOM KLN HONG KONG |
| YIP YEE LEE EILY | FLAT D 23/F TOWER 1 SORRENTO NO.1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| YUENG YUK KUEN | FLAT H 11/F BLOCK 7 AVON PARK FANLING NT HONG KONG |
| ZHAO PEI | FLAT D 21/F BLOCK 9 PARK AVENUE 18 HOI TING ROAD MONG KOK KLN HONG KONG |

Total Number of Records Printed    426

EPIQ BANKRUPTCY SOLUTIONS, LLC