WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas  77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511
Alfredo R. Pérez

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
                                                              :
In re                                                         :          **Chapter 11**
                                                              :
**LEHMAN BROTHERS HOLDINGS INC., et al.,**    :          **Case No. 08-13555 (JMP)**
                                                              :
                              Debtors.                        :          **(Jointly Administered)**
                                                              :
----------------------------------------------------------------x

**NOTICE OF AMENDED MOTION PURSUANT TO SECTIONS 105(a)**
**AND 502(b) OF THE BANKRUPTCY CODE AND BANKRUPTCY**
**RULE 9019 FOR APPROVAL OF PROCEDURES FOR DETERMINING**
**THE ALLOWED AMOUNT OF CLAIMS FILED BASED ON STRUCTURED**
**SECURITIES ISSUED OR GUARANTEED BY LEHMAN BROTHERS HOLDINGS INC.**

       **PLEASE TAKE NOTICE** that a hearing on the annexed motion (the "Motion")

of Lehman Brothers Holdings Inc. ("LBHI"), and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors in possession (together, the "Debtors") pursuant to

sections 105(a) and 502(b) of title 11 of the United States Code (the "Bankruptcy Code") and

Rule 9019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for approval

of procedures for determining the allowed amount of claims based on structured securities issued

or guaranteed by LBHI for the purposes of voting and distributions under the Debtors' chapter

11 plan, will be held before the Honorable James M. Peck, United States Bankruptcy Judge, at

the United States Bankruptcy Court, Alexander Hamilton Customs House, Courtroom 601, One

Bowling Green, New York, New York 10004 (the "Bankruptcy Court"), on **July 20, 2011 at 10:00 a.m. (prevailing Eastern Time)** (the "Hearing").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion shall be in writing, shall conform to the Bankruptcy Rules and the Local Rules of the Bankruptcy Court for the Southern District of New York, shall set forth the name of the objecting party, the basis for the objection and the specific grounds thereof, shall be filed with the Bankruptcy Court electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's case filing system and by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with two hard copies delivered directly to Chambers), and shall be served upon: (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) Weil, Gotshal & Manges LLP, 700 Louisiana Street, Suite 1600, Houston, Texas 77002, Attn: Alfredo R. Pérez, Esq., attorneys for the Debtors; (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York, 10004, Attn: Tracy Hope Davis, Esq., Elisabetta G. Gasparini, Esq., and Andrea B. Schwartz, Esq.; (iv) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Attn: Dennis F. Dunne, Esq., Evan Fleck, Esq. and Dennis O'Donnell, Esq., attorneys to the official committee of unsecured creditors appointed in these cases, and (v) all parties who have requested notice in these chapter 11 cases, so as to be so filed and received by **no later than July 13, 2011 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline").**

**PLEASE TAKE FURTHER NOTICE** that if an objection to the Motion is not received by the Objection Deadline, the relief requested shall be deemed unopposed, and the Bankruptcy Court may enter an order granting the relief sought without a hearing.

**PLEASE TAKE FURTHER NOTICE** that objecting parties are required to attend the Hearing, and failure to appear may result in relief being granted or denied upon default.

Dated: June 29, 2011
      Houston, Texas

                          /s/ Alfredo R. Pérez
                          Alfredo R. Pérez
                          WEIL, GOTSHAL & MANGES LLP
                          700 Louisiana Street, Suite 1600
                          Houston, Texas  77002
                          Telephone: (713) 546-5000
                          Facsimile: (713) 224-9511

                          Attorneys for Debtors
                          and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1600
Houston, Texas  77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511
Alfredo R. Pérez

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                             :

In re                            :       **Chapter 11**
                             :

**LEHMAN BROTHERS HOLDINGS INC., et al.,**  :      **Case No. 08-13555 (JMP)**
                             :

            **Debtors.**         :       **(Jointly Administered)**
                             :

------------------------------------------------------------------x

**AMENDED MOTION PURSUANT TO SECTIONS 105(a) AND**
**502(b) OF THE BANKRUPTCY CODE AND BANKRUPTCY**
**RULE 9019 FOR APPROVAL OF PROCEDURES FOR DETERMINING**
**THE ALLOWED AMOUNT OF CLAIMS FILED BASED ON STRUCTURED**
<u>**SECURITIES ISSUED OR GUARANTEED BY LEHMAN BROTHERS HOLDINGS INC.**</u>

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

        Lehman Brothers Holdings Inc. ("<u>LBHI</u>"), as debtor and debtor in possession

(together with its affiliated debtors in the above-referenced chapter 11 cases, the "<u>Debtors</u>" and,

collectively with their non-debtor affiliates, "<u>Lehman</u>"), files this motion, and respectfully

represents:

<u>**Preliminary Statement**</u>

        1.      LBHI is seeking to establish procedures to efficiently reconcile and

establish the allowed amount for the more than 21,000 proofs of claim listed on <u>Exhibit A</u>

annexed hereto (the "<u>Structured Securities Claims</u>") with aggregate claims of approximately $55

billion[1] for the purposes of voting and distributions under the Plan (as defined below). The Structured Securities Claims are all based on structured securities issued or guaranteed by LBHI (the "<u>Structured Securities</u>"). Absent the implementation of the proposed procedures, the claims reconciliation and objection process for the Structured Securities Claims would be extraordinarily burdensome on the Debtors, the claimants and the Court. Moreover, approval of the proposed procedures is a central component of the settlement embodied in the Debtors' Second Amended Joint Chapter 11 Plan filed concurrently herewith, and is a condition precedent to confirmation of such plan. Failure to file this Motion and to obtain timely approval thereof is also a termination event under certain Plan Support Agreements (defined below).

2.     Prior to the Commencement Date, LBHI and various of its foreign affiliates issued approximately 5,000 securities with a notional amount of more than $40 billion to thousands of investors around the globe. Many of these securities were complex structured notes which provide that the return to the investors at maturity and/or the payment of periodic interest is linked to the performance of an underlying asset or group of assets including, *inter alia*, global indices, single stocks, currencies, interest rates, and various credit derivative instruments and baskets thereof. Many of the Structured Securities issued by LBHI's affiliates are guaranteed by LBHI.

3.     Because the Structured Securities generally do not have indenture trustees, the responsibility for filing proofs of claim based on the Structured Securities falls to the record

---

[1]     This amount includes claims included in these proofs of claims on grounds other than ownership of Structured Securities. The Motion is only seeking to establish the proposed allowed claim amount for the portion of the Structured Securities Claims that relate to Structured Securities. The Motion does not have any effect on the portions of the Structured Securities Claims that are based on claims other than Structured Securities.

holders and beneficial holders thereof.  The Bar Date Order[2] provided an alternative set of

bespoke claim filing procedures for claims based on a significant number of the Structured

Securities.  The procedures proposed herein are intended to ease the administration of the

immense number of these complex claims while neither affecting nor modifying in any way the

substantive rights of any claimant to dispute LBHI's proposed allowed claim amounts.

4.    The Debtors and the Court have previously recognized the extraordinary

nature of these cases and established omnibus procedures to enable the Debtors to cope with the

magnitude of the Debtors' assets and liabilities and filed claims.  For all of the reasons set forth

herein, this Motion should be approved.

## Jurisdiction

5.    This Court has subject matter jurisdiction to consider and determine this

matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C § 157(b).

The statutory basis for the relief requested herein is section 363(b) of the Bankruptcy Code.

## Background

6.    Commencing on September 15, 2008 and periodically thereafter (as

applicable, the "Commencement Date"), the Debtors commenced with this Court voluntary cases

under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Debtors'

chapter 11 cases have been consolidated for procedural purposes only and are being jointly

administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").  The Debtors are authorized to operate their businesses and manage their

---

[2] The Court's *Order Pursuant to Section 502(2)(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of Claim Form* [Docket No. 4271] (the "Bar Date Order").

properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy

Code.

7.    On September 17, 2008, the United States Trustee for Region 2 (the "U.S.

Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of

the Bankruptcy Code (the "Creditors' Committee").

8.    On September 19, 2008, a proceeding was commenced under the

Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc.

("LBI").  A trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

9.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January

20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.

The Examiner filed its report with the Court on March 11, 2010 [Docket No. 7531].

10.    On June 29, 2011, the Debtors filed their Second Amended Joint Chapter

11 Plan [Docket No. 18124] (as amended or supplemented from time to time, the "Plan") and the

Disclosure Statement to the Debtors' Second Amended Joint Chapter 11 Plan [Docket No.

18125] (as amended or supplemented from time to time, the "Proposed Disclosure Statement").

11.    Additional information regarding the Debtors' businesses, capital

structures, and the circumstances leading to the commencement of these chapter 11 cases is

contained in the Affidavit of Ian T. Lowitt Pursuant to Rule 1007-2 of the Local Bankruptcy

Rules for the Southern District of New York in Support of First-Day Motions and Applications,

filed on September 15, 2008 [Docket No. 2]

## Relief Requested

12.     By this Motion, pursuant to sections 105(a) and 502(b) of the Bankruptcy Code and Bankruptcy Rule 9019, the Debtors seek approval of the Structured Securities Claim Determination Procedures (as defined below) for the determination of the allowed amount of Structured Securities Claims for the purposes of voting and distributions under the Plan.  To the extent the Plan is not confirmed, the Proposed Allowed Claim Amounts may no longer have any effect and the Debtors reserve the right to object to the Structured Securities Claims on all grounds.

13.     The Debtors are not seeking approval of the methodologies utilized to calculate the Proposed Allowed Claim Amounts (as defined below) in this Motion.  However, in light of its centrality to the settlements embodied in the Plan, adoption of  the Structured Securities Valuation Methodology (defined below) as the means of valuing the Structured Securities is a condition precedent to confirmation of the Plan.

## The Structured Securities

14.     Prior to the Commencement Date, in order to provide unique and customized investment opportunities to Lehman's clients, Lehman entities issued structured securities to investors around the globe.  The Structured Securities include certain (i) structured notes issued by LBHI (the "LBHI Structured Notes");[3] (ii) structured notes issued by Lehman Brothers Treasury Co., B.V. (the "LBT Notes"); (iii) certificates and warrants issued by Lehman

---

[3]     This Motion does not apply to the 56 securities actually issued by LBHI under the European Medium Term Note Program that are "Lehman Programs Securities."  Pursuant to this Court's *Order Clarifying the Debtors' Supplemental Notice and the Bar Date Order with Respect to Claims Relating to Lehman Programs Securities Issued by LBHI* [Docket No. 11267] (the "LBHI Issued LPS Order"), LBHI will amend its Schedules of Liabilities to adjust the amount of its liabilities for such securities and to reflect that such liabilities are not contingent, unliquidated or disputed.  Claims filed based on these 56 securities will be disregarded and LBHI will make distributions on account of such securities to the parties that hold the securities on the books and records of the relevant clearing agencies.

Brothers Securities N.V.; (iv) structured securities issued by Lehman Brothers (Luxembourg)

Equity Finance S.A.; (v) certificates issued by Lehman Brothers Finance S.A.; and (vi)

structured notes issued by Lehman Brothers Bankhaus AG.  LBHI guaranteed the payments on

many of the Structured Securities issued by its foreign affiliates.  Many of the Structured

Securities were issued as part of the European Medium Term Note Program, which

predominantly provides that the return to investors at maturity and/or periodic interest payments

is linked to the performance of an underlying asset or group of assets including, global indices,

single stocks, currencies, interest rates, and various credit derivative instruments and baskets

thereof.  In some instances, the terms of the securities provide that the principal and/or interest

payments due under such securities may be partially or wholly "protected."

       15.     Typically, in chapter 11 cases, for widely held debt securities, one claim is

filed by the indenture trustee on behalf of all holders of such securities.  Individual security

holders are not required to file claims.  However, the Structured Securities are unique.  In

objections filed to the Debtor's motion seeking the establishment of a bar date, various holders of

Structured Securities noted that most of the Structured Securities do not have indenture trustees

or any other party to file a global claim on behalf of all security holders.  As a result, the Debtors

included in the Bar Date Order an alternative set of bespoke claim filing procedures for claims

based on a significant number of the Structured Securities which provided that claims could be

filed by any party, including the record and beneficial holders of the Structured Securities.  Such

procedures were created pursuant to negotiations between the Debtors and all interested and

willing parties.  Wilmington Trust Company serves as indenture trustee for certain structured

securities issued by LBHI, which securities are the subject of claim number 10082 filed by

Wilmington Trust against LBHI.  LBHI intends to negotiate the allowed claim amount for claim

number 10082 with Wilmington Trust Company and therefore claim 10082 is not subject to this Motion.

16.    More than 21,000 claims were filed against the Debtors based on the Structured Securities in the aggregate in excess of $55 billion.[4]  Based on the Debtors review of filed claims, it appears that claimants had a difficult time determining the claim amount based on such securities.  Claims were filed in various currencies asserting claims for the notional amount, the face amount, the number of units and/or unliquidated amounts.  The valuation methodologies utilized by the claimants, to the extent they were provided, appear to have varied widely.  Such confusion is understandable considering the idiosyncratic nature and characteristics of these securities.  As a result, the review and reconciliation of each of the Structured Securities Claims has been a laborious and time consuming task.  The relief sought in this Motion is necessary to address the enormous number of Structured Securities Claims that have been filed.

17.    The Debtors' motion seeking approval of the Proposed Disclosure Statement and solicitation and voting procedures is scheduled to be heard by the Court on August 30, 2011 [Docket No. 18126].  If the Proposed Disclosure Statement and solicitation and voting procedures are approved by the Court, the Debtors intend to commence solicitation of votes to accept or reject the Plan shortly thereafter.  Approval of the Structured Securities Claims Determination Procedures (as defined below) will enable the Debtors to determine the allowed amount of a significant number of the Structured Securities Claims for the purposes of voting and distributions under the Plan prior to the voting deadline, resulting in holders of such Claims voting in the proper amounts.  In addition, many of the Structured Securities that are filed in unliquidated amounts would be liquidated, helping crystallize the overall claims pool.

---

[4]    This amount includes claims included in these proofs of claims on grounds other than ownership of Structured Securities.

18.     Certain of the Structured Securities Claims include claims based on grounds other than Structured Securities.  The Motion is only seeking to establish procedures for the determination of the allowed claim amount for the portions of the Structured Securities Claims that are based on Structured Securities.  The Motion does not have any effect on the portions of the Structured Securities Claims that are based on claims other than Structured Securities.

**The Procedures For Determining
<u>Allowed Amount of Structured Securities Claims</u>**

19.     The Debtors anticipate that a large number of Structured Securities Claims can be reconciled and the allowed claim amounts consensually determined pursuant to the procedures set forth in this motion.  This Motion will describe the allocation of the maximum amounts owed on each Structured Security to the various entities that hold varying portions of such security.  The Debtors intend to propose allowed claim amounts to each holder of a Structured Securities Claim for the purposes of voting and distributions under the Plan.  The first step in the determination of the amount for each Structured Securities Claim is to calculate the value of the underlying Structured Security itself.  The Debtors have published two iterations of their proposed methodologies for valuing Structured Securities.  First, the Debtors published proposed methodologies for valuing the LBT Notes on www.lehman-docket.com on October 29, 2010, and filed such methodologies with the Securities and Exchange Commission on an 8-K. Following subsequent conversations with various groups of noteholders and the advisors to the Creditors' Committee, the Debtors modified such methodologies and published such modified methodologies as Exhibit 11 to the Proposed Disclosure Statement.  The Debtors also posted the modified methodologies on www.lehman-docket.com on January 25, 2011 (as such methodologies may be amended from time to time prior to the record date for voting on the Plan,

the "Structured Securities Valuation Methodologies").  As will be described below, a further

update to such methodologies concerning the date to be used for purposes of foreign exchange

conversion was made prior to the filing of the Plan.  The Structured Securities Valuation

Methodologies are annexed hereto as Exhibit B.  Each time the Debtors published a version of

the methodologies, the Debtors also calculated the Maximum Allowable Amount for each

Structured Security in accordance with such methodologies (the "Maximum Allowable

Amount") and published a list of such amounts on www.lehman-docket.com.

> 20.     The methodologies used to determine the Maximum Allowable Amount

are similar to those employed by Lehman prior to the Commencement Date to calculate and

record its liabilities for Structured Securities on its books and records.  Certain adjustments were

made taking into account the provisions of section 502(b) of the Bankruptcy Code and other

provisions and case law regarding the allowance of claims against a debtor.  In addition, the

methodologies were adjusted to reflect negotiated resolutions of divergent opinions among the

Debtors, the Creditors' Committee, and certain significant holders of Structured Securities

Claims, several of  whom have entered into agreements to support the Plan (each, a "Plan

Support Agreement") based in part upon its incorporation of the Structured Securities Valuation

Methodologies.

> 21.     As a result of further discussions among these parties, the Debtors have

agreed that the foreign exchange rates used to calculate the Maximum Allowable Amount of

each Structured Security will be adjusted to reflect the prevailing rates as of the Petition Date.

Accordingly, the Debtors intend to publish a revised list of the Maximum Allowable Amount for

each Structured Security reflecting such adjustments on or before August 15, 2011.

22.    Typically, each Structured Security is held by multiple holders and divided in varying amounts and proportions.  The Debtors are working to allocate the Maximum Allowable Amounts for the Structured Securities to the holders of claims filed based on the Structured Securities in proportion to each Claimant's ratable interest in a particular Structured Security.

23.    Examples of the calculation of a proposed allowed claim amount calculated in accordance with the procedures described above (the "Proposed Allowed Claim Amount") for three different claims are included on Exhibit C annexed hereto.  The Debtors propose to calculate the allowed claim amounts for Structured Securities Claims substantially in the manner set forth on Exhibit C.  The Debtors are not seeking approval of the methodologies utilized to calculate the Proposed Allowed Claim Amounts in this Motion.

24.    24.    To the extent that they may do so without violating with the terms of any Plan Support Agreement, if the Structured Securities Claims Determination Procedures (defined below) are not approved, the Debtors reserve the right to object to the amount of any Structured Securities Claim and assert that the allowed amount may be different than the applicable Proposed Allowed Claim Amount.

## Notice and Objection Procedures

25.    The procedures proposed in this Motion are not intended to affect or modify the rights of any holder of a Structured Securities Claim to dispute or challenge the Debtors' Proposed Allowed Claim Amount or to defend their previously asserted claim amount. The procedures are intended only to provide for an orderly process whereby the Debtors and the claimants can seek to resolve any disagreements regarding the claim amounts.  To the extent the Debtors and any claimant are unable to agree on the claim amount following compliance with the procedures set forth herein, the Court will be the ultimate arbiter of such disputes.  The

Debtors propose the following procedures (the "Structured Securities Claim Determination Procedures") for (i) providing notice to each holder of a Structured Securities Claim (each, a "Claimant") of their Proposed Allowed Claim Amount, (ii) Claimants to respond to the Proposed Allowed Claim Amount and (iii) the resolution of responses to the Proposed Allowed Claim Amount:

(a)     Notice of Proposed Allowed Claim Amount:  On or prior to August 15, 2011, the Debtors will publish on www.lehman-docket.com a list of each Structured Security Claim and the corresponding Proposed Allowed Claim Amount calculated using the Structured Securities Valuation Methodology.[5]  In addition, on or prior to August 24, 2011, the Debtors shall send to each holder of a Structured Securities Claim included on the official claims register ("Claims Register") on August 1, 2011 (the "Record Date") a notice substantially in the form annexed hereto as Exhibit D (the "Notice of Proposed Allowed Claim Amount") by overnight mail delivery, fax or email (where available) to each Claimant (and any known attorneys for such Claimant that have appeared in these cases) at the address set forth on the Proof of Claim or relevant claim transfer notice, as applicable.

(b)     Claimant's Response to Proposed Allowed Claim Amount: If any holder of a Structured Securities Claim disputes the Proposed Allowed Claim Amount, then such holder must deliver a written response (a "Response"), so that such Response is actually received no later than 60 days after the delivery of the Notice of Proposed Allowed Claim Amount (the "Response Deadline") to LBHI at 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), with a copy to Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York, 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.); *provided* that the Debtors may in their reasonable discretion extend such Response Deadline with respect to any Structured Securities Claims.  Any such Response must specify the grounds for such dispute.

(c)     Claim Allowance.  To the extent that any Claimant does not timely deliver a Response as set forth above on or prior to the Response Deadline, (1) such Claimant will be deemed to have consented to the Proposed Allowed Claim Amount for the portion of their claim based on Structured

---

[5]     To the extent the Debtors are unable to complete the calculations for, or obtain the approval of the Creditors' Committee for the valuations of, one or more Structured Securities Claims prior to August 15, 2011, the Debtors will identify such Structured Securities Claims and indicate that the Proposed Allowed Claim Amount has not yet been determined.  Additionally, the Debtors reserve the right to object to any such claims for voting purposes prior to the deadline to object to claims for voting purposes.

Securities for purposes of voting and distributions under the Plan and (2) Epiq Bankruptcy Solutions, LLC, as the Court-appointed claims agent (the "Claims Agent") shall be authorized to modify the Claims Register to reflect the Proposed Allowed Claim Amount and to reflect that for the portion of their claim based on Structured Securities such claim is deemed allowed in such amount for the purposes of voting and distributions under the Plan.

(d)     If the Maximum Allowable Amount or Proposed Allowed Claim Amount is modified as a result of negotiations or discussions with a claimant, or otherwise, the Proposed Allowed Claim Amount for each other holder of a Structured Security with the same International Securities Identification Number will be adjusted accordingly.

(e)     Claims ADR.  If the Debtors and a Claimant are unable to consensually resolve any timely delivered Response, this Motion shall be deemed to be an objection to such claim and the claim shall be deemed to be a "Contested Claim" as such term is defined in the *Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures For Claims Against Debtors* [Docket No. 8474] (the "Claims ADR Order").  The Debtors may commence the ADR Procedures or schedule a Merits Hearing (as such terms are defined in the Claims ADR Order) in accordance with the provisions of the Claims ADR Order.  The Debtors will provide claimants with notice of a scheduled Merits Hearing at least 30 days prior to such hearing.  Claimants will be entitled to file a response at least 7 days prior to such scheduled Merits Hearing.

26.     The Structured Securities Valuation Methodologies and Proposed Allowed Claim Amounts calculated in accordance therewith are part of a proposed compromise and resolution of various issues relating to the Structured Securities Claims.  The Structured Securities Claims are only being allowed pursuant to this Motion for the purposes of voting and distributions under the Debtors' Plan.  To the extent the Plan is not confirmed, the Debtors reserve the right to object to the Structured Securities Claims on all grounds and not to give effect to the Proposed Claim Amounts.

27.     To date, the Debtors have not completed their review of all of the Structured Securities Claims.  The Debtors reserve the right to object to the Structured Securities

Claims at any time, including, after such claims have been allowed for the purposes of voting

and distributions under the Plan, on the grounds that such claims do not include a blocking

number or include an invalid blocking number, are duplicative of other claims, have been

amended and superseded, or otherwise do not comply with the provisions of the Bar Date Order.

In addition, the Debtors reserve the right to modify the Maximum Allowable Amount of each

Structured Security or Proposed Allowed Claim Amounts in order to correct any manifest errors

(including inconsistent application of these principles) in the application of the Structured

Securities Valuation Methodologies.

**The Approval of The Procedures for The
Determination of the Allowed Amount of Structured Securities
Claims Is in The Best Interests of the Debtors, and their Estates and Creditors**

28.    Section 105(a) of the Bankruptcy Code provides, in pertinent part, that a

bankruptcy court may "issue any order, process, or judgment that is necessary or appropriate to

carry out the provisions [of the Bankruptcy Code]." 11 U.S.C. § 105(a).  Under section 105(a) of

the Bankruptcy Code, the Court has expansive equitable power to fashion any order or decree

that is in the interest of preserving or protecting the value of a debtor's assets.  *See, e.g.,*

*Chinichian v. Campolongo (In re Chinichian),* 784 F.2d 1440, 1443 (9th Cir. 1986) ("Section

105 sets out the power of the bankruptcy court to fashion orders as necessary pursuant to the

purposes of the Bankruptcy Code.") (citations omitted); *Comm. of Equity Sec. Holders v. Lionel*

*Corp. (In re Lionel Corp.),* 722 F.2d 1063, 1069 (2d Cir. 1983) ("[A] bankruptcy judge must

have substantial freedom to tailor his orders to meet differing circumstances.").  The substantial

number of Structures Securities Claims necessitates procedures to enable the Debtors to

administer the claims without incurring the considerable time and expense to the Debtors, the

claimants and the Court.  The Court has the power to approve such procedures in connection

with the administration of the Debtors' cases.

29.     This Court has previously recognized the extraordinary nature of the

Debtors' chapter 11 cases and the need for omnibus procedures to enable the Debtors to

administer their estates without having to seek Court approval for each and every action.[6]  The

other orders providing the Debtors omnibus authority to take certain actions have been effective

in saving the Debtors time and resources, thereby preserving value for the estates.

30.     The reconciliation of the Structured Securities Claims is a monumental

task.  The Structured Securities Claim Determination Procedures are intended to enable the

Debtors and the Claimants to agree on the claim amounts for the purposes of voting and

distributions under the Plan without having to participate in expensive and protracted litigation.

Absent such procedures, the Debtors would be forced to file more than 40 separate omnibus

claim objections to the Structured Securities Claims and seek to resolve the claims before the

Court or through established alternative dispute resolution procedures.  Due to the complex

---

[6]     *See Order Pursuant to Sections 105 and 365 of the Bankruptcy Code to Establish Procedures for the Settlement or Assumption and Assignment of Prepetition Derivative Contracts* (and all supplements thereto) [Docket Nos. 2257, 2557, 5292, 5544 and 13932]; *Order Approving Consensual Assumption and Assignment of Derivative Contracts* [Docket No. 2667]; *Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code and Bankruptcy Rule 9019(b) Authorizing the Establishment of Procedures to Terminate Unfunded Commitments and Restructure Corporate Loan Agreements* [Docket. No 3753]; *Order Granting Debtors Motion Pursuant to Sections 105, 363, and 554(a) of the Bankruptcy Code for Authority to Establish Procedures to Sell or Abandon De Minimis Assets* [Docket No. 4021]; *Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019(b) Authorizing the Establishment of Procedures for the Debtors to Compromise and Settle Claims in Respect of the Origination or Purchase of Residential Mortgage Loans* [Docket No. 4706]; *Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code and Bankruptcy Rule 9019(b) Authorizing the Establishment of Procedures for the Debtors to Compromise Claims of the Debtors in Respect of Real Estate Loans* [Docket No. 5187]; *Alternative Dispute Resolution Procedures Order for Affirmative Claims Under Derivatives Contracts* [Docket No. 5207]; *Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure Establishing Procedures for the Debtors to Transfer Their Interests in Respect of Residential and Commercial Loans Subject to Foreclosure to Wholly-Owned Non-Debtor Subsidiaries,* [Docket No. 5272]; *Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code and Bankruptcy Rule 9019(a) for the Establishment of Procedures to (i) Restructure, (ii) Make New or Additional Debt or Equity Investments in, and/or (iii) Enter Into Settlements and Compromises in Connection with Existing Real Estate Investments* [Docket No. 5912]; *Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code and Bankruptcy Rule 9019(b) Authorizing the Establishment of Procedures for the Debtors to Compromise and Settle Prepetition Claims Asserted by the Debtors Against Third Parties* [Docket No. 6656]; *Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 3007 and 9019(b) Approving Settlement Procedures* [Docket No. 7936]; and *Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures for Claims Against Debtors* [Docket No. 8474].

nature of the Structured Securities, litigation regarding the allowed claim amounts would be

particularly difficult and costly. Moreover, such litigation could possibly take years to conclude,

delaying distributions to creditors.

31.    The Debtors are not seeking to impose any claim amounts or the

methodologies upon the Claimants. In the event the Structured Securities Claim Determination

Procedures do not facilitate a consensual resolution, all rights of the Claimants are preserved and

the Court would be the ultimate arbiter of any disputes. The Structured Securities Claim

Determination Procedures merely provide a process for the Debtors to propose methodologies to

all holders of Structured Securities Claims for the valuation of such securities and the allowed

amounts of such claims in a uniform fashion. The procedures describe the means by which the

Debtors will allocate the amount owed under each Structured Securities among the various

holders of such securities. Implementation of the Structured Securities Claim Determination

Procedures will greatly benefit the Debtors estates by reducing the time and costs spent

reconciling such claims.

32.    Allowing the Debtors to settle the Structured Securities Claims without

further Court approval is an appropriate use of the Court's power under Bankruptcy Rule

9019(b). Bankruptcy Rule 9019(b) permits a court, after a hearing on such notice as the court

may direct, to "fix a class or classes of controversies and authorize the trustee to compromise or

settle controversies within such class or classes without further hearing or notice." Fed. R.

Bankr. P. 9019(b).

33.    Rule 9019 empowers bankruptcy courts to approve settlements "if they are

in the best interests of the estate." *Vaughn v. Drexel Burnham Lambert Group, Inc. (In re Drexel*

*Burnham Lambert Group, Inc.)*, 134 B.R. 499, 505 (Bankr. S.D.N.Y. 1991); *see Fisher v.*

*Pereira (In re 47-49 Charles St., Inc.)*, 209 B.R. 618, 620 (S.D.N.Y. 1997); *In re Ionosphere*

*Clubs, Inc.*, 156 B.R. 414, 426 (S.D.N.Y. 1993), *aff'd*, 17 F.3d 600 (2d Cir. 1994).  The

settlement need not result in the best possible outcome for the debtor, but must not "fall beneath

the lowest point in the range of reasonableness."  *Drexel Burnham Lambert Group*, 134 B.R. at

505; *see also Cosoff v. Rodman (In re W.T. Grant Co.)*, 699 F.2d 599, 608 (2d Cir. 1983); *In re*

*Spielfogel*, 211 B.R. 133, 144 (Bankr. E.D.N.Y. 1997).

34.     The Debtors will exercise their reasonable business judgment in

calculating the Proposed Allowed Claim Amounts and will be guided by the factors relevant to a

determination of the reasonableness of such proposed settlements, including:

      (a)     the probability of success in the litigation;

      (b)     the complexity, expense and likely duration of the litigation;

      (c)     all other factors relevant to making a full and fair assessment of the
            wisdom of the proposed compromise; and

      (d)     whether the proposed compromise is fair and equitable to the Debtors,
            their creditors and other interested parties.

*Protective Comm. for Indep. Stockholders of TMT Trailer Ferry, Inc. v. Anderson*, 390 U.S. 414,

424 (1968).  Basic to the process of evaluating proposed settlements is "the need to compare the

terms of the compromise with the likely rewards of litigation."  *Id*. at 425.

35.     The Debtors believe, in their reasonable business judgment, that the

Structured Securities Claim Determination Procedures constitute a fair and cost-effective method

for resolving outstanding Structured Securities Claims and avoid the expenses and risk inherent

in litigating such claims.  The Debtors have determined that the valuation methodologies are a

reasonable approach for the determination of the Proposed Allowed Claim Amounts and the

Proposed Allowed Claim Amounts are fair.  Given the number of the Structured Securities

Claims, the Structured Securities Claim Determination Procedures will spare the Debtors' estates

the unnecessary administrative expense incurred if the Debtors were required to object to and litigate each of the Structured Securities Claims. The Debtors submit that the Structured Securities Claim Determination Procedures for determining the Proposed Allowed Claim Amounts meet the standards of section 9019 of the Bankruptcy Code and are in the best interest of the Debtors, their creditors and all parties in interest.

36.    To the extent that the Debtors and any Claimant are unable to agree on the allowed amount of a Structured Securities Claim, this motion shall be deemed an objection to such claim, and "the court, after notice and a hearing, shall determine the amount of such claim in lawful currency of the United States as of the date of the filing of the petition, and shall allow such claim in such amount." 11 U.S.C. § 502(b). A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. See *In re Oneida Ltd.,* 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Deeming this motion an objection to any unresolved Structured Securities Claim will enable the Debtors to utilize the procedures set forth in the Claims ADR Order previously entered by this Court, without the Debtors having to incur the expense of preparing a separate objection to such claims.

**Notice**

37.     The Debtors have served notice of this Motion in accordance on (i) the

U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange

Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern

District of New York; and (vi) all other parties entitled to notice in accordance with the

procedures set forth in the second amended order entered on June 17, 2011 governing case

management and administrative procedures for these cases [Docket No. 9635].  The Debtors

submit that no other or further notice need be provided.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested

herein and such other and further relief as is just.

Dated:     June 29, 2011
           Houston, Texas

                                        /s/ Alfredo R. Pérez
                                        Alfredo R. Pérez

                                        Weil, Gotshal & Manges LLP
                                        700 Louisiana, Suite 1600
                                        Houston, TX 77002
                                        Telephone: (713) 546-5040
                                        Facsimile: (713) 224-9511

                                        Attorneys for Debtors
                                        and Debtors in Possession

**Exhibit A**

**Structured Securities Claims**

Included on this Exhibit A is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI. The claims listed on this Exhibit A are the Structured Securities Claims that are subject to this Motion. **ALL PARTIES RECEIVING THIS MOTION SHOULD REVIEW THE BELOW LIST TO DETERMINE WHETHER THIS MOTION AFFECTS THEIR CLAIMS AGAINST THE DEBTORS.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369 | 2754 | 2802 | 3495 | 5005 | 8041 | 9543 | 10052 | 10575 | 11097 |
| 382 | 2760 | 2803 | 3496 | 5010 | 8043 | 9550 | 10053 | 10589 | 11100 |
| 385 | 2761 | 2804 | 3497 | 5011 | 8242 | 9598 | 10054 | 10612 | 11101 |
| 503 | 2762 | 2805 | 3498 | 5049 | 8315 | 9614 | 10055 | 10693 | 11102 |
| 583 | 2763 | 2806 | 3499 | 5062 | 8319 | 9624 | 10056 | 10699 | 11169 |
| 795 | 2764 | 2807 | 3500 | 5161 | 8357 | 9643 | 10057 | 10707 | 11170 |
| 799 | 2766 | 2808 | 3501 | 5348 | 8478 | 9693 | 10081 | 10754 | 11171 |
| 835 | 2767 | 2809 | 3502 | 5443 | 8606 | 9694 | 10090 | 10762 | 11173 |
| 1168 | 2768 | 2810 | 3503 | 5644 | 8613 | 9731 | 10106 | 10765 | 11178 |
| 1194 | 2769 | 2811 | 3504 | 5712 | 8810 | 9755 | 10108 | 10768 | 11179 |
| 1214 | 2770 | 2812 | 3505 | 5859 | 8844 | 9790 | 10207 | 10776 | 11181 |
| 1233 | 2771 | 2813 | 3506 | 6162 | 8927 | 9794 | 10208 | 10783 | 11184 |
| 1443 | 2772 | 2814 | 3507 | 6199 | 8928 | 9795 | 10290 | 10801 | 11187 |
| 1447 | 2773 | 2815 | 3508 | 6213 | 8949 | 9796 | 10291 | 10805 | 11190 |
| 1566 | 2774 | 2816 | 3559 | 6214 | 8965 | 9841 | 10298 | 10806 | 11191 |
| 1638 | 2778 | 2817 | 3590 | 6502 | 9059 | 9848 | 10299 | 10807 | 11192 |
| 1702 | 2779 | 2818 | 3746 | 6571 | 9066 | 9925 | 10302 | 10827 | 11193 |
| 1703 | 2780 | 2820 | 3749 | 6685 | 9076 | 9932 | 10303 | 10837 | 11196 |
| 1744 | 2781 | 2821 | 3809 | 6910 | 9077 | 9945 | 10317 | 10841 | 11197 |
| 1766 | 2785 | 2822 | 3810 | 6912 | 9111 | 9955 | 10318 | 10853 | 11198 |
| 1788 | 2786 | 2823 | 3996 | 6954 | 9114 | 9956 | 10329 | 10857 | 11199 |
| 1865 | 2787 | 2824 | 4002 | 6986 | 9115 | 9958 | 10336 | 10858 | 11200 |
| 2037 | 2788 | 2825 | 4276 | 7074 | 9129 | 9977 | 10337 | 10864 | 11201 |
| 2040 | 2789 | 2826 | 4313 | 7075 | 9133 | 9978 | 10362 | 10892 | 11202 |
| 2067 | 2790 | 2827 | 4364 | 7323 | 9195 | 9996 | 10426 | 10893 | 11203 |
| 2123 | 2791 | 2828 | 4373 | 7399 | 9279 | 9998 | 10439 | 10899 | 11207 |
| 2137 | 2792 | 2829 | 4439 | 7563 | 9308 | 10002 | 10448 | 10901 | 11209 |
| 2144 | 2793 | 2830 | 4612 | 7664 | 9310 | 10015 | 10453 | 10902 | 11210 |
| 2152 | 2794 | 2849 | 4613 | 7808 | 9311 | 10034 | 10454 | 10903 | 11211 |
| 2228 | 2795 | 2880 | 4619 | 7809 | 9411 | 10037 | 10455 | 10912 | 11212 |
| 2457 | 2797 | 2881 | 4703 | 7857 | 9431 | 10038 | 10464 | 10913 | 11213 |
| 2499 | 2798 | 3018 | 4896 | 7877 | 9491 | 10039 | 10532 | 10924 | 11224 |
| 2515 | 2799 | 3492 | 4972 | 8000 | 9498 | 10040 | 10533 | 10931 | 11225 |
| 2516 | 2800 | 3493 | 4983 | 8024 | 9532 | 10042 | 10558 | 11036 | 11226 |
| 2699 | 2801 | 3494 | 5004 | 8040 | 9538 | 10051 | 10569 | 11041 | 11232 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11233 | 12148 | 12426 | 13463 | 14382 | 15574 | 17580 | 18660 | 21727 | 23908 |
| 11236 | 12158 | 12427 | 13602 | 14405 | 15576 | 17581 | 18687 | 21806 | 23918 |
| 11237 | 12185 | 12428 | 13603 | 14421 | 15689 | 17582 | 18779 | 21846 | 23923 |
| 11240 | 12202 | 12440 | 13605 | 14669 | 15716 | 17583 | 18912 | 21847 | 23926 |
| 11242 | 12214 | 12441 | 13608 | 14744 | 15721 | 17590 | 18916 | 21848 | 24076 |
| 11243 | 12215 | 12442 | 13609 | 14745 | 15727 | 17591 | 19201 | 21903 | 24126 |
| 11248 | 12216 | 12443 | 13610 | 14854 | 15756 | 17592 | 19202 | 21904 | 24129 |
| 11257 | 12221 | 12444 | 13611 | 14858 | 15759 | 17790 | 19320 | 21912 | 24130 |
| 11273 | 12241 | 12448 | 13615 | 15067 | 15849 | 17805 | 19323 | 21924 | 24237 |
| 11274 | 12246 | 12458 | 13619 | 15068 | 15957 | 17828 | 19325 | 22061 | 24282 |
| 11279 | 12254 | 12459 | 13621 | 15103 | 16042 | 17829 | 19329 | 22062 | 24283 |
| 11298 | 12255 | 12460 | 13623 | 15135 | 16079 | 17833 | 19367 | 22070 | 24343 |
| 11377 | 12277 | 12551 | 13624 | 15138 | 16085 | 17834 | 19376 | 22071 | 24417 |
| 11379 | 12278 | 12560 | 13628 | 15139 | 16092 | 17838 | 19377 | 22072 | 24449 |
| 11380 | 12280 | 12563 | 13631 | 15143 | 16113 | 17840 | 19378 | 22075 | 24450 |
| 11435 | 12281 | 12736 | 13632 | 15146 | 16114 | 17841 | 19381 | 22076 | 24454 |
| 11436 | 12282 | 12737 | 13634 | 15154 | 16115 | 17842 | 19384 | 22164 | 24455 |
| 11443 | 12283 | 12753 | 13635 | 15170 | 16116 | 17844 | 19385 | 22271 | 24457 |
| 11456 | 12284 | 12822 | 13637 | 15182 | 16117 | 17859 | 19388 | 22276 | 24459 |
| 11457 | 12285 | 12823 | 13638 | 15184 | 16118 | 17865 | 19428 | 22303 | 24464 |
| 11458 | 12286 | 12824 | 13642 | 15198 | 16119 | 18098 | 19441 | 22316 | 24465 |
| 11459 | 12287 | 12825 | 13818 | 15200 | 16120 | 18113 | 19541 | 22368 | 24497 |
| 11492 | 12288 | 12826 | 13895 | 15201 | 16176 | 18147 | 19559 | 22477 | 24508 |
| 11517 | 12290 | 12827 | 13911 | 15206 | 16237 | 18148 | 19599 | 22478 | 24510 |
| 11524 | 12291 | 12971 | 13954 | 15214 | 16248 | 18179 | 19600 | 22598 | 24513 |
| 11525 | 12307 | 12977 | 13955 | 15215 | 16254 | 18182 | 19608 | 22599 | 24607 |
| 11526 | 12320 | 12984 | 13958 | 15225 | 16264 | 18192 | 19609 | 22631 | 24629 |
| 11545 | 12323 | 12985 | 13961 | 15243 | 16298 | 18210 | 19610 | 22632 | 24686 |
| 11581 | 12325 | 12986 | 13983 | 15245 | 16331 | 18270 | 19631 | 22633 | 24699 |
| 11582 | 12336 | 12989 | 13984 | 15246 | 16332 | 18271 | 19632 | 22634 | 24700 |
| 11586 | 12341 | 13024 | 13985 | 15247 | 16334 | 18273 | 19633 | 22698 | 24701 |
| 11587 | 12345 | 13098 | 13987 | 15256 | 16474 | 18276 | 19634 | 22779 | 24709 |
| 11589 | 12346 | 13114 | 13988 | 15288 | 16515 | 18284 | 19640 | 22878 | 24728 |
| 11596 | 12349 | 13303 | 13989 | 15289 | 17254 | 18310 | 19700 | 22879 | 24734 |
| 12042 | 12366 | 13356 | 13990 | 15290 | 17301 | 18343 | 19850 | 22923 | 24875 |
| 12046 | 12367 | 13365 | 13991 | 15385 | 17392 | 18595 | 20168 | 22933 | 24901 |
| 12048 | 12378 | 13366 | 13992 | 15405 | 17393 | 18607 | 20293 | 22960 | 24902 |
| 12050 | 12379 | 13367 | 13996 | 15406 | 17395 | 18608 | 20308 | 23008 | 24903 |
| 12053 | 12381 | 13368 | 13997 | 15420 | 17396 | 18619 | 20311 | 23611 | 24911 |
| 12054 | 12395 | 13382 | 14024 | 15422 | 17398 | 18620 | 20341 | 23624 | 24914 |
| 12057 | 12396 | 13383 | 14194 | 15425 | 17399 | 18629 | 20800 | 23843 | 24960 |
| 12058 | 12397 | 13389 | 14268 | 15430 | 17400 | 18630 | 21581 | 23872 | 24970 |
| 12087 | 12398 | 13391 | 14307 | 15431 | 17573 | 18631 | 21597 | 23873 | 24982 |
| 12133 | 12414 | 13413 | 14323 | 15501 | 17574 | 18651 | 21598 | 23881 | 24983 |
| 12146 | 12425 | 13414 | 14328 | 15571 | 17579 | 18659 | 21722 | 23882 | 24984 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24987 | 25505 | 28971 | 29016 | 29136 | 29181 | 30171 | 30216 | 30261 | 30306 |
| 24990 | 25517 | 28972 | 29017 | 29137 | 29182 | 30172 | 30217 | 30262 | 30307 |
| 24991 | 25518 | 28973 | 29018 | 29138 | 29183 | 30173 | 30218 | 30263 | 30308 |
| 24995 | 25521 | 28974 | 29019 | 29139 | 29184 | 30174 | 30219 | 30264 | 30309 |
| 24996 | 25523 | 28975 | 29020 | 29140 | 29185 | 30175 | 30220 | 30265 | 30310 |
| 25063 | 25524 | 28976 | 29021 | 29141 | 29530 | 30176 | 30221 | 30266 | 30311 |
| 25064 | 25526 | 28977 | 29022 | 29142 | 29531 | 30177 | 30222 | 30267 | 30312 |
| 25074 | 25564 | 28978 | 29023 | 29143 | 30133 | 30178 | 30223 | 30268 | 30313 |
| 25075 | 25565 | 28979 | 29024 | 29144 | 30134 | 30179 | 30224 | 30269 | 30314 |
| 25076 | 25586 | 28980 | 29025 | 29145 | 30135 | 30180 | 30225 | 30270 | 30315 |
| 25079 | 25589 | 28981 | 29026 | 29146 | 30136 | 30181 | 30226 | 30271 | 30316 |
| 25091 | 25590 | 28982 | 29027 | 29147 | 30137 | 30182 | 30227 | 30272 | 30317 |
| 25092 | 25591 | 28983 | 29028 | 29148 | 30138 | 30183 | 30228 | 30273 | 30318 |
| 25124 | 26089 | 28984 | 29029 | 29149 | 30139 | 30184 | 30229 | 30274 | 30319 |
| 25193 | 26138 | 28985 | 29030 | 29150 | 30140 | 30185 | 30230 | 30275 | 30320 |
| 25207 | 26234 | 28986 | 29031 | 29151 | 30141 | 30186 | 30231 | 30276 | 30321 |
| 25214 | 26269 | 28987 | 29032 | 29152 | 30142 | 30187 | 30232 | 30277 | 30322 |
| 25216 | 26273 | 28988 | 29033 | 29153 | 30143 | 30188 | 30233 | 30278 | 30323 |
| 25224 | 26314 | 28989 | 29034 | 29154 | 30144 | 30189 | 30234 | 30279 | 30324 |
| 25225 | 26563 | 28990 | 29035 | 29155 | 30145 | 30190 | 30235 | 30280 | 30325 |
| 25276 | 26564 | 28991 | 29036 | 29156 | 30146 | 30191 | 30236 | 30281 | 30326 |
| 25282 | 27146 | 28992 | 29037 | 29157 | 30147 | 30192 | 30237 | 30282 | 30327 |
| 25284 | 27147 | 28993 | 29038 | 29158 | 30148 | 30193 | 30238 | 30283 | 30328 |
| 25285 | 27185 | 28994 | 29039 | 29159 | 30149 | 30194 | 30239 | 30284 | 30329 |
| 25286 | 27188 | 28995 | 29040 | 29160 | 30150 | 30195 | 30240 | 30285 | 30330 |
| 25288 | 27196 | 28996 | 29041 | 29161 | 30151 | 30196 | 30241 | 30286 | 30331 |
| 25300 | 27232 | 28997 | 29042 | 29162 | 30152 | 30197 | 30242 | 30287 | 30332 |
| 25303 | 27327 | 28998 | 29043 | 29163 | 30153 | 30198 | 30243 | 30288 | 30333 |
| 25366 | 27598 | 28999 | 29044 | 29164 | 30154 | 30199 | 30244 | 30289 | 30334 |
| 25389 | 27939 | 29000 | 29045 | 29165 | 30155 | 30200 | 30245 | 30290 | 30335 |
| 25392 | 27940 | 29001 | 29077 | 29166 | 30156 | 30201 | 30246 | 30291 | 30336 |
| 25393 | 28010 | 29002 | 29078 | 29167 | 30157 | 30202 | 30247 | 30292 | 30337 |
| 25400 | 28231 | 29003 | 29079 | 29168 | 30158 | 30203 | 30248 | 30293 | 30338 |
| 25425 | 28233 | 29004 | 29080 | 29169 | 30159 | 30204 | 30249 | 30294 | 30339 |
| 25429 | 28234 | 29005 | 29081 | 29170 | 30160 | 30205 | 30250 | 30295 | 30340 |
| 25430 | 28528 | 29006 | 29095 | 29171 | 30161 | 30206 | 30251 | 30296 | 30341 |
| 25434 | 28657 | 29007 | 29127 | 29172 | 30162 | 30207 | 30252 | 30297 | 30402 |
| 25450 | 28963 | 29008 | 29128 | 29173 | 30163 | 30208 | 30253 | 30298 | 30415 |
| 25459 | 28964 | 29009 | 29129 | 29174 | 30164 | 30209 | 30254 | 30299 | 30447 |
| 25461 | 28965 | 29010 | 29130 | 29175 | 30165 | 30210 | 30255 | 30300 | 30453 |
| 25462 | 28966 | 29011 | 29131 | 29176 | 30166 | 30211 | 30256 | 30301 | 30454 |
| 25467 | 28967 | 29012 | 29132 | 29177 | 30167 | 30212 | 30257 | 30302 | 30467 |
| 25468 | 28968 | 29013 | 29133 | 29178 | 30168 | 30213 | 30258 | 30303 | 30479 |
| 25487 | 28969 | 29014 | 29134 | 29179 | 30169 | 30214 | 30259 | 30304 | 30480 |
| 25497 | 28970 | 29015 | 29135 | 29180 | 30170 | 30215 | 30260 | 30305 | 30481 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30482 | 30646 | 31303 | 31848 | 33415 | 34687 | 34960 | 35077 | 35175 | 35257 |
| 30483 | 30647 | 31304 | 31849 | 33670 | 34688 | 34962 | 35078 | 35180 | 35258 |
| 30484 | 30648 | 31306 | 31850 | 34190 | 34695 | 34976 | 35079 | 35183 | 35261 |
| 30485 | 30649 | 31308 | 31851 | 34208 | 34735 | 34978 | 35083 | 35190 | 35262 |
| 30486 | 30650 | 31310 | 31852 | 34347 | 34750 | 34981 | 35084 | 35192 | 35263 |
| 30487 | 30651 | 31311 | 31853 | 34348 | 34765 | 34982 | 35085 | 35193 | 35267 |
| 30488 | 30652 | 31314 | 31854 | 34350 | 34780 | 34984 | 35086 | 35194 | 35268 |
| 30489 | 30653 | 31317 | 31855 | 34392 | 34786 | 34985 | 35087 | 35196 | 35270 |
| 30490 | 30654 | 31324 | 31856 | 34393 | 34787 | 34993 | 35098 | 35197 | 35271 |
| 30491 | 30655 | 31325 | 31857 | 34394 | 34791 | 34996 | 35100 | 35198 | 35273 |
| 30492 | 30656 | 31335 | 31858 | 34397 | 34792 | 35005 | 35105 | 35199 | 35277 |
| 30493 | 30657 | 31336 | 31859 | 34416 | 34793 | 35006 | 35106 | 35202 | 35278 |
| 30494 | 30658 | 31347 | 31860 | 34432 | 34799 | 35007 | 35107 | 35203 | 35279 |
| 30495 | 30659 | 31349 | 31861 | 34438 | 34800 | 35008 | 35108 | 35204 | 35283 |
| 30496 | 30660 | 31394 | 31862 | 34439 | 34801 | 35011 | 35109 | 35208 | 35284 |
| 30497 | 30664 | 31395 | 31863 | 34440 | 34804 | 35016 | 35110 | 35209 | 35285 |
| 30498 | 30723 | 31404 | 31864 | 34445 | 34805 | 35017 | 35115 | 35210 | 35286 |
| 30499 | 30724 | 31406 | 31865 | 34446 | 34806 | 35019 | 35116 | 35211 | 35287 |
| 30500 | 30761 | 31407 | 31866 | 34447 | 34808 | 35022 | 35124 | 35212 | 35288 |
| 30501 | 30790 | 31411 | 31867 | 34455 | 34809 | 35025 | 35125 | 35213 | 35290 |
| 30502 | 30791 | 31412 | 31868 | 34471 | 34811 | 35026 | 35126 | 35214 | 35291 |
| 30503 | 30796 | 31413 | 31869 | 34503 | 34818 | 35027 | 35127 | 35215 | 35293 |
| 30504 | 30797 | 31416 | 31870 | 34509 | 34820 | 35028 | 35128 | 35216 | 35295 |
| 30505 | 30798 | 31633 | 31955 | 34543 | 34823 | 35029 | 35129 | 35217 | 35297 |
| 30506 | 30799 | 31635 | 32005 | 34575 | 34825 | 35031 | 35130 | 35218 | 35299 |
| 30507 | 30800 | 31636 | 32040 | 34578 | 34826 | 35032 | 35131 | 35219 | 35301 |
| 30508 | 30801 | 31637 | 32086 | 34580 | 34830 | 35033 | 35132 | 35220 | 35305 |
| 30509 | 30802 | 31638 | 32179 | 34590 | 34837 | 35034 | 35133 | 35221 | 35307 |
| 30510 | 31078 | 31639 | 32180 | 34594 | 34843 | 35035 | 35134 | 35222 | 35308 |
| 30511 | 31079 | 31641 | 32181 | 34636 | 34844 | 35036 | 35135 | 35225 | 35313 |
| 30512 | 31091 | 31653 | 32182 | 34638 | 34845 | 35037 | 35136 | 35227 | 35314 |
| 30513 | 31126 | 31753 | 32183 | 34641 | 34846 | 35040 | 35137 | 35228 | 35315 |
| 30514 | 31127 | 31835 | 32184 | 34642 | 34854 | 35041 | 35138 | 35230 | 35316 |
| 30515 | 31135 | 31836 | 32185 | 34646 | 34862 | 35044 | 35140 | 35231 | 35318 |
| 30516 | 31145 | 31837 | 32186 | 34657 | 34868 | 35046 | 35142 | 35233 | 35319 |
| 30517 | 31172 | 31838 | 32387 | 34658 | 34887 | 35050 | 35144 | 35234 | 35320 |
| 30518 | 31206 | 31839 | 32492 | 34659 | 34888 | 35051 | 35147 | 35237 | 35321 |
| 30578 | 31209 | 31840 | 32506 | 34660 | 34889 | 35052 | 35148 | 35240 | 35323 |
| 30621 | 31236 | 31841 | 32517 | 34662 | 34890 | 35056 | 35149 | 35242 | 35328 |
| 30627 | 31237 | 31842 | 32528 | 34663 | 34891 | 35058 | 35153 | 35244 | 35331 |
| 30641 | 31238 | 31843 | 32551 | 34664 | 34894 | 35068 | 35155 | 35251 | 35337 |
| 30642 | 31288 | 31844 | 32730 | 34668 | 34904 | 35070 | 35157 | 35252 | 35338 |
| 30643 | 31292 | 31845 | 32780 | 34680 | 34905 | 35071 | 35159 | 35253 | 35340 |
| 30644 | 31297 | 31846 | 32789 | 34681 | 34907 | 35075 | 35167 | 35255 | 35341 |
| 30645 | 31299 | 31847 | 32790 | 34682 | 34959 | 35076 | 35168 | 35256 | 35342 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35343 | 35433 | 35510 | 35622 | 35673 | 35718 | 35839 | 35928 | 36020 | 36083 |
| 35346 | 35439 | 35511 | 35623 | 35674 | 35719 | 35841 | 35933 | 36021 | 36085 |
| 35347 | 35443 | 35533 | 35625 | 35675 | 35720 | 35847 | 35934 | 36023 | 36087 |
| 35348 | 35444 | 35534 | 35628 | 35676 | 35721 | 35848 | 35941 | 36024 | 36088 |
| 35349 | 35447 | 35535 | 35629 | 35677 | 35722 | 35850 | 35942 | 36025 | 36090 |
| 35350 | 35448 | 35536 | 35630 | 35678 | 35723 | 35851 | 35943 | 36026 | 36092 |
| 35352 | 35449 | 35537 | 35631 | 35679 | 35724 | 35852 | 35947 | 36029 | 36093 |
| 35353 | 35450 | 35538 | 35632 | 35680 | 35725 | 35853 | 35949 | 36030 | 36094 |
| 35354 | 35452 | 35539 | 35633 | 35681 | 35726 | 35854 | 35954 | 36031 | 36095 |
| 35355 | 35453 | 35541 | 35635 | 35682 | 35727 | 35855 | 35956 | 36032 | 36097 |
| 35357 | 35454 | 35542 | 35636 | 35683 | 35728 | 35856 | 35957 | 36033 | 36098 |
| 35359 | 35457 | 35549 | 35639 | 35684 | 35729 | 35857 | 35958 | 36035 | 36099 |
| 35360 | 35458 | 35550 | 35640 | 35685 | 35730 | 35859 | 35959 | 36036 | 36100 |
| 35361 | 35459 | 35551 | 35641 | 35686 | 35731 | 35860 | 35961 | 36037 | 36101 |
| 35363 | 35460 | 35552 | 35642 | 35687 | 35732 | 35863 | 35962 | 36038 | 36102 |
| 35364 | 35461 | 35554 | 35643 | 35688 | 35733 | 35866 | 35963 | 36040 | 36104 |
| 35365 | 35462 | 35555 | 35644 | 35689 | 35734 | 35868 | 35965 | 36041 | 36106 |
| 35366 | 35463 | 35556 | 35645 | 35690 | 35735 | 35873 | 35968 | 36042 | 36107 |
| 35367 | 35464 | 35557 | 35646 | 35691 | 35736 | 35874 | 35969 | 36043 | 36108 |
| 35368 | 35465 | 35558 | 35647 | 35692 | 35737 | 35876 | 35972 | 36044 | 36110 |
| 35369 | 35466 | 35559 | 35648 | 35693 | 35738 | 35890 | 35973 | 36045 | 36111 |
| 35370 | 35468 | 35560 | 35649 | 35694 | 35815 | 35891 | 35974 | 36046 | 36112 |
| 35371 | 35469 | 35562 | 35650 | 35695 | 35816 | 35892 | 35988 | 36047 | 36115 |
| 35372 | 35470 | 35564 | 35651 | 35696 | 35817 | 35893 | 35990 | 36049 | 36116 |
| 35373 | 35474 | 35566 | 35652 | 35697 | 35818 | 35894 | 35993 | 36051 | 36117 |
| 35374 | 35475 | 35567 | 35653 | 35698 | 35819 | 35896 | 35994 | 36052 | 36118 |
| 35375 | 35476 | 35569 | 35654 | 35699 | 35820 | 35897 | 35995 | 36053 | 36119 |
| 35376 | 35477 | 35571 | 35655 | 35700 | 35821 | 35898 | 35996 | 36054 | 36122 |
| 35377 | 35478 | 35572 | 35656 | 35701 | 35822 | 35899 | 35997 | 36055 | 36123 |
| 35378 | 35479 | 35576 | 35657 | 35702 | 35823 | 35902 | 35998 | 36056 | 36125 |
| 35381 | 35480 | 35577 | 35658 | 35703 | 35824 | 35903 | 35999 | 36057 | 36126 |
| 35382 | 35481 | 35578 | 35659 | 35704 | 35825 | 35906 | 36003 | 36058 | 36127 |
| 35393 | 35484 | 35581 | 35660 | 35705 | 35826 | 35908 | 36004 | 36059 | 36128 |
| 35394 | 35485 | 35598 | 35661 | 35706 | 35827 | 35909 | 36006 | 36060 | 36129 |
| 35398 | 35486 | 35603 | 35662 | 35707 | 35828 | 35910 | 36007 | 36061 | 36130 |
| 35401 | 35487 | 35606 | 35663 | 35708 | 35829 | 35911 | 36010 | 36062 | 36131 |
| 35402 | 35489 | 35608 | 35664 | 35709 | 35830 | 35912 | 36011 | 36064 | 36135 |
| 35403 | 35491 | 35609 | 35665 | 35710 | 35831 | 35913 | 36012 | 36067 | 36136 |
| 35407 | 35496 | 35610 | 35666 | 35711 | 35832 | 35914 | 36013 | 36069 | 36140 |
| 35408 | 35497 | 35611 | 35667 | 35712 | 35833 | 35915 | 36014 | 36070 | 36141 |
| 35410 | 35499 | 35612 | 35668 | 35713 | 35834 | 35919 | 36015 | 36072 | 36142 |
| 35412 | 35500 | 35614 | 35669 | 35714 | 35835 | 35920 | 36016 | 36075 | 36144 |
| 35413 | 35501 | 35615 | 35670 | 35715 | 35836 | 35921 | 36017 | 36078 | 36145 |
| 35420 | 35502 | 35616 | 35671 | 35716 | 35837 | 35925 | 36018 | 36081 | 36146 |
| 35425 | 35509 | 35621 | 35672 | 35717 | 35838 | 35926 | 36019 | 36082 | 36147 |

A-5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36148 | 36242 | 36329 | 36398 | 36473 | 36569 | 36624 | 36698 | 36784 | 36875 |
| 36150 | 36243 | 36330 | 36399 | 36474 | 36571 | 36625 | 36699 | 36785 | 36876 |
| 36151 | 36244 | 36331 | 36400 | 36475 | 36572 | 36626 | 36700 | 36786 | 36878 |
| 36152 | 36245 | 36332 | 36401 | 36476 | 36573 | 36627 | 36701 | 36798 | 36879 |
| 36153 | 36259 | 36333 | 36405 | 36478 | 36574 | 36629 | 36702 | 36801 | 36880 |
| 36154 | 36265 | 36334 | 36406 | 36480 | 36575 | 36630 | 36703 | 36821 | 36881 |
| 36155 | 36266 | 36335 | 36407 | 36483 | 36577 | 36631 | 36704 | 36822 | 36882 |
| 36157 | 36267 | 36340 | 36409 | 36484 | 36578 | 36653 | 36705 | 36823 | 36883 |
| 36160 | 36275 | 36341 | 36415 | 36488 | 36579 | 36654 | 36706 | 36824 | 36884 |
| 36164 | 36276 | 36342 | 36417 | 36491 | 36580 | 36655 | 36707 | 36825 | 36885 |
| 36165 | 36277 | 36346 | 36422 | 36493 | 36581 | 36656 | 36708 | 36826 | 36886 |
| 36169 | 36278 | 36349 | 36425 | 36494 | 36583 | 36657 | 36709 | 36827 | 36887 |
| 36177 | 36279 | 36350 | 36426 | 36496 | 36584 | 36658 | 36710 | 36828 | 36888 |
| 36178 | 36280 | 36352 | 36428 | 36497 | 36585 | 36659 | 36711 | 36829 | 36890 |
| 36179 | 36281 | 36355 | 36429 | 36498 | 36587 | 36660 | 36712 | 36833 | 36891 |
| 36180 | 36282 | 36356 | 36430 | 36501 | 36588 | 36661 | 36713 | 36835 | 36892 |
| 36182 | 36283 | 36357 | 36431 | 36504 | 36590 | 36662 | 36716 | 36840 | 36893 |
| 36183 | 36284 | 36358 | 36432 | 36506 | 36591 | 36663 | 36717 | 36841 | 36894 |
| 36186 | 36285 | 36359 | 36433 | 36508 | 36592 | 36664 | 36721 | 36842 | 36895 |
| 36190 | 36287 | 36360 | 36434 | 36513 | 36593 | 36665 | 36722 | 36843 | 36896 |
| 36192 | 36288 | 36363 | 36435 | 36514 | 36599 | 36666 | 36723 | 36844 | 36897 |
| 36193 | 36289 | 36364 | 36436 | 36517 | 36600 | 36667 | 36724 | 36845 | 36898 |
| 36194 | 36290 | 36366 | 36438 | 36527 | 36601 | 36668 | 36726 | 36846 | 36899 |
| 36196 | 36291 | 36367 | 36441 | 36528 | 36602 | 36670 | 36727 | 36847 | 36903 |
| 36200 | 36292 | 36369 | 36442 | 36529 | 36603 | 36671 | 36728 | 36848 | 36904 |
| 36202 | 36293 | 36370 | 36445 | 36530 | 36604 | 36673 | 36729 | 36850 | 36905 |
| 36203 | 36294 | 36371 | 36446 | 36532 | 36605 | 36678 | 36730 | 36854 | 36907 |
| 36204 | 36295 | 36372 | 36447 | 36536 | 36606 | 36679 | 36731 | 36855 | 36911 |
| 36207 | 36296 | 36373 | 36448 | 36537 | 36607 | 36680 | 36733 | 36857 | 36913 |
| 36212 | 36297 | 36375 | 36450 | 36538 | 36608 | 36681 | 36735 | 36858 | 36914 |
| 36213 | 36298 | 36376 | 36453 | 36541 | 36609 | 36682 | 36739 | 36859 | 36915 |
| 36214 | 36299 | 36377 | 36455 | 36543 | 36610 | 36683 | 36740 | 36860 | 36917 |
| 36216 | 36300 | 36379 | 36457 | 36544 | 36611 | 36685 | 36743 | 36861 | 36919 |
| 36217 | 36302 | 36380 | 36458 | 36545 | 36612 | 36686 | 36744 | 36862 | 36920 |
| 36220 | 36303 | 36383 | 36459 | 36546 | 36613 | 36687 | 36746 | 36863 | 36921 |
| 36221 | 36308 | 36384 | 36461 | 36548 | 36614 | 36688 | 36747 | 36864 | 36922 |
| 36223 | 36320 | 36385 | 36462 | 36549 | 36615 | 36689 | 36748 | 36865 | 36923 |
| 36224 | 36321 | 36386 | 36464 | 36550 | 36616 | 36690 | 36750 | 36866 | 36925 |
| 36227 | 36322 | 36387 | 36465 | 36551 | 36617 | 36691 | 36766 | 36868 | 36926 |
| 36228 | 36323 | 36389 | 36466 | 36553 | 36618 | 36692 | 36769 | 36869 | 36927 |
| 36229 | 36324 | 36391 | 36467 | 36556 | 36619 | 36693 | 36771 | 36870 | 36928 |
| 36230 | 36325 | 36392 | 36468 | 36558 | 36620 | 36694 | 36772 | 36871 | 36929 |
| 36232 | 36326 | 36393 | 36469 | 36559 | 36621 | 36695 | 36777 | 36872 | 36930 |
| 36240 | 36327 | 36394 | 36471 | 36562 | 36622 | 36696 | 36782 | 36873 | 36931 |
| 36241 | 36328 | 36396 | 36472 | 36563 | 36623 | 36697 | 36783 | 36874 | 36932 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36939 | 37000 | 37069 | 37145 | 37219 | 37286 | 37380 | 37472 | 37538 | 37602 |
| 36940 | 37001 | 37070 | 37146 | 37221 | 37288 | 37381 | 37473 | 37539 | 37603 |
| 36941 | 37002 | 37071 | 37147 | 37223 | 37290 | 37382 | 37475 | 37540 | 37606 |
| 36942 | 37003 | 37072 | 37148 | 37224 | 37292 | 37383 | 37476 | 37541 | 37607 |
| 36943 | 37004 | 37073 | 37149 | 37225 | 37293 | 37384 | 37477 | 37542 | 37608 |
| 36951 | 37005 | 37077 | 37150 | 37226 | 37294 | 37388 | 37478 | 37543 | 37609 |
| 36952 | 37007 | 37078 | 37151 | 37227 | 37295 | 37393 | 37480 | 37544 | 37610 |
| 36953 | 37008 | 37079 | 37152 | 37228 | 37303 | 37399 | 37483 | 37545 | 37612 |
| 36954 | 37009 | 37080 | 37156 | 37230 | 37304 | 37400 | 37484 | 37549 | 37614 |
| 36955 | 37010 | 37082 | 37157 | 37231 | 37305 | 37401 | 37492 | 37550 | 37615 |
| 36956 | 37012 | 37084 | 37158 | 37232 | 37306 | 37407 | 37493 | 37551 | 37616 |
| 36957 | 37014 | 37085 | 37159 | 37233 | 37307 | 37408 | 37494 | 37552 | 37617 |
| 36958 | 37018 | 37086 | 37160 | 37234 | 37308 | 37409 | 37495 | 37554 | 37618 |
| 36959 | 37019 | 37089 | 37161 | 37235 | 37310 | 37412 | 37496 | 37555 | 37619 |
| 36960 | 37021 | 37090 | 37162 | 37237 | 37312 | 37413 | 37497 | 37556 | 37620 |
| 36961 | 37022 | 37091 | 37163 | 37238 | 37313 | 37414 | 37498 | 37557 | 37622 |
| 36963 | 37023 | 37092 | 37164 | 37239 | 37314 | 37415 | 37499 | 37558 | 37624 |
| 36964 | 37024 | 37093 | 37166 | 37240 | 37315 | 37416 | 37500 | 37561 | 37625 |
| 36965 | 37026 | 37094 | 37168 | 37242 | 37316 | 37421 | 37502 | 37563 | 37626 |
| 36966 | 37027 | 37095 | 37169 | 37243 | 37317 | 37422 | 37503 | 37565 | 37627 |
| 36967 | 37029 | 37097 | 37172 | 37244 | 37319 | 37425 | 37504 | 37569 | 37628 |
| 36968 | 37032 | 37098 | 37173 | 37246 | 37323 | 37429 | 37508 | 37570 | 37630 |
| 36969 | 37036 | 37099 | 37174 | 37247 | 37325 | 37430 | 37510 | 37571 | 37635 |
| 36970 | 37037 | 37100 | 37180 | 37250 | 37328 | 37434 | 37511 | 37572 | 37638 |
| 36971 | 37038 | 37101 | 37181 | 37251 | 37338 | 37437 | 37512 | 37573 | 37639 |
| 36972 | 37041 | 37102 | 37182 | 37252 | 37339 | 37438 | 37513 | 37575 | 37643 |
| 36973 | 37042 | 37103 | 37183 | 37254 | 37340 | 37440 | 37515 | 37576 | 37645 |
| 36974 | 37043 | 37106 | 37184 | 37261 | 37341 | 37441 | 37516 | 37578 | 37646 |
| 36975 | 37044 | 37107 | 37185 | 37262 | 37342 | 37442 | 37517 | 37580 | 37649 |
| 36976 | 37045 | 37109 | 37193 | 37263 | 37343 | 37444 | 37519 | 37582 | 37650 |
| 36977 | 37047 | 37115 | 37195 | 37264 | 37344 | 37450 | 37521 | 37583 | 37651 |
| 36983 | 37048 | 37117 | 37196 | 37265 | 37345 | 37454 | 37522 | 37584 | 37652 |
| 36986 | 37052 | 37120 | 37197 | 37269 | 37346 | 37455 | 37523 | 37585 | 37655 |
| 36987 | 37053 | 37121 | 37202 | 37270 | 37347 | 37458 | 37524 | 37586 | 37656 |
| 36988 | 37054 | 37123 | 37203 | 37271 | 37357 | 37461 | 37525 | 37589 | 37657 |
| 36989 | 37055 | 37124 | 37205 | 37272 | 37358 | 37462 | 37526 | 37590 | 37658 |
| 36991 | 37059 | 37125 | 37206 | 37273 | 37359 | 37463 | 37527 | 37593 | 37659 |
| 36992 | 37060 | 37126 | 37207 | 37275 | 37363 | 37464 | 37529 | 37594 | 37660 |
| 36993 | 37061 | 37127 | 37209 | 37277 | 37364 | 37465 | 37530 | 37595 | 37662 |
| 36994 | 37062 | 37128 | 37210 | 37278 | 37365 | 37466 | 37532 | 37596 | 37663 |
| 36995 | 37063 | 37129 | 37212 | 37280 | 37366 | 37467 | 37533 | 37597 | 37664 |
| 36996 | 37064 | 37130 | 37213 | 37281 | 37367 | 37468 | 37534 | 37598 | 37665 |
| 36997 | 37065 | 37141 | 37216 | 37282 | 37369 | 37469 | 37535 | 37599 | 37666 |
| 36998 | 37066 | 37143 | 37217 | 37284 | 37370 | 37470 | 37536 | 37600 | 37667 |
| 36999 | 37068 | 37144 | 37218 | 37285 | 37373 | 37471 | 37537 | 37601 | 37671 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37673 | 37745 | 37798 | 37843 | 37889 | 37934 | 37979 | 38024 | 38070 | 38115 |
| 37674 | 37746 | 37799 | 37844 | 37890 | 37935 | 37980 | 38025 | 38071 | 38116 |
| 37676 | 37747 | 37800 | 37845 | 37891 | 37936 | 37981 | 38026 | 38072 | 38117 |
| 37677 | 37748 | 37801 | 37846 | 37892 | 37937 | 37982 | 38027 | 38073 | 38118 |
| 37678 | 37750 | 37802 | 37847 | 37893 | 37938 | 37983 | 38028 | 38074 | 38119 |
| 37679 | 37751 | 37803 | 37848 | 37894 | 37939 | 37984 | 38029 | 38075 | 38120 |
| 37682 | 37752 | 37804 | 37849 | 37895 | 37940 | 37985 | 38030 | 38076 | 38121 |
| 37686 | 37755 | 37805 | 37850 | 37896 | 37941 | 37986 | 38031 | 38077 | 38122 |
| 37687 | 37756 | 37806 | 37851 | 37897 | 37942 | 37987 | 38032 | 38078 | 38123 |
| 37689 | 37757 | 37807 | 37852 | 37898 | 37943 | 37988 | 38033 | 38079 | 38124 |
| 37690 | 37758 | 37808 | 37853 | 37899 | 37944 | 37989 | 38034 | 38080 | 38125 |
| 37691 | 37759 | 37809 | 37854 | 37900 | 37945 | 37990 | 38035 | 38081 | 38126 |
| 37692 | 37762 | 37810 | 37855 | 37901 | 37946 | 37991 | 38036 | 38082 | 38127 |
| 37695 | 37766 | 37811 | 37856 | 37902 | 37947 | 37992 | 38037 | 38083 | 38128 |
| 37696 | 37767 | 37812 | 37857 | 37903 | 37948 | 37993 | 38038 | 38084 | 38129 |
| 37697 | 37768 | 37813 | 37858 | 37904 | 37949 | 37994 | 38040 | 38085 | 38130 |
| 37698 | 37769 | 37814 | 37860 | 37905 | 37950 | 37995 | 38041 | 38086 | 38131 |
| 37701 | 37770 | 37815 | 37861 | 37906 | 37951 | 37996 | 38042 | 38087 | 38132 |
| 37702 | 37771 | 37816 | 37862 | 37907 | 37952 | 37997 | 38043 | 38088 | 38133 |
| 37704 | 37772 | 37817 | 37863 | 37908 | 37953 | 37998 | 38044 | 38089 | 38134 |
| 37705 | 37773 | 37818 | 37864 | 37909 | 37954 | 37999 | 38045 | 38090 | 38135 |
| 37706 | 37774 | 37819 | 37865 | 37910 | 37955 | 38000 | 38046 | 38091 | 38136 |
| 37708 | 37775 | 37820 | 37866 | 37911 | 37956 | 38001 | 38047 | 38092 | 38137 |
| 37709 | 37776 | 37821 | 37867 | 37912 | 37957 | 38002 | 38048 | 38093 | 38138 |
| 37710 | 37777 | 37822 | 37868 | 37913 | 37958 | 38003 | 38049 | 38094 | 38139 |
| 37711 | 37778 | 37823 | 37869 | 37914 | 37959 | 38004 | 38050 | 38095 | 38140 |
| 37713 | 37779 | 37824 | 37870 | 37915 | 37960 | 38005 | 38051 | 38096 | 38141 |
| 37714 | 37780 | 37825 | 37871 | 37916 | 37961 | 38006 | 38052 | 38097 | 38142 |
| 37715 | 37781 | 37826 | 37872 | 37917 | 37962 | 38007 | 38053 | 38098 | 38143 |
| 37717 | 37782 | 37827 | 37873 | 37918 | 37963 | 38008 | 38054 | 38099 | 38144 |
| 37719 | 37783 | 37828 | 37874 | 37919 | 37964 | 38009 | 38055 | 38100 | 38145 |
| 37721 | 37784 | 37829 | 37875 | 37920 | 37965 | 38010 | 38056 | 38101 | 38146 |
| 37723 | 37785 | 37830 | 37876 | 37921 | 37966 | 38011 | 38057 | 38102 | 38147 |
| 37724 | 37786 | 37831 | 37877 | 37922 | 37967 | 38012 | 38058 | 38103 | 38148 |
| 37725 | 37787 | 37832 | 37878 | 37923 | 37968 | 38013 | 38059 | 38104 | 38149 |
| 37726 | 37788 | 37833 | 37879 | 37924 | 37969 | 38014 | 38060 | 38105 | 38150 |
| 37727 | 37789 | 37834 | 37880 | 37925 | 37970 | 38015 | 38061 | 38106 | 38151 |
| 37728 | 37790 | 37835 | 37881 | 37926 | 37971 | 38016 | 38062 | 38107 | 38152 |
| 37729 | 37791 | 37836 | 37882 | 37927 | 37972 | 38017 | 38063 | 38108 | 38153 |
| 37730 | 37792 | 37837 | 37883 | 37928 | 37973 | 38018 | 38064 | 38109 | 38154 |
| 37732 | 37793 | 37838 | 37884 | 37929 | 37974 | 38019 | 38065 | 38110 | 38155 |
| 37736 | 37794 | 37839 | 37885 | 37930 | 37975 | 38020 | 38066 | 38111 | 38156 |
| 37737 | 37795 | 37840 | 37886 | 37931 | 37976 | 38021 | 38067 | 38112 | 38157 |
| 37742 | 37796 | 37841 | 37887 | 37932 | 37977 | 38022 | 38068 | 38113 | 38158 |
| 37743 | 37797 | 37842 | 37888 | 37933 | 37978 | 38023 | 38069 | 38114 | 38159 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38160 | 38205 | 38250 | 38295 | 38340 | 38399 | 38473 | 38522 | 38570 | 38615 |
| 38161 | 38206 | 38251 | 38296 | 38341 | 38400 | 38474 | 38523 | 38571 | 38616 |
| 38162 | 38207 | 38252 | 38297 | 38342 | 38401 | 38476 | 38524 | 38572 | 38617 |
| 38163 | 38208 | 38253 | 38298 | 38343 | 38402 | 38477 | 38525 | 38573 | 38618 |
| 38164 | 38209 | 38254 | 38299 | 38344 | 38403 | 38478 | 38526 | 38574 | 38619 |
| 38165 | 38210 | 38255 | 38300 | 38345 | 38404 | 38479 | 38528 | 38575 | 38620 |
| 38166 | 38211 | 38256 | 38301 | 38346 | 38405 | 38480 | 38529 | 38576 | 38621 |
| 38167 | 38212 | 38257 | 38302 | 38347 | 38408 | 38481 | 38530 | 38577 | 38622 |
| 38168 | 38213 | 38258 | 38303 | 38348 | 38409 | 38483 | 38532 | 38578 | 38623 |
| 38169 | 38214 | 38259 | 38304 | 38349 | 38412 | 38484 | 38533 | 38579 | 38624 |
| 38170 | 38215 | 38260 | 38305 | 38350 | 38413 | 38486 | 38534 | 38580 | 38625 |
| 38171 | 38216 | 38261 | 38306 | 38351 | 38421 | 38487 | 38535 | 38581 | 38626 |
| 38172 | 38217 | 38262 | 38307 | 38352 | 38422 | 38488 | 38537 | 38582 | 38627 |
| 38173 | 38218 | 38263 | 38308 | 38353 | 38423 | 38489 | 38538 | 38583 | 38628 |
| 38174 | 38219 | 38264 | 38309 | 38354 | 38424 | 38490 | 38539 | 38584 | 38629 |
| 38175 | 38220 | 38265 | 38310 | 38355 | 38425 | 38491 | 38540 | 38585 | 38630 |
| 38176 | 38221 | 38266 | 38311 | 38356 | 38426 | 38492 | 38541 | 38586 | 38631 |
| 38177 | 38222 | 38267 | 38312 | 38358 | 38432 | 38493 | 38542 | 38587 | 38632 |
| 38178 | 38223 | 38268 | 38313 | 38359 | 38433 | 38494 | 38543 | 38588 | 38633 |
| 38179 | 38224 | 38269 | 38314 | 38361 | 38434 | 38495 | 38544 | 38589 | 38634 |
| 38180 | 38225 | 38270 | 38315 | 38362 | 38435 | 38496 | 38545 | 38590 | 38635 |
| 38181 | 38226 | 38271 | 38316 | 38364 | 38442 | 38497 | 38546 | 38591 | 38636 |
| 38182 | 38227 | 38272 | 38317 | 38366 | 38443 | 38499 | 38547 | 38592 | 38637 |
| 38183 | 38228 | 38273 | 38318 | 38367 | 38444 | 38500 | 38548 | 38593 | 38638 |
| 38184 | 38229 | 38274 | 38319 | 38369 | 38449 | 38501 | 38549 | 38594 | 38639 |
| 38185 | 38230 | 38275 | 38320 | 38370 | 38450 | 38502 | 38550 | 38595 | 38640 |
| 38186 | 38231 | 38276 | 38321 | 38372 | 38451 | 38503 | 38551 | 38596 | 38641 |
| 38187 | 38232 | 38277 | 38322 | 38373 | 38452 | 38504 | 38552 | 38597 | 38642 |
| 38188 | 38233 | 38278 | 38323 | 38374 | 38453 | 38505 | 38553 | 38598 | 38643 |
| 38189 | 38234 | 38279 | 38324 | 38377 | 38454 | 38506 | 38554 | 38599 | 38644 |
| 38190 | 38235 | 38280 | 38325 | 38379 | 38455 | 38507 | 38555 | 38600 | 38645 |
| 38191 | 38236 | 38281 | 38326 | 38380 | 38456 | 38508 | 38556 | 38601 | 38646 |
| 38192 | 38237 | 38282 | 38327 | 38381 | 38457 | 38509 | 38557 | 38602 | 38647 |
| 38193 | 38238 | 38283 | 38328 | 38382 | 38458 | 38510 | 38558 | 38603 | 38648 |
| 38194 | 38239 | 38284 | 38329 | 38383 | 38461 | 38511 | 38559 | 38604 | 38649 |
| 38195 | 38240 | 38285 | 38330 | 38384 | 38462 | 38512 | 38560 | 38605 | 38650 |
| 38196 | 38241 | 38286 | 38331 | 38385 | 38463 | 38513 | 38561 | 38606 | 38651 |
| 38197 | 38242 | 38287 | 38332 | 38386 | 38464 | 38514 | 38562 | 38607 | 38652 |
| 38198 | 38243 | 38288 | 38333 | 38387 | 38465 | 38515 | 38563 | 38608 | 38653 |
| 38199 | 38244 | 38289 | 38334 | 38389 | 38466 | 38516 | 38564 | 38609 | 38654 |
| 38200 | 38245 | 38290 | 38335 | 38391 | 38467 | 38517 | 38565 | 38610 | 38655 |
| 38201 | 38246 | 38291 | 38336 | 38392 | 38468 | 38518 | 38566 | 38611 | 38656 |
| 38202 | 38247 | 38292 | 38337 | 38394 | 38469 | 38519 | 38567 | 38612 | 38657 |
| 38203 | 38248 | 38293 | 38338 | 38395 | 38470 | 38520 | 38568 | 38613 | 38658 |
| 38204 | 38249 | 38294 | 38339 | 38397 | 38472 | 38521 | 38569 | 38614 | 38659 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38660 | 38705 | 38750 | 38795 | 38840 | 38885 | 38930 | 38975 | 39020 | 39065 |
| 38661 | 38706 | 38751 | 38796 | 38841 | 38886 | 38931 | 38976 | 39021 | 39066 |
| 38662 | 38707 | 38752 | 38797 | 38842 | 38887 | 38932 | 38977 | 39022 | 39067 |
| 38663 | 38708 | 38753 | 38798 | 38843 | 38888 | 38933 | 38978 | 39023 | 39068 |
| 38664 | 38709 | 38754 | 38799 | 38844 | 38889 | 38934 | 38979 | 39024 | 39069 |
| 38665 | 38710 | 38755 | 38800 | 38845 | 38890 | 38935 | 38980 | 39025 | 39070 |
| 38666 | 38711 | 38756 | 38801 | 38846 | 38891 | 38936 | 38981 | 39026 | 39071 |
| 38667 | 38712 | 38757 | 38802 | 38847 | 38892 | 38937 | 38982 | 39027 | 39072 |
| 38668 | 38713 | 38758 | 38803 | 38848 | 38893 | 38938 | 38983 | 39028 | 39073 |
| 38669 | 38714 | 38759 | 38804 | 38849 | 38894 | 38939 | 38984 | 39029 | 39074 |
| 38670 | 38715 | 38760 | 38805 | 38850 | 38895 | 38940 | 38985 | 39030 | 39075 |
| 38671 | 38716 | 38761 | 38806 | 38851 | 38896 | 38941 | 38986 | 39031 | 39076 |
| 38672 | 38717 | 38762 | 38807 | 38852 | 38897 | 38942 | 38987 | 39032 | 39077 |
| 38673 | 38718 | 38763 | 38808 | 38853 | 38898 | 38943 | 38988 | 39033 | 39078 |
| 38674 | 38719 | 38764 | 38809 | 38854 | 38899 | 38944 | 38989 | 39034 | 39079 |
| 38675 | 38720 | 38765 | 38810 | 38855 | 38900 | 38945 | 38990 | 39035 | 39080 |
| 38676 | 38721 | 38766 | 38811 | 38856 | 38901 | 38946 | 38991 | 39036 | 39081 |
| 38677 | 38722 | 38767 | 38812 | 38857 | 38902 | 38947 | 38992 | 39037 | 39082 |
| 38678 | 38723 | 38768 | 38813 | 38858 | 38903 | 38948 | 38993 | 39038 | 39083 |
| 38679 | 38724 | 38769 | 38814 | 38859 | 38904 | 38949 | 38994 | 39039 | 39084 |
| 38680 | 38725 | 38770 | 38815 | 38860 | 38905 | 38950 | 38995 | 39040 | 39085 |
| 38681 | 38726 | 38771 | 38816 | 38861 | 38906 | 38951 | 38996 | 39041 | 39086 |
| 38682 | 38727 | 38772 | 38817 | 38862 | 38907 | 38952 | 38997 | 39042 | 39087 |
| 38683 | 38728 | 38773 | 38818 | 38863 | 38908 | 38953 | 38998 | 39043 | 39088 |
| 38684 | 38729 | 38774 | 38819 | 38864 | 38909 | 38954 | 38999 | 39044 | 39089 |
| 38685 | 38730 | 38775 | 38820 | 38865 | 38910 | 38955 | 39000 | 39045 | 39090 |
| 38686 | 38731 | 38776 | 38821 | 38866 | 38911 | 38956 | 39001 | 39046 | 39091 |
| 38687 | 38732 | 38777 | 38822 | 38867 | 38912 | 38957 | 39002 | 39047 | 39092 |
| 38688 | 38733 | 38778 | 38823 | 38868 | 38913 | 38958 | 39003 | 39048 | 39093 |
| 38689 | 38734 | 38779 | 38824 | 38869 | 38914 | 38959 | 39004 | 39049 | 39094 |
| 38690 | 38735 | 38780 | 38825 | 38870 | 38915 | 38960 | 39005 | 39050 | 39095 |
| 38691 | 38736 | 38781 | 38826 | 38871 | 38916 | 38961 | 39006 | 39051 | 39096 |
| 38692 | 38737 | 38782 | 38827 | 38872 | 38917 | 38962 | 39007 | 39052 | 39097 |
| 38693 | 38738 | 38783 | 38828 | 38873 | 38918 | 38963 | 39008 | 39053 | 39099 |
| 38694 | 38739 | 38784 | 38829 | 38874 | 38919 | 38964 | 39009 | 39054 | 39100 |
| 38695 | 38740 | 38785 | 38830 | 38875 | 38920 | 38965 | 39010 | 39055 | 39101 |
| 38696 | 38741 | 38786 | 38831 | 38876 | 38921 | 38966 | 39011 | 39056 | 39102 |
| 38697 | 38742 | 38787 | 38832 | 38877 | 38922 | 38967 | 39012 | 39057 | 39103 |
| 38698 | 38743 | 38788 | 38833 | 38878 | 38923 | 38968 | 39013 | 39058 | 39104 |
| 38699 | 38744 | 38789 | 38834 | 38879 | 38924 | 38969 | 39014 | 39059 | 39105 |
| 38700 | 38745 | 38790 | 38835 | 38880 | 38925 | 38970 | 39015 | 39060 | 39106 |
| 38701 | 38746 | 38791 | 38836 | 38881 | 38926 | 38971 | 39016 | 39061 | 39107 |
| 38702 | 38747 | 38792 | 38837 | 38882 | 38927 | 38972 | 39017 | 39062 | 39108 |
| 38703 | 38748 | 38793 | 38838 | 38883 | 38928 | 38973 | 39018 | 39063 | 39109 |
| 38704 | 38749 | 38794 | 38839 | 38884 | 38929 | 38974 | 39019 | 39064 | 39110 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39111 | 39156 | 39202 | 39247 | 39292 | 39337 | 39382 | 39427 | 39472 | 39517 |
| 39112 | 39157 | 39203 | 39248 | 39293 | 39338 | 39383 | 39428 | 39473 | 39518 |
| 39113 | 39158 | 39204 | 39249 | 39294 | 39339 | 39384 | 39429 | 39474 | 39519 |
| 39114 | 39159 | 39205 | 39250 | 39295 | 39340 | 39385 | 39430 | 39475 | 39520 |
| 39115 | 39160 | 39206 | 39251 | 39296 | 39341 | 39386 | 39431 | 39476 | 39521 |
| 39116 | 39161 | 39207 | 39252 | 39297 | 39342 | 39387 | 39432 | 39477 | 39522 |
| 39117 | 39162 | 39208 | 39253 | 39298 | 39343 | 39388 | 39433 | 39478 | 39523 |
| 39118 | 39163 | 39209 | 39254 | 39299 | 39344 | 39389 | 39434 | 39479 | 39524 |
| 39119 | 39164 | 39210 | 39255 | 39300 | 39345 | 39390 | 39435 | 39480 | 39525 |
| 39120 | 39165 | 39211 | 39256 | 39301 | 39346 | 39391 | 39436 | 39481 | 39526 |
| 39121 | 39166 | 39212 | 39257 | 39302 | 39347 | 39392 | 39437 | 39482 | 39527 |
| 39122 | 39167 | 39213 | 39258 | 39303 | 39348 | 39393 | 39438 | 39483 | 39528 |
| 39123 | 39168 | 39214 | 39259 | 39304 | 39349 | 39394 | 39439 | 39484 | 39529 |
| 39124 | 39169 | 39215 | 39260 | 39305 | 39350 | 39395 | 39440 | 39485 | 39530 |
| 39125 | 39170 | 39216 | 39261 | 39306 | 39351 | 39396 | 39441 | 39486 | 39531 |
| 39126 | 39171 | 39217 | 39262 | 39307 | 39352 | 39397 | 39442 | 39487 | 39532 |
| 39127 | 39172 | 39218 | 39263 | 39308 | 39353 | 39398 | 39443 | 39488 | 39533 |
| 39128 | 39173 | 39219 | 39264 | 39309 | 39354 | 39399 | 39444 | 39489 | 39534 |
| 39129 | 39174 | 39220 | 39265 | 39310 | 39355 | 39400 | 39445 | 39490 | 39535 |
| 39130 | 39175 | 39221 | 39266 | 39311 | 39356 | 39401 | 39446 | 39491 | 39537 |
| 39131 | 39176 | 39222 | 39267 | 39312 | 39357 | 39402 | 39447 | 39492 | 39538 |
| 39132 | 39177 | 39223 | 39268 | 39313 | 39358 | 39403 | 39448 | 39493 | 39539 |
| 39133 | 39178 | 39224 | 39269 | 39314 | 39359 | 39404 | 39449 | 39494 | 39540 |
| 39134 | 39179 | 39225 | 39270 | 39315 | 39360 | 39405 | 39450 | 39495 | 39541 |
| 39135 | 39180 | 39226 | 39271 | 39316 | 39361 | 39406 | 39451 | 39496 | 39542 |
| 39136 | 39181 | 39227 | 39272 | 39317 | 39362 | 39407 | 39452 | 39497 | 39543 |
| 39137 | 39183 | 39228 | 39273 | 39318 | 39363 | 39408 | 39453 | 39498 | 39544 |
| 39138 | 39184 | 39229 | 39274 | 39319 | 39364 | 39409 | 39454 | 39499 | 39545 |
| 39139 | 39185 | 39230 | 39275 | 39320 | 39365 | 39410 | 39455 | 39500 | 39546 |
| 39140 | 39186 | 39231 | 39276 | 39321 | 39366 | 39411 | 39456 | 39501 | 39547 |
| 39141 | 39187 | 39232 | 39277 | 39322 | 39367 | 39412 | 39457 | 39502 | 39548 |
| 39142 | 39188 | 39233 | 39278 | 39323 | 39368 | 39413 | 39458 | 39503 | 39549 |
| 39143 | 39189 | 39234 | 39279 | 39324 | 39369 | 39414 | 39459 | 39504 | 39550 |
| 39144 | 39190 | 39235 | 39280 | 39325 | 39370 | 39415 | 39460 | 39505 | 39551 |
| 39145 | 39191 | 39236 | 39281 | 39326 | 39371 | 39416 | 39461 | 39506 | 39552 |
| 39146 | 39192 | 39237 | 39282 | 39327 | 39372 | 39417 | 39462 | 39507 | 39553 |
| 39147 | 39193 | 39238 | 39283 | 39328 | 39373 | 39418 | 39463 | 39508 | 39554 |
| 39148 | 39194 | 39239 | 39284 | 39329 | 39374 | 39419 | 39464 | 39509 | 39555 |
| 39149 | 39195 | 39240 | 39285 | 39330 | 39375 | 39420 | 39465 | 39510 | 39556 |
| 39150 | 39196 | 39241 | 39286 | 39331 | 39376 | 39421 | 39466 | 39511 | 39557 |
| 39151 | 39197 | 39242 | 39287 | 39332 | 39377 | 39422 | 39467 | 39512 | 39558 |
| 39152 | 39198 | 39243 | 39288 | 39333 | 39378 | 39423 | 39468 | 39513 | 39559 |
| 39153 | 39199 | 39244 | 39289 | 39334 | 39379 | 39424 | 39469 | 39514 | 39560 |
| 39154 | 39200 | 39245 | 39290 | 39335 | 39380 | 39425 | 39470 | 39515 | 39561 |
| 39155 | 39201 | 39246 | 39291 | 39336 | 39381 | 39426 | 39471 | 39516 | 39562 |

A-11

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39563 | 39613 | 39660 | 39706 | 39767 | 39840 | 39886 | 39931 | 39988 | 40033 |
| 39564 | 39614 | 39661 | 39707 | 39768 | 39841 | 39887 | 39932 | 39989 | 40034 |
| 39565 | 39615 | 39662 | 39708 | 39769 | 39843 | 39888 | 39933 | 39990 | 40035 |
| 39566 | 39616 | 39663 | 39709 | 39771 | 39844 | 39889 | 39934 | 39991 | 40036 |
| 39567 | 39617 | 39664 | 39710 | 39777 | 39845 | 39890 | 39935 | 39992 | 40037 |
| 39568 | 39618 | 39665 | 39711 | 39778 | 39846 | 39891 | 39936 | 39993 | 40038 |
| 39569 | 39619 | 39666 | 39712 | 39780 | 39847 | 39892 | 39937 | 39994 | 40039 |
| 39570 | 39620 | 39667 | 39713 | 39781 | 39848 | 39893 | 39938 | 39995 | 40040 |
| 39571 | 39621 | 39668 | 39714 | 39782 | 39849 | 39894 | 39939 | 39996 | 40041 |
| 39572 | 39622 | 39669 | 39715 | 39783 | 39850 | 39895 | 39940 | 39997 | 40042 |
| 39573 | 39623 | 39670 | 39716 | 39786 | 39851 | 39896 | 39953 | 39998 | 40043 |
| 39574 | 39624 | 39671 | 39717 | 39787 | 39852 | 39897 | 39954 | 39999 | 40044 |
| 39575 | 39625 | 39672 | 39718 | 39788 | 39853 | 39898 | 39955 | 40000 | 40045 |
| 39576 | 39626 | 39673 | 39720 | 39791 | 39854 | 39899 | 39956 | 40001 | 40046 |
| 39577 | 39627 | 39674 | 39726 | 39792 | 39855 | 39900 | 39957 | 40002 | 40047 |
| 39578 | 39628 | 39675 | 39728 | 39793 | 39856 | 39901 | 39958 | 40003 | 40048 |
| 39579 | 39629 | 39676 | 39729 | 39795 | 39857 | 39902 | 39959 | 40004 | 40049 |
| 39580 | 39630 | 39677 | 39731 | 39800 | 39858 | 39903 | 39960 | 40005 | 40050 |
| 39581 | 39631 | 39679 | 39732 | 39801 | 39859 | 39904 | 39961 | 40006 | 40051 |
| 39584 | 39632 | 39680 | 39733 | 39802 | 39860 | 39905 | 39962 | 40007 | 40052 |
| 39586 | 39633 | 39681 | 39734 | 39803 | 39861 | 39906 | 39963 | 40008 | 40053 |
| 39587 | 39634 | 39682 | 39735 | 39804 | 39862 | 39907 | 39964 | 40009 | 40054 |
| 39590 | 39635 | 39683 | 39736 | 39805 | 39863 | 39908 | 39965 | 40010 | 40055 |
| 39591 | 39636 | 39684 | 39737 | 39806 | 39864 | 39909 | 39966 | 40011 | 40056 |
| 39592 | 39637 | 39685 | 39738 | 39807 | 39865 | 39910 | 39967 | 40012 | 40057 |
| 39593 | 39638 | 39686 | 39741 | 39808 | 39866 | 39911 | 39968 | 40013 | 40058 |
| 39594 | 39641 | 39687 | 39744 | 39809 | 39867 | 39912 | 39969 | 40014 | 40059 |
| 39595 | 39642 | 39688 | 39745 | 39810 | 39868 | 39913 | 39970 | 40015 | 40060 |
| 39596 | 39643 | 39689 | 39746 | 39811 | 39869 | 39914 | 39971 | 40016 | 40061 |
| 39597 | 39644 | 39690 | 39747 | 39812 | 39870 | 39915 | 39972 | 40017 | 40062 |
| 39598 | 39645 | 39691 | 39748 | 39813 | 39871 | 39916 | 39973 | 40018 | 40063 |
| 39599 | 39646 | 39692 | 39749 | 39814 | 39872 | 39917 | 39974 | 40019 | 40064 |
| 39600 | 39647 | 39693 | 39750 | 39815 | 39873 | 39918 | 39975 | 40020 | 40065 |
| 39601 | 39648 | 39694 | 39751 | 39816 | 39874 | 39919 | 39976 | 40021 | 40066 |
| 39602 | 39649 | 39695 | 39752 | 39818 | 39875 | 39920 | 39977 | 40022 | 40067 |
| 39603 | 39650 | 39696 | 39753 | 39819 | 39876 | 39921 | 39978 | 40023 | 40068 |
| 39604 | 39651 | 39697 | 39755 | 39820 | 39877 | 39922 | 39979 | 40024 | 40069 |
| 39605 | 39652 | 39698 | 39757 | 39823 | 39878 | 39923 | 39980 | 40025 | 40070 |
| 39606 | 39653 | 39699 | 39758 | 39824 | 39879 | 39924 | 39981 | 40026 | 40071 |
| 39607 | 39654 | 39700 | 39759 | 39827 | 39880 | 39925 | 39982 | 40027 | 40072 |
| 39608 | 39655 | 39701 | 39760 | 39828 | 39881 | 39926 | 39983 | 40028 | 40073 |
| 39609 | 39656 | 39702 | 39761 | 39836 | 39882 | 39927 | 39984 | 40029 | 40074 |
| 39610 | 39657 | 39703 | 39762 | 39837 | 39883 | 39928 | 39985 | 40030 | 40075 |
| 39611 | 39658 | 39704 | 39763 | 39838 | 39884 | 39929 | 39986 | 40031 | 40076 |
| 39612 | 39659 | 39705 | 39764 | 39839 | 39885 | 39930 | 39987 | 40032 | 40077 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40078 | 40131 | 40194 | 40275 | 40388 | 40481 | 40592 | 40656 | 40762 | 40857 |
| 40079 | 40132 | 40195 | 40286 | 40389 | 40482 | 40593 | 40658 | 40763 | 40858 |
| 40080 | 40133 | 40196 | 40287 | 40393 | 40483 | 40594 | 40659 | 40764 | 40860 |
| 40081 | 40134 | 40200 | 40288 | 40394 | 40484 | 40595 | 40660 | 40765 | 40861 |
| 40082 | 40136 | 40201 | 40320 | 40395 | 40485 | 40596 | 40661 | 40766 | 40863 |
| 40083 | 40138 | 40210 | 40321 | 40396 | 40486 | 40597 | 40662 | 40770 | 40864 |
| 40084 | 40139 | 40211 | 40322 | 40398 | 40487 | 40598 | 40663 | 40772 | 40865 |
| 40085 | 40140 | 40212 | 40323 | 40400 | 40491 | 40599 | 40664 | 40781 | 40867 |
| 40086 | 40141 | 40213 | 40324 | 40401 | 40492 | 40600 | 40665 | 40782 | 40869 |
| 40087 | 40143 | 40214 | 40326 | 40402 | 40493 | 40601 | 40666 | 40783 | 40870 |
| 40088 | 40145 | 40215 | 40327 | 40404 | 40502 | 40602 | 40667 | 40784 | 40871 |
| 40089 | 40147 | 40216 | 40328 | 40406 | 40503 | 40603 | 40668 | 40785 | 40872 |
| 40090 | 40149 | 40217 | 40330 | 40407 | 40506 | 40604 | 40669 | 40787 | 40876 |
| 40091 | 40150 | 40218 | 40331 | 40410 | 40507 | 40605 | 40670 | 40788 | 40877 |
| 40092 | 40151 | 40219 | 40335 | 40412 | 40509 | 40606 | 40671 | 40789 | 40879 |
| 40093 | 40153 | 40220 | 40336 | 40413 | 40510 | 40607 | 40672 | 40790 | 40880 |
| 40094 | 40155 | 40223 | 40337 | 40414 | 40511 | 40608 | 40673 | 40792 | 40888 |
| 40095 | 40156 | 40224 | 40344 | 40416 | 40512 | 40609 | 40675 | 40795 | 40889 |
| 40096 | 40158 | 40225 | 40347 | 40418 | 40513 | 40610 | 40676 | 40796 | 40891 |
| 40097 | 40159 | 40226 | 40348 | 40421 | 40514 | 40612 | 40677 | 40797 | 40892 |
| 40098 | 40160 | 40227 | 40355 | 40422 | 40516 | 40613 | 40678 | 40799 | 40893 |
| 40099 | 40162 | 40228 | 40356 | 40423 | 40517 | 40618 | 40679 | 40806 | 40894 |
| 40100 | 40163 | 40229 | 40359 | 40424 | 40518 | 40619 | 40680 | 40821 | 40895 |
| 40101 | 40164 | 40233 | 40361 | 40427 | 40522 | 40620 | 40681 | 40822 | 40897 |
| 40102 | 40165 | 40235 | 40362 | 40429 | 40523 | 40621 | 40724 | 40823 | 40901 |
| 40103 | 40167 | 40236 | 40363 | 40430 | 40524 | 40626 | 40725 | 40824 | 40906 |
| 40104 | 40169 | 40237 | 40364 | 40431 | 40528 | 40627 | 40726 | 40825 | 40909 |
| 40105 | 40170 | 40239 | 40365 | 40433 | 40531 | 40629 | 40727 | 40827 | 40910 |
| 40106 | 40171 | 40240 | 40366 | 40434 | 40534 | 40630 | 40728 | 40828 | 40911 |
| 40107 | 40176 | 40244 | 40367 | 40435 | 40540 | 40631 | 40731 | 40829 | 40912 |
| 40108 | 40177 | 40246 | 40368 | 40437 | 40577 | 40632 | 40732 | 40830 | 40914 |
| 40109 | 40178 | 40248 | 40369 | 40438 | 40578 | 40633 | 40733 | 40831 | 40915 |
| 40110 | 40179 | 40250 | 40371 | 40439 | 40579 | 40634 | 40734 | 40832 | 40916 |
| 40111 | 40180 | 40251 | 40372 | 40442 | 40580 | 40635 | 40745 | 40836 | 40918 |
| 40112 | 40181 | 40253 | 40373 | 40444 | 40581 | 40637 | 40746 | 40837 | 40919 |
| 40113 | 40182 | 40254 | 40374 | 40446 | 40582 | 40638 | 40747 | 40838 | 40922 |
| 40114 | 40183 | 40255 | 40375 | 40447 | 40583 | 40639 | 40748 | 40843 | 40924 |
| 40117 | 40184 | 40256 | 40376 | 40450 | 40584 | 40645 | 40749 | 40844 | 40925 |
| 40120 | 40185 | 40263 | 40377 | 40453 | 40585 | 40646 | 40755 | 40848 | 40927 |
| 40122 | 40186 | 40264 | 40379 | 40454 | 40586 | 40647 | 40756 | 40849 | 40928 |
| 40123 | 40187 | 40265 | 40380 | 40455 | 40587 | 40649 | 40757 | 40850 | 40929 |
| 40124 | 40190 | 40267 | 40384 | 40465 | 40588 | 40650 | 40758 | 40851 | 40930 |
| 40127 | 40191 | 40268 | 40385 | 40466 | 40589 | 40653 | 40759 | 40853 | 40931 |
| 40128 | 40192 | 40269 | 40386 | 40477 | 40590 | 40654 | 40760 | 40854 | 40932 |
| 40130 | 40193 | 40270 | 40387 | 40478 | 40591 | 40655 | 40761 | 40856 | 40933 |

A-13

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40934 | 40991 | 41036 | 41112 | 41228 | 41309 | 41398 | 41461 | 41529 | 41601 |
| 40935 | 40992 | 41037 | 41113 | 41231 | 41310 | 41401 | 41462 | 41530 | 41602 |
| 40936 | 40993 | 41038 | 41114 | 41233 | 41311 | 41402 | 41463 | 41534 | 41605 |
| 40937 | 40994 | 41039 | 41141 | 41234 | 41312 | 41403 | 41466 | 41535 | 41608 |
| 40938 | 40995 | 41040 | 41142 | 41235 | 41313 | 41404 | 41467 | 41536 | 41611 |
| 40940 | 40996 | 41041 | 41143 | 41238 | 41314 | 41405 | 41468 | 41537 | 41612 |
| 40943 | 40997 | 41042 | 41146 | 41239 | 41317 | 41406 | 41469 | 41538 | 41613 |
| 40944 | 40998 | 41043 | 41147 | 41240 | 41318 | 41407 | 41472 | 41539 | 41614 |
| 40948 | 40999 | 41044 | 41150 | 41243 | 41320 | 41408 | 41473 | 41542 | 41615 |
| 40949 | 41000 | 41045 | 41151 | 41246 | 41321 | 41409 | 41474 | 41543 | 41616 |
| 40950 | 41001 | 41046 | 41152 | 41247 | 41324 | 41410 | 41475 | 41544 | 41617 |
| 40951 | 41002 | 41047 | 41153 | 41248 | 41325 | 41411 | 41476 | 41548 | 41622 |
| 40952 | 41003 | 41048 | 41154 | 41249 | 41327 | 41412 | 41478 | 41550 | 41625 |
| 40953 | 41004 | 41049 | 41155 | 41250 | 41328 | 41413 | 41479 | 41553 | 41626 |
| 40954 | 41005 | 41050 | 41157 | 41251 | 41330 | 41414 | 41481 | 41554 | 41627 |
| 40955 | 41006 | 41051 | 41158 | 41252 | 41331 | 41415 | 41482 | 41557 | 41628 |
| 40956 | 41007 | 41052 | 41160 | 41253 | 41332 | 41416 | 41484 | 41558 | 41629 |
| 40958 | 41008 | 41053 | 41161 | 41255 | 41333 | 41417 | 41487 | 41560 | 41630 |
| 40959 | 41009 | 41054 | 41162 | 41256 | 41339 | 41418 | 41488 | 41561 | 41631 |
| 40960 | 41010 | 41055 | 41163 | 41261 | 41340 | 41419 | 41490 | 41563 | 41635 |
| 40961 | 41011 | 41056 | 41164 | 41262 | 41341 | 41420 | 41491 | 41564 | 41640 |
| 40962 | 41012 | 41057 | 41165 | 41264 | 41342 | 41421 | 41492 | 41566 | 41642 |
| 40963 | 41013 | 41058 | 41166 | 41265 | 41343 | 41423 | 41498 | 41568 | 41644 |
| 40964 | 41014 | 41059 | 41167 | 41269 | 41344 | 41427 | 41500 | 41571 | 41646 |
| 40965 | 41015 | 41060 | 41168 | 41271 | 41347 | 41428 | 41501 | 41572 | 41648 |
| 40967 | 41016 | 41062 | 41169 | 41272 | 41356 | 41429 | 41502 | 41573 | 41649 |
| 40969 | 41017 | 41063 | 41170 | 41273 | 41357 | 41432 | 41503 | 41574 | 41650 |
| 40970 | 41018 | 41064 | 41173 | 41275 | 41359 | 41433 | 41505 | 41575 | 41651 |
| 40971 | 41019 | 41065 | 41174 | 41276 | 41360 | 41435 | 41506 | 41577 | 41652 |
| 40972 | 41020 | 41067 | 41175 | 41277 | 41361 | 41439 | 41508 | 41578 | 41653 |
| 40973 | 41021 | 41068 | 41176 | 41278 | 41365 | 41440 | 41509 | 41579 | 41655 |
| 40976 | 41022 | 41069 | 41178 | 41279 | 41367 | 41441 | 41510 | 41583 | 41656 |
| 40977 | 41023 | 41071 | 41179 | 41280 | 41369 | 41443 | 41511 | 41585 | 41657 |
| 40978 | 41024 | 41072 | 41187 | 41289 | 41370 | 41444 | 41512 | 41586 | 41659 |
| 40979 | 41025 | 41073 | 41193 | 41290 | 41372 | 41445 | 41513 | 41587 | 41661 |
| 40980 | 41026 | 41075 | 41194 | 41291 | 41373 | 41447 | 41514 | 41588 | 41662 |
| 40982 | 41027 | 41076 | 41195 | 41292 | 41374 | 41448 | 41515 | 41589 | 41663 |
| 40983 | 41028 | 41077 | 41196 | 41296 | 41381 | 41449 | 41516 | 41590 | 41668 |
| 40984 | 41029 | 41078 | 41198 | 41297 | 41382 | 41452 | 41517 | 41593 | 41669 |
| 40985 | 41030 | 41080 | 41210 | 41298 | 41383 | 41455 | 41519 | 41594 | 41670 |
| 40986 | 41031 | 41084 | 41221 | 41300 | 41391 | 41456 | 41520 | 41595 | 41671 |
| 40987 | 41032 | 41090 | 41223 | 41302 | 41392 | 41457 | 41522 | 41596 | 41672 |
| 40988 | 41033 | 41095 | 41224 | 41303 | 41393 | 41458 | 41523 | 41598 | 41675 |
| 40989 | 41034 | 41105 | 41225 | 41304 | 41396 | 41459 | 41525 | 41599 | 41676 |
| 40990 | 41035 | 41109 | 41226 | 41305 | 41397 | 41460 | 41528 | 41600 | 41677 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41678 | 41781 | 41832 | 41881 | 41927 | 41974 | 42020 | 42073 | 42131 | 42185 |
| 41679 | 41782 | 41833 | 41882 | 41928 | 41975 | 42021 | 42074 | 42132 | 42186 |
| 41686 | 41783 | 41834 | 41883 | 41929 | 41976 | 42022 | 42075 | 42133 | 42187 |
| 41688 | 41784 | 41835 | 41884 | 41930 | 41977 | 42023 | 42079 | 42134 | 42188 |
| 41689 | 41785 | 41836 | 41885 | 41931 | 41978 | 42025 | 42082 | 42135 | 42190 |
| 41690 | 41786 | 41837 | 41886 | 41932 | 41979 | 42026 | 42083 | 42136 | 42191 |
| 41691 | 41787 | 41838 | 41887 | 41933 | 41980 | 42027 | 42084 | 42137 | 42192 |
| 41692 | 41788 | 41839 | 41888 | 41934 | 41981 | 42028 | 42085 | 42138 | 42194 |
| 41695 | 41789 | 41840 | 41889 | 41935 | 41982 | 42030 | 42090 | 42139 | 42198 |
| 41721 | 41790 | 41842 | 41890 | 41936 | 41983 | 42031 | 42092 | 42140 | 42200 |
| 41722 | 41791 | 41843 | 41891 | 41937 | 41984 | 42032 | 42093 | 42141 | 42201 |
| 41724 | 41792 | 41844 | 41892 | 41938 | 41985 | 42033 | 42094 | 42142 | 42202 |
| 41725 | 41793 | 41845 | 41893 | 41939 | 41986 | 42034 | 42095 | 42143 | 42203 |
| 41728 | 41794 | 41846 | 41894 | 41940 | 41988 | 42035 | 42096 | 42144 | 42204 |
| 41729 | 41795 | 41847 | 41895 | 41941 | 41989 | 42036 | 42097 | 42145 | 42205 |
| 41730 | 41796 | 41848 | 41896 | 41942 | 41990 | 42037 | 42098 | 42146 | 42206 |
| 41731 | 41797 | 41849 | 41897 | 41943 | 41991 | 42038 | 42099 | 42147 | 42207 |
| 41733 | 41798 | 41850 | 41898 | 41944 | 41992 | 42039 | 42100 | 42148 | 42209 |
| 41734 | 41799 | 41851 | 41899 | 41945 | 41993 | 42040 | 42101 | 42149 | 42211 |
| 41735 | 41800 | 41852 | 41900 | 41946 | 41994 | 42041 | 42102 | 42150 | 42213 |
| 41736 | 41801 | 41853 | 41901 | 41947 | 41995 | 42042 | 42103 | 42151 | 42214 |
| 41737 | 41802 | 41854 | 41902 | 41948 | 41996 | 42043 | 42104 | 42153 | 42215 |
| 41738 | 41803 | 41855 | 41903 | 41949 | 41997 | 42044 | 42105 | 42154 | 42216 |
| 41739 | 41804 | 41856 | 41904 | 41950 | 41998 | 42045 | 42106 | 42155 | 42217 |
| 41740 | 41805 | 41857 | 41905 | 41951 | 41999 | 42046 | 42107 | 42156 | 42218 |
| 41741 | 41806 | 41859 | 41906 | 41952 | 42000 | 42047 | 42108 | 42158 | 42219 |
| 41742 | 41807 | 41860 | 41907 | 41953 | 42001 | 42048 | 42109 | 42160 | 42220 |
| 41743 | 41808 | 41861 | 41908 | 41954 | 42002 | 42049 | 42110 | 42161 | 42221 |
| 41744 | 41809 | 41862 | 41909 | 41955 | 42003 | 42050 | 42111 | 42162 | 42222 |
| 41749 | 41810 | 41864 | 41910 | 41956 | 42004 | 42051 | 42112 | 42163 | 42223 |
| 41750 | 41811 | 41865 | 41911 | 41957 | 42005 | 42052 | 42113 | 42165 | 42224 |
| 41752 | 41812 | 41866 | 41912 | 41958 | 42006 | 42053 | 42114 | 42166 | 42225 |
| 41754 | 41813 | 41867 | 41913 | 41959 | 42007 | 42054 | 42115 | 42167 | 42226 |
| 41756 | 41814 | 41868 | 41914 | 41960 | 42008 | 42055 | 42116 | 42168 | 42227 |
| 41757 | 41815 | 41870 | 41915 | 41961 | 42009 | 42056 | 42117 | 42170 | 42228 |
| 41758 | 41816 | 41871 | 41916 | 41962 | 42010 | 42057 | 42118 | 42171 | 42229 |
| 41759 | 41817 | 41872 | 41917 | 41963 | 42011 | 42058 | 42119 | 42172 | 42230 |
| 41761 | 41818 | 41873 | 41918 | 41964 | 42012 | 42059 | 42121 | 42173 | 42231 |
| 41763 | 41824 | 41874 | 41919 | 41965 | 42013 | 42060 | 42123 | 42174 | 42232 |
| 41773 | 41826 | 41875 | 41920 | 41966 | 42014 | 42061 | 42125 | 42175 | 42233 |
| 41774 | 41827 | 41876 | 41921 | 41967 | 42015 | 42065 | 42126 | 42176 | 42234 |
| 41776 | 41828 | 41877 | 41922 | 41968 | 42016 | 42066 | 42127 | 42181 | 42237 |
| 41778 | 41829 | 41878 | 41923 | 41971 | 42017 | 42069 | 42128 | 42182 | 42238 |
| 41779 | 41830 | 41879 | 41924 | 41972 | 42018 | 42070 | 42129 | 42183 | 42239 |
| 41780 | 41831 | 41880 | 41926 | 41973 | 42019 | 42072 | 42130 | 42184 | 42244 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42266 | 42374 | 42454 | 42515 | 42637 | 42719 | 42783 | 42828 | 42873 | 42971 |
| 42293 | 42375 | 42455 | 42516 | 42638 | 42720 | 42784 | 42829 | 42874 | 42972 |
| 42294 | 42376 | 42457 | 42523 | 42639 | 42721 | 42785 | 42830 | 42875 | 42973 |
| 42295 | 42378 | 42458 | 42524 | 42640 | 42722 | 42786 | 42831 | 42876 | 42974 |
| 42296 | 42381 | 42459 | 42525 | 42641 | 42723 | 42787 | 42832 | 42877 | 42975 |
| 42298 | 42383 | 42461 | 42532 | 42643 | 42724 | 42788 | 42833 | 42878 | 42979 |
| 42299 | 42384 | 42465 | 42534 | 42645 | 42725 | 42789 | 42834 | 42879 | 42980 |
| 42300 | 42387 | 42466 | 42548 | 42647 | 42726 | 42790 | 42835 | 42880 | 42981 |
| 42304 | 42388 | 42469 | 42581 | 42648 | 42727 | 42791 | 42836 | 42881 | 42982 |
| 42307 | 42391 | 42470 | 42582 | 42652 | 42729 | 42792 | 42837 | 42882 | 42983 |
| 42308 | 42392 | 42471 | 42583 | 42653 | 42730 | 42793 | 42838 | 42883 | 42984 |
| 42310 | 42394 | 42473 | 42587 | 42660 | 42731 | 42794 | 42839 | 42884 | 42985 |
| 42312 | 42398 | 42474 | 42588 | 42661 | 42732 | 42795 | 42840 | 42885 | 42986 |
| 42315 | 42404 | 42475 | 42589 | 42662 | 42745 | 42796 | 42841 | 42886 | 42987 |
| 42317 | 42409 | 42477 | 42593 | 42663 | 42746 | 42797 | 42842 | 42887 | 42988 |
| 42319 | 42411 | 42479 | 42596 | 42664 | 42747 | 42798 | 42843 | 42888 | 42990 |
| 42323 | 42412 | 42480 | 42597 | 42665 | 42749 | 42799 | 42844 | 42889 | 42991 |
| 42324 | 42414 | 42482 | 42599 | 42667 | 42750 | 42800 | 42845 | 42890 | 42992 |
| 42329 | 42415 | 42484 | 42600 | 42668 | 42751 | 42801 | 42846 | 42891 | 42993 |
| 42330 | 42416 | 42485 | 42602 | 42676 | 42753 | 42802 | 42847 | 42895 | 42994 |
| 42331 | 42417 | 42486 | 42603 | 42677 | 42754 | 42803 | 42848 | 42896 | 42995 |
| 42332 | 42418 | 42487 | 42604 | 42679 | 42756 | 42804 | 42849 | 42904 | 42996 |
| 42333 | 42419 | 42488 | 42605 | 42680 | 42757 | 42805 | 42850 | 42917 | 42997 |
| 42334 | 42421 | 42489 | 42606 | 42681 | 42758 | 42806 | 42851 | 42918 | 42998 |
| 42335 | 42423 | 42490 | 42607 | 42682 | 42759 | 42807 | 42852 | 42920 | 42999 |
| 42339 | 42424 | 42492 | 42608 | 42683 | 42760 | 42808 | 42853 | 42921 | 43000 |
| 42340 | 42426 | 42493 | 42609 | 42684 | 42762 | 42809 | 42854 | 42922 | 43001 |
| 42342 | 42427 | 42494 | 42610 | 42689 | 42763 | 42810 | 42855 | 42923 | 43002 |
| 42344 | 42428 | 42495 | 42611 | 42690 | 42765 | 42811 | 42856 | 42924 | 43003 |
| 42346 | 42429 | 42496 | 42612 | 42691 | 42766 | 42812 | 42857 | 42936 | 43006 |
| 42347 | 42430 | 42498 | 42616 | 42693 | 42767 | 42813 | 42858 | 42937 | 43007 |
| 42352 | 42431 | 42499 | 42617 | 42695 | 42768 | 42814 | 42859 | 42939 | 43008 |
| 42353 | 42432 | 42501 | 42619 | 42696 | 42769 | 42815 | 42860 | 42941 | 43009 |
| 42354 | 42433 | 42502 | 42620 | 42697 | 42770 | 42816 | 42861 | 42943 | 43010 |
| 42356 | 42434 | 42503 | 42621 | 42699 | 42771 | 42817 | 42862 | 42949 | 43013 |
| 42357 | 42435 | 42504 | 42622 | 42701 | 42772 | 42818 | 42863 | 42950 | 43017 |
| 42358 | 42436 | 42505 | 42626 | 42702 | 42773 | 42819 | 42864 | 42951 | 43018 |
| 42365 | 42441 | 42506 | 42629 | 42704 | 42774 | 42820 | 42865 | 42955 | 43019 |
| 42366 | 42443 | 42507 | 42630 | 42705 | 42775 | 42821 | 42866 | 42956 | 43020 |
| 42367 | 42444 | 42508 | 42631 | 42711 | 42776 | 42822 | 42867 | 42965 | 43021 |
| 42368 | 42446 | 42509 | 42632 | 42712 | 42777 | 42823 | 42868 | 42966 | 43022 |
| 42369 | 42448 | 42510 | 42633 | 42713 | 42778 | 42824 | 42869 | 42967 | 43023 |
| 42370 | 42449 | 42511 | 42634 | 42714 | 42779 | 42825 | 42870 | 42968 | 43024 |
| 42371 | 42451 | 42513 | 42635 | 42715 | 42781 | 42826 | 42871 | 42969 | 43025 |
| 42372 | 42452 | 42514 | 42636 | 42716 | 42782 | 42827 | 42872 | 42970 | 43026 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43027 | 43145 | 43224 | 43319 | 43393 | 43471 | 43548 | 43593 | 43638 | 43684 |
| 43028 | 43146 | 43228 | 43320 | 43394 | 43472 | 43549 | 43594 | 43639 | 43685 |
| 43034 | 43147 | 43230 | 43321 | 43395 | 43474 | 43550 | 43595 | 43640 | 43686 |
| 43038 | 43148 | 43232 | 43323 | 43396 | 43475 | 43551 | 43596 | 43641 | 43687 |
| 43039 | 43149 | 43233 | 43324 | 43397 | 43476 | 43552 | 43597 | 43642 | 43688 |
| 43040 | 43150 | 43234 | 43325 | 43398 | 43478 | 43553 | 43598 | 43643 | 43689 |
| 43042 | 43151 | 43235 | 43326 | 43399 | 43481 | 43554 | 43599 | 43644 | 43690 |
| 43043 | 43152 | 43236 | 43327 | 43402 | 43482 | 43555 | 43600 | 43645 | 43691 |
| 43050 | 43153 | 43237 | 43328 | 43403 | 43484 | 43556 | 43601 | 43646 | 43692 |
| 43051 | 43154 | 43238 | 43331 | 43406 | 43485 | 43557 | 43602 | 43647 | 43693 |
| 43055 | 43157 | 43239 | 43332 | 43415 | 43487 | 43558 | 43603 | 43648 | 43694 |
| 43056 | 43158 | 43244 | 43348 | 43416 | 43490 | 43559 | 43604 | 43649 | 43695 |
| 43057 | 43159 | 43245 | 43350 | 43417 | 43491 | 43560 | 43605 | 43650 | 43696 |
| 43058 | 43160 | 43246 | 43352 | 43418 | 43493 | 43561 | 43606 | 43651 | 43697 |
| 43060 | 43162 | 43250 | 43354 | 43419 | 43495 | 43562 | 43607 | 43652 | 43698 |
| 43061 | 43163 | 43251 | 43358 | 43420 | 43499 | 43563 | 43608 | 43653 | 43699 |
| 43065 | 43168 | 43252 | 43359 | 43421 | 43501 | 43564 | 43609 | 43654 | 43700 |
| 43066 | 43186 | 43253 | 43360 | 43423 | 43502 | 43565 | 43610 | 43655 | 43701 |
| 43067 | 43188 | 43254 | 43362 | 43425 | 43503 | 43566 | 43611 | 43656 | 43702 |
| 43072 | 43192 | 43255 | 43363 | 43426 | 43504 | 43567 | 43612 | 43657 | 43703 |
| 43076 | 43193 | 43256 | 43364 | 43427 | 43506 | 43568 | 43613 | 43658 | 43704 |
| 43087 | 43194 | 43274 | 43365 | 43428 | 43510 | 43569 | 43614 | 43659 | 43705 |
| 43097 | 43197 | 43275 | 43366 | 43430 | 43512 | 43570 | 43615 | 43660 | 43706 |
| 43102 | 43199 | 43276 | 43367 | 43432 | 43514 | 43571 | 43616 | 43661 | 43707 |
| 43103 | 43201 | 43277 | 43368 | 43433 | 43517 | 43572 | 43617 | 43662 | 43708 |
| 43105 | 43202 | 43278 | 43369 | 43434 | 43518 | 43573 | 43618 | 43663 | 43709 |
| 43106 | 43203 | 43279 | 43370 | 43435 | 43523 | 43574 | 43619 | 43664 | 43710 |
| 43107 | 43204 | 43280 | 43371 | 43443 | 43529 | 43575 | 43620 | 43665 | 43711 |
| 43108 | 43205 | 43281 | 43372 | 43445 | 43531 | 43576 | 43621 | 43666 | 43712 |
| 43109 | 43206 | 43282 | 43374 | 43446 | 43532 | 43577 | 43622 | 43667 | 43713 |
| 43110 | 43207 | 43283 | 43376 | 43447 | 43533 | 43578 | 43623 | 43668 | 43714 |
| 43112 | 43208 | 43284 | 43377 | 43450 | 43534 | 43579 | 43624 | 43669 | 43715 |
| 43114 | 43209 | 43285 | 43379 | 43451 | 43535 | 43580 | 43625 | 43670 | 43716 |
| 43115 | 43210 | 43286 | 43380 | 43452 | 43536 | 43581 | 43626 | 43671 | 43717 |
| 43118 | 43211 | 43301 | 43381 | 43453 | 43537 | 43582 | 43627 | 43672 | 43718 |
| 43119 | 43212 | 43302 | 43382 | 43454 | 43538 | 43583 | 43628 | 43673 | 43719 |
| 43120 | 43213 | 43303 | 43383 | 43455 | 43539 | 43584 | 43629 | 43674 | 43720 |
| 43122 | 43214 | 43305 | 43384 | 43461 | 43540 | 43585 | 43630 | 43675 | 43721 |
| 43126 | 43215 | 43309 | 43385 | 43463 | 43541 | 43586 | 43631 | 43676 | 43722 |
| 43130 | 43216 | 43312 | 43387 | 43464 | 43542 | 43587 | 43632 | 43678 | 43723 |
| 43139 | 43217 | 43313 | 43388 | 43465 | 43543 | 43588 | 43633 | 43679 | 43724 |
| 43140 | 43219 | 43314 | 43389 | 43466 | 43544 | 43589 | 43634 | 43680 | 43725 |
| 43142 | 43221 | 43316 | 43390 | 43467 | 43545 | 43590 | 43635 | 43681 | 43726 |
| 43143 | 43222 | 43317 | 43391 | 43468 | 43546 | 43591 | 43636 | 43682 | 43727 |
| 43144 | 43223 | 43318 | 43392 | 43469 | 43547 | 43592 | 43637 | 43683 | 43728 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43729 | 43826 | 43914 | 44026 | 44092 | 44152 | 44225 | 44306 | 44405 | 44517 |
| 43730 | 43827 | 43961 | 44027 | 44093 | 44153 | 44226 | 44309 | 44406 | 44530 |
| 43731 | 43828 | 43976 | 44028 | 44094 | 44154 | 44231 | 44310 | 44407 | 44532 |
| 43732 | 43829 | 43977 | 44029 | 44095 | 44155 | 44232 | 44312 | 44409 | 44534 |
| 43733 | 43831 | 43980 | 44030 | 44096 | 44156 | 44233 | 44313 | 44411 | 44539 |
| 43734 | 43832 | 43981 | 44031 | 44097 | 44157 | 44234 | 44315 | 44417 | 44540 |
| 43735 | 43833 | 43982 | 44032 | 44098 | 44159 | 44235 | 44318 | 44418 | 44541 |
| 43736 | 43834 | 43988 | 44033 | 44099 | 44160 | 44236 | 44321 | 44424 | 44542 |
| 43737 | 43835 | 43989 | 44034 | 44100 | 44161 | 44237 | 44324 | 44425 | 44543 |
| 43738 | 43836 | 43990 | 44035 | 44107 | 44162 | 44238 | 44325 | 44426 | 44547 |
| 43739 | 43837 | 43991 | 44036 | 44108 | 44163 | 44239 | 44326 | 44427 | 44548 |
| 43740 | 43843 | 43992 | 44037 | 44109 | 44164 | 44240 | 44329 | 44428 | 44551 |
| 43741 | 43844 | 43993 | 44038 | 44110 | 44165 | 44242 | 44339 | 44429 | 44552 |
| 43742 | 43845 | 43994 | 44039 | 44111 | 44166 | 44246 | 44340 | 44430 | 44553 |
| 43743 | 43846 | 43995 | 44040 | 44112 | 44167 | 44248 | 44348 | 44431 | 44554 |
| 43745 | 43847 | 43996 | 44041 | 44113 | 44168 | 44254 | 44354 | 44432 | 44555 |
| 43746 | 43848 | 43997 | 44042 | 44114 | 44169 | 44257 | 44356 | 44435 | 44557 |
| 43753 | 43849 | 43998 | 44043 | 44115 | 44170 | 44258 | 44357 | 44437 | 44558 |
| 43754 | 43850 | 43999 | 44044 | 44116 | 44172 | 44259 | 44358 | 44438 | 44559 |
| 43761 | 43851 | 44000 | 44045 | 44117 | 44173 | 44260 | 44360 | 44439 | 44560 |
| 43762 | 43852 | 44001 | 44046 | 44118 | 44174 | 44261 | 44361 | 44440 | 44561 |
| 43765 | 43853 | 44002 | 44047 | 44119 | 44175 | 44264 | 44364 | 44441 | 44562 |
| 43766 | 43854 | 44003 | 44049 | 44120 | 44176 | 44266 | 44368 | 44442 | 44563 |
| 43767 | 43855 | 44004 | 44050 | 44121 | 44178 | 44267 | 44369 | 44443 | 44564 |
| 43768 | 43856 | 44005 | 44051 | 44122 | 44188 | 44268 | 44371 | 44445 | 44565 |
| 43769 | 43857 | 44006 | 44052 | 44123 | 44189 | 44269 | 44372 | 44446 | 44566 |
| 43770 | 43858 | 44007 | 44053 | 44124 | 44190 | 44270 | 44373 | 44447 | 44567 |
| 43771 | 43859 | 44008 | 44058 | 44125 | 44191 | 44271 | 44375 | 44448 | 44568 |
| 43783 | 43860 | 44009 | 44062 | 44127 | 44192 | 44272 | 44376 | 44451 | 44569 |
| 43803 | 43861 | 44010 | 44063 | 44128 | 44193 | 44273 | 44378 | 44452 | 44570 |
| 43804 | 43862 | 44011 | 44064 | 44129 | 44194 | 44274 | 44380 | 44454 | 44571 |
| 43805 | 43863 | 44012 | 44066 | 44130 | 44195 | 44275 | 44383 | 44455 | 44572 |
| 43807 | 43864 | 44013 | 44067 | 44131 | 44196 | 44276 | 44385 | 44456 | 44573 |
| 43809 | 43865 | 44014 | 44068 | 44132 | 44197 | 44285 | 44387 | 44483 | 44575 |
| 43812 | 43866 | 44015 | 44069 | 44133 | 44198 | 44286 | 44388 | 44498 | 44576 |
| 43813 | 43867 | 44016 | 44070 | 44134 | 44199 | 44287 | 44393 | 44499 | 44577 |
| 43814 | 43868 | 44017 | 44071 | 44135 | 44200 | 44288 | 44394 | 44501 | 44578 |
| 43815 | 43869 | 44018 | 44072 | 44137 | 44201 | 44289 | 44396 | 44504 | 44579 |
| 43816 | 43870 | 44019 | 44073 | 44138 | 44207 | 44290 | 44397 | 44505 | 44580 |
| 43818 | 43871 | 44020 | 44075 | 44143 | 44208 | 44291 | 44398 | 44506 | 44581 |
| 43819 | 43872 | 44021 | 44087 | 44144 | 44210 | 44292 | 44399 | 44508 | 44582 |
| 43820 | 43873 | 44022 | 44088 | 44146 | 44212 | 44293 | 44400 | 44509 | 44583 |
| 43821 | 43874 | 44023 | 44089 | 44149 | 44213 | 44295 | 44401 | 44512 | 44584 |
| 43823 | 43875 | 44024 | 44090 | 44150 | 44215 | 44297 | 44402 | 44513 | 44585 |
| 43824 | 43876 | 44025 | 44091 | 44151 | 44216 | 44300 | 44404 | 44515 | 44586 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44587 | 44710 | 44881 | 44929 | 44978 | 45106 | 45186 | 45274 | 45342 | 45414 |
| 44588 | 44711 | 44882 | 44930 | 44979 | 45107 | 45188 | 45275 | 45344 | 45415 |
| 44589 | 44712 | 44883 | 44931 | 44980 | 45108 | 45189 | 45276 | 45346 | 45416 |
| 44590 | 44713 | 44885 | 44932 | 44981 | 45109 | 45201 | 45277 | 45351 | 45417 |
| 44591 | 44714 | 44886 | 44933 | 44983 | 45110 | 45203 | 45279 | 45353 | 45419 |
| 44592 | 44715 | 44887 | 44934 | 44984 | 45111 | 45204 | 45280 | 45355 | 45423 |
| 44593 | 44716 | 44888 | 44935 | 44985 | 45112 | 45205 | 45281 | 45356 | 45425 |
| 44594 | 44717 | 44889 | 44936 | 44987 | 45113 | 45206 | 45282 | 45357 | 45428 |
| 44595 | 44718 | 44890 | 44937 | 44990 | 45115 | 45207 | 45287 | 45359 | 45429 |
| 44596 | 44719 | 44891 | 44938 | 44991 | 45116 | 45208 | 45289 | 45361 | 45430 |
| 44597 | 44720 | 44892 | 44939 | 44992 | 45117 | 45213 | 45291 | 45362 | 45431 |
| 44598 | 44721 | 44893 | 44940 | 44993 | 45121 | 45214 | 45292 | 45363 | 45432 |
| 44599 | 44722 | 44894 | 44941 | 44994 | 45123 | 45215 | 45293 | 45365 | 45434 |
| 44600 | 44723 | 44895 | 44942 | 44995 | 45124 | 45218 | 45296 | 45366 | 45435 |
| 44601 | 44724 | 44897 | 44943 | 44996 | 45125 | 45220 | 45297 | 45367 | 45436 |
| 44602 | 44725 | 44898 | 44944 | 44997 | 45126 | 45221 | 45298 | 45368 | 45438 |
| 44603 | 44726 | 44899 | 44945 | 44998 | 45128 | 45222 | 45299 | 45369 | 45440 |
| 44604 | 44727 | 44900 | 44946 | 44999 | 45129 | 45226 | 45300 | 45370 | 45441 |
| 44605 | 44728 | 44901 | 44947 | 45000 | 45130 | 45228 | 45301 | 45372 | 45442 |
| 44606 | 44729 | 44902 | 44948 | 45001 | 45131 | 45229 | 45302 | 45373 | 45443 |
| 44607 | 44730 | 44903 | 44949 | 45004 | 45132 | 45230 | 45304 | 45375 | 45444 |
| 44608 | 44754 | 44904 | 44950 | 45005 | 45133 | 45232 | 45305 | 45376 | 45445 |
| 44609 | 44763 | 44905 | 44951 | 45006 | 45134 | 45233 | 45311 | 45377 | 45447 |
| 44610 | 44771 | 44906 | 44952 | 45007 | 45135 | 45234 | 45313 | 45380 | 45451 |
| 44611 | 44773 | 44907 | 44953 | 45009 | 45136 | 45235 | 45314 | 45382 | 45452 |
| 44612 | 44779 | 44908 | 44955 | 45018 | 45144 | 45236 | 45315 | 45384 | 45461 |
| 44616 | 44785 | 44909 | 44956 | 45019 | 45145 | 45238 | 45318 | 45385 | 45462 |
| 44619 | 44790 | 44910 | 44958 | 45020 | 45152 | 45239 | 45320 | 45388 | 45463 |
| 44622 | 44803 | 44912 | 44959 | 45021 | 45153 | 45241 | 45322 | 45390 | 45464 |
| 44629 | 44805 | 44913 | 44960 | 45022 | 45154 | 45243 | 45323 | 45392 | 45468 |
| 44630 | 44816 | 44914 | 44961 | 45023 | 45155 | 45246 | 45324 | 45395 | 45469 |
| 44657 | 44867 | 44915 | 44962 | 45024 | 45161 | 45250 | 45325 | 45396 | 45472 |
| 44695 | 44868 | 44916 | 44963 | 45025 | 45162 | 45253 | 45326 | 45397 | 45473 |
| 44696 | 44869 | 44917 | 44964 | 45026 | 45163 | 45254 | 45327 | 45398 | 45489 |
| 44697 | 44870 | 44918 | 44965 | 45036 | 45164 | 45255 | 45328 | 45399 | 45555 |
| 44698 | 44871 | 44919 | 44966 | 45037 | 45165 | 45256 | 45329 | 45400 | 45556 |
| 44699 | 44872 | 44920 | 44967 | 45093 | 45166 | 45258 | 45330 | 45401 | 45558 |
| 44700 | 44873 | 44921 | 44968 | 45096 | 45175 | 45260 | 45331 | 45402 | 45559 |
| 44701 | 44874 | 44922 | 44969 | 45097 | 45176 | 45262 | 45333 | 45403 | 45561 |
| 44702 | 44875 | 44923 | 44970 | 45098 | 45177 | 45263 | 45334 | 45405 | 45567 |
| 44703 | 44876 | 44924 | 44971 | 45099 | 45178 | 45264 | 45335 | 45406 | 45568 |
| 44706 | 44877 | 44925 | 44974 | 45101 | 45179 | 45268 | 45336 | 45409 | 45574 |
| 44707 | 44878 | 44926 | 44975 | 45102 | 45180 | 45270 | 45338 | 45410 | 45577 |
| 44708 | 44879 | 44927 | 44976 | 45103 | 45182 | 45271 | 45339 | 45412 | 45581 |
| 44709 | 44880 | 44928 | 44977 | 45104 | 45185 | 45273 | 45340 | 45413 | 45582 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45583 | 45662 | 45749 | 45807 | 45863 | 45914 | 45983 | 46028 | 46073 | 46134 |
| 45584 | 45663 | 45750 | 45808 | 45864 | 45915 | 45984 | 46029 | 46074 | 46135 |
| 45589 | 45664 | 45751 | 45810 | 45865 | 45916 | 45985 | 46030 | 46075 | 46136 |
| 45590 | 45666 | 45752 | 45811 | 45866 | 45917 | 45986 | 46031 | 46076 | 46137 |
| 45596 | 45667 | 45753 | 45812 | 45867 | 45918 | 45987 | 46032 | 46077 | 46138 |
| 45597 | 45668 | 45754 | 45813 | 45868 | 45919 | 45988 | 46033 | 46078 | 46139 |
| 45598 | 45669 | 45755 | 45814 | 45869 | 45920 | 45989 | 46034 | 46079 | 46140 |
| 45599 | 45670 | 45756 | 45816 | 45870 | 45921 | 45990 | 46035 | 46080 | 46141 |
| 45601 | 45671 | 45757 | 45817 | 45871 | 45926 | 45991 | 46036 | 46081 | 46142 |
| 45602 | 45672 | 45758 | 45818 | 45872 | 45930 | 45992 | 46037 | 46082 | 46143 |
| 45603 | 45676 | 45759 | 45819 | 45873 | 45933 | 45993 | 46038 | 46083 | 46144 |
| 45604 | 45677 | 45760 | 45821 | 45874 | 45934 | 45994 | 46039 | 46084 | 46145 |
| 45608 | 45678 | 45761 | 45822 | 45875 | 45935 | 45995 | 46040 | 46085 | 46146 |
| 45612 | 45679 | 45762 | 45823 | 45876 | 45936 | 45996 | 46041 | 46086 | 46166 |
| 45613 | 45680 | 45763 | 45824 | 45877 | 45937 | 45997 | 46042 | 46087 | 46167 |
| 45614 | 45681 | 45764 | 45825 | 45878 | 45938 | 45998 | 46043 | 46088 | 46168 |
| 45615 | 45692 | 45765 | 45828 | 45879 | 45939 | 45999 | 46044 | 46089 | 46169 |
| 45616 | 45697 | 45766 | 45829 | 45880 | 45940 | 46000 | 46045 | 46090 | 46170 |
| 45617 | 45698 | 45767 | 45830 | 45881 | 45941 | 46001 | 46046 | 46091 | 46171 |
| 45618 | 45700 | 45768 | 45831 | 45882 | 45942 | 46002 | 46047 | 46092 | 46172 |
| 45619 | 45703 | 45769 | 45832 | 45883 | 45943 | 46003 | 46048 | 46093 | 46173 |
| 45622 | 45704 | 45770 | 45833 | 45884 | 45944 | 46004 | 46049 | 46094 | 46174 |
| 45623 | 45705 | 45771 | 45834 | 45885 | 45945 | 46005 | 46050 | 46095 | 46175 |
| 45624 | 45706 | 45772 | 45835 | 45886 | 45946 | 46006 | 46051 | 46096 | 46176 |
| 45625 | 45707 | 45773 | 45836 | 45887 | 45947 | 46007 | 46052 | 46099 | 46177 |
| 45627 | 45708 | 45774 | 45837 | 45888 | 45948 | 46008 | 46053 | 46100 | 46178 |
| 45628 | 45709 | 45775 | 45838 | 45889 | 45949 | 46009 | 46054 | 46101 | 46179 |
| 45629 | 45710 | 45776 | 45839 | 45890 | 45950 | 46010 | 46055 | 46102 | 46180 |
| 45630 | 45711 | 45777 | 45841 | 45891 | 45951 | 46011 | 46056 | 46103 | 46181 |
| 45632 | 45712 | 45778 | 45843 | 45892 | 45952 | 46012 | 46057 | 46107 | 46182 |
| 45633 | 45714 | 45779 | 45844 | 45893 | 45953 | 46013 | 46058 | 46110 | 46183 |
| 45636 | 45715 | 45780 | 45845 | 45894 | 45968 | 46014 | 46059 | 46112 | 46184 |
| 45639 | 45717 | 45781 | 45846 | 45895 | 45969 | 46015 | 46060 | 46113 | 46185 |
| 45642 | 45720 | 45795 | 45847 | 45898 | 45970 | 46016 | 46061 | 46114 | 46186 |
| 45643 | 45722 | 45796 | 45852 | 45901 | 45972 | 46017 | 46062 | 46122 | 46187 |
| 45644 | 45723 | 45797 | 45853 | 45902 | 45973 | 46018 | 46063 | 46123 | 46188 |
| 45646 | 45725 | 45798 | 45854 | 45903 | 45974 | 46019 | 46064 | 46124 | 46189 |
| 45648 | 45731 | 45799 | 45855 | 45905 | 45975 | 46020 | 46065 | 46125 | 46190 |
| 45649 | 45735 | 45800 | 45856 | 45906 | 45976 | 46021 | 46066 | 46127 | 46191 |
| 45650 | 45743 | 45801 | 45857 | 45907 | 45977 | 46022 | 46067 | 46128 | 46192 |
| 45651 | 45744 | 45802 | 45858 | 45908 | 45978 | 46023 | 46068 | 46129 | 46193 |
| 45654 | 45745 | 45803 | 45859 | 45910 | 45979 | 46024 | 46069 | 46130 | 46194 |
| 45655 | 45746 | 45804 | 45860 | 45911 | 45980 | 46025 | 46070 | 46131 | 46195 |
| 45658 | 45747 | 45805 | 45861 | 45912 | 45981 | 46026 | 46071 | 46132 | 46196 |
| 45661 | 45748 | 45806 | 45862 | 45913 | 45982 | 46027 | 46072 | 46133 | 46197 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46198 | 46243 | 46288 | 46335 | 46426 | 46488 | 46551 | 46618 | 46692 | 46764 |
| 46199 | 46244 | 46289 | 46336 | 46427 | 46489 | 46553 | 46619 | 46693 | 46765 |
| 46200 | 46245 | 46290 | 46341 | 46428 | 46490 | 46556 | 46620 | 46694 | 46769 |
| 46201 | 46246 | 46291 | 46363 | 46429 | 46491 | 46557 | 46624 | 46695 | 46770 |
| 46202 | 46247 | 46292 | 46364 | 46431 | 46492 | 46558 | 46626 | 46697 | 46773 |
| 46203 | 46248 | 46293 | 46365 | 46432 | 46493 | 46559 | 46632 | 46703 | 46775 |
| 46204 | 46249 | 46294 | 46366 | 46433 | 46494 | 46561 | 46633 | 46704 | 46776 |
| 46205 | 46250 | 46295 | 46367 | 46434 | 46495 | 46563 | 46634 | 46707 | 46777 |
| 46206 | 46251 | 46296 | 46368 | 46439 | 46496 | 46564 | 46635 | 46708 | 46778 |
| 46207 | 46252 | 46297 | 46369 | 46440 | 46497 | 46565 | 46637 | 46709 | 46779 |
| 46208 | 46253 | 46298 | 46370 | 46441 | 46498 | 46566 | 46640 | 46710 | 46780 |
| 46209 | 46254 | 46299 | 46371 | 46442 | 46499 | 46569 | 46641 | 46713 | 46783 |
| 46210 | 46255 | 46300 | 46373 | 46443 | 46500 | 46573 | 46643 | 46715 | 46784 |
| 46211 | 46256 | 46301 | 46374 | 46444 | 46501 | 46574 | 46645 | 46717 | 46785 |
| 46212 | 46257 | 46302 | 46378 | 46445 | 46502 | 46575 | 46647 | 46720 | 46786 |
| 46213 | 46258 | 46303 | 46382 | 46446 | 46503 | 46576 | 46648 | 46723 | 46787 |
| 46214 | 46259 | 46304 | 46383 | 46447 | 46504 | 46578 | 46649 | 46724 | 46788 |
| 46215 | 46260 | 46305 | 46386 | 46448 | 46505 | 46579 | 46650 | 46727 | 46789 |
| 46216 | 46261 | 46306 | 46388 | 46449 | 46506 | 46582 | 46652 | 46731 | 46790 |
| 46217 | 46262 | 46307 | 46391 | 46450 | 46507 | 46583 | 46653 | 46732 | 46791 |
| 46218 | 46263 | 46308 | 46393 | 46451 | 46508 | 46584 | 46659 | 46733 | 46792 |
| 46219 | 46264 | 46309 | 46396 | 46452 | 46509 | 46585 | 46661 | 46735 | 46794 |
| 46220 | 46265 | 46310 | 46397 | 46453 | 46510 | 46587 | 46662 | 46737 | 46795 |
| 46221 | 46266 | 46311 | 46398 | 46455 | 46511 | 46590 | 46663 | 46739 | 46798 |
| 46222 | 46267 | 46312 | 46400 | 46456 | 46512 | 46591 | 46664 | 46740 | 46799 |
| 46223 | 46268 | 46313 | 46401 | 46457 | 46513 | 46592 | 46666 | 46741 | 46801 |
| 46224 | 46269 | 46314 | 46402 | 46459 | 46514 | 46593 | 46668 | 46742 | 46803 |
| 46225 | 46270 | 46315 | 46403 | 46460 | 46516 | 46594 | 46669 | 46743 | 46804 |
| 46226 | 46271 | 46316 | 46404 | 46462 | 46517 | 46595 | 46670 | 46744 | 46805 |
| 46227 | 46272 | 46317 | 46405 | 46463 | 46518 | 46596 | 46671 | 46745 | 46806 |
| 46228 | 46273 | 46318 | 46407 | 46465 | 46519 | 46597 | 46672 | 46746 | 46807 |
| 46229 | 46274 | 46319 | 46408 | 46466 | 46520 | 46598 | 46674 | 46747 | 46808 |
| 46230 | 46275 | 46320 | 46409 | 46467 | 46521 | 46599 | 46676 | 46748 | 46815 |
| 46231 | 46276 | 46321 | 46410 | 46468 | 46523 | 46600 | 46677 | 46749 | 46816 |
| 46232 | 46277 | 46322 | 46411 | 46471 | 46526 | 46601 | 46679 | 46750 | 46819 |
| 46233 | 46278 | 46323 | 46412 | 46472 | 46527 | 46602 | 46680 | 46751 | 46820 |
| 46234 | 46279 | 46324 | 46414 | 46473 | 46529 | 46603 | 46681 | 46752 | 46821 |
| 46235 | 46280 | 46325 | 46416 | 46475 | 46530 | 46604 | 46682 | 46754 | 46831 |
| 46236 | 46281 | 46326 | 46417 | 46476 | 46532 | 46605 | 46684 | 46755 | 46832 |
| 46237 | 46282 | 46327 | 46418 | 46478 | 46533 | 46606 | 46686 | 46757 | 46835 |
| 46238 | 46283 | 46328 | 46419 | 46479 | 46541 | 46607 | 46687 | 46758 | 46836 |
| 46239 | 46284 | 46330 | 46421 | 46480 | 46543 | 46612 | 46688 | 46759 | 46841 |
| 46240 | 46285 | 46331 | 46422 | 46481 | 46544 | 46613 | 46689 | 46760 | 46846 |
| 46241 | 46286 | 46332 | 46423 | 46484 | 46545 | 46615 | 46690 | 46761 | 46848 |
| 46242 | 46287 | 46333 | 46424 | 46487 | 46546 | 46617 | 46691 | 46762 | 46852 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46853 | 46926 | 47026 | 47102 | 47190 | 47267 | 47320 | 47370 | 47525 | 47570 |
| 46857 | 46935 | 47027 | 47103 | 47191 | 47268 | 47321 | 47371 | 47526 | 47571 |
| 46858 | 46936 | 47028 | 47104 | 47192 | 47269 | 47322 | 47372 | 47527 | 47572 |
| 46859 | 46937 | 47029 | 47105 | 47193 | 47270 | 47324 | 47373 | 47528 | 47573 |
| 46860 | 46938 | 47030 | 47106 | 47196 | 47271 | 47325 | 47374 | 47529 | 47574 |
| 46861 | 46939 | 47031 | 47107 | 47198 | 47272 | 47327 | 47375 | 47530 | 47575 |
| 46863 | 46940 | 47036 | 47108 | 47199 | 47273 | 47329 | 47376 | 47531 | 47576 |
| 46864 | 46941 | 47037 | 47109 | 47200 | 47274 | 47330 | 47380 | 47532 | 47577 |
| 46865 | 46942 | 47038 | 47110 | 47206 | 47275 | 47331 | 47382 | 47533 | 47578 |
| 46868 | 46943 | 47039 | 47112 | 47207 | 47276 | 47332 | 47383 | 47534 | 47579 |
| 46869 | 46944 | 47040 | 47113 | 47210 | 47277 | 47333 | 47384 | 47535 | 47580 |
| 46870 | 46945 | 47041 | 47114 | 47211 | 47278 | 47334 | 47385 | 47536 | 47581 |
| 46874 | 46946 | 47042 | 47115 | 47212 | 47279 | 47335 | 47386 | 47537 | 47582 |
| 46875 | 46960 | 47043 | 47116 | 47213 | 47280 | 47336 | 47387 | 47538 | 47583 |
| 46876 | 46961 | 47047 | 47117 | 47214 | 47281 | 47337 | 47389 | 47539 | 47584 |
| 46877 | 46962 | 47048 | 47118 | 47215 | 47282 | 47338 | 47390 | 47540 | 47585 |
| 46878 | 46963 | 47053 | 47121 | 47226 | 47283 | 47339 | 47392 | 47541 | 47586 |
| 46879 | 46964 | 47061 | 47122 | 47227 | 47284 | 47340 | 47393 | 47542 | 47587 |
| 46890 | 46968 | 47062 | 47123 | 47228 | 47285 | 47341 | 47394 | 47543 | 47588 |
| 46891 | 46970 | 47063 | 47124 | 47229 | 47286 | 47342 | 47395 | 47544 | 47589 |
| 46892 | 46973 | 47064 | 47125 | 47239 | 47287 | 47343 | 47400 | 47545 | 47590 |
| 46893 | 46976 | 47065 | 47128 | 47240 | 47288 | 47344 | 47501 | 47546 | 47591 |
| 46895 | 46978 | 47066 | 47130 | 47241 | 47289 | 47345 | 47502 | 47547 | 47592 |
| 46896 | 46981 | 47067 | 47131 | 47242 | 47290 | 47346 | 47503 | 47548 | 47593 |
| 46897 | 46982 | 47068 | 47132 | 47243 | 47291 | 47347 | 47504 | 47549 | 47594 |
| 46898 | 46983 | 47069 | 47133 | 47244 | 47292 | 47348 | 47505 | 47550 | 47595 |
| 46899 | 46984 | 47071 | 47134 | 47247 | 47293 | 47349 | 47506 | 47551 | 47596 |
| 46900 | 46985 | 47072 | 47135 | 47248 | 47297 | 47351 | 47507 | 47552 | 47597 |
| 46901 | 46986 | 47073 | 47136 | 47249 | 47298 | 47352 | 47508 | 47553 | 47598 |
| 46902 | 46987 | 47075 | 47137 | 47250 | 47299 | 47353 | 47509 | 47554 | 47600 |
| 46903 | 46988 | 47076 | 47173 | 47251 | 47300 | 47354 | 47510 | 47555 | 47601 |
| 46905 | 46989 | 47077 | 47175 | 47253 | 47301 | 47355 | 47511 | 47556 | 47602 |
| 46908 | 46995 | 47078 | 47176 | 47254 | 47302 | 47356 | 47512 | 47557 | 47603 |
| 46909 | 46996 | 47079 | 47177 | 47255 | 47303 | 47357 | 47513 | 47558 | 47605 |
| 46915 | 46997 | 47080 | 47178 | 47256 | 47306 | 47358 | 47514 | 47559 | 47606 |
| 46916 | 47005 | 47081 | 47179 | 47257 | 47307 | 47360 | 47515 | 47560 | 47607 |
| 46917 | 47006 | 47084 | 47180 | 47258 | 47308 | 47361 | 47516 | 47561 | 47608 |
| 46918 | 47010 | 47086 | 47181 | 47259 | 47309 | 47362 | 47517 | 47562 | 47610 |
| 46919 | 47011 | 47087 | 47182 | 47260 | 47310 | 47363 | 47518 | 47563 | 47611 |
| 46920 | 47012 | 47088 | 47184 | 47261 | 47311 | 47364 | 47519 | 47564 | 47614 |
| 46921 | 47013 | 47089 | 47185 | 47262 | 47312 | 47365 | 47520 | 47565 | 47617 |
| 46922 | 47016 | 47090 | 47186 | 47263 | 47313 | 47366 | 47521 | 47566 | 47618 |
| 46923 | 47022 | 47095 | 47187 | 47264 | 47314 | 47367 | 47522 | 47567 | 47619 |
| 46924 | 47023 | 47098 | 47188 | 47265 | 47318 | 47368 | 47523 | 47568 | 47620 |
| 46925 | 47025 | 47101 | 47189 | 47266 | 47319 | 47369 | 47524 | 47569 | 47621 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47623 | 47684 | 47738 | 47794 | 47857 | 47917 | 47980 | 48035 | 48080 | 48125 |
| 47625 | 47685 | 47740 | 47795 | 47858 | 47918 | 47982 | 48036 | 48081 | 48126 |
| 47626 | 47686 | 47741 | 47796 | 47859 | 47919 | 47987 | 48037 | 48082 | 48127 |
| 47627 | 47687 | 47742 | 47797 | 47860 | 47920 | 47988 | 48038 | 48083 | 48128 |
| 47628 | 47688 | 47743 | 47798 | 47861 | 47921 | 47989 | 48039 | 48084 | 48129 |
| 47629 | 47689 | 47745 | 47799 | 47862 | 47922 | 47990 | 48040 | 48085 | 48130 |
| 47630 | 47690 | 47746 | 47800 | 47863 | 47923 | 47991 | 48041 | 48086 | 48131 |
| 47633 | 47691 | 47750 | 47801 | 47864 | 47924 | 47992 | 48042 | 48087 | 48132 |
| 47634 | 47692 | 47751 | 47802 | 47865 | 47925 | 47997 | 48043 | 48088 | 48133 |
| 47635 | 47693 | 47752 | 47803 | 47869 | 47926 | 47999 | 48044 | 48089 | 48134 |
| 47637 | 47694 | 47753 | 47804 | 47870 | 47927 | 48000 | 48045 | 48090 | 48135 |
| 47638 | 47695 | 47754 | 47805 | 47871 | 47928 | 48001 | 48046 | 48091 | 48136 |
| 47639 | 47696 | 47756 | 47806 | 47872 | 47929 | 48002 | 48047 | 48092 | 48137 |
| 47640 | 47697 | 47757 | 47807 | 47874 | 47930 | 48003 | 48048 | 48093 | 48138 |
| 47648 | 47698 | 47761 | 47808 | 47875 | 47931 | 48004 | 48049 | 48094 | 48139 |
| 47649 | 47699 | 47762 | 47809 | 47876 | 47932 | 48005 | 48050 | 48095 | 48140 |
| 47652 | 47700 | 47763 | 47810 | 47877 | 47940 | 48006 | 48051 | 48096 | 48141 |
| 47653 | 47701 | 47764 | 47811 | 47878 | 47941 | 48007 | 48052 | 48097 | 48142 |
| 47656 | 47702 | 47765 | 47830 | 47879 | 47949 | 48008 | 48053 | 48098 | 48143 |
| 47657 | 47703 | 47766 | 47831 | 47881 | 47950 | 48009 | 48054 | 48099 | 48144 |
| 47658 | 47704 | 47767 | 47832 | 47882 | 47952 | 48010 | 48055 | 48100 | 48145 |
| 47659 | 47705 | 47768 | 47833 | 47883 | 47953 | 48011 | 48056 | 48101 | 48146 |
| 47660 | 47706 | 47769 | 47834 | 47884 | 47954 | 48012 | 48057 | 48102 | 48147 |
| 47661 | 47707 | 47770 | 47835 | 47885 | 47955 | 48013 | 48058 | 48103 | 48148 |
| 47662 | 47708 | 47771 | 47836 | 47886 | 47956 | 48014 | 48059 | 48104 | 48149 |
| 47664 | 47709 | 47772 | 47837 | 47891 | 47957 | 48015 | 48060 | 48105 | 48150 |
| 47665 | 47710 | 47773 | 47838 | 47892 | 47958 | 48016 | 48061 | 48106 | 48151 |
| 47666 | 47711 | 47775 | 47839 | 47893 | 47959 | 48017 | 48062 | 48107 | 48152 |
| 47667 | 47713 | 47776 | 47840 | 47894 | 47960 | 48018 | 48063 | 48108 | 48153 |
| 47668 | 47714 | 47777 | 47841 | 47895 | 47961 | 48019 | 48064 | 48109 | 48154 |
| 47669 | 47719 | 47778 | 47842 | 47896 | 47962 | 48020 | 48065 | 48110 | 48155 |
| 47670 | 47720 | 47779 | 47843 | 47897 | 47963 | 48021 | 48066 | 48111 | 48156 |
| 47671 | 47721 | 47781 | 47844 | 47898 | 47964 | 48022 | 48067 | 48112 | 48157 |
| 47672 | 47722 | 47782 | 47845 | 47899 | 47965 | 48023 | 48068 | 48113 | 48158 |
| 47673 | 47724 | 47783 | 47846 | 47900 | 47966 | 48024 | 48069 | 48114 | 48159 |
| 47674 | 47725 | 47784 | 47847 | 47901 | 47969 | 48025 | 48070 | 48115 | 48160 |
| 47675 | 47726 | 47785 | 47848 | 47902 | 47970 | 48026 | 48071 | 48116 | 48161 |
| 47676 | 47727 | 47786 | 47849 | 47903 | 47971 | 48027 | 48072 | 48117 | 48162 |
| 47677 | 47728 | 47787 | 47850 | 47904 | 47972 | 48028 | 48073 | 48118 | 48163 |
| 47678 | 47729 | 47788 | 47851 | 47905 | 47973 | 48029 | 48074 | 48119 | 48164 |
| 47679 | 47730 | 47789 | 47852 | 47906 | 47975 | 48030 | 48075 | 48120 | 48165 |
| 47680 | 47732 | 47790 | 47853 | 47907 | 47976 | 48031 | 48076 | 48121 | 48166 |
| 47681 | 47734 | 47791 | 47854 | 47908 | 47977 | 48032 | 48077 | 48122 | 48167 |
| 47682 | 47736 | 47792 | 47855 | 47909 | 47978 | 48033 | 48078 | 48123 | 48168 |
| 47683 | 47737 | 47793 | 47856 | 47916 | 47979 | 48034 | 48079 | 48124 | 48169 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48170 | 48215 | 48266 | 48311 | 48356 | 48401 | 48446 | 48491 | 48536 | 48588 |
| 48171 | 48216 | 48267 | 48312 | 48357 | 48402 | 48447 | 48492 | 48537 | 48589 |
| 48172 | 48217 | 48268 | 48313 | 48358 | 48403 | 48448 | 48493 | 48538 | 48590 |
| 48173 | 48218 | 48269 | 48314 | 48359 | 48404 | 48449 | 48494 | 48539 | 48591 |
| 48174 | 48219 | 48270 | 48315 | 48360 | 48405 | 48450 | 48495 | 48540 | 48592 |
| 48175 | 48220 | 48271 | 48316 | 48361 | 48406 | 48451 | 48496 | 48541 | 48593 |
| 48176 | 48221 | 48272 | 48317 | 48362 | 48407 | 48452 | 48497 | 48542 | 48594 |
| 48177 | 48222 | 48273 | 48318 | 48363 | 48408 | 48453 | 48498 | 48543 | 48595 |
| 48178 | 48223 | 48274 | 48319 | 48364 | 48409 | 48454 | 48499 | 48544 | 48596 |
| 48179 | 48224 | 48275 | 48320 | 48365 | 48410 | 48455 | 48500 | 48545 | 48597 |
| 48180 | 48225 | 48276 | 48321 | 48366 | 48411 | 48456 | 48501 | 48546 | 48598 |
| 48181 | 48226 | 48277 | 48322 | 48367 | 48412 | 48457 | 48502 | 48547 | 48600 |
| 48182 | 48227 | 48278 | 48323 | 48368 | 48413 | 48458 | 48503 | 48548 | 48604 |
| 48183 | 48228 | 48279 | 48324 | 48369 | 48414 | 48459 | 48504 | 48549 | 48605 |
| 48184 | 48229 | 48280 | 48325 | 48370 | 48415 | 48460 | 48505 | 48550 | 48606 |
| 48185 | 48230 | 48281 | 48326 | 48371 | 48416 | 48461 | 48506 | 48551 | 48607 |
| 48186 | 48231 | 48282 | 48327 | 48372 | 48417 | 48462 | 48507 | 48552 | 48608 |
| 48187 | 48232 | 48283 | 48328 | 48373 | 48418 | 48463 | 48508 | 48553 | 48609 |
| 48188 | 48233 | 48284 | 48329 | 48374 | 48419 | 48464 | 48509 | 48554 | 48610 |
| 48189 | 48235 | 48285 | 48330 | 48375 | 48420 | 48465 | 48510 | 48555 | 48611 |
| 48190 | 48236 | 48286 | 48331 | 48376 | 48421 | 48466 | 48511 | 48556 | 48612 |
| 48191 | 48237 | 48287 | 48332 | 48377 | 48422 | 48467 | 48512 | 48559 | 48614 |
| 48192 | 48238 | 48288 | 48333 | 48378 | 48423 | 48468 | 48513 | 48560 | 48615 |
| 48193 | 48240 | 48289 | 48334 | 48379 | 48424 | 48469 | 48514 | 48561 | 48616 |
| 48194 | 48241 | 48290 | 48335 | 48380 | 48425 | 48470 | 48515 | 48562 | 48617 |
| 48195 | 48244 | 48291 | 48336 | 48381 | 48426 | 48471 | 48516 | 48563 | 48623 |
| 48196 | 48245 | 48292 | 48337 | 48382 | 48427 | 48472 | 48517 | 48564 | 48624 |
| 48197 | 48248 | 48293 | 48338 | 48383 | 48428 | 48473 | 48518 | 48565 | 48625 |
| 48198 | 48249 | 48294 | 48339 | 48384 | 48429 | 48474 | 48519 | 48566 | 48633 |
| 48199 | 48250 | 48295 | 48340 | 48385 | 48430 | 48475 | 48520 | 48567 | 48638 |
| 48200 | 48251 | 48296 | 48341 | 48386 | 48431 | 48476 | 48521 | 48568 | 48639 |
| 48201 | 48252 | 48297 | 48342 | 48387 | 48432 | 48477 | 48522 | 48572 | 48640 |
| 48202 | 48253 | 48298 | 48343 | 48388 | 48433 | 48478 | 48523 | 48573 | 48641 |
| 48203 | 48254 | 48299 | 48344 | 48389 | 48434 | 48479 | 48524 | 48574 | 48642 |
| 48204 | 48255 | 48300 | 48345 | 48390 | 48435 | 48480 | 48525 | 48575 | 48643 |
| 48205 | 48256 | 48301 | 48346 | 48391 | 48436 | 48481 | 48526 | 48576 | 48644 |
| 48206 | 48257 | 48302 | 48347 | 48392 | 48437 | 48482 | 48527 | 48577 | 48645 |
| 48207 | 48258 | 48303 | 48348 | 48393 | 48438 | 48483 | 48528 | 48578 | 48650 |
| 48208 | 48259 | 48304 | 48349 | 48394 | 48439 | 48484 | 48529 | 48579 | 48651 |
| 48209 | 48260 | 48305 | 48350 | 48395 | 48440 | 48485 | 48530 | 48581 | 48652 |
| 48210 | 48261 | 48306 | 48351 | 48396 | 48441 | 48486 | 48531 | 48583 | 48653 |
| 48211 | 48262 | 48307 | 48352 | 48397 | 48442 | 48487 | 48532 | 48584 | 48654 |
| 48212 | 48263 | 48308 | 48353 | 48398 | 48443 | 48488 | 48533 | 48585 | 48656 |
| 48213 | 48264 | 48309 | 48354 | 48399 | 48444 | 48489 | 48534 | 48586 | 48657 |
| 48214 | 48265 | 48310 | 48355 | 48400 | 48445 | 48490 | 48535 | 48587 | 48658 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48659 | 48740 | 48817 | 48903 | 48956 | 49025 | 49096 | 49155 | 49208 | 49273 |
| 48662 | 48741 | 48818 | 48904 | 48957 | 49028 | 49097 | 49157 | 49210 | 49274 |
| 48663 | 48743 | 48820 | 48905 | 48958 | 49029 | 49099 | 49158 | 49211 | 49275 |
| 48665 | 48744 | 48835 | 48906 | 48959 | 49031 | 49100 | 49162 | 49212 | 49276 |
| 48667 | 48746 | 48836 | 48907 | 48960 | 49032 | 49101 | 49164 | 49213 | 49277 |
| 48668 | 48747 | 48837 | 48908 | 48961 | 49034 | 49102 | 49165 | 49214 | 49278 |
| 48670 | 48748 | 48838 | 48909 | 48962 | 49036 | 49103 | 49166 | 49215 | 49279 |
| 48671 | 48749 | 48839 | 48910 | 48964 | 49037 | 49107 | 49167 | 49216 | 49280 |
| 48672 | 48750 | 48841 | 48911 | 48965 | 49038 | 49108 | 49168 | 49218 | 49281 |
| 48676 | 48751 | 48842 | 48912 | 48966 | 49044 | 49109 | 49170 | 49219 | 49282 |
| 48677 | 48752 | 48843 | 48913 | 48967 | 49045 | 49110 | 49171 | 49220 | 49283 |
| 48678 | 48753 | 48844 | 48914 | 48968 | 49048 | 49111 | 49172 | 49222 | 49284 |
| 48679 | 48754 | 48848 | 48915 | 48969 | 49051 | 49113 | 49173 | 49223 | 49285 |
| 48680 | 48757 | 48854 | 48917 | 48970 | 49052 | 49116 | 49174 | 49224 | 49286 |
| 48681 | 48758 | 48855 | 48920 | 48972 | 49054 | 49117 | 49175 | 49226 | 49289 |
| 48682 | 48759 | 48856 | 48921 | 48975 | 49055 | 49118 | 49176 | 49227 | 49290 |
| 48683 | 48760 | 48857 | 48922 | 48977 | 49057 | 49120 | 49177 | 49228 | 49291 |
| 48684 | 48761 | 48858 | 48923 | 48978 | 49058 | 49121 | 49178 | 49229 | 49292 |
| 48685 | 48762 | 48859 | 48924 | 48979 | 49061 | 49122 | 49179 | 49230 | 49293 |
| 48690 | 48764 | 48860 | 48925 | 48980 | 49063 | 49123 | 49180 | 49233 | 49294 |
| 48691 | 48767 | 48862 | 48927 | 48981 | 49064 | 49124 | 49181 | 49234 | 49295 |
| 48692 | 48768 | 48863 | 48928 | 48984 | 49065 | 49125 | 49182 | 49236 | 49296 |
| 48693 | 48769 | 48868 | 48929 | 48986 | 49066 | 49127 | 49183 | 49237 | 49297 |
| 48695 | 48771 | 48871 | 48930 | 48987 | 49067 | 49128 | 49185 | 49238 | 49298 |
| 48696 | 48773 | 48872 | 48931 | 48988 | 49069 | 49129 | 49186 | 49240 | 49299 |
| 48697 | 48774 | 48873 | 48932 | 48992 | 49070 | 49130 | 49187 | 49242 | 49300 |
| 48698 | 48778 | 48874 | 48933 | 48993 | 49071 | 49131 | 49188 | 49245 | 49301 |
| 48699 | 48779 | 48881 | 48934 | 48995 | 49072 | 49133 | 49189 | 49246 | 49302 |
| 48700 | 48781 | 48882 | 48936 | 48998 | 49073 | 49134 | 49190 | 49247 | 49303 |
| 48701 | 48783 | 48887 | 48937 | 48999 | 49074 | 49135 | 49191 | 49248 | 49304 |
| 48702 | 48795 | 48888 | 48938 | 49000 | 49075 | 49136 | 49192 | 49249 | 49305 |
| 48704 | 48796 | 48889 | 48940 | 49004 | 49077 | 49137 | 49193 | 49250 | 49306 |
| 48705 | 48798 | 48890 | 48941 | 49005 | 49080 | 49138 | 49194 | 49252 | 49307 |
| 48708 | 48800 | 48891 | 48942 | 49007 | 49081 | 49140 | 49195 | 49253 | 49308 |
| 48711 | 48802 | 48892 | 48943 | 49009 | 49082 | 49141 | 49196 | 49256 | 49309 |
| 48712 | 48804 | 48893 | 48944 | 49010 | 49083 | 49142 | 49197 | 49257 | 49310 |
| 48714 | 48805 | 48894 | 48945 | 49011 | 49084 | 49143 | 49198 | 49262 | 49311 |
| 48717 | 48806 | 48895 | 48946 | 49014 | 49085 | 49144 | 49200 | 49263 | 49312 |
| 48719 | 48807 | 48896 | 48947 | 49015 | 49087 | 49145 | 49201 | 49264 | 49313 |
| 48720 | 48808 | 48897 | 48948 | 49016 | 49088 | 49146 | 49202 | 49267 | 49315 |
| 48734 | 48811 | 48898 | 48950 | 49017 | 49091 | 49147 | 49203 | 49268 | 49316 |
| 48735 | 48812 | 48899 | 48952 | 49018 | 49092 | 49149 | 49204 | 49269 | 49317 |
| 48737 | 48813 | 48900 | 48953 | 49019 | 49093 | 49151 | 49205 | 49270 | 49319 |
| 48738 | 48814 | 48901 | 48954 | 49020 | 49094 | 49153 | 49206 | 49271 | 49320 |
| 48739 | 48816 | 48902 | 48955 | 49022 | 49095 | 49154 | 49207 | 49272 | 49321 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49323 | 49382 | 49447 | 49515 | 49591 | 49656 | 49737 | 49847 | 49931 | 49993 |
| 49324 | 49383 | 49448 | 49517 | 49592 | 49657 | 49739 | 49852 | 49932 | 49994 |
| 49325 | 49384 | 49450 | 49518 | 49593 | 49666 | 49740 | 49853 | 49934 | 49995 |
| 49326 | 49385 | 49452 | 49520 | 49594 | 49667 | 49744 | 49854 | 49935 | 49996 |
| 49327 | 49386 | 49453 | 49521 | 49595 | 49668 | 49745 | 49855 | 49938 | 49999 |
| 49332 | 49387 | 49454 | 49523 | 49604 | 49669 | 49747 | 49859 | 49939 | 50000 |
| 49334 | 49388 | 49455 | 49524 | 49605 | 49672 | 49748 | 49861 | 49940 | 50001 |
| 49335 | 49389 | 49456 | 49525 | 49611 | 49673 | 49755 | 49862 | 49941 | 50002 |
| 49336 | 49390 | 49459 | 49532 | 49612 | 49676 | 49756 | 49863 | 49942 | 50005 |
| 49337 | 49391 | 49460 | 49534 | 49613 | 49678 | 49757 | 49865 | 49943 | 50006 |
| 49338 | 49393 | 49461 | 49535 | 49614 | 49679 | 49758 | 49867 | 49945 | 50007 |
| 49339 | 49394 | 49462 | 49536 | 49616 | 49680 | 49762 | 49868 | 49946 | 50008 |
| 49340 | 49395 | 49463 | 49537 | 49617 | 49682 | 49763 | 49870 | 49947 | 50011 |
| 49341 | 49396 | 49467 | 49539 | 49618 | 49688 | 49764 | 49871 | 49948 | 50016 |
| 49342 | 49397 | 49471 | 49540 | 49619 | 49689 | 49777 | 49872 | 49949 | 50018 |
| 49343 | 49398 | 49473 | 49542 | 49620 | 49692 | 49778 | 49873 | 49951 | 50019 |
| 49347 | 49399 | 49474 | 49544 | 49622 | 49693 | 49779 | 49875 | 49952 | 50021 |
| 49348 | 49401 | 49477 | 49545 | 49623 | 49699 | 49787 | 49876 | 49953 | 50022 |
| 49349 | 49402 | 49482 | 49546 | 49625 | 49700 | 49790 | 49877 | 49957 | 50023 |
| 49350 | 49403 | 49483 | 49547 | 49626 | 49701 | 49792 | 49880 | 49958 | 50024 |
| 49352 | 49404 | 49484 | 49554 | 49627 | 49702 | 49793 | 49882 | 49959 | 50025 |
| 49353 | 49405 | 49485 | 49555 | 49628 | 49703 | 49800 | 49883 | 49960 | 50026 |
| 49355 | 49406 | 49489 | 49556 | 49629 | 49704 | 49802 | 49884 | 49961 | 50027 |
| 49356 | 49407 | 49491 | 49558 | 49630 | 49705 | 49803 | 49885 | 49962 | 50028 |
| 49357 | 49408 | 49492 | 49559 | 49631 | 49706 | 49807 | 49887 | 49965 | 50032 |
| 49359 | 49409 | 49493 | 49561 | 49632 | 49707 | 49809 | 49888 | 49966 | 50033 |
| 49360 | 49410 | 49494 | 49562 | 49633 | 49709 | 49812 | 49889 | 49970 | 50034 |
| 49361 | 49411 | 49495 | 49563 | 49634 | 49711 | 49813 | 49890 | 49971 | 50035 |
| 49363 | 49413 | 49496 | 49564 | 49635 | 49713 | 49814 | 49891 | 49972 | 50037 |
| 49364 | 49414 | 49497 | 49565 | 49636 | 49715 | 49816 | 49893 | 49973 | 50039 |
| 49365 | 49415 | 49498 | 49566 | 49637 | 49716 | 49819 | 49907 | 49974 | 50041 |
| 49366 | 49419 | 49499 | 49568 | 49638 | 49719 | 49820 | 49908 | 49976 | 50042 |
| 49367 | 49420 | 49500 | 49569 | 49639 | 49720 | 49821 | 49909 | 49977 | 50043 |
| 49368 | 49421 | 49501 | 49571 | 49640 | 49721 | 49825 | 49910 | 49981 | 50044 |
| 49369 | 49422 | 49503 | 49572 | 49641 | 49722 | 49826 | 49911 | 49982 | 50046 |
| 49370 | 49424 | 49504 | 49573 | 49642 | 49723 | 49830 | 49912 | 49983 | 50053 |
| 49371 | 49430 | 49505 | 49575 | 49643 | 49726 | 49831 | 49913 | 49984 | 50054 |
| 49372 | 49431 | 49506 | 49578 | 49644 | 49727 | 49832 | 49914 | 49985 | 50055 |
| 49373 | 49434 | 49507 | 49580 | 49645 | 49728 | 49835 | 49917 | 49986 | 50056 |
| 49374 | 49435 | 49508 | 49581 | 49646 | 49729 | 49838 | 49918 | 49987 | 50058 |
| 49376 | 49439 | 49509 | 49585 | 49647 | 49730 | 49839 | 49919 | 49988 | 50059 |
| 49377 | 49440 | 49510 | 49586 | 49649 | 49731 | 49841 | 49921 | 49989 | 50066 |
| 49378 | 49441 | 49511 | 49587 | 49651 | 49732 | 49842 | 49925 | 49990 | 50067 |
| 49380 | 49443 | 49513 | 49589 | 49653 | 49735 | 49843 | 49927 | 49991 | 50068 |
| 49381 | 49444 | 49514 | 49590 | 49654 | 49736 | 49845 | 49929 | 49992 | 50069 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50070 | 50134 | 50227 | 50280 | 50391 | 50523 | 50607 | 50691 | 50761 | 50806 |
| 50071 | 50135 | 50228 | 50281 | 50395 | 50524 | 50625 | 50694 | 50762 | 50807 |
| 50072 | 50136 | 50230 | 50282 | 50396 | 50525 | 50631 | 50695 | 50763 | 50808 |
| 50073 | 50137 | 50231 | 50283 | 50397 | 50527 | 50632 | 50696 | 50764 | 50809 |
| 50074 | 50138 | 50232 | 50285 | 50404 | 50528 | 50633 | 50697 | 50765 | 50810 |
| 50075 | 50139 | 50233 | 50286 | 50405 | 50529 | 50634 | 50698 | 50766 | 50811 |
| 50080 | 50140 | 50234 | 50288 | 50406 | 50530 | 50637 | 50699 | 50767 | 50812 |
| 50087 | 50141 | 50235 | 50305 | 50407 | 50531 | 50638 | 50700 | 50768 | 50813 |
| 50088 | 50149 | 50236 | 50307 | 50408 | 50534 | 50639 | 50702 | 50769 | 50814 |
| 50095 | 50150 | 50238 | 50309 | 50422 | 50535 | 50640 | 50703 | 50770 | 50815 |
| 50096 | 50152 | 50241 | 50312 | 50452 | 50536 | 50641 | 50704 | 50771 | 50816 |
| 50098 | 50158 | 50242 | 50313 | 50457 | 50538 | 50646 | 50705 | 50772 | 50817 |
| 50099 | 50162 | 50245 | 50315 | 50458 | 50539 | 50648 | 50706 | 50773 | 50818 |
| 50100 | 50168 | 50246 | 50316 | 50459 | 50540 | 50649 | 50707 | 50774 | 50819 |
| 50101 | 50177 | 50247 | 50328 | 50460 | 50541 | 50651 | 50708 | 50775 | 50820 |
| 50102 | 50186 | 50248 | 50329 | 50461 | 50542 | 50652 | 50710 | 50776 | 50821 |
| 50103 | 50192 | 50249 | 50330 | 50462 | 50543 | 50653 | 50711 | 50777 | 50822 |
| 50104 | 50193 | 50250 | 50337 | 50464 | 50544 | 50656 | 50712 | 50778 | 50823 |
| 50105 | 50194 | 50251 | 50338 | 50465 | 50545 | 50657 | 50714 | 50779 | 50824 |
| 50106 | 50195 | 50252 | 50340 | 50466 | 50546 | 50658 | 50715 | 50780 | 50827 |
| 50107 | 50196 | 50253 | 50343 | 50469 | 50547 | 50659 | 50716 | 50781 | 50828 |
| 50108 | 50197 | 50254 | 50344 | 50471 | 50548 | 50661 | 50717 | 50782 | 50829 |
| 50109 | 50198 | 50255 | 50347 | 50472 | 50549 | 50662 | 50718 | 50783 | 50830 |
| 50110 | 50199 | 50256 | 50348 | 50473 | 50554 | 50663 | 50720 | 50784 | 50831 |
| 50111 | 50200 | 50257 | 50349 | 50474 | 50555 | 50664 | 50737 | 50785 | 50832 |
| 50112 | 50201 | 50258 | 50350 | 50475 | 50556 | 50665 | 50738 | 50786 | 50833 |
| 50113 | 50202 | 50259 | 50351 | 50476 | 50557 | 50667 | 50739 | 50787 | 50834 |
| 50114 | 50203 | 50260 | 50353 | 50479 | 50570 | 50668 | 50740 | 50788 | 50835 |
| 50115 | 50204 | 50261 | 50354 | 50481 | 50571 | 50669 | 50741 | 50789 | 50836 |
| 50116 | 50205 | 50262 | 50355 | 50482 | 50572 | 50670 | 50742 | 50790 | 50837 |
| 50117 | 50206 | 50263 | 50357 | 50484 | 50573 | 50672 | 50743 | 50791 | 50839 |
| 50118 | 50207 | 50264 | 50358 | 50485 | 50574 | 50673 | 50744 | 50792 | 50840 |
| 50121 | 50208 | 50265 | 50359 | 50487 | 50575 | 50674 | 50745 | 50793 | 50843 |
| 50122 | 50209 | 50266 | 50370 | 50494 | 50576 | 50675 | 50746 | 50794 | 50844 |
| 50123 | 50210 | 50267 | 50371 | 50497 | 50577 | 50676 | 50748 | 50795 | 50845 |
| 50124 | 50211 | 50268 | 50373 | 50504 | 50579 | 50678 | 50749 | 50796 | 50846 |
| 50125 | 50212 | 50269 | 50375 | 50505 | 50580 | 50679 | 50750 | 50797 | 50849 |
| 50126 | 50213 | 50270 | 50378 | 50506 | 50583 | 50680 | 50751 | 50798 | 50850 |
| 50127 | 50214 | 50271 | 50379 | 50508 | 50588 | 50681 | 50752 | 50799 | 50851 |
| 50128 | 50215 | 50272 | 50381 | 50510 | 50589 | 50684 | 50753 | 50800 | 50852 |
| 50129 | 50221 | 50273 | 50382 | 50515 | 50590 | 50685 | 50754 | 50801 | 50853 |
| 50130 | 50222 | 50274 | 50383 | 50516 | 50593 | 50686 | 50755 | 50802 | 50854 |
| 50131 | 50223 | 50275 | 50386 | 50518 | 50604 | 50687 | 50756 | 50803 | 50855 |
| 50132 | 50224 | 50276 | 50387 | 50520 | 50605 | 50688 | 50758 | 50804 | 50856 |
| 50133 | 50225 | 50279 | 50390 | 50522 | 50606 | 50690 | 50760 | 50805 | 50857 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50858 | 50925 | 50998 | 51043 | 51093 | 51148 | 51213 | 51294 | 51344 | 51389 |
| 50859 | 50927 | 50999 | 51044 | 51094 | 51149 | 51215 | 51295 | 51345 | 51390 |
| 50861 | 50928 | 51000 | 51046 | 51095 | 51150 | 51216 | 51299 | 51346 | 51391 |
| 50862 | 50930 | 51001 | 51047 | 51096 | 51151 | 51217 | 51301 | 51347 | 51392 |
| 50863 | 50931 | 51002 | 51048 | 51097 | 51152 | 51219 | 51302 | 51348 | 51393 |
| 50864 | 50933 | 51003 | 51049 | 51098 | 51153 | 51226 | 51303 | 51349 | 51394 |
| 50865 | 50934 | 51004 | 51050 | 51099 | 51154 | 51229 | 51304 | 51350 | 51395 |
| 50866 | 50936 | 51005 | 51052 | 51100 | 51155 | 51230 | 51305 | 51351 | 51396 |
| 50868 | 50938 | 51006 | 51053 | 51101 | 51156 | 51231 | 51306 | 51352 | 51397 |
| 50873 | 50939 | 51007 | 51054 | 51102 | 51157 | 51234 | 51307 | 51353 | 51398 |
| 50874 | 50941 | 51008 | 51055 | 51103 | 51158 | 51235 | 51308 | 51354 | 51399 |
| 50875 | 50942 | 51009 | 51056 | 51104 | 51159 | 51236 | 51309 | 51355 | 51400 |
| 50876 | 50943 | 51010 | 51057 | 51105 | 51160 | 51237 | 51310 | 51356 | 51401 |
| 50877 | 50944 | 51011 | 51058 | 51106 | 51161 | 51238 | 51311 | 51357 | 51402 |
| 50878 | 50945 | 51012 | 51059 | 51107 | 51162 | 51244 | 51312 | 51358 | 51403 |
| 50879 | 50946 | 51013 | 51060 | 51108 | 51163 | 51248 | 51313 | 51359 | 51404 |
| 50880 | 50947 | 51014 | 51061 | 51109 | 51164 | 51249 | 51314 | 51360 | 51405 |
| 50881 | 50948 | 51015 | 51062 | 51110 | 51165 | 51250 | 51315 | 51361 | 51406 |
| 50885 | 50949 | 51016 | 51063 | 51111 | 51166 | 51251 | 51316 | 51362 | 51407 |
| 50886 | 50950 | 51017 | 51064 | 51112 | 51167 | 51261 | 51317 | 51363 | 51408 |
| 50887 | 50951 | 51018 | 51065 | 51113 | 51168 | 51262 | 51318 | 51364 | 51409 |
| 50888 | 50953 | 51019 | 51066 | 51114 | 51169 | 51263 | 51319 | 51365 | 51410 |
| 50889 | 50954 | 51020 | 51067 | 51115 | 51170 | 51264 | 51320 | 51366 | 51411 |
| 50890 | 50955 | 51021 | 51068 | 51116 | 51171 | 51267 | 51321 | 51367 | 51412 |
| 50891 | 50956 | 51022 | 51069 | 51117 | 51172 | 51268 | 51323 | 51368 | 51413 |
| 50892 | 50957 | 51023 | 51070 | 51118 | 51173 | 51269 | 51324 | 51369 | 51414 |
| 50893 | 50964 | 51024 | 51071 | 51119 | 51174 | 51270 | 51325 | 51370 | 51415 |
| 50894 | 50965 | 51025 | 51072 | 51120 | 51177 | 51271 | 51326 | 51371 | 51416 |
| 50895 | 50968 | 51026 | 51073 | 51122 | 51180 | 51272 | 51327 | 51372 | 51417 |
| 50896 | 50969 | 51027 | 51074 | 51123 | 51182 | 51273 | 51328 | 51373 | 51418 |
| 50897 | 50970 | 51028 | 51075 | 51124 | 51183 | 51274 | 51329 | 51374 | 51419 |
| 50898 | 50972 | 51029 | 51076 | 51125 | 51184 | 51275 | 51330 | 51375 | 51420 |
| 50899 | 50973 | 51030 | 51077 | 51129 | 51185 | 51276 | 51331 | 51376 | 51421 |
| 50900 | 50975 | 51031 | 51078 | 51132 | 51188 | 51277 | 51332 | 51377 | 51422 |
| 50901 | 50976 | 51032 | 51079 | 51133 | 51190 | 51278 | 51333 | 51378 | 51423 |
| 50902 | 50978 | 51033 | 51080 | 51136 | 51191 | 51279 | 51334 | 51379 | 51424 |
| 50903 | 50980 | 51034 | 51081 | 51137 | 51192 | 51280 | 51335 | 51380 | 51425 |
| 50904 | 50983 | 51035 | 51082 | 51140 | 51193 | 51282 | 51336 | 51381 | 51426 |
| 50906 | 50984 | 51036 | 51083 | 51141 | 51200 | 51283 | 51337 | 51382 | 51428 |
| 50907 | 50985 | 51037 | 51084 | 51142 | 51202 | 51284 | 51338 | 51383 | 51429 |
| 50914 | 50986 | 51038 | 51085 | 51143 | 51203 | 51287 | 51339 | 51384 | 51430 |
| 50916 | 50987 | 51039 | 51086 | 51144 | 51205 | 51288 | 51340 | 51385 | 51431 |
| 50917 | 50990 | 51040 | 51087 | 51145 | 51206 | 51289 | 51341 | 51386 | 51432 |
| 50921 | 50993 | 51041 | 51088 | 51146 | 51207 | 51290 | 51342 | 51387 | 51433 |
| 50924 | 50997 | 51042 | 51090 | 51147 | 51208 | 51291 | 51343 | 51388 | 51434 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51438 | 51497 | 51579 | 51744 | 51823 | 51876 | 51963 | 52024 | 52090 | 52170 |
| 51439 | 51498 | 51580 | 51745 | 51824 | 51878 | 51964 | 52027 | 52091 | 52171 |
| 51440 | 51499 | 51581 | 51746 | 51826 | 51879 | 51965 | 52028 | 52096 | 52172 |
| 51441 | 51500 | 51591 | 51747 | 51827 | 51880 | 51966 | 52029 | 52097 | 52173 |
| 51442 | 51501 | 51596 | 51748 | 51828 | 51881 | 51967 | 52033 | 52098 | 52174 |
| 51443 | 51507 | 51598 | 51751 | 51829 | 51882 | 51968 | 52034 | 52099 | 52175 |
| 51444 | 51509 | 51599 | 51753 | 51830 | 51883 | 51969 | 52035 | 52100 | 52177 |
| 51445 | 51510 | 51601 | 51755 | 51833 | 51884 | 51970 | 52040 | 52101 | 52179 |
| 51446 | 51511 | 51602 | 51756 | 51837 | 51886 | 51971 | 52046 | 52102 | 52180 |
| 51447 | 51513 | 51603 | 51757 | 51838 | 51887 | 51972 | 52048 | 52103 | 52181 |
| 51448 | 51514 | 51605 | 51759 | 51839 | 51888 | 51976 | 52049 | 52105 | 52182 |
| 51449 | 51515 | 51607 | 51762 | 51841 | 51889 | 51977 | 52050 | 52106 | 52183 |
| 51450 | 51516 | 51608 | 51763 | 51842 | 51890 | 51978 | 52051 | 52107 | 52188 |
| 51451 | 51517 | 51609 | 51767 | 51843 | 51892 | 51979 | 52053 | 52115 | 52189 |
| 51452 | 51520 | 51620 | 51768 | 51844 | 51893 | 51980 | 52058 | 52116 | 52190 |
| 51453 | 51521 | 51623 | 51769 | 51845 | 51894 | 51981 | 52059 | 52120 | 52191 |
| 51454 | 51522 | 51626 | 51770 | 51846 | 51895 | 51982 | 52061 | 52121 | 52192 |
| 51455 | 51526 | 51628 | 51771 | 51847 | 51896 | 51983 | 52062 | 52128 | 52193 |
| 51456 | 51527 | 51629 | 51772 | 51848 | 51897 | 51984 | 52063 | 52129 | 52194 |
| 51458 | 51528 | 51630 | 51773 | 51849 | 51898 | 51985 | 52064 | 52130 | 52195 |
| 51459 | 51530 | 51631 | 51775 | 51850 | 51910 | 51986 | 52065 | 52131 | 52196 |
| 51460 | 51531 | 51632 | 51776 | 51851 | 51912 | 51987 | 52066 | 52132 | 52197 |
| 51461 | 51532 | 51633 | 51777 | 51852 | 51913 | 51988 | 52067 | 52133 | 52198 |
| 51462 | 51533 | 51634 | 51780 | 51853 | 51914 | 51989 | 52068 | 52134 | 52200 |
| 51463 | 51536 | 51636 | 51786 | 51854 | 51915 | 51990 | 52069 | 52135 | 52201 |
| 51464 | 51537 | 51638 | 51793 | 51855 | 51916 | 51991 | 52070 | 52136 | 52202 |
| 51465 | 51538 | 51639 | 51794 | 51856 | 51917 | 51992 | 52071 | 52138 | 52203 |
| 51466 | 51539 | 51643 | 51795 | 51857 | 51918 | 51993 | 52072 | 52139 | 52204 |
| 51467 | 51545 | 51645 | 51796 | 51858 | 51920 | 51994 | 52073 | 52142 | 52205 |
| 51468 | 51546 | 51727 | 51797 | 51859 | 51921 | 51995 | 52074 | 52144 | 52206 |
| 51469 | 51548 | 51728 | 51798 | 51860 | 51924 | 51998 | 52075 | 52145 | 52207 |
| 51470 | 51549 | 51729 | 51799 | 51862 | 51927 | 51999 | 52076 | 52146 | 52208 |
| 51471 | 51550 | 51730 | 51803 | 51863 | 51932 | 52001 | 52077 | 52147 | 52209 |
| 51472 | 51551 | 51732 | 51805 | 51864 | 51934 | 52002 | 52078 | 52149 | 52211 |
| 51473 | 51552 | 51733 | 51806 | 51865 | 51935 | 52003 | 52079 | 52150 | 52212 |
| 51474 | 51553 | 51734 | 51807 | 51866 | 51938 | 52005 | 52080 | 52151 | 52213 |
| 51475 | 51554 | 51735 | 51809 | 51867 | 51939 | 52008 | 52081 | 52152 | 52215 |
| 51476 | 51566 | 51736 | 51810 | 51868 | 51940 | 52010 | 52082 | 52153 | 52216 |
| 51477 | 51567 | 51737 | 51812 | 51869 | 51956 | 52013 | 52083 | 52154 | 52217 |
| 51479 | 51570 | 51738 | 51814 | 51870 | 51957 | 52014 | 52084 | 52155 | 52219 |
| 51480 | 51571 | 51739 | 51815 | 51871 | 51958 | 52015 | 52085 | 52156 | 52220 |
| 51481 | 51572 | 51740 | 51817 | 51872 | 51959 | 52016 | 52086 | 52158 | 52221 |
| 51482 | 51573 | 51741 | 51819 | 51873 | 51960 | 52017 | 52087 | 52159 | 52222 |
| 51490 | 51574 | 51742 | 51821 | 51874 | 51961 | 52020 | 52088 | 52160 | 52223 |
| 51491 | 51578 | 51743 | 51822 | 51875 | 51962 | 52023 | 52089 | 52161 | 52224 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52225 | 52273 | 52329 | 52389 | 52471 | 52552 | 52602 | 52678 | 52754 | 52804 |
| 52226 | 52274 | 52330 | 52390 | 52472 | 52553 | 52603 | 52679 | 52755 | 52805 |
| 52227 | 52275 | 52331 | 52391 | 52473 | 52554 | 52604 | 52680 | 52756 | 52806 |
| 52228 | 52276 | 52332 | 52392 | 52474 | 52555 | 52605 | 52681 | 52757 | 52807 |
| 52229 | 52277 | 52333 | 52400 | 52475 | 52556 | 52606 | 52682 | 52758 | 52809 |
| 52230 | 52278 | 52334 | 52402 | 52476 | 52557 | 52607 | 52683 | 52759 | 52810 |
| 52231 | 52279 | 52335 | 52403 | 52477 | 52558 | 52608 | 52684 | 52760 | 52811 |
| 52232 | 52280 | 52336 | 52404 | 52478 | 52559 | 52609 | 52686 | 52761 | 52812 |
| 52233 | 52281 | 52339 | 52405 | 52489 | 52560 | 52610 | 52687 | 52762 | 52813 |
| 52234 | 52287 | 52340 | 52406 | 52490 | 52561 | 52614 | 52688 | 52763 | 52815 |
| 52235 | 52292 | 52341 | 52414 | 52491 | 52562 | 52620 | 52689 | 52765 | 52816 |
| 52236 | 52294 | 52342 | 52415 | 52492 | 52563 | 52641 | 52690 | 52767 | 52817 |
| 52237 | 52296 | 52343 | 52416 | 52493 | 52564 | 52642 | 52691 | 52768 | 52818 |
| 52238 | 52297 | 52344 | 52417 | 52494 | 52565 | 52643 | 52692 | 52769 | 52819 |
| 52239 | 52298 | 52345 | 52418 | 52495 | 52566 | 52644 | 52693 | 52770 | 52820 |
| 52240 | 52299 | 52346 | 52419 | 52496 | 52567 | 52645 | 52695 | 52771 | 52821 |
| 52243 | 52300 | 52347 | 52420 | 52497 | 52568 | 52646 | 52697 | 52772 | 52823 |
| 52244 | 52301 | 52350 | 52421 | 52503 | 52569 | 52648 | 52698 | 52773 | 52824 |
| 52245 | 52302 | 52351 | 52422 | 52504 | 52570 | 52649 | 52701 | 52774 | 52825 |
| 52246 | 52303 | 52352 | 52423 | 52505 | 52571 | 52650 | 52711 | 52775 | 52826 |
| 52247 | 52304 | 52353 | 52424 | 52506 | 52572 | 52651 | 52712 | 52776 | 52827 |
| 52248 | 52305 | 52354 | 52425 | 52507 | 52573 | 52652 | 52714 | 52777 | 52828 |
| 52249 | 52306 | 52355 | 52426 | 52508 | 52574 | 52653 | 52715 | 52779 | 52830 |
| 52250 | 52307 | 52356 | 52427 | 52509 | 52578 | 52654 | 52716 | 52780 | 52831 |
| 52251 | 52308 | 52357 | 52428 | 52510 | 52579 | 52655 | 52717 | 52781 | 52832 |
| 52252 | 52309 | 52358 | 52429 | 52511 | 52580 | 52656 | 52718 | 52782 | 52833 |
| 52253 | 52310 | 52359 | 52430 | 52512 | 52581 | 52657 | 52719 | 52783 | 52834 |
| 52254 | 52311 | 52360 | 52431 | 52513 | 52582 | 52658 | 52728 | 52784 | 52835 |
| 52255 | 52312 | 52361 | 52432 | 52514 | 52583 | 52659 | 52729 | 52785 | 52836 |
| 52256 | 52313 | 52362 | 52455 | 52515 | 52584 | 52660 | 52730 | 52786 | 52837 |
| 52257 | 52314 | 52363 | 52456 | 52516 | 52587 | 52661 | 52733 | 52787 | 52838 |
| 52258 | 52315 | 52367 | 52457 | 52517 | 52588 | 52662 | 52734 | 52788 | 52839 |
| 52259 | 52316 | 52369 | 52458 | 52518 | 52589 | 52663 | 52735 | 52789 | 52840 |
| 52260 | 52317 | 52371 | 52459 | 52519 | 52590 | 52664 | 52736 | 52790 | 52841 |
| 52261 | 52318 | 52372 | 52460 | 52520 | 52591 | 52667 | 52737 | 52791 | 52842 |
| 52262 | 52319 | 52379 | 52461 | 52521 | 52592 | 52668 | 52738 | 52792 | 52843 |
| 52263 | 52320 | 52380 | 52462 | 52522 | 52593 | 52669 | 52739 | 52793 | 52844 |
| 52264 | 52321 | 52381 | 52463 | 52523 | 52594 | 52670 | 52740 | 52795 | 52846 |
| 52265 | 52322 | 52382 | 52464 | 52545 | 52595 | 52671 | 52741 | 52796 | 52847 |
| 52266 | 52323 | 52383 | 52465 | 52546 | 52596 | 52672 | 52742 | 52797 | 52848 |
| 52267 | 52324 | 52384 | 52466 | 52547 | 52597 | 52673 | 52743 | 52798 | 52849 |
| 52268 | 52325 | 52385 | 52467 | 52548 | 52598 | 52674 | 52750 | 52799 | 52850 |
| 52269 | 52326 | 52386 | 52468 | 52549 | 52599 | 52675 | 52751 | 52800 | 52851 |
| 52270 | 52327 | 52387 | 52469 | 52550 | 52600 | 52676 | 52752 | 52801 | 52852 |
| 52272 | 52328 | 52388 | 52470 | 52551 | 52601 | 52677 | 52753 | 52802 | 52853 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52854 | 52904 | 52950 | 52998 | 53049 | 53096 | 53145 | 53199 | 53251 | 53302 |
| 52855 | 52905 | 52951 | 52999 | 53050 | 53097 | 53146 | 53200 | 53252 | 53303 |
| 52856 | 52906 | 52952 | 53000 | 53051 | 53098 | 53147 | 53201 | 53254 | 53304 |
| 52857 | 52907 | 52953 | 53001 | 53052 | 53100 | 53148 | 53202 | 53255 | 53305 |
| 52858 | 52908 | 52954 | 53002 | 53053 | 53101 | 53149 | 53203 | 53256 | 53306 |
| 52859 | 52909 | 52955 | 53003 | 53054 | 53102 | 53150 | 53204 | 53257 | 53307 |
| 52860 | 52910 | 52956 | 53004 | 53055 | 53103 | 53151 | 53205 | 53258 | 53308 |
| 52861 | 52911 | 52957 | 53005 | 53056 | 53104 | 53152 | 53206 | 53259 | 53309 |
| 52862 | 52912 | 52958 | 53006 | 53057 | 53105 | 53153 | 53207 | 53260 | 53310 |
| 52863 | 52913 | 52959 | 53007 | 53058 | 53106 | 53155 | 53208 | 53261 | 53311 |
| 52864 | 52914 | 52960 | 53008 | 53059 | 53107 | 53156 | 53209 | 53263 | 53312 |
| 52865 | 52915 | 52961 | 53009 | 53060 | 53108 | 53158 | 53210 | 53266 | 53313 |
| 52866 | 52916 | 52962 | 53010 | 53061 | 53109 | 53161 | 53211 | 53267 | 53314 |
| 52867 | 52917 | 52963 | 53011 | 53062 | 53110 | 53162 | 53212 | 53268 | 53315 |
| 52868 | 52918 | 52964 | 53012 | 53063 | 53111 | 53163 | 53214 | 53269 | 53316 |
| 52869 | 52919 | 52965 | 53013 | 53064 | 53112 | 53164 | 53215 | 53270 | 53317 |
| 52870 | 52920 | 52966 | 53014 | 53065 | 53113 | 53166 | 53216 | 53271 | 53318 |
| 52871 | 52921 | 52967 | 53015 | 53066 | 53114 | 53167 | 53219 | 53272 | 53319 |
| 52872 | 52922 | 52968 | 53016 | 53067 | 53115 | 53168 | 53221 | 53273 | 53320 |
| 52873 | 52923 | 52969 | 53017 | 53068 | 53116 | 53170 | 53222 | 53274 | 53321 |
| 52874 | 52924 | 52970 | 53019 | 53069 | 53117 | 53171 | 53223 | 53275 | 53322 |
| 52875 | 52925 | 52971 | 53020 | 53070 | 53118 | 53172 | 53224 | 53276 | 53323 |
| 52876 | 52926 | 52972 | 53021 | 53071 | 53119 | 53174 | 53225 | 53277 | 53324 |
| 52878 | 52927 | 52973 | 53023 | 53072 | 53120 | 53175 | 53227 | 53278 | 53325 |
| 52879 | 52928 | 52975 | 53024 | 53073 | 53121 | 53176 | 53228 | 53279 | 53326 |
| 52880 | 52929 | 52976 | 53025 | 53074 | 53122 | 53178 | 53229 | 53280 | 53327 |
| 52882 | 52930 | 52977 | 53026 | 53075 | 53123 | 53179 | 53230 | 53281 | 53328 |
| 52883 | 52931 | 52978 | 53027 | 53076 | 53124 | 53180 | 53231 | 53282 | 53329 |
| 52884 | 52932 | 52979 | 53028 | 53077 | 53125 | 53181 | 53232 | 53283 | 53330 |
| 52885 | 52933 | 52981 | 53029 | 53078 | 53126 | 53182 | 53233 | 53284 | 53331 |
| 52886 | 52934 | 52982 | 53030 | 53079 | 53127 | 53183 | 53234 | 53285 | 53332 |
| 52887 | 52935 | 52983 | 53031 | 53081 | 53128 | 53184 | 53235 | 53286 | 53333 |
| 52888 | 52936 | 52984 | 53032 | 53082 | 53129 | 53185 | 53236 | 53287 | 53334 |
| 52889 | 52937 | 52985 | 53033 | 53083 | 53130 | 53187 | 53237 | 53289 | 53335 |
| 52890 | 52938 | 52986 | 53035 | 53084 | 53132 | 53188 | 53238 | 53290 | 53336 |
| 52891 | 52939 | 52987 | 53038 | 53085 | 53133 | 53189 | 53240 | 53291 | 53337 |
| 52892 | 52940 | 52988 | 53039 | 53086 | 53134 | 53190 | 53241 | 53292 | 53338 |
| 52893 | 52941 | 52989 | 53040 | 53087 | 53135 | 53191 | 53242 | 53293 | 53341 |
| 52895 | 52942 | 52990 | 53041 | 53088 | 53137 | 53192 | 53243 | 53294 | 53342 |
| 52896 | 52943 | 52991 | 53042 | 53090 | 53138 | 53193 | 53244 | 53295 | 53343 |
| 52898 | 52944 | 52992 | 53043 | 53091 | 53139 | 53194 | 53245 | 53297 | 53344 |
| 52899 | 52946 | 52993 | 53044 | 53092 | 53140 | 53195 | 53247 | 53298 | 53345 |
| 52900 | 52947 | 52994 | 53045 | 53093 | 53141 | 53196 | 53248 | 53299 | 53346 |
| 52901 | 52948 | 52995 | 53046 | 53094 | 53143 | 53197 | 53249 | 53300 | 53347 |
| 52903 | 52949 | 52996 | 53047 | 53095 | 53144 | 53198 | 53250 | 53301 | 53348 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53349 | 53396 | 53445 | 53493 | 53544 | 53596 | 53650 | 53899 | 53944 | 53989 |
| 53350 | 53397 | 53446 | 53494 | 53545 | 53597 | 53652 | 53900 | 53945 | 53990 |
| 53351 | 53399 | 53447 | 53495 | 53546 | 53598 | 53653 | 53901 | 53946 | 53991 |
| 53352 | 53401 | 53448 | 53496 | 53547 | 53599 | 53655 | 53902 | 53947 | 53992 |
| 53353 | 53402 | 53449 | 53497 | 53548 | 53600 | 53656 | 53903 | 53948 | 53993 |
| 53354 | 53403 | 53450 | 53499 | 53549 | 53602 | 53657 | 53904 | 53949 | 53994 |
| 53355 | 53404 | 53451 | 53500 | 53550 | 53603 | 53658 | 53905 | 53950 | 53995 |
| 53356 | 53405 | 53452 | 53501 | 53551 | 53605 | 53659 | 53906 | 53951 | 53996 |
| 53357 | 53406 | 53454 | 53504 | 53552 | 53607 | 53660 | 53907 | 53952 | 53997 |
| 53358 | 53407 | 53455 | 53505 | 53553 | 53608 | 53661 | 53908 | 53953 | 53998 |
| 53359 | 53408 | 53456 | 53506 | 53554 | 53609 | 53662 | 53909 | 53954 | 53999 |
| 53360 | 53409 | 53457 | 53507 | 53559 | 53610 | 53663 | 53910 | 53955 | 54000 |
| 53361 | 53410 | 53458 | 53508 | 53560 | 53611 | 53664 | 53911 | 53956 | 54001 |
| 53362 | 53411 | 53459 | 53510 | 53561 | 53612 | 53665 | 53912 | 53957 | 54002 |
| 53363 | 53413 | 53460 | 53511 | 53564 | 53614 | 53667 | 53913 | 53958 | 54003 |
| 53364 | 53414 | 53461 | 53512 | 53565 | 53615 | 53668 | 53914 | 53959 | 54004 |
| 53365 | 53415 | 53462 | 53513 | 53566 | 53616 | 53669 | 53915 | 53960 | 54005 |
| 53366 | 53416 | 53463 | 53514 | 53567 | 53618 | 53670 | 53916 | 53961 | 54006 |
| 53367 | 53417 | 53464 | 53515 | 53568 | 53619 | 53672 | 53917 | 53962 | 54007 |
| 53368 | 53418 | 53465 | 53516 | 53570 | 53620 | 53673 | 53918 | 53963 | 54008 |
| 53370 | 53419 | 53466 | 53517 | 53571 | 53621 | 53674 | 53919 | 53964 | 54009 |
| 53371 | 53420 | 53467 | 53518 | 53572 | 53622 | 53676 | 53920 | 53965 | 54010 |
| 53372 | 53421 | 53468 | 53519 | 53573 | 53623 | 53677 | 53921 | 53966 | 54011 |
| 53373 | 53422 | 53469 | 53520 | 53574 | 53624 | 53724 | 53922 | 53967 | 54012 |
| 53374 | 53423 | 53470 | 53521 | 53575 | 53625 | 53878 | 53923 | 53968 | 54013 |
| 53375 | 53424 | 53471 | 53522 | 53576 | 53626 | 53879 | 53924 | 53969 | 54014 |
| 53376 | 53425 | 53472 | 53523 | 53577 | 53627 | 53880 | 53925 | 53970 | 54015 |
| 53377 | 53426 | 53473 | 53524 | 53578 | 53628 | 53881 | 53926 | 53971 | 54016 |
| 53378 | 53427 | 53474 | 53526 | 53579 | 53629 | 53882 | 53927 | 53972 | 54017 |
| 53379 | 53428 | 53475 | 53527 | 53580 | 53630 | 53883 | 53928 | 53973 | 54018 |
| 53380 | 53429 | 53476 | 53528 | 53581 | 53631 | 53884 | 53929 | 53974 | 54019 |
| 53381 | 53430 | 53478 | 53529 | 53582 | 53632 | 53885 | 53930 | 53975 | 54020 |
| 53382 | 53431 | 53479 | 53530 | 53583 | 53633 | 53886 | 53931 | 53976 | 54021 |
| 53383 | 53432 | 53480 | 53531 | 53584 | 53634 | 53887 | 53932 | 53977 | 54022 |
| 53384 | 53433 | 53481 | 53532 | 53585 | 53635 | 53888 | 53933 | 53978 | 54023 |
| 53385 | 53434 | 53482 | 53533 | 53586 | 53636 | 53889 | 53934 | 53979 | 54024 |
| 53386 | 53435 | 53483 | 53534 | 53587 | 53637 | 53890 | 53935 | 53980 | 54025 |
| 53387 | 53436 | 53484 | 53535 | 53588 | 53640 | 53891 | 53936 | 53981 | 54026 |
| 53388 | 53437 | 53485 | 53536 | 53589 | 53641 | 53892 | 53937 | 53982 | 54027 |
| 53390 | 53438 | 53487 | 53537 | 53590 | 53642 | 53893 | 53938 | 53983 | 54028 |
| 53391 | 53439 | 53488 | 53539 | 53591 | 53643 | 53894 | 53939 | 53984 | 54029 |
| 53392 | 53440 | 53489 | 53540 | 53592 | 53645 | 53895 | 53940 | 53985 | 54030 |
| 53393 | 53441 | 53490 | 53541 | 53593 | 53646 | 53896 | 53941 | 53986 | 54031 |
| 53394 | 53443 | 53491 | 53542 | 53594 | 53647 | 53897 | 53942 | 53987 | 54032 |
| 53395 | 53444 | 53492 | 53543 | 53595 | 53649 | 53898 | 53943 | 53988 | 54033 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54034 | 54079 | 54265 | 54310 | 54355 | 54400 | 54445 | 54490 | 54538 | 54620 |
| 54035 | 54080 | 54266 | 54311 | 54356 | 54401 | 54446 | 54491 | 54539 | 54621 |
| 54036 | 54081 | 54267 | 54312 | 54357 | 54402 | 54447 | 54493 | 54540 | 54622 |
| 54037 | 54082 | 54268 | 54313 | 54358 | 54403 | 54448 | 54494 | 54541 | 54623 |
| 54038 | 54083 | 54269 | 54314 | 54359 | 54404 | 54449 | 54495 | 54542 | 54627 |
| 54039 | 54084 | 54270 | 54315 | 54360 | 54405 | 54450 | 54496 | 54543 | 54628 |
| 54040 | 54085 | 54271 | 54316 | 54361 | 54406 | 54451 | 54497 | 54544 | 54630 |
| 54041 | 54086 | 54272 | 54317 | 54362 | 54407 | 54452 | 54499 | 54546 | 54631 |
| 54042 | 54087 | 54273 | 54318 | 54363 | 54408 | 54453 | 54500 | 54573 | 54632 |
| 54043 | 54088 | 54274 | 54319 | 54364 | 54409 | 54454 | 54501 | 54574 | 54633 |
| 54044 | 54089 | 54275 | 54320 | 54365 | 54410 | 54455 | 54502 | 54575 | 54634 |
| 54045 | 54090 | 54276 | 54321 | 54366 | 54411 | 54456 | 54503 | 54576 | 54635 |
| 54046 | 54091 | 54277 | 54322 | 54367 | 54412 | 54457 | 54504 | 54587 | 54636 |
| 54047 | 54092 | 54278 | 54323 | 54368 | 54413 | 54458 | 54505 | 54588 | 54637 |
| 54048 | 54093 | 54279 | 54324 | 54369 | 54414 | 54459 | 54506 | 54589 | 54638 |
| 54049 | 54094 | 54280 | 54325 | 54370 | 54415 | 54460 | 54507 | 54590 | 54639 |
| 54050 | 54095 | 54281 | 54326 | 54371 | 54416 | 54461 | 54508 | 54591 | 54640 |
| 54051 | 54096 | 54282 | 54327 | 54372 | 54417 | 54462 | 54509 | 54592 | 54641 |
| 54052 | 54097 | 54283 | 54328 | 54373 | 54418 | 54463 | 54510 | 54593 | 54642 |
| 54053 | 54098 | 54284 | 54329 | 54374 | 54419 | 54464 | 54511 | 54594 | 54643 |
| 54054 | 54099 | 54285 | 54330 | 54375 | 54420 | 54465 | 54512 | 54595 | 54644 |
| 54055 | 54100 | 54286 | 54331 | 54376 | 54421 | 54466 | 54513 | 54596 | 54645 |
| 54056 | 54101 | 54287 | 54332 | 54377 | 54422 | 54467 | 54514 | 54597 | 54646 |
| 54057 | 54102 | 54288 | 54333 | 54378 | 54423 | 54468 | 54515 | 54598 | 54647 |
| 54058 | 54103 | 54289 | 54334 | 54379 | 54424 | 54469 | 54516 | 54599 | 54648 |
| 54059 | 54104 | 54290 | 54335 | 54380 | 54425 | 54470 | 54517 | 54600 | 54649 |
| 54060 | 54105 | 54291 | 54336 | 54381 | 54426 | 54471 | 54518 | 54601 | 54650 |
| 54061 | 54106 | 54292 | 54337 | 54382 | 54427 | 54472 | 54519 | 54602 | 54651 |
| 54062 | 54107 | 54293 | 54338 | 54383 | 54428 | 54473 | 54520 | 54603 | 54652 |
| 54063 | 54108 | 54294 | 54339 | 54384 | 54429 | 54474 | 54521 | 54604 | 54653 |
| 54064 | 54109 | 54295 | 54340 | 54385 | 54430 | 54475 | 54522 | 54605 | 54654 |
| 54065 | 54110 | 54296 | 54341 | 54386 | 54431 | 54476 | 54523 | 54606 | 54655 |
| 54066 | 54111 | 54297 | 54342 | 54387 | 54432 | 54477 | 54524 | 54607 | 54656 |
| 54067 | 54112 | 54298 | 54343 | 54388 | 54433 | 54478 | 54526 | 54608 | 54657 |
| 54068 | 54113 | 54299 | 54344 | 54389 | 54434 | 54479 | 54527 | 54609 | 54658 |
| 54069 | 54114 | 54300 | 54345 | 54390 | 54435 | 54480 | 54528 | 54610 | 54659 |
| 54070 | 54115 | 54301 | 54346 | 54391 | 54436 | 54481 | 54529 | 54611 | 54660 |
| 54071 | 54150 | 54302 | 54347 | 54392 | 54437 | 54482 | 54530 | 54612 | 54661 |
| 54072 | 54258 | 54303 | 54348 | 54393 | 54438 | 54483 | 54531 | 54613 | 54662 |
| 54073 | 54259 | 54304 | 54349 | 54394 | 54439 | 54484 | 54532 | 54614 | 54663 |
| 54074 | 54260 | 54305 | 54350 | 54395 | 54440 | 54485 | 54533 | 54615 | 54664 |
| 54075 | 54261 | 54306 | 54351 | 54396 | 54441 | 54486 | 54534 | 54616 | 54665 |
| 54076 | 54262 | 54307 | 54352 | 54397 | 54442 | 54487 | 54535 | 54617 | 54666 |
| 54077 | 54263 | 54308 | 54353 | 54398 | 54443 | 54488 | 54536 | 54618 | 54667 |
| 54078 | 54264 | 54309 | 54354 | 54399 | 54444 | 54489 | 54537 | 54619 | 54668 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54669 | 54716 | 54761 | 54875 | 54946 | 55008 | 55079 | 55136 | 55213 | 55276 |
| 54670 | 54717 | 54762 | 54876 | 54947 | 55009 | 55080 | 55137 | 55214 | 55277 |
| 54671 | 54718 | 54763 | 54877 | 54948 | 55010 | 55081 | 55138 | 55215 | 55278 |
| 54672 | 54719 | 54764 | 54878 | 54949 | 55011 | 55082 | 55139 | 55216 | 55279 |
| 54673 | 54720 | 54766 | 54879 | 54950 | 55012 | 55083 | 55141 | 55220 | 55280 |
| 54674 | 54721 | 54769 | 54880 | 54951 | 55013 | 55084 | 55142 | 55222 | 55282 |
| 54675 | 54722 | 54770 | 54883 | 54952 | 55014 | 55085 | 55143 | 55223 | 55283 |
| 54676 | 54723 | 54772 | 54884 | 54953 | 55015 | 55086 | 55144 | 55224 | 55284 |
| 54677 | 54724 | 54777 | 54885 | 54954 | 55016 | 55087 | 55145 | 55225 | 55285 |
| 54678 | 54725 | 54779 | 54886 | 54955 | 55017 | 55088 | 55153 | 55226 | 55286 |
| 54679 | 54726 | 54783 | 54887 | 54956 | 55018 | 55089 | 55154 | 55227 | 55287 |
| 54680 | 54727 | 54784 | 54888 | 54957 | 55019 | 55091 | 55156 | 55228 | 55288 |
| 54681 | 54728 | 54786 | 54889 | 54958 | 55020 | 55092 | 55157 | 55238 | 55290 |
| 54682 | 54729 | 54787 | 54890 | 54959 | 55022 | 55093 | 55160 | 55240 | 55291 |
| 54683 | 54730 | 54793 | 54892 | 54960 | 55023 | 55094 | 55161 | 55241 | 55292 |
| 54684 | 54731 | 54794 | 54893 | 54961 | 55024 | 55095 | 55162 | 55242 | 55293 |
| 54685 | 54732 | 54796 | 54895 | 54962 | 55025 | 55097 | 55163 | 55243 | 55297 |
| 54686 | 54733 | 54803 | 54896 | 54963 | 55026 | 55098 | 55164 | 55244 | 55298 |
| 54687 | 54734 | 54804 | 54900 | 54964 | 55027 | 55099 | 55165 | 55246 | 55299 |
| 54688 | 54735 | 54806 | 54901 | 54965 | 55028 | 55100 | 55166 | 55247 | 55300 |
| 54689 | 54736 | 54807 | 54902 | 54966 | 55029 | 55101 | 55168 | 55248 | 55301 |
| 54690 | 54737 | 54815 | 54905 | 54967 | 55030 | 55102 | 55169 | 55249 | 55302 |
| 54691 | 54738 | 54818 | 54906 | 54968 | 55042 | 55103 | 55170 | 55250 | 55303 |
| 54694 | 54739 | 54822 | 54910 | 54969 | 55043 | 55104 | 55171 | 55251 | 55304 |
| 54695 | 54740 | 54823 | 54914 | 54970 | 55044 | 55105 | 55172 | 55252 | 55305 |
| 54696 | 54741 | 54824 | 54916 | 54971 | 55045 | 55107 | 55173 | 55256 | 55306 |
| 54697 | 54742 | 54827 | 54918 | 54972 | 55046 | 55108 | 55174 | 55257 | 55307 |
| 54698 | 54743 | 54829 | 54919 | 54973 | 55047 | 55109 | 55175 | 55258 | 55308 |
| 54699 | 54744 | 54831 | 54920 | 54974 | 55051 | 55110 | 55176 | 55259 | 55309 |
| 54700 | 54745 | 54832 | 54921 | 54975 | 55052 | 55111 | 55177 | 55260 | 55311 |
| 54701 | 54746 | 54834 | 54922 | 54976 | 55053 | 55112 | 55178 | 55261 | 55315 |
| 54702 | 54747 | 54836 | 54923 | 54977 | 55054 | 55121 | 55179 | 55262 | 55316 |
| 54703 | 54748 | 54838 | 54925 | 54978 | 55055 | 55122 | 55180 | 55263 | 55318 |
| 54704 | 54749 | 54839 | 54926 | 54979 | 55056 | 55123 | 55181 | 55264 | 55320 |
| 54705 | 54750 | 54841 | 54927 | 54980 | 55057 | 55124 | 55182 | 55265 | 55321 |
| 54706 | 54751 | 54842 | 54928 | 54983 | 55058 | 55126 | 55183 | 55266 | 55322 |
| 54707 | 54752 | 54843 | 54930 | 54987 | 55059 | 55127 | 55184 | 55267 | 55323 |
| 54708 | 54753 | 54844 | 54931 | 54995 | 55060 | 55128 | 55185 | 55268 | 55324 |
| 54709 | 54754 | 54845 | 54937 | 55000 | 55063 | 55129 | 55186 | 55269 | 55325 |
| 54710 | 54755 | 54848 | 54939 | 55001 | 55066 | 55130 | 55187 | 55270 | 55326 |
| 54711 | 54756 | 54869 | 54941 | 55002 | 55067 | 55131 | 55188 | 55271 | 55327 |
| 54712 | 54757 | 54870 | 54942 | 55004 | 55071 | 55132 | 55189 | 55272 | 55328 |
| 54713 | 54758 | 54871 | 54943 | 55005 | 55072 | 55133 | 55190 | 55273 | 55329 |
| 54714 | 54759 | 54872 | 54944 | 55006 | 55073 | 55134 | 55191 | 55274 | 55330 |
| 54715 | 54760 | 54874 | 54945 | 55007 | 55076 | 55135 | 55192 | 55275 | 55331 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55332 | 55381 | 55429 | 55474 | 55540 | 55744 | 55808 | 55898 | 55970 | 56021 |
| 55333 | 55382 | 55430 | 55475 | 55541 | 55755 | 55809 | 55900 | 55971 | 56022 |
| 55334 | 55383 | 55431 | 55476 | 55542 | 55756 | 55811 | 55902 | 55972 | 56023 |
| 55335 | 55384 | 55432 | 55477 | 55543 | 55757 | 55812 | 55903 | 55973 | 56024 |
| 55336 | 55385 | 55433 | 55478 | 55548 | 55758 | 55813 | 55904 | 55974 | 56025 |
| 55337 | 55386 | 55434 | 55479 | 55550 | 55759 | 55814 | 55905 | 55975 | 56026 |
| 55338 | 55387 | 55435 | 55480 | 55552 | 55760 | 55815 | 55906 | 55976 | 56028 |
| 55339 | 55388 | 55436 | 55481 | 55555 | 55761 | 55816 | 55907 | 55977 | 56031 |
| 55340 | 55389 | 55437 | 55482 | 55558 | 55762 | 55817 | 55908 | 55978 | 56034 |
| 55341 | 55390 | 55438 | 55483 | 55559 | 55763 | 55818 | 55912 | 55979 | 56037 |
| 55342 | 55391 | 55439 | 55484 | 55564 | 55764 | 55819 | 55913 | 55981 | 56038 |
| 55343 | 55392 | 55440 | 55485 | 55566 | 55765 | 55820 | 55915 | 55982 | 56041 |
| 55344 | 55393 | 55441 | 55486 | 55567 | 55766 | 55822 | 55934 | 55983 | 56042 |
| 55345 | 55394 | 55442 | 55487 | 55569 | 55767 | 55823 | 55935 | 55984 | 56043 |
| 55348 | 55395 | 55443 | 55488 | 55573 | 55768 | 55824 | 55936 | 55985 | 56044 |
| 55350 | 55396 | 55444 | 55489 | 55575 | 55769 | 55825 | 55937 | 55986 | 56048 |
| 55351 | 55398 | 55445 | 55490 | 55603 | 55770 | 55826 | 55938 | 55989 | 56050 |
| 55352 | 55399 | 55446 | 55491 | 55636 | 55771 | 55827 | 55939 | 55992 | 56051 |
| 55353 | 55401 | 55447 | 55492 | 55638 | 55772 | 55828 | 55940 | 55993 | 56053 |
| 55354 | 55402 | 55448 | 55493 | 55680 | 55773 | 55829 | 55943 | 55994 | 56054 |
| 55356 | 55403 | 55449 | 55494 | 55681 | 55774 | 55833 | 55945 | 55995 | 56055 |
| 55357 | 55404 | 55450 | 55495 | 55682 | 55775 | 55834 | 55946 | 55996 | 56056 |
| 55358 | 55405 | 55451 | 55496 | 55683 | 55776 | 55837 | 55947 | 55997 | 56057 |
| 55359 | 55406 | 55452 | 55497 | 55685 | 55777 | 55838 | 55948 | 55998 | 56060 |
| 55360 | 55407 | 55453 | 55498 | 55694 | 55778 | 55839 | 55949 | 55999 | 56061 |
| 55361 | 55408 | 55454 | 55500 | 55695 | 55779 | 55840 | 55950 | 56000 | 56062 |
| 55362 | 55409 | 55455 | 55501 | 55696 | 55780 | 55841 | 55951 | 56001 | 56064 |
| 55363 | 55410 | 55456 | 55502 | 55697 | 55781 | 55842 | 55952 | 56002 | 56067 |
| 55364 | 55411 | 55457 | 55519 | 55698 | 55782 | 55844 | 55953 | 56003 | 56068 |
| 55365 | 55413 | 55458 | 55520 | 55699 | 55783 | 55847 | 55954 | 56004 | 56069 |
| 55366 | 55414 | 55459 | 55521 | 55700 | 55784 | 55848 | 55955 | 56005 | 56071 |
| 55367 | 55415 | 55460 | 55522 | 55701 | 55785 | 55849 | 55956 | 56006 | 56072 |
| 55368 | 55416 | 55461 | 55526 | 55702 | 55786 | 55852 | 55957 | 56007 | 56073 |
| 55369 | 55417 | 55462 | 55527 | 55703 | 55787 | 55854 | 55958 | 56008 | 56074 |
| 55370 | 55418 | 55463 | 55528 | 55706 | 55788 | 55855 | 55959 | 56009 | 56081 |
| 55371 | 55419 | 55464 | 55529 | 55724 | 55789 | 55856 | 55960 | 56011 | 56082 |
| 55372 | 55420 | 55465 | 55530 | 55725 | 55790 | 55857 | 55961 | 56012 | 56087 |
| 55373 | 55421 | 55466 | 55531 | 55726 | 55791 | 55858 | 55962 | 56013 | 56091 |
| 55374 | 55422 | 55467 | 55532 | 55727 | 55792 | 55859 | 55963 | 56014 | 56092 |
| 55375 | 55423 | 55468 | 55533 | 55728 | 55793 | 55860 | 55964 | 56015 | 56094 |
| 55376 | 55424 | 55469 | 55534 | 55729 | 55794 | 55862 | 55965 | 56016 | 56095 |
| 55377 | 55425 | 55470 | 55535 | 55732 | 55795 | 55863 | 55966 | 56017 | 56096 |
| 55378 | 55426 | 55471 | 55536 | 55741 | 55796 | 55893 | 55967 | 56018 | 56097 |
| 55379 | 55427 | 55472 | 55537 | 55742 | 55797 | 55895 | 55968 | 56019 | 56098 |
| 55380 | 55428 | 55473 | 55539 | 55743 | 55798 | 55897 | 55969 | 56020 | 56099 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56100 | 56183 | 56235 | 56295 | 56346 | 56392 | 56440 | 56496 | 56542 | 56591 |
| 56101 | 56184 | 56236 | 56296 | 56347 | 56393 | 56441 | 56497 | 56543 | 56593 |
| 56102 | 56185 | 56237 | 56297 | 56348 | 56394 | 56442 | 56498 | 56544 | 56594 |
| 56112 | 56186 | 56238 | 56301 | 56349 | 56395 | 56443 | 56499 | 56545 | 56595 |
| 56113 | 56187 | 56239 | 56302 | 56350 | 56396 | 56444 | 56500 | 56546 | 56596 |
| 56114 | 56188 | 56240 | 56306 | 56351 | 56397 | 56445 | 56501 | 56547 | 56603 |
| 56115 | 56191 | 56241 | 56307 | 56352 | 56398 | 56446 | 56502 | 56548 | 56604 |
| 56116 | 56194 | 56242 | 56308 | 56353 | 56399 | 56447 | 56503 | 56549 | 56606 |
| 56117 | 56195 | 56243 | 56309 | 56354 | 56400 | 56448 | 56504 | 56550 | 56607 |
| 56118 | 56196 | 56244 | 56310 | 56355 | 56401 | 56449 | 56505 | 56551 | 56608 |
| 56119 | 56197 | 56245 | 56311 | 56356 | 56402 | 56450 | 56506 | 56552 | 56612 |
| 56121 | 56198 | 56246 | 56312 | 56357 | 56403 | 56451 | 56507 | 56553 | 56613 |
| 56122 | 56199 | 56247 | 56313 | 56358 | 56404 | 56452 | 56508 | 56554 | 56614 |
| 56123 | 56200 | 56248 | 56314 | 56359 | 56405 | 56453 | 56509 | 56556 | 56615 |
| 56124 | 56201 | 56249 | 56315 | 56360 | 56406 | 56454 | 56510 | 56558 | 56616 |
| 56125 | 56202 | 56250 | 56316 | 56361 | 56407 | 56455 | 56511 | 56559 | 56617 |
| 56127 | 56203 | 56252 | 56317 | 56362 | 56408 | 56458 | 56512 | 56560 | 56618 |
| 56128 | 56204 | 56253 | 56318 | 56363 | 56409 | 56459 | 56513 | 56561 | 56619 |
| 56130 | 56205 | 56254 | 56319 | 56364 | 56410 | 56460 | 56514 | 56562 | 56621 |
| 56136 | 56206 | 56255 | 56320 | 56365 | 56413 | 56461 | 56515 | 56563 | 56624 |
| 56137 | 56207 | 56256 | 56321 | 56366 | 56414 | 56462 | 56516 | 56565 | 56625 |
| 56138 | 56208 | 56259 | 56322 | 56367 | 56415 | 56463 | 56517 | 56566 | 56626 |
| 56141 | 56212 | 56262 | 56323 | 56368 | 56416 | 56464 | 56518 | 56567 | 56629 |
| 56142 | 56213 | 56263 | 56324 | 56369 | 56417 | 56465 | 56519 | 56568 | 56630 |
| 56143 | 56214 | 56264 | 56325 | 56370 | 56418 | 56466 | 56520 | 56569 | 56631 |
| 56151 | 56215 | 56267 | 56326 | 56371 | 56419 | 56467 | 56521 | 56570 | 56632 |
| 56155 | 56216 | 56269 | 56327 | 56372 | 56420 | 56468 | 56522 | 56571 | 56633 |
| 56156 | 56217 | 56271 | 56328 | 56374 | 56421 | 56469 | 56524 | 56572 | 56634 |
| 56157 | 56218 | 56272 | 56329 | 56375 | 56422 | 56470 | 56525 | 56573 | 56635 |
| 56158 | 56219 | 56276 | 56330 | 56376 | 56423 | 56471 | 56526 | 56574 | 56638 |
| 56159 | 56220 | 56277 | 56331 | 56377 | 56424 | 56472 | 56527 | 56575 | 56639 |
| 56160 | 56221 | 56279 | 56332 | 56378 | 56425 | 56473 | 56528 | 56576 | 56641 |
| 56162 | 56222 | 56280 | 56333 | 56379 | 56426 | 56474 | 56529 | 56577 | 56642 |
| 56163 | 56223 | 56281 | 56334 | 56380 | 56427 | 56475 | 56530 | 56578 | 56643 |
| 56164 | 56224 | 56282 | 56335 | 56381 | 56428 | 56476 | 56531 | 56579 | 56644 |
| 56165 | 56225 | 56284 | 56336 | 56382 | 56429 | 56477 | 56532 | 56580 | 56645 |
| 56168 | 56226 | 56285 | 56337 | 56383 | 56430 | 56479 | 56533 | 56581 | 56646 |
| 56169 | 56227 | 56286 | 56338 | 56384 | 56431 | 56481 | 56534 | 56582 | 56649 |
| 56171 | 56228 | 56287 | 56339 | 56385 | 56432 | 56482 | 56535 | 56583 | 56652 |
| 56172 | 56229 | 56288 | 56340 | 56386 | 56433 | 56490 | 56536 | 56584 | 56653 |
| 56173 | 56230 | 56289 | 56341 | 56387 | 56434 | 56491 | 56537 | 56585 | 56654 |
| 56176 | 56231 | 56290 | 56342 | 56388 | 56435 | 56492 | 56538 | 56586 | 56655 |
| 56177 | 56232 | 56291 | 56343 | 56389 | 56436 | 56493 | 56539 | 56587 | 56660 |
| 56179 | 56233 | 56292 | 56344 | 56390 | 56437 | 56494 | 56540 | 56589 | 56661 |
| 56180 | 56234 | 56293 | 56345 | 56391 | 56438 | 56495 | 56541 | 56590 | 56662 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56663 | 56737 | 56834 | 56893 | 56968 | 57081 | 57152 | 57215 | 57276 | 57405 |
| 56664 | 56738 | 56835 | 56894 | 56969 | 57084 | 57153 | 57216 | 57282 | 57406 |
| 56666 | 56739 | 56836 | 56897 | 56970 | 57085 | 57154 | 57217 | 57289 | 57407 |
| 56669 | 56740 | 56837 | 56898 | 56971 | 57088 | 57155 | 57219 | 57291 | 57408 |
| 56671 | 56741 | 56838 | 56914 | 56972 | 57090 | 57156 | 57221 | 57292 | 57410 |
| 56672 | 56742 | 56839 | 56915 | 56973 | 57091 | 57161 | 57222 | 57293 | 57411 |
| 56673 | 56743 | 56840 | 56916 | 56974 | 57092 | 57162 | 57225 | 57295 | 57412 |
| 56674 | 56744 | 56841 | 56917 | 56975 | 57093 | 57166 | 57226 | 57297 | 57414 |
| 56677 | 56755 | 56842 | 56918 | 56976 | 57094 | 57167 | 57230 | 57298 | 57416 |
| 56681 | 56768 | 56843 | 56919 | 56982 | 57096 | 57168 | 57231 | 57299 | 57417 |
| 56682 | 56769 | 56844 | 56920 | 56983 | 57097 | 57170 | 57232 | 57302 | 57418 |
| 56684 | 56770 | 56845 | 56921 | 56984 | 57098 | 57172 | 57233 | 57306 | 57419 |
| 56685 | 56772 | 56846 | 56922 | 56986 | 57099 | 57173 | 57234 | 57307 | 57420 |
| 56688 | 56777 | 56847 | 56923 | 56987 | 57100 | 57174 | 57235 | 57308 | 57421 |
| 56690 | 56778 | 56848 | 56925 | 56994 | 57102 | 57175 | 57236 | 57309 | 57422 |
| 56692 | 56779 | 56849 | 56926 | 56995 | 57103 | 57177 | 57238 | 57310 | 57423 |
| 56696 | 56780 | 56850 | 56929 | 56996 | 57104 | 57178 | 57243 | 57313 | 57425 |
| 56697 | 56781 | 56860 | 56930 | 56997 | 57107 | 57179 | 57244 | 57314 | 57427 |
| 56698 | 56782 | 56861 | 56931 | 56999 | 57108 | 57181 | 57245 | 57315 | 57429 |
| 56699 | 56783 | 56862 | 56932 | 57001 | 57110 | 57182 | 57246 | 57317 | 57431 |
| 56700 | 56784 | 56863 | 56935 | 57035 | 57111 | 57184 | 57247 | 57318 | 57432 |
| 56703 | 56791 | 56864 | 56938 | 57036 | 57113 | 57185 | 57248 | 57319 | 57433 |
| 56704 | 56792 | 56865 | 56940 | 57037 | 57115 | 57186 | 57250 | 57320 | 57434 |
| 56709 | 56812 | 56868 | 56941 | 57045 | 57116 | 57187 | 57252 | 57321 | 57435 |
| 56710 | 56813 | 56869 | 56946 | 57048 | 57117 | 57188 | 57253 | 57322 | 57436 |
| 56711 | 56814 | 56870 | 56947 | 57051 | 57118 | 57191 | 57254 | 57323 | 57437 |
| 56713 | 56815 | 56871 | 56948 | 57052 | 57119 | 57192 | 57256 | 57324 | 57438 |
| 56715 | 56816 | 56872 | 56950 | 57053 | 57120 | 57193 | 57257 | 57325 | 57439 |
| 56717 | 56817 | 56873 | 56951 | 57054 | 57123 | 57194 | 57259 | 57326 | 57440 |
| 56718 | 56818 | 56874 | 56952 | 57055 | 57124 | 57195 | 57260 | 57327 | 57442 |
| 56719 | 56819 | 56875 | 56953 | 57057 | 57126 | 57196 | 57261 | 57329 | 57443 |
| 56720 | 56820 | 56876 | 56954 | 57058 | 57127 | 57197 | 57262 | 57330 | 57444 |
| 56723 | 56821 | 56877 | 56955 | 57059 | 57128 | 57198 | 57263 | 57332 | 57446 |
| 56724 | 56822 | 56878 | 56956 | 57060 | 57129 | 57199 | 57264 | 57333 | 57449 |
| 56725 | 56823 | 56879 | 56957 | 57061 | 57130 | 57200 | 57265 | 57334 | 57451 |
| 56726 | 56824 | 56880 | 56958 | 57062 | 57131 | 57201 | 57266 | 57338 | 57452 |
| 56727 | 56825 | 56881 | 56959 | 57064 | 57133 | 57202 | 57267 | 57396 | 57453 |
| 56728 | 56826 | 56882 | 56960 | 57065 | 57134 | 57205 | 57268 | 57397 | 57454 |
| 56730 | 56827 | 56883 | 56961 | 57068 | 57135 | 57207 | 57269 | 57398 | 57455 |
| 56731 | 56828 | 56885 | 56962 | 57069 | 57136 | 57208 | 57270 | 57399 | 57457 |
| 56732 | 56829 | 56888 | 56963 | 57070 | 57137 | 57209 | 57271 | 57400 | 57459 |
| 56733 | 56830 | 56889 | 56964 | 57071 | 57140 | 57210 | 57272 | 57401 | 57462 |
| 56734 | 56831 | 56890 | 56965 | 57072 | 57141 | 57211 | 57273 | 57402 | 57463 |
| 56735 | 56832 | 56891 | 56966 | 57075 | 57144 | 57212 | 57274 | 57403 | 57467 |
| 56736 | 56833 | 56892 | 56967 | 57076 | 57145 | 57213 | 57275 | 57404 | 57468 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57470 | 57526 | 57593 | 57641 | 57697 | 57755 | 57819 | 57895 | 57966 | 58011 |
| 57474 | 57527 | 57594 | 57642 | 57698 | 57756 | 57821 | 57896 | 57967 | 58012 |
| 57476 | 57528 | 57595 | 57646 | 57699 | 57757 | 57822 | 57897 | 57968 | 58013 |
| 57477 | 57529 | 57596 | 57647 | 57700 | 57758 | 57823 | 57900 | 57969 | 58014 |
| 57483 | 57530 | 57597 | 57649 | 57701 | 57764 | 57824 | 57918 | 57970 | 58015 |
| 57484 | 57531 | 57598 | 57650 | 57702 | 57765 | 57826 | 57919 | 57971 | 58016 |
| 57485 | 57532 | 57599 | 57651 | 57703 | 57766 | 57827 | 57922 | 57972 | 58017 |
| 57486 | 57533 | 57600 | 57658 | 57704 | 57769 | 57828 | 57923 | 57973 | 58021 |
| 57487 | 57535 | 57601 | 57659 | 57705 | 57772 | 57832 | 57924 | 57974 | 58022 |
| 57488 | 57541 | 57602 | 57660 | 57706 | 57774 | 57834 | 57928 | 57975 | 58023 |
| 57489 | 57542 | 57603 | 57661 | 57707 | 57776 | 57835 | 57930 | 57976 | 58024 |
| 57490 | 57543 | 57604 | 57663 | 57710 | 57777 | 57836 | 57931 | 57977 | 58025 |
| 57491 | 57544 | 57605 | 57664 | 57711 | 57779 | 57837 | 57933 | 57978 | 58026 |
| 57492 | 57554 | 57606 | 57665 | 57712 | 57780 | 57842 | 57934 | 57979 | 58027 |
| 57493 | 57555 | 57607 | 57666 | 57717 | 57781 | 57844 | 57935 | 57980 | 58028 |
| 57494 | 57557 | 57608 | 57667 | 57718 | 57784 | 57845 | 57936 | 57981 | 58029 |
| 57495 | 57560 | 57609 | 57668 | 57719 | 57790 | 57846 | 57937 | 57982 | 58030 |
| 57496 | 57561 | 57610 | 57669 | 57720 | 57791 | 57850 | 57938 | 57983 | 58031 |
| 57497 | 57562 | 57611 | 57670 | 57721 | 57792 | 57851 | 57939 | 57984 | 58032 |
| 57498 | 57563 | 57612 | 57671 | 57722 | 57793 | 57853 | 57940 | 57985 | 58033 |
| 57499 | 57564 | 57613 | 57672 | 57723 | 57794 | 57854 | 57941 | 57986 | 58034 |
| 57500 | 57565 | 57614 | 57673 | 57724 | 57795 | 57855 | 57942 | 57987 | 58035 |
| 57501 | 57566 | 57615 | 57674 | 57726 | 57796 | 57857 | 57943 | 57988 | 58036 |
| 57502 | 57567 | 57616 | 57675 | 57727 | 57797 | 57858 | 57944 | 57989 | 58037 |
| 57503 | 57568 | 57617 | 57676 | 57728 | 57798 | 57859 | 57945 | 57990 | 58038 |
| 57504 | 57569 | 57619 | 57677 | 57729 | 57799 | 57860 | 57946 | 57991 | 58039 |
| 57506 | 57570 | 57620 | 57678 | 57730 | 57800 | 57864 | 57947 | 57992 | 58040 |
| 57507 | 57571 | 57621 | 57679 | 57731 | 57801 | 57873 | 57948 | 57993 | 58041 |
| 57508 | 57572 | 57622 | 57680 | 57732 | 57802 | 57874 | 57949 | 57994 | 58042 |
| 57509 | 57573 | 57623 | 57681 | 57734 | 57803 | 57875 | 57950 | 57995 | 58043 |
| 57510 | 57578 | 57624 | 57682 | 57735 | 57804 | 57876 | 57951 | 57996 | 58044 |
| 57511 | 57579 | 57625 | 57683 | 57736 | 57805 | 57877 | 57952 | 57997 | 58045 |
| 57512 | 57580 | 57626 | 57684 | 57741 | 57806 | 57878 | 57953 | 57998 | 58046 |
| 57513 | 57581 | 57628 | 57685 | 57743 | 57807 | 57882 | 57954 | 57999 | 58047 |
| 57514 | 57582 | 57629 | 57686 | 57744 | 57808 | 57883 | 57955 | 58000 | 58048 |
| 57516 | 57583 | 57630 | 57687 | 57745 | 57809 | 57884 | 57956 | 58001 | 58049 |
| 57517 | 57584 | 57631 | 57688 | 57746 | 57810 | 57885 | 57957 | 58002 | 58050 |
| 57518 | 57585 | 57632 | 57689 | 57747 | 57811 | 57886 | 57958 | 58003 | 58051 |
| 57519 | 57586 | 57634 | 57690 | 57748 | 57812 | 57887 | 57959 | 58004 | 58052 |
| 57520 | 57587 | 57635 | 57691 | 57749 | 57813 | 57888 | 57960 | 58005 | 58053 |
| 57521 | 57588 | 57636 | 57692 | 57750 | 57814 | 57890 | 57961 | 58006 | 58054 |
| 57522 | 57589 | 57637 | 57693 | 57751 | 57815 | 57891 | 57962 | 58007 | 58055 |
| 57523 | 57590 | 57638 | 57694 | 57752 | 57816 | 57892 | 57963 | 58008 | 58056 |
| 57524 | 57591 | 57639 | 57695 | 57753 | 57817 | 57893 | 57964 | 58009 | 58057 |
| 57525 | 57592 | 57640 | 57696 | 57754 | 57818 | 57894 | 57965 | 58010 | 58058 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58059 | 58226 | 58414 | 58509 | 58558 | 58691 | 58804 | 58888 | 59037 | 59123 |
| 58060 | 58227 | 58415 | 58510 | 58559 | 58699 | 58806 | 58889 | 59039 | 59124 |
| 58061 | 58234 | 58416 | 58511 | 58561 | 58700 | 58807 | 58890 | 59042 | 59133 |
| 58062 | 58235 | 58430 | 58512 | 58562 | 58701 | 58808 | 58892 | 59045 | 59135 |
| 58063 | 58239 | 58431 | 58513 | 58563 | 58721 | 58809 | 58893 | 59048 | 59140 |
| 58064 | 58247 | 58432 | 58514 | 58564 | 58723 | 58810 | 58894 | 59049 | 59143 |
| 58065 | 58339 | 58433 | 58515 | 58565 | 58724 | 58811 | 58895 | 59050 | 59144 |
| 58073 | 58341 | 58434 | 58516 | 58566 | 58725 | 58812 | 58897 | 59051 | 59146 |
| 58074 | 58345 | 58435 | 58517 | 58567 | 58726 | 58813 | 58898 | 59052 | 59147 |
| 58075 | 58346 | 58436 | 58518 | 58568 | 58727 | 58814 | 58910 | 59053 | 59150 |
| 58076 | 58347 | 58437 | 58519 | 58569 | 58728 | 58815 | 58911 | 59054 | 59152 |
| 58077 | 58348 | 58438 | 58520 | 58570 | 58729 | 58816 | 58913 | 59058 | 59154 |
| 58078 | 58349 | 58459 | 58521 | 58571 | 58734 | 58817 | 58914 | 59060 | 59155 |
| 58079 | 58350 | 58460 | 58522 | 58572 | 58749 | 58819 | 58915 | 59061 | 59162 |
| 58080 | 58365 | 58461 | 58523 | 58573 | 58750 | 58820 | 58916 | 59071 | 59163 |
| 58081 | 58366 | 58475 | 58524 | 58574 | 58751 | 58822 | 58917 | 59072 | 59164 |
| 58082 | 58367 | 58477 | 58525 | 58575 | 58752 | 58824 | 58918 | 59073 | 59165 |
| 58083 | 58368 | 58478 | 58526 | 58576 | 58753 | 58827 | 58919 | 59074 | 59169 |
| 58084 | 58371 | 58479 | 58527 | 58577 | 58754 | 58830 | 58920 | 59075 | 59179 |
| 58088 | 58372 | 58480 | 58528 | 58578 | 58755 | 58832 | 58921 | 59076 | 59181 |
| 58091 | 58373 | 58481 | 58529 | 58585 | 58756 | 58834 | 58946 | 59077 | 59183 |
| 58092 | 58374 | 58482 | 58530 | 58587 | 58767 | 58850 | 58957 | 59078 | 59184 |
| 58093 | 58375 | 58483 | 58531 | 58589 | 58768 | 58851 | 58958 | 59079 | 59197 |
| 58094 | 58376 | 58484 | 58536 | 58590 | 58769 | 58866 | 58960 | 59080 | 59199 |
| 58095 | 58377 | 58485 | 58537 | 58591 | 58770 | 58867 | 58980 | 59081 | 59200 |
| 58096 | 58381 | 58486 | 58538 | 58593 | 58771 | 58868 | 58981 | 59082 | 59202 |
| 58097 | 58382 | 58487 | 58539 | 58596 | 58772 | 58869 | 58982 | 59083 | 59203 |
| 58098 | 58383 | 58488 | 58540 | 58597 | 58773 | 58870 | 58986 | 59084 | 59204 |
| 58099 | 58384 | 58489 | 58541 | 58599 | 58774 | 58871 | 58987 | 59085 | 59205 |
| 58103 | 58386 | 58490 | 58542 | 58600 | 58775 | 58872 | 58988 | 59086 | 59206 |
| 58104 | 58387 | 58492 | 58543 | 58601 | 58776 | 58873 | 58989 | 59087 | 59209 |
| 58106 | 58388 | 58494 | 58544 | 58602 | 58777 | 58874 | 58990 | 59088 | 59211 |
| 58108 | 58389 | 58495 | 58545 | 58603 | 58778 | 58875 | 58993 | 59089 | 59212 |
| 58109 | 58390 | 58496 | 58546 | 58604 | 58779 | 58876 | 58994 | 59090 | 59213 |
| 58110 | 58391 | 58497 | 58547 | 58605 | 58781 | 58877 | 58999 | 59091 | 59214 |
| 58111 | 58392 | 58498 | 58548 | 58608 | 58786 | 58878 | 59001 | 59098 | 59215 |
| 58113 | 58393 | 58499 | 58549 | 58648 | 58787 | 58879 | 59003 | 59101 | 59216 |
| 58119 | 58394 | 58500 | 58550 | 58668 | 58792 | 58880 | 59007 | 59102 | 59217 |
| 58120 | 58395 | 58501 | 58551 | 58669 | 58795 | 58881 | 59008 | 59104 | 59218 |
| 58211 | 58396 | 58502 | 58552 | 58670 | 58797 | 58882 | 59009 | 59107 | 59219 |
| 58221 | 58397 | 58504 | 58553 | 58671 | 58798 | 58883 | 59015 | 59115 | 59220 |
| 58222 | 58398 | 58505 | 58554 | 58686 | 58799 | 58884 | 59027 | 59116 | 59221 |
| 58223 | 58400 | 58506 | 58555 | 58687 | 58800 | 58885 | 59031 | 59117 | 59222 |
| 58224 | 58401 | 58507 | 58556 | 58689 | 58801 | 58886 | 59033 | 59120 | 59224 |
| 58225 | 58413 | 58508 | 58557 | 58690 | 58803 | 58887 | 59034 | 59121 | 59225 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59226 | 59295 | 59381 | 59437 | 59482 | 59551 | 59604 | 59652 | 59711 | 59762 |
| 59227 | 59296 | 59382 | 59438 | 59483 | 59552 | 59605 | 59654 | 59712 | 59763 |
| 59230 | 59297 | 59384 | 59439 | 59484 | 59553 | 59606 | 59657 | 59713 | 59764 |
| 59233 | 59299 | 59385 | 59440 | 59485 | 59556 | 59607 | 59658 | 59714 | 59765 |
| 59234 | 59300 | 59386 | 59441 | 59486 | 59557 | 59608 | 59659 | 59715 | 59766 |
| 59237 | 59301 | 59387 | 59442 | 59492 | 59558 | 59609 | 59661 | 59716 | 59767 |
| 59247 | 59302 | 59389 | 59443 | 59494 | 59559 | 59610 | 59662 | 59717 | 59768 |
| 59248 | 59303 | 59391 | 59444 | 59495 | 59564 | 59611 | 59664 | 59719 | 59769 |
| 59249 | 59304 | 59392 | 59445 | 59496 | 59565 | 59612 | 59666 | 59720 | 59770 |
| 59250 | 59305 | 59394 | 59446 | 59497 | 59566 | 59613 | 59667 | 59721 | 59771 |
| 59253 | 59307 | 59395 | 59447 | 59498 | 59567 | 59614 | 59668 | 59722 | 59772 |
| 59254 | 59308 | 59396 | 59448 | 59499 | 59568 | 59615 | 59669 | 59723 | 59773 |
| 59255 | 59309 | 59397 | 59449 | 59500 | 59569 | 59616 | 59675 | 59724 | 59774 |
| 59256 | 59313 | 59398 | 59450 | 59501 | 59570 | 59617 | 59676 | 59725 | 59775 |
| 59257 | 59314 | 59399 | 59451 | 59502 | 59572 | 59618 | 59678 | 59726 | 59776 |
| 59258 | 59315 | 59400 | 59452 | 59503 | 59573 | 59619 | 59680 | 59727 | 59777 |
| 59259 | 59316 | 59401 | 59453 | 59504 | 59574 | 59620 | 59682 | 59728 | 59778 |
| 59260 | 59317 | 59402 | 59454 | 59505 | 59575 | 59621 | 59683 | 59729 | 59779 |
| 59261 | 59319 | 59405 | 59455 | 59507 | 59576 | 59622 | 59684 | 59730 | 59780 |
| 59262 | 59322 | 59407 | 59456 | 59516 | 59577 | 59623 | 59685 | 59731 | 59781 |
| 59263 | 59326 | 59411 | 59457 | 59518 | 59578 | 59624 | 59686 | 59732 | 59782 |
| 59264 | 59327 | 59412 | 59458 | 59519 | 59579 | 59625 | 59687 | 59733 | 59783 |
| 59265 | 59328 | 59413 | 59459 | 59521 | 59580 | 59626 | 59688 | 59734 | 59784 |
| 59266 | 59332 | 59415 | 59460 | 59522 | 59581 | 59627 | 59689 | 59735 | 59785 |
| 59267 | 59335 | 59416 | 59461 | 59523 | 59582 | 59628 | 59690 | 59736 | 59788 |
| 59268 | 59336 | 59417 | 59462 | 59524 | 59583 | 59629 | 59691 | 59737 | 59789 |
| 59272 | 59338 | 59418 | 59463 | 59525 | 59584 | 59630 | 59692 | 59738 | 59791 |
| 59273 | 59340 | 59419 | 59464 | 59526 | 59585 | 59631 | 59693 | 59739 | 59793 |
| 59274 | 59341 | 59420 | 59465 | 59527 | 59586 | 59632 | 59694 | 59740 | 59794 |
| 59276 | 59348 | 59421 | 59466 | 59530 | 59587 | 59633 | 59695 | 59741 | 59796 |
| 59277 | 59361 | 59422 | 59467 | 59531 | 59588 | 59634 | 59696 | 59742 | 59798 |
| 59278 | 59363 | 59423 | 59468 | 59532 | 59589 | 59635 | 59697 | 59743 | 59799 |
| 59280 | 59364 | 59424 | 59469 | 59533 | 59590 | 59636 | 59698 | 59745 | 59801 |
| 59281 | 59365 | 59425 | 59470 | 59534 | 59591 | 59637 | 59699 | 59747 | 59806 |
| 59282 | 59366 | 59426 | 59471 | 59535 | 59592 | 59638 | 59700 | 59750 | 59810 |
| 59283 | 59368 | 59427 | 59472 | 59536 | 59593 | 59639 | 59701 | 59751 | 59812 |
| 59284 | 59369 | 59428 | 59473 | 59537 | 59595 | 59640 | 59702 | 59753 | 59814 |
| 59285 | 59370 | 59429 | 59474 | 59538 | 59596 | 59642 | 59703 | 59754 | 59817 |
| 59286 | 59371 | 59430 | 59475 | 59539 | 59597 | 59643 | 59704 | 59755 | 59826 |
| 59287 | 59372 | 59431 | 59476 | 59540 | 59598 | 59644 | 59705 | 59756 | 59827 |
| 59288 | 59373 | 59432 | 59477 | 59541 | 59599 | 59645 | 59706 | 59757 | 59828 |
| 59289 | 59377 | 59433 | 59478 | 59544 | 59600 | 59646 | 59707 | 59758 | 59830 |
| 59291 | 59378 | 59434 | 59479 | 59545 | 59601 | 59648 | 59708 | 59759 | 59831 |
| 59292 | 59379 | 59435 | 59480 | 59547 | 59602 | 59650 | 59709 | 59760 | 59833 |
| 59293 | 59380 | 59436 | 59481 | 59549 | 59603 | 59651 | 59710 | 59761 | 59834 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59835 | 59892 | 59937 | 59982 | 60029 | 60078 | 60123 | 60168 | 60213 | 60258 |
| 59836 | 59893 | 59938 | 59983 | 60033 | 60079 | 60124 | 60169 | 60214 | 60259 |
| 59837 | 59894 | 59939 | 59984 | 60034 | 60080 | 60125 | 60170 | 60215 | 60260 |
| 59838 | 59895 | 59940 | 59985 | 60035 | 60081 | 60126 | 60171 | 60216 | 60261 |
| 59840 | 59896 | 59941 | 59986 | 60036 | 60082 | 60127 | 60172 | 60217 | 60262 |
| 59841 | 59897 | 59942 | 59987 | 60037 | 60083 | 60128 | 60173 | 60218 | 60263 |
| 59846 | 59898 | 59943 | 59988 | 60038 | 60084 | 60129 | 60174 | 60219 | 60264 |
| 59847 | 59899 | 59944 | 59989 | 60039 | 60085 | 60130 | 60175 | 60220 | 60265 |
| 59848 | 59900 | 59945 | 59990 | 60040 | 60086 | 60131 | 60176 | 60221 | 60266 |
| 59849 | 59901 | 59946 | 59991 | 60041 | 60087 | 60132 | 60177 | 60222 | 60267 |
| 59850 | 59902 | 59947 | 59992 | 60042 | 60088 | 60133 | 60178 | 60223 | 60268 |
| 59851 | 59903 | 59948 | 59993 | 60043 | 60089 | 60134 | 60179 | 60224 | 60269 |
| 59852 | 59904 | 59949 | 59994 | 60044 | 60090 | 60135 | 60180 | 60225 | 60270 |
| 59853 | 59905 | 59950 | 59995 | 60045 | 60091 | 60136 | 60181 | 60226 | 60271 |
| 59854 | 59906 | 59951 | 59996 | 60047 | 60092 | 60137 | 60182 | 60227 | 60272 |
| 59855 | 59907 | 59952 | 59997 | 60048 | 60093 | 60138 | 60183 | 60228 | 60273 |
| 59856 | 59908 | 59953 | 59998 | 60049 | 60094 | 60139 | 60184 | 60229 | 60274 |
| 59857 | 59909 | 59954 | 59999 | 60050 | 60095 | 60140 | 60185 | 60230 | 60275 |
| 59858 | 59910 | 59955 | 60000 | 60051 | 60096 | 60141 | 60186 | 60231 | 60276 |
| 59859 | 59911 | 59956 | 60001 | 60052 | 60097 | 60142 | 60187 | 60232 | 60277 |
| 59861 | 59912 | 59957 | 60002 | 60053 | 60098 | 60143 | 60188 | 60233 | 60278 |
| 59862 | 59913 | 59958 | 60003 | 60054 | 60099 | 60144 | 60189 | 60234 | 60279 |
| 59863 | 59914 | 59959 | 60004 | 60055 | 60100 | 60145 | 60190 | 60235 | 60280 |
| 59864 | 59915 | 59960 | 60005 | 60056 | 60101 | 60146 | 60191 | 60236 | 60281 |
| 59865 | 59916 | 59961 | 60006 | 60057 | 60102 | 60147 | 60192 | 60237 | 60282 |
| 59866 | 59917 | 59962 | 60007 | 60058 | 60103 | 60148 | 60193 | 60238 | 60283 |
| 59867 | 59918 | 59963 | 60008 | 60059 | 60104 | 60149 | 60194 | 60239 | 60284 |
| 59868 | 59919 | 59964 | 60009 | 60060 | 60105 | 60150 | 60195 | 60240 | 60285 |
| 59869 | 59920 | 59965 | 60010 | 60061 | 60106 | 60151 | 60196 | 60241 | 60286 |
| 59873 | 59921 | 59966 | 60011 | 60062 | 60107 | 60152 | 60197 | 60242 | 60287 |
| 59875 | 59922 | 59967 | 60012 | 60063 | 60108 | 60153 | 60198 | 60243 | 60288 |
| 59876 | 59923 | 59968 | 60013 | 60064 | 60109 | 60154 | 60199 | 60244 | 60289 |
| 59877 | 59924 | 59969 | 60014 | 60065 | 60110 | 60155 | 60200 | 60245 | 60290 |
| 59878 | 59925 | 59970 | 60015 | 60066 | 60111 | 60156 | 60201 | 60246 | 60291 |
| 59879 | 59926 | 59971 | 60016 | 60067 | 60112 | 60157 | 60202 | 60247 | 60292 |
| 59880 | 59927 | 59972 | 60017 | 60068 | 60113 | 60158 | 60203 | 60248 | 60293 |
| 59882 | 59928 | 59973 | 60018 | 60069 | 60114 | 60159 | 60204 | 60249 | 60294 |
| 59884 | 59929 | 59974 | 60019 | 60070 | 60115 | 60160 | 60205 | 60250 | 60295 |
| 59885 | 59930 | 59975 | 60020 | 60071 | 60116 | 60161 | 60206 | 60251 | 60296 |
| 59886 | 59931 | 59976 | 60021 | 60072 | 60117 | 60162 | 60207 | 60252 | 60297 |
| 59887 | 59932 | 59977 | 60022 | 60073 | 60118 | 60163 | 60208 | 60253 | 60298 |
| 59888 | 59933 | 59978 | 60023 | 60074 | 60119 | 60164 | 60209 | 60254 | 60299 |
| 59889 | 59934 | 59979 | 60025 | 60075 | 60120 | 60165 | 60210 | 60255 | 60300 |
| 59890 | 59935 | 59980 | 60027 | 60076 | 60121 | 60166 | 60211 | 60256 | 60301 |
| 59891 | 59936 | 59981 | 60028 | 60077 | 60122 | 60167 | 60212 | 60257 | 60302 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60303 | 60398 | 60524 | 60605 | 60683 | 60844 | 60907 | 60963 | 61052 | 61113 |
| 60304 | 60399 | 60525 | 60623 | 60685 | 60845 | 60908 | 60964 | 61053 | 61114 |
| 60305 | 60400 | 60526 | 60624 | 60689 | 60846 | 60910 | 60966 | 61054 | 61115 |
| 60306 | 60401 | 60527 | 60625 | 60690 | 60847 | 60911 | 60967 | 61055 | 61117 |
| 60307 | 60402 | 60528 | 60626 | 60691 | 60848 | 60913 | 60974 | 61056 | 61118 |
| 60308 | 60403 | 60530 | 60627 | 60692 | 60849 | 60914 | 60975 | 61057 | 61120 |
| 60309 | 60405 | 60534 | 60628 | 60693 | 60851 | 60915 | 60997 | 61058 | 61127 |
| 60310 | 60406 | 60535 | 60631 | 60694 | 60852 | 60916 | 60998 | 61059 | 61128 |
| 60311 | 60408 | 60536 | 60637 | 60696 | 60853 | 60917 | 60999 | 61060 | 61129 |
| 60312 | 60409 | 60537 | 60638 | 60699 | 60854 | 60918 | 61000 | 61061 | 61130 |
| 60313 | 60410 | 60538 | 60639 | 60700 | 60855 | 60919 | 61001 | 61062 | 61131 |
| 60314 | 60411 | 60539 | 60641 | 60701 | 60856 | 60920 | 61002 | 61064 | 61132 |
| 60315 | 60412 | 60540 | 60642 | 60702 | 60857 | 60921 | 61004 | 61065 | 61133 |
| 60316 | 60413 | 60541 | 60643 | 60705 | 60858 | 60922 | 61009 | 61067 | 61134 |
| 60317 | 60414 | 60542 | 60644 | 60706 | 60859 | 60923 | 61010 | 61068 | 61135 |
| 60318 | 60415 | 60544 | 60645 | 60708 | 60861 | 60924 | 61011 | 61069 | 61136 |
| 60320 | 60417 | 60545 | 60646 | 60713 | 60862 | 60925 | 61012 | 61070 | 61137 |
| 60324 | 60420 | 60546 | 60647 | 60715 | 60864 | 60926 | 61013 | 61071 | 61138 |
| 60327 | 60421 | 60547 | 60652 | 60718 | 60865 | 60927 | 61014 | 61072 | 61139 |
| 60334 | 60422 | 60549 | 60653 | 60719 | 60866 | 60928 | 61015 | 61073 | 61147 |
| 60337 | 60423 | 60550 | 60654 | 60722 | 60867 | 60929 | 61016 | 61074 | 61148 |
| 60338 | 60424 | 60551 | 60655 | 60723 | 60868 | 60930 | 61021 | 61075 | 61149 |
| 60341 | 60425 | 60557 | 60656 | 60797 | 60869 | 60931 | 61022 | 61076 | 61150 |
| 60348 | 60426 | 60558 | 60657 | 60811 | 60870 | 60932 | 61023 | 61077 | 61151 |
| 60349 | 60427 | 60561 | 60658 | 60812 | 60871 | 60933 | 61024 | 61078 | 61158 |
| 60350 | 60428 | 60563 | 60659 | 60813 | 60873 | 60935 | 61025 | 61079 | 61159 |
| 60351 | 60429 | 60564 | 60660 | 60814 | 60875 | 60936 | 61026 | 61080 | 61160 |
| 60352 | 60430 | 60565 | 60661 | 60815 | 60880 | 60937 | 61027 | 61082 | 61161 |
| 60353 | 60431 | 60566 | 60662 | 60816 | 60881 | 60938 | 61028 | 61089 | 61162 |
| 60354 | 60441 | 60567 | 60663 | 60818 | 60883 | 60939 | 61029 | 61090 | 61163 |
| 60355 | 60481 | 60569 | 60664 | 60822 | 60884 | 60940 | 61032 | 61094 | 61164 |
| 60375 | 60485 | 60570 | 60665 | 60823 | 60885 | 60941 | 61033 | 61095 | 61166 |
| 60384 | 60487 | 60571 | 60666 | 60825 | 60886 | 60943 | 61034 | 61096 | 61167 |
| 60385 | 60491 | 60572 | 60667 | 60827 | 60888 | 60946 | 61035 | 61098 | 61170 |
| 60386 | 60492 | 60574 | 60668 | 60829 | 60891 | 60947 | 61036 | 61099 | 61171 |
| 60387 | 60493 | 60575 | 60669 | 60831 | 60892 | 60948 | 61040 | 61100 | 61172 |
| 60389 | 60495 | 60577 | 60670 | 60832 | 60893 | 60949 | 61041 | 61104 | 61174 |
| 60390 | 60496 | 60582 | 60671 | 60836 | 60894 | 60951 | 61042 | 61105 | 61176 |
| 60391 | 60504 | 60596 | 60672 | 60837 | 60895 | 60952 | 61043 | 61106 | 61178 |
| 60392 | 60505 | 60597 | 60673 | 60838 | 60896 | 60953 | 61044 | 61107 | 61180 |
| 60393 | 60506 | 60598 | 60674 | 60839 | 60897 | 60956 | 61045 | 61108 | 61181 |
| 60394 | 60509 | 60599 | 60675 | 60840 | 60898 | 60957 | 61048 | 61109 | 61185 |
| 60395 | 60513 | 60600 | 60676 | 60841 | 60899 | 60958 | 61049 | 61110 | 61187 |
| 60396 | 60519 | 60601 | 60677 | 60842 | 60900 | 60959 | 61050 | 61111 | 61188 |
| 60397 | 60523 | 60602 | 60681 | 60843 | 60903 | 60961 | 61051 | 61112 | 61191 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61192 | 61268 | 61340 | 61415 | 61623 | 61702 | 62514 | 62593 | 62639 | 62687 |
| 61197 | 61269 | 61341 | 61416 | 61624 | 61704 | 62515 | 62594 | 62640 | 62688 |
| 61198 | 61271 | 61342 | 61417 | 61625 | 61705 | 62516 | 62595 | 62641 | 62690 |
| 61199 | 61272 | 61343 | 61419 | 61626 | 61745 | 62517 | 62596 | 62642 | 62691 |
| 61201 | 61273 | 61344 | 61420 | 61627 | 61772 | 62518 | 62597 | 62643 | 62692 |
| 61203 | 61274 | 61345 | 61421 | 61630 | 61859 | 62519 | 62598 | 62644 | 62693 |
| 61206 | 61275 | 61346 | 61422 | 61632 | 61899 | 62520 | 62599 | 62645 | 62694 |
| 61211 | 61278 | 61347 | 61423 | 61633 | 62229 | 62521 | 62600 | 62646 | 62695 |
| 61215 | 61279 | 61348 | 61425 | 61635 | 62369 | 62522 | 62601 | 62648 | 62696 |
| 61216 | 61280 | 61349 | 61426 | 61637 | 62473 | 62523 | 62602 | 62649 | 62697 |
| 61217 | 61281 | 61350 | 61427 | 61638 | 62474 | 62524 | 62604 | 62650 | 62698 |
| 61218 | 61283 | 61351 | 61428 | 61639 | 62475 | 62533 | 62605 | 62652 | 62699 |
| 61219 | 61287 | 61352 | 61518 | 61641 | 62476 | 62534 | 62606 | 62653 | 62700 |
| 61221 | 61288 | 61353 | 61522 | 61642 | 62477 | 62535 | 62607 | 62654 | 62703 |
| 61222 | 61289 | 61354 | 61524 | 61646 | 62482 | 62536 | 62608 | 62655 | 62704 |
| 61223 | 61294 | 61355 | 61529 | 61647 | 62483 | 62537 | 62609 | 62656 | 62705 |
| 61224 | 61297 | 61356 | 61532 | 61649 | 62484 | 62538 | 62610 | 62657 | 62706 |
| 61225 | 61298 | 61357 | 61535 | 61652 | 62485 | 62565 | 62611 | 62658 | 62707 |
| 61226 | 61300 | 61358 | 61537 | 61653 | 62486 | 62566 | 62612 | 62659 | 62708 |
| 61227 | 61301 | 61360 | 61540 | 61657 | 62487 | 62567 | 62613 | 62660 | 62709 |
| 61228 | 61302 | 61361 | 61541 | 61659 | 62488 | 62568 | 62614 | 62661 | 62710 |
| 61229 | 61303 | 61362 | 61542 | 61660 | 62489 | 62569 | 62615 | 62662 | 62711 |
| 61231 | 61305 | 61363 | 61543 | 61661 | 62490 | 62570 | 62616 | 62663 | 62712 |
| 61232 | 61306 | 61364 | 61551 | 61666 | 62491 | 62571 | 62617 | 62664 | 62713 |
| 61236 | 61307 | 61365 | 61552 | 61667 | 62492 | 62572 | 62618 | 62665 | 62714 |
| 61238 | 61308 | 61368 | 61553 | 61668 | 62493 | 62573 | 62619 | 62666 | 62715 |
| 61239 | 61310 | 61370 | 61554 | 61669 | 62494 | 62574 | 62620 | 62667 | 62717 |
| 61240 | 61311 | 61371 | 61557 | 61670 | 62495 | 62575 | 62621 | 62668 | 62718 |
| 61242 | 61312 | 61374 | 61558 | 61672 | 62496 | 62576 | 62622 | 62669 | 62719 |
| 61243 | 61313 | 61376 | 61559 | 61674 | 62497 | 62577 | 62623 | 62670 | 62721 |
| 61244 | 61314 | 61380 | 61560 | 61676 | 62498 | 62578 | 62624 | 62671 | 62722 |
| 61245 | 61315 | 61381 | 61561 | 61678 | 62499 | 62579 | 62625 | 62672 | 62723 |
| 61246 | 61317 | 61386 | 61562 | 61682 | 62500 | 62580 | 62626 | 62673 | 62724 |
| 61248 | 61318 | 61395 | 61563 | 61683 | 62501 | 62581 | 62627 | 62674 | 62725 |
| 61249 | 61319 | 61398 | 61601 | 61684 | 62502 | 62582 | 62628 | 62675 | 62726 |
| 61250 | 61320 | 61400 | 61602 | 61686 | 62503 | 62583 | 62629 | 62677 | 62727 |
| 61252 | 61321 | 61401 | 61605 | 61688 | 62504 | 62584 | 62630 | 62678 | 62728 |
| 61253 | 61327 | 61402 | 61608 | 61689 | 62505 | 62585 | 62631 | 62679 | 62733 |
| 61254 | 61330 | 61405 | 61611 | 61690 | 62506 | 62586 | 62632 | 62680 | 62735 |
| 61255 | 61331 | 61407 | 61612 | 61691 | 62507 | 62587 | 62633 | 62681 | 62739 |
| 61256 | 61332 | 61409 | 61613 | 61693 | 62508 | 62588 | 62634 | 62682 | 62740 |
| 61261 | 61335 | 61411 | 61614 | 61694 | 62509 | 62589 | 62635 | 62683 | 62742 |
| 61264 | 61336 | 61412 | 61616 | 61695 | 62510 | 62590 | 62636 | 62684 | 62743 |
| 61265 | 61338 | 61413 | 61617 | 61696 | 62511 | 62591 | 62637 | 62685 | 62744 |
| 61266 | 61339 | 61414 | 61622 | 61699 | 62512 | 62592 | 62638 | 62686 | 62745 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62746 | 62845 | 62941 | 63036 | 63092 | 63137 | 63187 | 63233 | 63283 | 63350 |
| 62747 | 62846 | 62942 | 63037 | 63093 | 63138 | 63188 | 63234 | 63284 | 63358 |
| 62748 | 62847 | 62943 | 63038 | 63094 | 63139 | 63189 | 63235 | 63285 | 63359 |
| 62750 | 62848 | 62947 | 63040 | 63095 | 63140 | 63190 | 63236 | 63286 | 63364 |
| 62753 | 62849 | 62948 | 63041 | 63096 | 63141 | 63191 | 63237 | 63287 | 63365 |
| 62757 | 62850 | 62954 | 63042 | 63097 | 63142 | 63192 | 63238 | 63288 | 63366 |
| 62758 | 62852 | 62955 | 63043 | 63098 | 63143 | 63193 | 63239 | 63289 | 63367 |
| 62759 | 62858 | 62956 | 63044 | 63099 | 63144 | 63194 | 63240 | 63290 | 63368 |
| 62760 | 62870 | 62959 | 63045 | 63100 | 63145 | 63195 | 63241 | 63291 | 63370 |
| 62761 | 62871 | 62961 | 63046 | 63101 | 63146 | 63196 | 63242 | 63292 | 63371 |
| 62762 | 62872 | 62962 | 63047 | 63102 | 63150 | 63197 | 63245 | 63293 | 63372 |
| 62783 | 62876 | 62965 | 63048 | 63103 | 63151 | 63198 | 63246 | 63294 | 63373 |
| 62794 | 62877 | 62966 | 63049 | 63104 | 63152 | 63199 | 63247 | 63295 | 63374 |
| 62795 | 62880 | 62968 | 63050 | 63105 | 63154 | 63200 | 63248 | 63296 | 63375 |
| 62799 | 62881 | 62969 | 63051 | 63106 | 63155 | 63201 | 63249 | 63297 | 63376 |
| 62803 | 62882 | 62970 | 63052 | 63107 | 63156 | 63202 | 63250 | 63298 | 63377 |
| 62806 | 62884 | 62971 | 63053 | 63108 | 63157 | 63203 | 63251 | 63311 | 63389 |
| 62809 | 62885 | 62972 | 63054 | 63109 | 63158 | 63204 | 63252 | 63312 | 63390 |
| 62810 | 62889 | 62973 | 63055 | 63110 | 63159 | 63205 | 63253 | 63313 | 63391 |
| 62811 | 62890 | 62974 | 63056 | 63111 | 63160 | 63206 | 63254 | 63314 | 63392 |
| 62812 | 62892 | 62975 | 63057 | 63112 | 63161 | 63207 | 63255 | 63315 | 63393 |
| 62813 | 62894 | 62976 | 63058 | 63113 | 63162 | 63208 | 63256 | 63316 | 63394 |
| 62814 | 62898 | 62977 | 63059 | 63114 | 63163 | 63209 | 63257 | 63317 | 63395 |
| 62815 | 62901 | 62978 | 63060 | 63115 | 63164 | 63210 | 63258 | 63318 | 63396 |
| 62816 | 62903 | 62979 | 63061 | 63116 | 63166 | 63211 | 63259 | 63319 | 63397 |
| 62817 | 62905 | 62980 | 63062 | 63117 | 63167 | 63212 | 63260 | 63320 | 63414 |
| 62818 | 62908 | 62981 | 63063 | 63118 | 63168 | 63213 | 63261 | 63321 | 63415 |
| 62819 | 62909 | 62998 | 63064 | 63119 | 63169 | 63214 | 63262 | 63322 | 63416 |
| 62820 | 62910 | 63000 | 63065 | 63120 | 63170 | 63215 | 63263 | 63323 | 63417 |
| 62821 | 62914 | 63001 | 63066 | 63121 | 63171 | 63216 | 63264 | 63324 | 63418 |
| 62822 | 62915 | 63002 | 63067 | 63122 | 63172 | 63217 | 63265 | 63325 | 63419 |
| 62823 | 62917 | 63003 | 63068 | 63123 | 63173 | 63218 | 63266 | 63326 | 63420 |
| 62824 | 62918 | 63004 | 63079 | 63124 | 63174 | 63219 | 63267 | 63327 | 63421 |
| 62825 | 62919 | 63006 | 63080 | 63125 | 63175 | 63220 | 63268 | 63328 | 63422 |
| 62833 | 62924 | 63007 | 63081 | 63126 | 63176 | 63221 | 63269 | 63331 | 63423 |
| 62834 | 62926 | 63008 | 63082 | 63127 | 63177 | 63222 | 63270 | 63332 | 63424 |
| 62835 | 62928 | 63027 | 63083 | 63128 | 63178 | 63223 | 63274 | 63333 | 63426 |
| 62836 | 62930 | 63028 | 63084 | 63129 | 63179 | 63224 | 63275 | 63336 | 63427 |
| 62837 | 62934 | 63029 | 63085 | 63130 | 63180 | 63225 | 63276 | 63337 | 63428 |
| 62838 | 62935 | 63030 | 63086 | 63131 | 63181 | 63226 | 63277 | 63338 | 63429 |
| 62839 | 62936 | 63031 | 63087 | 63132 | 63182 | 63227 | 63278 | 63339 | 63430 |
| 62840 | 62937 | 63032 | 63088 | 63133 | 63183 | 63228 | 63279 | 63340 | 63432 |
| 62842 | 62938 | 63033 | 63089 | 63134 | 63184 | 63230 | 63280 | 63341 | 63435 |
| 62843 | 62939 | 63034 | 63090 | 63135 | 63185 | 63231 | 63281 | 63347 | 63436 |
| 62844 | 62940 | 63035 | 63091 | 63136 | 63186 | 63232 | 63282 | 63348 | 63441 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63442 | 63564 | 63631 | 63724 | 63795 | 63862 | 63908 | 63953 | 63998 | 64079 |
| 63444 | 63565 | 63632 | 63726 | 63796 | 63864 | 63909 | 63954 | 63999 | 64080 |
| 63446 | 63566 | 63633 | 63727 | 63797 | 63865 | 63910 | 63955 | 64000 | 64100 |
| 63447 | 63567 | 63634 | 63728 | 63798 | 63866 | 63911 | 63956 | 64001 | 64101 |
| 63448 | 63568 | 63635 | 63729 | 63799 | 63867 | 63912 | 63957 | 64002 | 64106 |
| 63449 | 63569 | 63636 | 63730 | 63800 | 63868 | 63913 | 63958 | 64003 | 64109 |
| 63450 | 63570 | 63637 | 63733 | 63803 | 63869 | 63914 | 63959 | 64008 | 64110 |
| 63465 | 63572 | 63638 | 63734 | 63805 | 63870 | 63915 | 63960 | 64011 | 64111 |
| 63469 | 63581 | 63639 | 63735 | 63807 | 63871 | 63916 | 63961 | 64012 | 64135 |
| 63470 | 63582 | 63640 | 63736 | 63808 | 63872 | 63917 | 63962 | 64013 | 64138 |
| 63471 | 63583 | 63641 | 63737 | 63809 | 63873 | 63918 | 63963 | 64014 | 64139 |
| 63474 | 63584 | 63642 | 63739 | 63810 | 63874 | 63919 | 63964 | 64015 | 64140 |
| 63475 | 63585 | 63643 | 63740 | 63811 | 63875 | 63920 | 63965 | 64016 | 64141 |
| 63477 | 63586 | 63644 | 63742 | 63812 | 63876 | 63921 | 63966 | 64017 | 64142 |
| 63482 | 63591 | 63645 | 63743 | 63813 | 63877 | 63922 | 63967 | 64020 | 64145 |
| 63483 | 63593 | 63646 | 63744 | 63814 | 63878 | 63923 | 63968 | 64021 | 64146 |
| 63499 | 63595 | 63647 | 63748 | 63815 | 63879 | 63924 | 63969 | 64022 | 64147 |
| 63502 | 63597 | 63648 | 63749 | 63816 | 63880 | 63925 | 63970 | 64023 | 64148 |
| 63503 | 63598 | 63649 | 63750 | 63817 | 63881 | 63926 | 63971 | 64024 | 64149 |
| 63504 | 63602 | 63650 | 63751 | 63818 | 63882 | 63927 | 63972 | 64025 | 64150 |
| 63505 | 63603 | 63651 | 63752 | 63819 | 63883 | 63928 | 63973 | 64029 | 64151 |
| 63506 | 63604 | 63653 | 63753 | 63820 | 63884 | 63929 | 63974 | 64031 | 64152 |
| 63507 | 63605 | 63654 | 63757 | 63821 | 63885 | 63930 | 63975 | 64034 | 64153 |
| 63508 | 63607 | 63659 | 63758 | 63822 | 63886 | 63931 | 63976 | 64035 | 64154 |
| 63509 | 63608 | 63660 | 63759 | 63823 | 63887 | 63932 | 63977 | 64036 | 64155 |
| 63513 | 63611 | 63661 | 63761 | 63824 | 63888 | 63933 | 63978 | 64043 | 64156 |
| 63519 | 63612 | 63691 | 63762 | 63825 | 63889 | 63934 | 63979 | 64045 | 64157 |
| 63520 | 63613 | 63693 | 63763 | 63826 | 63890 | 63935 | 63980 | 64047 | 64165 |
| 63539 | 63614 | 63694 | 63764 | 63827 | 63891 | 63936 | 63981 | 64048 | 64171 |
| 63540 | 63615 | 63695 | 63765 | 63829 | 63892 | 63937 | 63982 | 64050 | 64173 |
| 63541 | 63616 | 63696 | 63766 | 63830 | 63893 | 63938 | 63983 | 64051 | 64174 |
| 63542 | 63617 | 63697 | 63767 | 63831 | 63894 | 63939 | 63984 | 64052 | 64175 |
| 63543 | 63618 | 63698 | 63770 | 63832 | 63895 | 63940 | 63985 | 64054 | 64176 |
| 63544 | 63619 | 63699 | 63771 | 63833 | 63896 | 63941 | 63986 | 64055 | 64177 |
| 63545 | 63620 | 63700 | 63773 | 63834 | 63897 | 63942 | 63987 | 64056 | 64178 |
| 63546 | 63621 | 63704 | 63774 | 63835 | 63898 | 63943 | 63988 | 64057 | 64179 |
| 63547 | 63622 | 63707 | 63775 | 63836 | 63899 | 63944 | 63989 | 64059 | 64180 |
| 63548 | 63623 | 63708 | 63776 | 63837 | 63900 | 63945 | 63990 | 64061 | 64181 |
| 63549 | 63624 | 63712 | 63777 | 63838 | 63901 | 63946 | 63991 | 64062 | 64182 |
| 63550 | 63625 | 63714 | 63780 | 63846 | 63902 | 63947 | 63992 | 64064 | 64183 |
| 63551 | 63626 | 63715 | 63781 | 63849 | 63903 | 63948 | 63993 | 64067 | 64184 |
| 63552 | 63627 | 63719 | 63785 | 63852 | 63904 | 63949 | 63994 | 64072 | 64185 |
| 63553 | 63628 | 63720 | 63786 | 63854 | 63905 | 63950 | 63995 | 64073 | 64186 |
| 63561 | 63629 | 63721 | 63790 | 63857 | 63906 | 63951 | 63996 | 64074 | 64187 |
| 63563 | 63630 | 63722 | 63791 | 63860 | 63907 | 63952 | 63997 | 64078 | 64188 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64189 | 64600 | 64908 | 65305 | 65434 | 65627 | 66158 | 66760 | 67061 | 67270 |
| 64190 | 64601 | 64909 | 65306 | 65435 | 65628 | 66159 | 66761 | 67062 | 67276 |
| 64248 | 64602 | 64910 | 65307 | 65436 | 65630 | 66164 | 66762 | 67063 | 67277 |
| 64249 | 64603 | 64911 | 65311 | 65437 | 65645 | 66244 | 66789 | 67064 | 67287 |
| 64252 | 64607 | 64912 | 65330 | 65438 | 65648 | 66245 | 66792 | 67065 | 67315 |
| 64264 | 64621 | 64913 | 65331 | 65439 | 65672 | 66247 | 66803 | 67066 | 67326 |
| 64306 | 64625 | 64919 | 65332 | 65440 | 65673 | 66248 | 66804 | 67067 | 67353 |
| 64309 | 64626 | 64920 | 65333 | 65441 | 65711 | 66249 | 66806 | 67070 | 67354 |
| 64315 | 64627 | 64926 | 65334 | 65442 | 65713 | 66250 | 66876 | 67078 | 67361 |
| 64316 | 64633 | 64928 | 65335 | 65443 | 65714 | 66251 | 66879 | 67083 | 67362 |
| 64319 | 64637 | 64937 | 65336 | 65444 | 65715 | 66259 | 66884 | 67108 | 67370 |
| 64321 | 64638 | 64939 | 65337 | 65445 | 65716 | 66260 | 66921 | 67109 | 67371 |
| 64323 | 64652 | 64970 | 65338 | 65446 | 65717 | 66283 | 66926 | 67115 | 67373 |
| 64331 | 64653 | 64972 | 65339 | 65447 | 65720 | 66286 | 66929 | 67116 | 67414 |
| 64385 | 64657 | 64973 | 65349 | 65448 | 65764 | 66350 | 66944 | 67117 | 67417 |
| 64386 | 64665 | 64974 | 65351 | 65449 | 65792 | 66356 | 66948 | 67126 | 67420 |
| 64387 | 64670 | 64977 | 65352 | 65450 | 65816 | 66376 | 66954 | 67148 | 67421 |
| 64388 | 64705 | 64995 | 65354 | 65451 | 65845 | 66377 | 66955 | 67149 | 67422 |
| 64396 | 64707 | 65031 | 65360 | 65452 | 65854 | 66378 | 66956 | 67158 | 67423 |
| 64409 | 64850 | 65032 | 65361 | 65453 | 65873 | 66384 | 66957 | 67178 | 67424 |
| 64414 | 64851 | 65033 | 65362 | 65454 | 65875 | 66396 | 66958 | 67179 | 67425 |
| 64424 | 64852 | 65059 | 65363 | 65455 | 65886 | 66397 | 66959 | 67180 | 67426 |
| 64425 | 64857 | 65061 | 65364 | 65456 | 65888 | 66407 | 66962 | 67181 | 67427 |
| 64460 | 64858 | 65090 | 65374 | 65457 | 65921 | 66416 | 66980 | 67182 | 67428 |
| 64466 | 64862 | 65102 | 65375 | 65458 | 65948 | 66418 | 67014 | 67183 | 67429 |
| 64469 | 64863 | 65120 | 65378 | 65459 | 65951 | 66420 | 67037 | 67184 | 67430 |
| 64476 | 64864 | 65128 | 65379 | 65462 | 65952 | 66433 | 67038 | 67185 | 67431 |
| 64488 | 64866 | 65129 | 65380 | 65471 | 65970 | 66434 | 67039 | 67193 | 67432 |
| 64512 | 64873 | 65143 | 65381 | 65472 | 65975 | 66501 | 67040 | 67196 | 67433 |
| 64514 | 64876 | 65158 | 65382 | 65492 | 65976 | 66522 | 67045 | 67197 | 67434 |
| 64516 | 64877 | 65159 | 65383 | 65521 | 65983 | 66534 | 67046 | 67198 | 67435 |
| 64518 | 64894 | 65160 | 65384 | 65536 | 65986 | 66535 | 67047 | 67200 | 67436 |
| 64519 | 64895 | 65162 | 65419 | 65537 | 66005 | 66536 | 67048 | 67236 | 67437 |
| 64521 | 64896 | 65163 | 65422 | 65538 | 66022 | 66557 | 67049 | 67237 | 67456 |
| 64548 | 64897 | 65164 | 65423 | 65550 | 66023 | 66569 | 67050 | 67239 | 67457 |
| 64555 | 64898 | 65203 | 65424 | 65586 | 66027 | 66572 | 67051 | 67240 | 67460 |
| 64579 | 64899 | 65204 | 65425 | 65588 | 66056 | 66580 | 67052 | 67257 | 67465 |
| 64583 | 64900 | 65205 | 65426 | 65597 | 66063 | 66597 | 67053 | 67258 | 67469 |
| 64586 | 64901 | 65242 | 65427 | 65606 | 66088 | 66608 | 67054 | 67260 | 67470 |
| 64589 | 64902 | 65258 | 65428 | 65610 | 66090 | 66693 | 67055 | 67261 | 67474 |
| 64595 | 64903 | 65266 | 65429 | 65611 | 66100 | 66755 | 67056 | 67262 | 67475 |
| 64596 | 64904 | 65272 | 65430 | 65623 | 66106 | 66756 | 67057 | 67263 | 67476 |
| 64597 | 64905 | 65280 | 65431 | 65624 | 66112 | 66757 | 67058 | 67264 | 67477 |
| 64598 | 64906 | 65284 | 65432 | 65625 | 66136 | 66758 | 67059 | 67265 | 67478 |
| 64599 | 64907 | 65291 | 65433 | 65626 | 66137 | 66759 | 67060 | 67267 | 67479 |

67480
67481
67483
67485
67486
67487
67488
67492
67493
67494
67496
67498
67503
67504
67505
67508
67510
67512
67531
67532
67533
67534

## Exhibit B

## Structured Securities Valuation Methodologies

### 1.    Categorization

In connection with evaluating the Structured Securities Claims, LBHI reviewed approximately 5,000 securities issuances.  Based on the terms and characteristics of each of the Structured Securities, LBHI separated the Structured Securities into the three categories described below.

#### a.    Par Par Notes

"Par Par Notes" are either (A) notes for which the terms of the contract provide for either (i) redemption at par at maturity (whether or not described as being "principal protected") and that pay non-contingent periodic interest or (ii) redemption at par, no payments of interest and do not reflect any accrual yield; or (B) FMV Notes (as defined below) that are described as at least 90% principal protected.  Notes that redeem at par may indicate so on their face or may indicate a redemption at par by a formula which calculates to a minimum of par.  If there are any factors that may result in a holder of a note receiving less than par for a note upon maturity, the note is not classified as a Par Par Note.  This analysis is made without any regard to the probability of redemption in an amount less than par.

#### b.    Zero Coupon Notes

"Zero Coupon Notes" are notes that do not bear interest and were issued at a significant discount to their face amount (and such discount was not solely attributable to distribution fees paid to dealers).  These notes specify an accrual yield in their terms and do not pay interest pursuant to their terms.

#### c.    Fair Market Value Notes

Fair Market Value Notes ("FMV Notes") are notes that cannot be included in either of the categories set forth in the two preceding paragraphs.  Certain of the FMV Notes provide that a portion (less than 90%) of the final redemption amount is "protected" but interest is fully contingent, while others provide that the final redemption amount is fully contingent.  In classifying the FMV Notes, no consideration has been given to probabilities of contingencies occurring.  The mere fact that the note is linked to the performance of an Underlying is enough to classify the instrument as a FMV Note.  FMV Notes include, without limitation, (a) notes that redeem at par but pay contingent interest, (b) notes that are not redeemable at par and pay simple interest, (c) notes that are not redeemable at par and pay contingent interest and (d) notes that are not redeemable at par and pay no interest at all or pay simple interest for a time converting to contingent interest.  The examples above are not intended to be an exhaustive list of the types of notes that are categorized as FMV Notes.

### 2. Lehman's Accounting Treatment of Structured Securities Prior to the Commencement Date

The Structured Securities Valuation Methodology takes into account Lehman's firm-wide accounting treatment of Structured Securities prior to the Commencement Date and applies the overlay of the Bankruptcy Code rules for determining the appropriate amount of Claims. Prior to the Commencement Date, Lehman's balance sheet included as a liability the Outstanding Notional Amount of Structured Securities, as adjusted to take into account (i) the fair value of such securities including the derivative portion (the "FV") and (ii) Lehman's credit risk; provided that with respect to the LBHI Structured Notes, after August 31, 2008, Lehman's balance sheet did not take into account Lehman's credit risk.

The fair value adjustment (the "FVA") is based on the value of Lehman's offsetting derivative hedge trade. In order to hedge exposure to the Structured Securities, certain of the Structured Securities Issuers entered into derivative contracts with other Lehman entities. The mark-to-market value of the derivative hedge was calculated as of the end of the day on September 12, 2008, based upon various Lehman internal derivative models in accordance with the methodology used on previous audited financials. Because interest continued to accrue over the weekend, the September 14, 2008 mark-to-market valuations represent mark-to-market valuations as of September 12, 2008 plus accrued interest on such valuations through the end of the day on September 14, 2008.

### 3. The Structured Securities Valuation Methodology

#### a. General Principles for Valuing Structured Securities Claims Based on Bankruptcy Code

The following general principles apply to the Structured Securities Methodology:

(i)    A claim that arises from the Guarantee of an obligation is generally treated no differently under section 502 of the Bankruptcy Code than a direct claim arising from the same obligation would be treated under the Code.

(ii)    Under section 502(b) of the Bankruptcy Code, the Bankruptcy Court must determine the amount of a claim as of the Commencement Date. Consequently, interest stops accruing (for Par Par Notes and FMV Notes that bear interest) and stops accreting (for Zero Coupon Notes) as of the Commencement Date.

(iii)    Acceleration of the Structured Securities is not discussed herein because based on the information available there were no Structured Securities accelerated as of the Commencement Date. Any attempted acceleration after the Commencement Date is disregarded because a creditor may not accelerate debt post petition without first seeking relief from the automatic stay. *See, e.g., In re PCH Assocs.*, 122 B.R. 181, 198 (Bankr. S.D.N.Y. 1990) ("A post-filing acceleration of the Note[] would clearly have violated the automatic stay of section 362 of the Code and, therefore, would have been null and void."); *In re Texaco Inc.*, 73 B.R. 960, 967 (Bankr. S.D.N.Y. 1987) (holding that acceleration of the debt under the contract's terms was proscribed by the automatic stay); *In re Manville Forest*

*Prods. Corp.*, 43 B.R. 293, 298 (Bankr. S.D.N.Y. 1984) (explaining that "tak[ing] overt steps to accelerate the debt without first seeking a modification of the stay ... would have violated the stay."), *aff'd in part*, 60 B.R. 403 (S.D.N.Y. 1986). As a result, acceleration notices received by LBHI after the Commencement Date in violation of the automatic stay are void and have no effect on claims amounts. *See Eastern Refractories Co. Inc. v. Forty Eight Insulations Inc.*, 157 F.3d 169, 172 (2d Cir. 1998) ("any proceedings or actions [that violate the automatic stay] are void and without vitality if they occur after the automatic stay takes effect.").

(iv)    A credit value adjustment ("CVA") using LBHI's credit spread as of the Commencement Date is not included for the purpose of determining an Allowed Claim under section 502 of the Bankruptcy Code. Accordingly, LBHI's method of determining Structured Securities Claims will add-back the reduction in the Structured Securities liabilities set forth on Lehman's books and records that recognized the credit spread as of the Commencement Date (the "CVA Add-Back"). In addition, for the reasons set forth below, in determining Allowed Claims for Structured Securities the FVA should only apply to FMV Notes. Accordingly, for all categories of Structured Securities *except* FMV Notes, any discount taken on account of the FVA is added back (the "FVA Add-Back").

### b.    Application of the General Principles to Structured Securities

#### (i)    Par Par Notes

With respect to Par Par Notes, Allowed Claims will be equal to the sum of the principal amount *plus* any matured interest (whether or not such interest is contingent) as of the Commencement Date, regardless of principal protection. To the extent that interest is unmatured as of the Commencement Date, it is disallowed. The Allowed Claim amount includes a CVA Add-Back and an FVA Add-Back that adjusts the fair market value of the note to the original notional of the outstanding issue. Par Par Notes with greater than 100% principal protection are limited to the original notional of the outstanding issue.

#### (ii)    Zero Coupon

With respect to Zero Coupon Notes, Allowed Claims will be equal to the sum of the issue price *plus* any accreted interest as of the Commencement Date. The Allowed Claim amount includes a CVA Add-Back and an FVA Add-Back calculated based on the difference between the fair market value and the original issuance yield to adjust the value of the note back to the original issuance yield.

#### (iii)    FMV Notes

With respect to the FMV Notes, if a Claim is contingent or unliquidated, the Claim is estimated under section 502(c) of the Bankruptcy Code using "whatever method is best suited to the particular contingencies at issue." *See Bittner v. Borne Chemical Co., Inc.*, 691 F.2d 134, 135 (3d Cir. 1982). The method of estimation must be (1) suited to the circumstances and (2) accommodate the underlying purposes of the Bankruptcy Code. *See id.* The point is to recognize what the creditor bargained for, while avoiding a windfall to any party.

B-3

The FMV Notes present unique circumstances and challenges due to the diversity and complexity of their structures, the number of issuers and consequent intercompany relationships they entail, and the numerosity and dispersion of investors. Estimating the value of a FMV Note by the replacement cost of the lost investment (*i.e.*, its fair market value) as of the Commencement Date achieves these objectives, is economically realistic, promotes certainty, and eases the administration of the estate, because it follows LBHI's pre-petition internal accounting methodology.

Prior to the Commencement Date, Lehman's fair market value determination inherently incorporated the concept of discounting expected cash flows back to the Commencement Date using a market rate plus LBHI's credit spread. For purposes of the Structured Securities Methodology, however, a CVA Add-Back (but no FVA Add-Back) is applied in order to eliminate the discount for LBHI's credit spread as of the Commencement Date. The fair value of the FMV Notes includes matured interest through the calculation date. Consequently, there is no separate add-back for matured interest.

## Exhibit C

## Examples of Calculations of Proposed Allowed Claim Amounts

**Step One: Calculation of Maximum Allowable Amount**

| | | | A | B | | C = A / B | D | E = C * D |
|---|---|---|---|---|---|---|---|---|
| ISIN | Valuation Category | Currency of Security | Notional Amount of ISIN per Clearing Systems For which Blocking Numbers Were Issued (in Currency of Issuance) | Nominal Value of ISIN per Lehman's books and records, as of September 14, 2008 (in Currency of Issuance) | Nominal Value of ISIN per Lehman's books and records, as of September 14, 2008 (in US Dollars) | % of Clearing System Notional Amount Outstanding to Lehman Notional Outstanding | Maximum Allowable Amount Calculated Pursuant to Valuation Methodologies | Adjusted Maximum Allowable Amount * |
| XS0359314225 | Fair Market Value | SEK | 486,000,000 | 490,000,000 | 71,509,953 | 99.2% | 49,847,118 | 49,440,203 |
| XS0307348234 | Zero Coupon | EUR | 114,390,000 | 114,390,000 | 159,257,990 | 100.0% | 126,470,289 | 126,470,289 |

**Step Two: Calculation of Proposed Allowed Amounts for Each ISIN and Blocking Number**

| | | E (from above) | | | F | | | G = E x F |
|---|---|---|---|---|---|---|---|---|
| Claim # | ISIN | Adjusted Maximum Allowable Amount (Same as "E" above) | Blocking Numbers Issued For ISIN By Clearing Agencies** | Notional Amount of ISIN per Clearing Systems For which Blocking Numbers Were Issued, allocated by Blocking Number (in Currency of Issuance) | Claimant's Holdings as a % of the Notional Amont for Which Blocking Numbers Were Issued By Clearing Agencies | Does Proof of Claim Include a Valid Blocking Number Which Matches Blocking Number Issued by Clearing Agencies (Y/N) | Claim Amount, as Filed | Proposed Allowed Claim for Each Blocking Number and Each ISIN |
| 1 | XS0359314225 | 49,440,203 | 6031339 | 402,000,000 | 82.72% | Y | 60,099,000.00 | 40,894,982.60 |
| 1 | XS0359314225 | 49,440,203 | 6031332 | 60,000,000 | 12.35% | Y | 8,970,000.00 | 6,103,728.75 |
| 2 | XS0359314225 | 49,440,203 | 6045012 | 24,000,000 | 4.94% | Y | 3,555,555.55 | 2,441,491.50 |
| 1 | XS0307348234 | 126,470,289 | CA66455 | 114,382,000 | 99.99% | Y | 162,914,282.60 | 126,461,444.04 |
| 2 | XS0307348234 | 126,470,289 | CA18384 | 8,000 | 0.01% | Y | 11,320.80 | 8,844.85 |

**Step Three: Calculation of Proposed Allowed Claim Amounts For Each Proof of Claim**

| | | | | H (from above) |
|---|---|---|---|---|
| Claim # | ISIN | Blocking Number | Claim Amount, as Filed | Proposed Allowed Claim Amount |
| 1 | XS0359314225 | 6031339 | 60,099,000.00 | 40,894,982.60 |
| 1 | XS0359314225 | 6031332 | 8,970,000.00 | 6,103,728.75 |
| 1 | XS0307348234 | CA66455 | 162,914,282.60 | 126,461,444.04 |
| | | | **173,460,155.39** | **Total for Claim 1** |

| | | | | |
|---|---|---|---|---|
| 2 | XS0359314225 | 6045012 | 3,555,555.55 | 2,441,491.50 |
| 2 | XS0307348234 | CA18384 | 11,320.80 | 8,844.85 |
| | | | **2,450,336.35** | **Total for Claim 2** |

\* The Adjusted Maximum Allowable Amount reflects adjustments to the Maximum Allowable Amount to take in to account the percentage of an ISIN for which blocking numbers were issued by the clearing agencies.

\*\* Certain of the Structured Securities were not included on the list of "Lehman Programs Securities" created in connection with the Bar Date Order, and therefore claimants filing claims based on such securities were not required to obtain blocking numbers in connection with their claims. The calculations of the Proposed Allowed Claim Amounts for such claims will not include the steps relating to blocking numbers. Further, certain of the Structured Securities that are not "Lehman Programs Securities," do include an indenture trustee that filed a global claim on behalf of all holders.

**Exhibit D**

**FORM OF NOTICE OF PROPOSED ALLOWED CLAIM AMOUNT**

**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE PROPOSED ALLOWED CLAIM AMOUNT.**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x

| | |
|---|---|
| In re | :    **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | :    **08-13555 (JMP)** |
| | : |
| Debtors. | :    **(Jointly Administered)** |

-----------------------------------------------------------------x

Claim Information

**[Claimant Name]**

| Claim # | Proposed Allowed Claim Amount |
|---|---|
| | |

PLEASE TAKE NOTICE that, on [_], 2011, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered the *Order Approving the Procedures for Determining the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.* [Docket No. [_]] (the "Order") which provides for procedures for the determination of the allowed amount of the portion of the claim referenced above (the "Claim") that is based on a structured security for purposes of voting and distributions under the debtors' in the above-referenced case (the "Debtors")[1] proposed chapter 11 plan (the "Plan").

Pursuant to the procedures approved in the Order, LBHI proposes that the allowed amount of the portion of the Claim that is based on a structured security shall be the amount set forth above under the heading "PROPOSED ALLOWED CLAIM AMOUNT."  The Debtors calculated the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies, a copy of which is available for review on www.lehman-docket.com, and is also attached to the motion [Docket No. [_]] (the "Motion") related to the Order.  A detailed calculation of the Proposed Allowed Claim Amount in accordance with the Structured Securities Valuation Methodologies is included on Exhibit A annexed hereto.  The Proposed

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Allowed Claim Amount does not have any affect on the portion of your claim that is not based on a structured security.

If you do NOT dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you do NOT need to file a written response and your claim will be allowed in such amount for the purposes of voting and distributions under the Plan.

**If you DO dispute or disagree with the Proposed Allowed Claim Amount for your Claim, then you MUST deliver a written response (a "Response") so that such Response is <u>actually received</u> no later than 4:00 p.m. [\_\_\_], 2011 (the "<u>Response Deadline</u>") by (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson) and (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.).**

Your Response, if any, must contain at a minimum the following: (i) the name of the claimant; (ii) the claim number that is the subject of the Response; (iii) a concise statement setting forth the grounds for such Response; (iv) the address(es) to which LBHI must return any reply to your Response, if different from that presented in the proof of claim; and (v) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

**IF YOU DO NOT DELIVER A RESPONSE BY THE RESPONSE DEADLINE, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE PORTION OF YOUR CLAIM BASED ON A STRUCTURED SECURITY BEING ALLOWED FOR PURPOSES OF VOTING AND DISTRIBUTIONS UNDER THE PLAN IN THE PROPOSED ALLOWED CLAIM AMOUNT. THE MOTION DOES NOT HAVE ANY AFFECT ON THE PORTION OF YOUR CLAIM THAT IS NOT BASED ON A STRUCTURED SECURITY.**

**IF YOU SUBMIT A RESPONSE AND THE DEBTORS AND YOU ARE UNABLE TO RESOLVE ANY DISPUTES REGARDING THE PROPOSED ALLOWED CLAIM AMOUNT, THE MOTION WILL BE DEEMED AN OBJECTION TO YOUR CLAIM. THE DEBTORS MAY SEEK TO HAVE SUCH OBJECTION TO YOUR CLAIM RESOLVED EITHER BY THE COURT OR THROUGH THE COURT-APPROVED MEDIATION PROCEDURES.**

CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:        [\_\_\_\_], 2011
              New York, New York

<u>Exhibit A</u>

<u>Calculation of Proposed Allowed Claim Amount</u>

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Structured Security, by ISIN | Blocking Number | Maximum Allowable Amount[1] | Percentage of Notional Amount for which Blocking Numbers were Issued by Clearing Agencies | Aggregate Amount Distributable to Claims Based on Relevant ISIN (Equals the Product of C x D) | Claimant's Percentage of Notional Amount for Which Blocking Numbers were Issued by Clearing Agencies | **PROPOSED ALLOWED CLAIM AMOUNT (Equals the Product of E x F)** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Aggregate Proposed Allowed Claim Amount:** | | | | | | |
| **Claim Amount, as filed (portion based on Structured Security only):** | | | | | | |

[1] Calculated in accordance with the Structured Securities Valuation Methodologies

**<u>Annex A</u>**

**(The Proposed Order)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                                      :
In re                                                 :        Chapter 11 Case No.
                                                      :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,              :        08-13555 (JMP)
                                                      :
                        Debtors.                      :        (Jointly Administered)
                                                      :
                                                      :
---------------------------------------------------------------x

ORDER PURSUANT TO SECTIONS 105(a) AND 502(b) OF THE
BANKRUPTCY CODE AND BANKRUPTCY RULE 9019 APPROVING
PROCEDURES FOR THE DETERMINATION OF THE ALLOWED
AMOUNT OF CLAIMS FILED BASED ON STRUCTURED SECURITIES
ISSUED OR GUARANTEED BY LEHMAN BROTHERS HOLDINGS INC.

Upon the motion, dated June 29, 2011 (the "Motion"), of Lehman Brothers

Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as

debtors and debtors-in-possession (collectively, the "Debtors" and, together with their non-

debtor affiliates, "Lehman") pursuant to sections 105(a) and 502(b) of the Bankruptcy Code and

Bankruptcy Rule 9019, for approval of procedures determining the allowed amount of claims

filed based on Structured Securities[1] issued or guaranteed by LBHI , all as more fully described

in the Motion; and the Court having jurisdiction to consider the Motion and the relief requested

therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to

Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title

11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being

proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of

the Motion having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors'

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Motion.

Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service;

(v) the United States Attorney for the Southern District of New York; and (vi) all other parties

entitled to notice in accordance with the procedures set forth in the second amended order

entered on June 17, 2010 governing case management and administrative procedures for these

cases [Docket No. 9635]; and a hearing (the "Hearing") having been held to consider the relief

requested in the Motion; and the Court having found and determined that the relief sought in the

Motion is in the best interests of LBHI, its estate and creditors, and all parties in interest and that

the legal and factual bases set forth in the Motion establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted to the extent set forth herein; and it is

further

ORDERED that, pursuant to sections 105(a) and 502(b) of the Bankruptcy Code

and Bankruptcy Rule 9019, the following procedures (the "Structured Securities Claim

Determination Procedures") are approved for the determination of the allowed amount of the

portion of the Structured Securities Claims included on Exhibit 1 attached hereto (the

"Structured Securities Claims") that are based on Structured Securities for the purposes of voting

and distributions under the Debtors' Plan (as such may be amended, modified or supplemented)

(the "Plan"):

> (a)    Notice of Proposed Allowed Claim Amount:  On or prior to August 15,
> 2011, the Debtors shall publish on www.lehman-docket.com a list of each
> Structured Security Claim and the corresponding the Proposed Allowed
> Claim Amount calculated using the Structured Securities Valuation
> Methodology.[2]  In addition, on or prior to August 24, 2011, the Debtors

---

[2]        To the extent the Debtors are unable to complete the calculations for, or obtain the approval of the
Creditors' Committee for the valuations of, one or more Structured Securities Claims prior to August 15, 2011, the
Debtors will identify such Structured Securities Claims and indicate that the Proposed Allowed Claim Amount has
not yet been determined.  Additionally, the Debtors reserve the right to object to any such claims for voting purposes
prior to the deadline established for objections to claims for voting purposes.

shall send to each holder of a Structured Securities Claim included on the official claims register ("Claims Register") on August 1, 2011 a notice substantially in the form annexed as Exhibit D to the Motion (the "Notice of Proposed Allowed Claim Amount") by overnight mail delivery, fax or email (where available) to each Claimant (and any known attorneys for such Claimant that have appeared in these cases) at the address set forth on the Proof of Claim or relevant claim transfer notice, as applicable.

(b)     Claimant's Response to Proposed Allowed Claim Amount: If any holder of a Structured Securities Claim disputes the Proposed Allowed Claim Amount, then such holder must deliver a written response (a "Response"), so that such Response is actually received no later than 60 days after the delivery of the Notice of Proposed Allowed Claim Amount (the "Response Deadline") to LBHI at 1271 Avenue of the Americas, New York, NY 10020 (Attn: Holly Clack and Tina Pederson), with a copy to Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York, 10153 (Attn: Alfredo R. Perez, Esq. and Mark Bernstein, Esq.); *provided* that the Debtors may in their reasonable discretion extend such Response Deadline with respect to any Structured Securities Claims. Any such Response must specify the grounds for such dispute.

(c)     Claim Allowance. To the extent that any Claimant does not timely deliver a Response as set forth above on or prior to the Response Deadline, (1) such Claimant will be deemed to have consented to the Proposed Allowed Claim Amount for the portion of their claim based on Structured Securities for purposes of voting and distributions under the Plan and (2) Epiq Bankruptcy Solutions, LLC, as the Court-appointed claims agent (the "Claims Agent") shall be authorized to modify the Claims Register to reflect the Proposed Allowed Claim Amount and to reflect that for the portion of their claim based on Structured Securities such claim is deemed allowed in such amount for the purposes of voting and distributions under the Plan.

(d)     Claims ADR. If the Debtors and a Claimant are unable to consensually resolve any timely delivered Response, the Motion shall be deemed to be an objection to such claim and the claim shall be deemed to be a "Contested Claim" as such term is defined in the *Order Pursuant to Section 105 of the Bankruptcy Code, Bankruptcy Rule 9014, and General Order M-390 Authorizing the Debtors to Implement Claims Hearing Procedures and Alternative Dispute Resolution Procedures For Claims Against Debtors* [Docket No. 8474] (the "Claims ADR Order"), and the Debtors may commence the ADR Procedures or schedule a Merits Hearing (as such terms are defined in the Claims ADR Order) in accordance with the provisions of the Claims ADR Order.

and it is further

ORDERED that, pursuant to Bankruptcy Rule 9019, the compromise of the amounts of the portion of the Structured Securities Claims based on Structured Securities at the Proposed Allowed Claim Amounts, or such other amount agreed to between the Debtors and the applicable Claimant are approved; and it is further

ORDERED that, providing the Notice of Proposed Allowed Claim Amount to each Claimant (and any attorneys that have appeared in this case on behalf of such Claimants) at the address set forth on the Structured Securities Claims or at such other or additional address as Claimants have requested in writing is fair, reasonable and proper notice to the Claimants regarding the Debtor's request to allow the Structured Securities Claims for the purposes of voting and distribution under the Plan; and it is further

ORDERED that the Debtors are authorized to take any and all steps necessary and appropriate to implement the Structured Securities Claim Determination Procedures; and it is further

ORDERED that the Structured Securities Claim Determination Procedures do not affect of modify the rights of any holder of a Structured Securities Claim under the terms of the Structured Securities or their rights to dispute or challenge the Proposed Allowed Claim Amount or to defend the previously asserted claim amount; and it is further

ORDERED that, notwithstanding anything herein, the Debtors reserve the right to object to the Structured Securities Claims at any time, including, after such claims have been allowed for the purposes of voting and distributions under the Plan, on the grounds that such claims do not include a blocking number or include an invalid blocking number, are duplicative of other claims, have been amended and superseded, or otherwise do not comply with the provisions of the Bar Date Order; and it is further

ORDERED, that the Debtors reserve the right to modify the Maximum Allowable Amount of each Structured Security or Proposed Allowed Claim Amounts in order to correct any manifest errors (including inconsistent application of these principles) in the application of the Structured Securities Valuation Methodologies; and it is further

ORDERED, that nothing contained herein shall preclude any party in interest from using the Proposed Allowed Claim Amount or such other amount at which a Structured Securities Claim may be deemed allowed pursuant to the Structured Securities Claim Valuation Procedures as the allowed amount of a Structured Securities Claim for purposes of voting and distribution in connection with any alternative chapter 11 plan now pending before the Court or that may be subsequently filed in the Debtors' chapter 11 cases by any party in interest (it being understood that all parties reserve their rights with respect thereto); and it is further

ORDERED that within the (10) business days following the Response Deadline, the Debtors will file with the Court a notice identifying (i) each Structured Securities Claim and Structured Security, identified by the International Securities Identification Number, for which timely Responses were received by the Debtors and (ii) a list of Structured Securities Claims for which the Response Deadline has been extended; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion; and it is further

ORDERED that this Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order and the relief granted herein.

Dated: _____, 2011
          New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

### Structured Securities Claims

Included on this Exhibit 1 is a list of claim numbers, listed in numerical order, that were assigned by Epiq Bankruptcy Solutions, LLC, the court-appointed claims agent, to proofs of claim filed against LBHI. The claims listed on this Exhibit 1 are the Structured Securities Claims that are subject to this Order.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369 | 2760 | 2804 | 3498 | 5062 | 8357 | 9693 | 10090 | 10765 | 11179 |
| 382 | 2761 | 2805 | 3499 | 5161 | 8478 | 9694 | 10106 | 10768 | 11181 |
| 385 | 2762 | 2806 | 3500 | 5348 | 8606 | 9731 | 10108 | 10776 | 11184 |
| 503 | 2763 | 2807 | 3501 | 5443 | 8613 | 9755 | 10207 | 10783 | 11187 |
| 583 | 2764 | 2808 | 3502 | 5644 | 8810 | 9790 | 10208 | 10801 | 11190 |
| 795 | 2766 | 2809 | 3503 | 5712 | 8844 | 9794 | 10290 | 10805 | 11191 |
| 799 | 2767 | 2810 | 3504 | 5859 | 8927 | 9795 | 10291 | 10806 | 11192 |
| 835 | 2768 | 2811 | 3505 | 6162 | 8928 | 9796 | 10298 | 10807 | 11193 |
| 1168 | 2769 | 2812 | 3506 | 6199 | 8949 | 9841 | 10299 | 10827 | 11196 |
| 1194 | 2770 | 2813 | 3507 | 6213 | 8965 | 9848 | 10302 | 10837 | 11197 |
| 1214 | 2771 | 2814 | 3508 | 6214 | 9059 | 9925 | 10303 | 10841 | 11198 |
| 1233 | 2772 | 2815 | 3559 | 6502 | 9066 | 9932 | 10317 | 10853 | 11199 |
| 1443 | 2773 | 2816 | 3590 | 6571 | 9076 | 9945 | 10318 | 10857 | 11200 |
| 1447 | 2774 | 2817 | 3746 | 6685 | 9077 | 9955 | 10329 | 10858 | 11201 |
| 1566 | 2778 | 2818 | 3749 | 6910 | 9111 | 9956 | 10336 | 10864 | 11202 |
| 1638 | 2779 | 2820 | 3809 | 6912 | 9114 | 9958 | 10337 | 10892 | 11203 |
| 1702 | 2780 | 2821 | 3810 | 6954 | 9115 | 9977 | 10362 | 10893 | 11207 |
| 1703 | 2781 | 2822 | 3996 | 6986 | 9129 | 9978 | 10426 | 10899 | 11209 |
| 1744 | 2785 | 2823 | 4002 | 7074 | 9133 | 9996 | 10439 | 10901 | 11210 |
| 1766 | 2786 | 2824 | 4276 | 7075 | 9195 | 9998 | 10448 | 10902 | 11211 |
| 1788 | 2787 | 2825 | 4313 | 7323 | 9279 | 10002 | 10453 | 10903 | 11212 |
| 1865 | 2788 | 2826 | 4364 | 7399 | 9308 | 10015 | 10454 | 10912 | 11213 |
| 2037 | 2789 | 2827 | 4373 | 7563 | 9310 | 10034 | 10455 | 10913 | 11224 |
| 2040 | 2790 | 2828 | 4439 | 7664 | 9311 | 10037 | 10464 | 10924 | 11225 |
| 2067 | 2791 | 2829 | 4612 | 7808 | 9411 | 10038 | 10532 | 10931 | 11226 |
| 2123 | 2792 | 2830 | 4613 | 7809 | 9431 | 10039 | 10533 | 11036 | 11232 |
| 2137 | 2793 | 2849 | 4619 | 7857 | 9491 | 10040 | 10558 | 11041 | 11233 |
| 2144 | 2794 | 2880 | 4703 | 7877 | 9498 | 10042 | 10569 | 11097 | 11236 |
| 2152 | 2795 | 2881 | 4896 | 8000 | 9532 | 10051 | 10575 | 11100 | 11237 |
| 2228 | 2797 | 3018 | 4972 | 8024 | 9538 | 10052 | 10589 | 11101 | 11240 |
| 2457 | 2798 | 3492 | 4983 | 8040 | 9543 | 10053 | 10612 | 11102 | 11242 |
| 2499 | 2799 | 3493 | 5004 | 8041 | 9550 | 10054 | 10693 | 11169 | 11243 |
| 2515 | 2800 | 3494 | 5005 | 8043 | 9598 | 10055 | 10699 | 11170 | 11248 |
| 2516 | 2801 | 3495 | 5010 | 8242 | 9614 | 10056 | 10707 | 11171 | 11257 |
| 2699 | 2802 | 3496 | 5011 | 8315 | 9624 | 10057 | 10754 | 11173 | 11273 |
| 2754 | 2803 | 3497 | 5049 | 8319 | 9643 | 10081 | 10762 | 11178 | 11274 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11279 | 12255 | 12551 | 13628 | 15143 | 16114 | 17842 | 19385 | 22276 | 24464 |
| 11298 | 12277 | 12560 | 13631 | 15146 | 16115 | 17844 | 19388 | 22303 | 24465 |
| 11377 | 12278 | 12563 | 13632 | 15154 | 16116 | 17859 | 19428 | 22316 | 24497 |
| 11379 | 12280 | 12736 | 13634 | 15170 | 16117 | 17865 | 19441 | 22368 | 24508 |
| 11380 | 12281 | 12737 | 13635 | 15182 | 16118 | 18098 | 19541 | 22477 | 24510 |
| 11435 | 12282 | 12753 | 13637 | 15184 | 16119 | 18113 | 19559 | 22478 | 24513 |
| 11436 | 12283 | 12822 | 13638 | 15198 | 16120 | 18147 | 19599 | 22598 | 24607 |
| 11443 | 12284 | 12823 | 13642 | 15200 | 16176 | 18148 | 19600 | 22599 | 24629 |
| 11456 | 12285 | 12824 | 13818 | 15201 | 16237 | 18179 | 19608 | 22631 | 24686 |
| 11457 | 12286 | 12825 | 13895 | 15206 | 16248 | 18182 | 19609 | 22632 | 24699 |
| 11458 | 12287 | 12826 | 13911 | 15214 | 16254 | 18192 | 19610 | 22633 | 24700 |
| 11459 | 12288 | 12827 | 13954 | 15215 | 16264 | 18210 | 19631 | 22634 | 24701 |
| 11492 | 12290 | 12971 | 13955 | 15225 | 16298 | 18270 | 19632 | 22698 | 24709 |
| 11517 | 12291 | 12977 | 13958 | 15243 | 16331 | 18271 | 19633 | 22779 | 24728 |
| 11524 | 12307 | 12984 | 13961 | 15245 | 16332 | 18273 | 19634 | 22878 | 24734 |
| 11525 | 12320 | 12985 | 13983 | 15246 | 16334 | 18276 | 19640 | 22879 | 24875 |
| 11526 | 12323 | 12986 | 13984 | 15247 | 16474 | 18284 | 19700 | 22923 | 24901 |
| 11545 | 12325 | 12989 | 13985 | 15256 | 16515 | 18310 | 19850 | 22933 | 24902 |
| 11581 | 12336 | 13024 | 13987 | 15288 | 17254 | 18343 | 20168 | 22960 | 24903 |
| 11582 | 12341 | 13098 | 13988 | 15289 | 17301 | 18595 | 20293 | 23008 | 24911 |
| 11586 | 12345 | 13114 | 13989 | 15290 | 17392 | 18607 | 20308 | 23611 | 24914 |
| 11587 | 12346 | 13303 | 13990 | 15385 | 17393 | 18608 | 20311 | 23624 | 24960 |
| 11589 | 12349 | 13356 | 13991 | 15405 | 17395 | 18619 | 20341 | 23843 | 24970 |
| 11596 | 12366 | 13365 | 13992 | 15406 | 17396 | 18620 | 20800 | 23872 | 24982 |
| 12042 | 12367 | 13366 | 13996 | 15420 | 17398 | 18629 | 21581 | 23873 | 24983 |
| 12046 | 12378 | 13367 | 13997 | 15422 | 17399 | 18630 | 21597 | 23881 | 24984 |
| 12048 | 12379 | 13368 | 14024 | 15425 | 17400 | 18631 | 21598 | 23882 | 24987 |
| 12050 | 12381 | 13382 | 14194 | 15430 | 17573 | 18651 | 21722 | 23908 | 24990 |
| 12053 | 12395 | 13383 | 14268 | 15431 | 17574 | 18659 | 21727 | 23918 | 24991 |
| 12054 | 12396 | 13389 | 14307 | 15501 | 17579 | 18660 | 21806 | 23923 | 24995 |
| 12057 | 12397 | 13391 | 14323 | 15571 | 17580 | 18687 | 21846 | 23926 | 24996 |
| 12058 | 12398 | 13413 | 14328 | 15574 | 17581 | 18779 | 21847 | 24076 | 25063 |
| 12087 | 12414 | 13414 | 14382 | 15576 | 17582 | 18912 | 21848 | 24126 | 25064 |
| 12133 | 12425 | 13463 | 14405 | 15689 | 17583 | 18916 | 21903 | 24129 | 25074 |
| 12146 | 12426 | 13602 | 14421 | 15716 | 17590 | 19201 | 21904 | 24130 | 25075 |
| 12148 | 12427 | 13603 | 14669 | 15721 | 17591 | 19202 | 21912 | 24237 | 25076 |
| 12158 | 12428 | 13605 | 14744 | 15727 | 17592 | 19320 | 21924 | 24282 | 25079 |
| 12185 | 12440 | 13608 | 14745 | 15756 | 17790 | 19323 | 22061 | 24283 | 25091 |
| 12202 | 12441 | 13609 | 14854 | 15759 | 17805 | 19325 | 22062 | 24343 | 25092 |
| 12214 | 12442 | 13610 | 14858 | 15849 | 17828 | 19329 | 22070 | 24417 | 25124 |
| 12215 | 12443 | 13611 | 15067 | 15957 | 17829 | 19367 | 22071 | 24449 | 25193 |
| 12216 | 12444 | 13615 | 15068 | 16042 | 17833 | 19376 | 22072 | 24450 | 25207 |
| 12221 | 12448 | 13619 | 15103 | 16079 | 17834 | 19377 | 22075 | 24454 | 25214 |
| 12241 | 12458 | 13621 | 15135 | 16085 | 17838 | 19378 | 22076 | 24455 | 25216 |
| 12246 | 12459 | 13623 | 15138 | 16092 | 17840 | 19381 | 22164 | 24457 | 25224 |
| 12254 | 12460 | 13624 | 15139 | 16113 | 17841 | 19384 | 22271 | 24459 | 25225 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25276 | 27146 | 28993 | 29039 | 29160 | 30151 | 30197 | 30243 | 30289 | 30335 |
| 25282 | 27147 | 28994 | 29040 | 29161 | 30152 | 30198 | 30244 | 30290 | 30336 |
| 25284 | 27185 | 28995 | 29041 | 29162 | 30153 | 30199 | 30245 | 30291 | 30337 |
| 25285 | 27188 | 28996 | 29042 | 29163 | 30154 | 30200 | 30246 | 30292 | 30338 |
| 25286 | 27196 | 28997 | 29043 | 29164 | 30155 | 30201 | 30247 | 30293 | 30339 |
| 25288 | 27232 | 28998 | 29044 | 29165 | 30156 | 30202 | 30248 | 30294 | 30340 |
| 25300 | 27327 | 28999 | 29045 | 29166 | 30157 | 30203 | 30249 | 30295 | 30341 |
| 25303 | 27598 | 29000 | 29077 | 29167 | 30158 | 30204 | 30250 | 30296 | 30402 |
| 25366 | 27939 | 29001 | 29078 | 29168 | 30159 | 30205 | 30251 | 30297 | 30415 |
| 25389 | 27940 | 29002 | 29079 | 29169 | 30160 | 30206 | 30252 | 30298 | 30447 |
| 25392 | 28010 | 29003 | 29080 | 29170 | 30161 | 30207 | 30253 | 30299 | 30453 |
| 25393 | 28231 | 29004 | 29081 | 29171 | 30162 | 30208 | 30254 | 30300 | 30454 |
| 25400 | 28233 | 29005 | 29095 | 29172 | 30163 | 30209 | 30255 | 30301 | 30467 |
| 25425 | 28234 | 29006 | 29127 | 29173 | 30164 | 30210 | 30256 | 30302 | 30479 |
| 25429 | 28528 | 29007 | 29128 | 29174 | 30165 | 30211 | 30257 | 30303 | 30480 |
| 25430 | 28657 | 29008 | 29129 | 29175 | 30166 | 30212 | 30258 | 30304 | 30481 |
| 25434 | 28963 | 29009 | 29130 | 29176 | 30167 | 30213 | 30259 | 30305 | 30482 |
| 25450 | 28964 | 29010 | 29131 | 29177 | 30168 | 30214 | 30260 | 30306 | 30483 |
| 25459 | 28965 | 29011 | 29132 | 29178 | 30169 | 30215 | 30261 | 30307 | 30484 |
| 25461 | 28966 | 29012 | 29133 | 29179 | 30170 | 30216 | 30262 | 30308 | 30485 |
| 25462 | 28967 | 29013 | 29134 | 29180 | 30171 | 30217 | 30263 | 30309 | 30486 |
| 25467 | 28968 | 29014 | 29135 | 29181 | 30172 | 30218 | 30264 | 30310 | 30487 |
| 25468 | 28969 | 29015 | 29136 | 29182 | 30173 | 30219 | 30265 | 30311 | 30488 |
| 25487 | 28970 | 29016 | 29137 | 29183 | 30174 | 30220 | 30266 | 30312 | 30489 |
| 25497 | 28971 | 29017 | 29138 | 29184 | 30175 | 30221 | 30267 | 30313 | 30490 |
| 25505 | 28972 | 29018 | 29139 | 29185 | 30176 | 30222 | 30268 | 30314 | 30491 |
| 25517 | 28973 | 29019 | 29140 | 29530 | 30177 | 30223 | 30269 | 30315 | 30492 |
| 25518 | 28974 | 29020 | 29141 | 29531 | 30178 | 30224 | 30270 | 30316 | 30493 |
| 25521 | 28975 | 29021 | 29142 | 30133 | 30179 | 30225 | 30271 | 30317 | 30494 |
| 25523 | 28976 | 29022 | 29143 | 30134 | 30180 | 30226 | 30272 | 30318 | 30495 |
| 25524 | 28977 | 29023 | 29144 | 30135 | 30181 | 30227 | 30273 | 30319 | 30496 |
| 25526 | 28978 | 29024 | 29145 | 30136 | 30182 | 30228 | 30274 | 30320 | 30497 |
| 25564 | 28979 | 29025 | 29146 | 30137 | 30183 | 30229 | 30275 | 30321 | 30498 |
| 25565 | 28980 | 29026 | 29147 | 30138 | 30184 | 30230 | 30276 | 30322 | 30499 |
| 25586 | 28981 | 29027 | 29148 | 30139 | 30185 | 30231 | 30277 | 30323 | 30500 |
| 25589 | 28982 | 29028 | 29149 | 30140 | 30186 | 30232 | 30278 | 30324 | 30501 |
| 25590 | 28983 | 29029 | 29150 | 30141 | 30187 | 30233 | 30279 | 30325 | 30502 |
| 25591 | 28984 | 29030 | 29151 | 30142 | 30188 | 30234 | 30280 | 30326 | 30503 |
| 26089 | 28985 | 29031 | 29152 | 30143 | 30189 | 30235 | 30281 | 30327 | 30504 |
| 26138 | 28986 | 29032 | 29153 | 30144 | 30190 | 30236 | 30282 | 30328 | 30505 |
| 26234 | 28987 | 29033 | 29154 | 30145 | 30191 | 30237 | 30283 | 30329 | 30506 |
| 26269 | 28988 | 29034 | 29155 | 30146 | 30192 | 30238 | 30284 | 30330 | 30507 |
| 26273 | 28989 | 29035 | 29156 | 30147 | 30193 | 30239 | 30285 | 30331 | 30508 |
| 26314 | 28990 | 29036 | 29157 | 30148 | 30194 | 30240 | 30286 | 30332 | 30509 |
| 26563 | 28991 | 29037 | 29158 | 30149 | 30195 | 30241 | 30287 | 30333 | 30510 |
| 26564 | 28992 | 29038 | 29159 | 30150 | 30196 | 30242 | 30288 | 30334 | 30511 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30512 | 31126 | 31835 | 32185 | 34657 | 34887 | 35051 | 35148 | 35242 | 35331 |
| 30513 | 31127 | 31836 | 32186 | 34658 | 34888 | 35052 | 35149 | 35244 | 35337 |
| 30514 | 31135 | 31837 | 32387 | 34659 | 34889 | 35056 | 35153 | 35251 | 35338 |
| 30515 | 31145 | 31838 | 32492 | 34660 | 34890 | 35058 | 35155 | 35252 | 35340 |
| 30516 | 31172 | 31839 | 32506 | 34662 | 34891 | 35068 | 35157 | 35253 | 35341 |
| 30517 | 31206 | 31840 | 32517 | 34663 | 34894 | 35070 | 35159 | 35255 | 35342 |
| 30518 | 31209 | 31841 | 32528 | 34664 | 34904 | 35071 | 35167 | 35256 | 35343 |
| 30578 | 31236 | 31842 | 32551 | 34668 | 34905 | 35075 | 35168 | 35257 | 35346 |
| 30621 | 31237 | 31843 | 32730 | 34680 | 34907 | 35076 | 35175 | 35258 | 35347 |
| 30627 | 31238 | 31844 | 32780 | 34681 | 34959 | 35077 | 35180 | 35261 | 35348 |
| 30641 | 31288 | 31845 | 32789 | 34682 | 34960 | 35078 | 35183 | 35262 | 35349 |
| 30642 | 31292 | 31846 | 32790 | 34687 | 34962 | 35079 | 35190 | 35263 | 35350 |
| 30643 | 31297 | 31847 | 33415 | 34688 | 34976 | 35083 | 35192 | 35267 | 35352 |
| 30644 | 31299 | 31848 | 33670 | 34695 | 34978 | 35084 | 35193 | 35268 | 35353 |
| 30645 | 31303 | 31849 | 34190 | 34735 | 34981 | 35085 | 35194 | 35270 | 35354 |
| 30646 | 31304 | 31850 | 34208 | 34750 | 34982 | 35086 | 35196 | 35271 | 35355 |
| 30647 | 31306 | 31851 | 34347 | 34765 | 34984 | 35087 | 35197 | 35273 | 35357 |
| 30648 | 31308 | 31852 | 34348 | 34780 | 34985 | 35098 | 35198 | 35277 | 35359 |
| 30649 | 31310 | 31853 | 34350 | 34786 | 34993 | 35100 | 35199 | 35278 | 35360 |
| 30650 | 31311 | 31854 | 34392 | 34787 | 34996 | 35105 | 35202 | 35279 | 35361 |
| 30651 | 31314 | 31855 | 34393 | 34791 | 35005 | 35106 | 35203 | 35283 | 35363 |
| 30652 | 31317 | 31856 | 34394 | 34792 | 35006 | 35107 | 35204 | 35284 | 35364 |
| 30653 | 31324 | 31857 | 34397 | 34793 | 35007 | 35108 | 35208 | 35285 | 35365 |
| 30654 | 31325 | 31858 | 34416 | 34799 | 35008 | 35109 | 35209 | 35286 | 35366 |
| 30655 | 31335 | 31859 | 34432 | 34800 | 35011 | 35110 | 35210 | 35287 | 35367 |
| 30656 | 31336 | 31860 | 34438 | 34801 | 35016 | 35115 | 35211 | 35288 | 35368 |
| 30657 | 31347 | 31861 | 34439 | 34804 | 35017 | 35116 | 35212 | 35290 | 35369 |
| 30658 | 31349 | 31862 | 34440 | 34805 | 35019 | 35124 | 35213 | 35291 | 35370 |
| 30659 | 31394 | 31863 | 34445 | 34806 | 35022 | 35125 | 35214 | 35293 | 35371 |
| 30660 | 31395 | 31864 | 34446 | 34808 | 35025 | 35126 | 35215 | 35295 | 35372 |
| 30664 | 31404 | 31865 | 34447 | 34809 | 35026 | 35127 | 35216 | 35297 | 35373 |
| 30723 | 31406 | 31866 | 34455 | 34811 | 35027 | 35128 | 35217 | 35299 | 35374 |
| 30724 | 31407 | 31867 | 34471 | 34818 | 35028 | 35129 | 35218 | 35301 | 35375 |
| 30761 | 31411 | 31868 | 34503 | 34820 | 35029 | 35130 | 35219 | 35305 | 35376 |
| 30790 | 31412 | 31869 | 34509 | 34823 | 35031 | 35131 | 35220 | 35307 | 35377 |
| 30791 | 31413 | 31870 | 34543 | 34825 | 35032 | 35132 | 35221 | 35308 | 35378 |
| 30796 | 31416 | 31955 | 34575 | 34826 | 35033 | 35133 | 35222 | 35313 | 35381 |
| 30797 | 31633 | 32005 | 34578 | 34830 | 35034 | 35134 | 35225 | 35314 | 35382 |
| 30798 | 31635 | 32040 | 34580 | 34837 | 35035 | 35135 | 35227 | 35315 | 35393 |
| 30799 | 31636 | 32086 | 34590 | 34843 | 35036 | 35136 | 35228 | 35316 | 35394 |
| 30800 | 31637 | 32179 | 34594 | 34844 | 35037 | 35137 | 35230 | 35318 | 35398 |
| 30801 | 31638 | 32180 | 34636 | 34845 | 35040 | 35138 | 35231 | 35319 | 35401 |
| 30802 | 31639 | 32181 | 34638 | 34846 | 35041 | 35140 | 35233 | 35320 | 35402 |
| 31078 | 31641 | 32182 | 34641 | 34854 | 35044 | 35142 | 35234 | 35321 | 35403 |
| 31079 | 31653 | 32183 | 34642 | 34862 | 35046 | 35144 | 35237 | 35323 | 35407 |
| 31091 | 31753 | 32184 | 34646 | 34868 | 35050 | 35147 | 35240 | 35328 | 35408 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35410 | 35500 | 35615 | 35671 | 35717 | 35839 | 35933 | 36023 | 36088 | 36153 |
| 35412 | 35501 | 35616 | 35672 | 35718 | 35841 | 35934 | 36024 | 36090 | 36154 |
| 35413 | 35502 | 35621 | 35673 | 35719 | 35847 | 35941 | 36025 | 36092 | 36155 |
| 35420 | 35509 | 35622 | 35674 | 35720 | 35848 | 35942 | 36026 | 36093 | 36157 |
| 35425 | 35510 | 35623 | 35675 | 35721 | 35850 | 35943 | 36029 | 36094 | 36160 |
| 35433 | 35511 | 35625 | 35676 | 35722 | 35851 | 35947 | 36030 | 36095 | 36164 |
| 35439 | 35533 | 35628 | 35677 | 35723 | 35852 | 35949 | 36031 | 36097 | 36165 |
| 35443 | 35534 | 35629 | 35678 | 35724 | 35853 | 35954 | 36032 | 36098 | 36169 |
| 35444 | 35535 | 35630 | 35679 | 35725 | 35854 | 35956 | 36033 | 36099 | 36177 |
| 35447 | 35536 | 35631 | 35680 | 35726 | 35855 | 35957 | 36035 | 36100 | 36178 |
| 35448 | 35537 | 35632 | 35681 | 35727 | 35856 | 35958 | 36036 | 36101 | 36179 |
| 35449 | 35538 | 35633 | 35682 | 35728 | 35857 | 35959 | 36037 | 36102 | 36180 |
| 35450 | 35539 | 35635 | 35683 | 35729 | 35859 | 35961 | 36038 | 36104 | 36182 |
| 35452 | 35541 | 35636 | 35684 | 35730 | 35860 | 35962 | 36040 | 36106 | 36183 |
| 35453 | 35542 | 35639 | 35685 | 35731 | 35863 | 35963 | 36041 | 36107 | 36186 |
| 35454 | 35549 | 35640 | 35686 | 35732 | 35866 | 35965 | 36042 | 36108 | 36190 |
| 35457 | 35550 | 35641 | 35687 | 35733 | 35868 | 35968 | 36043 | 36110 | 36192 |
| 35458 | 35551 | 35642 | 35688 | 35734 | 35873 | 35969 | 36044 | 36111 | 36193 |
| 35459 | 35552 | 35643 | 35689 | 35735 | 35874 | 35972 | 36045 | 36112 | 36194 |
| 35460 | 35554 | 35644 | 35690 | 35736 | 35876 | 35973 | 36046 | 36115 | 36196 |
| 35461 | 35555 | 35645 | 35691 | 35737 | 35890 | 35974 | 36047 | 36116 | 36200 |
| 35462 | 35556 | 35646 | 35692 | 35738 | 35891 | 35988 | 36049 | 36117 | 36202 |
| 35463 | 35557 | 35647 | 35693 | 35815 | 35892 | 35990 | 36051 | 36118 | 36203 |
| 35464 | 35558 | 35648 | 35694 | 35816 | 35893 | 35993 | 36052 | 36119 | 36204 |
| 35465 | 35559 | 35649 | 35695 | 35817 | 35894 | 35994 | 36053 | 36122 | 36207 |
| 35466 | 35560 | 35650 | 35696 | 35818 | 35896 | 35995 | 36054 | 36123 | 36212 |
| 35468 | 35562 | 35651 | 35697 | 35819 | 35897 | 35996 | 36055 | 36125 | 36213 |
| 35469 | 35564 | 35652 | 35698 | 35820 | 35898 | 35997 | 36056 | 36126 | 36214 |
| 35470 | 35566 | 35653 | 35699 | 35821 | 35899 | 35998 | 36057 | 36127 | 36216 |
| 35474 | 35567 | 35654 | 35700 | 35822 | 35902 | 35999 | 36058 | 36128 | 36217 |
| 35475 | 35569 | 35655 | 35701 | 35823 | 35903 | 36003 | 36059 | 36129 | 36220 |
| 35476 | 35571 | 35656 | 35702 | 35824 | 35906 | 36004 | 36060 | 36130 | 36221 |
| 35477 | 35572 | 35657 | 35703 | 35825 | 35908 | 36006 | 36061 | 36131 | 36223 |
| 35478 | 35576 | 35658 | 35704 | 35826 | 35909 | 36007 | 36062 | 36135 | 36224 |
| 35479 | 35577 | 35659 | 35705 | 35827 | 35910 | 36010 | 36064 | 36136 | 36227 |
| 35480 | 35578 | 35660 | 35706 | 35828 | 35911 | 36011 | 36067 | 36140 | 36228 |
| 35481 | 35581 | 35661 | 35707 | 35829 | 35912 | 36012 | 36069 | 36141 | 36229 |
| 35484 | 35598 | 35662 | 35708 | 35830 | 35913 | 36013 | 36070 | 36142 | 36230 |
| 35485 | 35603 | 35663 | 35709 | 35831 | 35914 | 36014 | 36072 | 36144 | 36232 |
| 35486 | 35606 | 35664 | 35710 | 35832 | 35915 | 36015 | 36075 | 36145 | 36240 |
| 35487 | 35608 | 35665 | 35711 | 35833 | 35919 | 36016 | 36078 | 36146 | 36241 |
| 35489 | 35609 | 35666 | 35712 | 35834 | 35920 | 36017 | 36081 | 36147 | 36242 |
| 35491 | 35610 | 35667 | 35713 | 35835 | 35921 | 36018 | 36082 | 36148 | 36243 |
| 35496 | 35611 | 35668 | 35714 | 35836 | 35925 | 36019 | 36083 | 36150 | 36244 |
| 35497 | 35612 | 35669 | 35715 | 35837 | 35926 | 36020 | 36085 | 36151 | 36245 |
| 35499 | 35614 | 35670 | 35716 | 35838 | 35928 | 36021 | 36087 | 36152 | 36259 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36265 | 36335 | 36409 | 36488 | 36580 | 36656 | 36709 | 36828 | 36890 | 36960 |
| 36266 | 36340 | 36415 | 36491 | 36581 | 36657 | 36710 | 36829 | 36891 | 36961 |
| 36267 | 36341 | 36417 | 36493 | 36583 | 36658 | 36711 | 36833 | 36892 | 36963 |
| 36275 | 36342 | 36422 | 36494 | 36584 | 36659 | 36712 | 36835 | 36893 | 36964 |
| 36276 | 36346 | 36425 | 36496 | 36585 | 36660 | 36713 | 36840 | 36894 | 36965 |
| 36277 | 36349 | 36426 | 36497 | 36587 | 36661 | 36716 | 36841 | 36895 | 36966 |
| 36278 | 36350 | 36428 | 36498 | 36588 | 36662 | 36717 | 36842 | 36896 | 36967 |
| 36279 | 36352 | 36429 | 36501 | 36590 | 36663 | 36721 | 36843 | 36897 | 36968 |
| 36280 | 36355 | 36430 | 36504 | 36591 | 36664 | 36722 | 36844 | 36898 | 36969 |
| 36281 | 36356 | 36431 | 36506 | 36592 | 36665 | 36723 | 36845 | 36899 | 36970 |
| 36282 | 36357 | 36432 | 36508 | 36593 | 36666 | 36724 | 36846 | 36903 | 36971 |
| 36283 | 36358 | 36433 | 36513 | 36599 | 36667 | 36726 | 36847 | 36904 | 36972 |
| 36284 | 36359 | 36434 | 36514 | 36600 | 36668 | 36727 | 36848 | 36905 | 36973 |
| 36285 | 36360 | 36435 | 36517 | 36601 | 36670 | 36728 | 36850 | 36907 | 36974 |
| 36287 | 36363 | 36436 | 36527 | 36602 | 36671 | 36729 | 36854 | 36911 | 36975 |
| 36288 | 36364 | 36438 | 36528 | 36603 | 36673 | 36730 | 36855 | 36913 | 36976 |
| 36289 | 36366 | 36441 | 36529 | 36604 | 36678 | 36731 | 36857 | 36914 | 36977 |
| 36290 | 36367 | 36442 | 36530 | 36605 | 36679 | 36733 | 36858 | 36915 | 36983 |
| 36291 | 36369 | 36445 | 36532 | 36606 | 36680 | 36735 | 36859 | 36917 | 36986 |
| 36292 | 36370 | 36446 | 36536 | 36607 | 36681 | 36739 | 36860 | 36919 | 36987 |
| 36293 | 36371 | 36447 | 36537 | 36608 | 36682 | 36740 | 36861 | 36920 | 36988 |
| 36294 | 36372 | 36448 | 36538 | 36609 | 36683 | 36743 | 36862 | 36921 | 36989 |
| 36295 | 36373 | 36450 | 36541 | 36610 | 36685 | 36744 | 36863 | 36922 | 36991 |
| 36296 | 36375 | 36453 | 36543 | 36611 | 36686 | 36746 | 36864 | 36923 | 36992 |
| 36297 | 36376 | 36455 | 36544 | 36612 | 36687 | 36747 | 36865 | 36925 | 36993 |
| 36298 | 36377 | 36457 | 36545 | 36613 | 36688 | 36748 | 36866 | 36926 | 36994 |
| 36299 | 36379 | 36458 | 36546 | 36614 | 36689 | 36750 | 36868 | 36927 | 36995 |
| 36300 | 36380 | 36459 | 36548 | 36615 | 36690 | 36766 | 36869 | 36928 | 36996 |
| 36302 | 36383 | 36461 | 36549 | 36616 | 36691 | 36769 | 36870 | 36929 | 36997 |
| 36303 | 36384 | 36462 | 36550 | 36617 | 36692 | 36771 | 36871 | 36930 | 36998 |
| 36308 | 36385 | 36464 | 36551 | 36618 | 36693 | 36772 | 36872 | 36931 | 36999 |
| 36320 | 36386 | 36465 | 36553 | 36619 | 36694 | 36777 | 36873 | 36932 | 37000 |
| 36321 | 36387 | 36466 | 36556 | 36620 | 36695 | 36782 | 36874 | 36939 | 37001 |
| 36322 | 36389 | 36467 | 36558 | 36621 | 36696 | 36783 | 36875 | 36940 | 37002 |
| 36323 | 36391 | 36468 | 36559 | 36622 | 36697 | 36784 | 36876 | 36941 | 37003 |
| 36324 | 36392 | 36469 | 36562 | 36623 | 36698 | 36785 | 36878 | 36942 | 37004 |
| 36325 | 36393 | 36471 | 36563 | 36624 | 36699 | 36786 | 36879 | 36943 | 37005 |
| 36326 | 36394 | 36472 | 36569 | 36625 | 36700 | 36798 | 36880 | 36951 | 37007 |
| 36327 | 36396 | 36473 | 36571 | 36626 | 36701 | 36801 | 36881 | 36952 | 37008 |
| 36328 | 36398 | 36474 | 36572 | 36627 | 36702 | 36821 | 36882 | 36953 | 37009 |
| 36329 | 36399 | 36475 | 36573 | 36629 | 36703 | 36822 | 36883 | 36954 | 37010 |
| 36330 | 36400 | 36476 | 36574 | 36630 | 36704 | 36823 | 36884 | 36955 | 37012 |
| 36331 | 36401 | 36478 | 36575 | 36631 | 36705 | 36824 | 36885 | 36956 | 37014 |
| 36332 | 36405 | 36480 | 36577 | 36653 | 36706 | 36825 | 36886 | 36957 | 37018 |
| 36333 | 36406 | 36483 | 36578 | 36654 | 36707 | 36826 | 36887 | 36958 | 37019 |
| 36334 | 36407 | 36484 | 36579 | 36655 | 36708 | 36827 | 36888 | 36959 | 37021 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37022 | 37092 | 37166 | 37242 | 37317 | 37425 | 37508 | 37571 | 37638 | 37710 |
| 37023 | 37093 | 37168 | 37243 | 37319 | 37429 | 37510 | 37572 | 37639 | 37711 |
| 37024 | 37094 | 37169 | 37244 | 37323 | 37430 | 37511 | 37573 | 37643 | 37713 |
| 37026 | 37095 | 37172 | 37246 | 37325 | 37434 | 37512 | 37575 | 37645 | 37714 |
| 37027 | 37097 | 37173 | 37247 | 37328 | 37437 | 37513 | 37576 | 37646 | 37715 |
| 37029 | 37098 | 37174 | 37250 | 37338 | 37438 | 37515 | 37578 | 37649 | 37717 |
| 37032 | 37099 | 37180 | 37251 | 37339 | 37440 | 37516 | 37580 | 37650 | 37719 |
| 37036 | 37100 | 37181 | 37252 | 37340 | 37441 | 37517 | 37582 | 37651 | 37721 |
| 37037 | 37101 | 37182 | 37254 | 37341 | 37442 | 37519 | 37583 | 37652 | 37723 |
| 37038 | 37102 | 37183 | 37261 | 37342 | 37444 | 37521 | 37584 | 37655 | 37724 |
| 37041 | 37103 | 37184 | 37262 | 37343 | 37450 | 37522 | 37585 | 37656 | 37725 |
| 37042 | 37106 | 37185 | 37263 | 37344 | 37454 | 37523 | 37586 | 37657 | 37726 |
| 37043 | 37107 | 37193 | 37264 | 37345 | 37455 | 37524 | 37589 | 37658 | 37727 |
| 37044 | 37109 | 37195 | 37265 | 37346 | 37458 | 37525 | 37590 | 37659 | 37728 |
| 37045 | 37115 | 37196 | 37269 | 37347 | 37461 | 37526 | 37593 | 37660 | 37729 |
| 37047 | 37117 | 37197 | 37270 | 37357 | 37462 | 37527 | 37594 | 37662 | 37730 |
| 37048 | 37120 | 37202 | 37271 | 37358 | 37463 | 37529 | 37595 | 37663 | 37732 |
| 37052 | 37121 | 37203 | 37272 | 37359 | 37464 | 37530 | 37596 | 37664 | 37736 |
| 37053 | 37123 | 37205 | 37273 | 37363 | 37465 | 37532 | 37597 | 37665 | 37737 |
| 37054 | 37124 | 37206 | 37275 | 37364 | 37466 | 37533 | 37598 | 37666 | 37742 |
| 37055 | 37125 | 37207 | 37277 | 37365 | 37467 | 37534 | 37599 | 37667 | 37743 |
| 37059 | 37126 | 37209 | 37278 | 37366 | 37468 | 37535 | 37600 | 37671 | 37745 |
| 37060 | 37127 | 37210 | 37280 | 37367 | 37469 | 37536 | 37601 | 37673 | 37746 |
| 37061 | 37128 | 37212 | 37281 | 37369 | 37470 | 37537 | 37602 | 37674 | 37747 |
| 37062 | 37129 | 37213 | 37282 | 37370 | 37471 | 37538 | 37603 | 37676 | 37748 |
| 37063 | 37130 | 37216 | 37284 | 37373 | 37472 | 37539 | 37606 | 37677 | 37750 |
| 37064 | 37141 | 37217 | 37285 | 37380 | 37473 | 37540 | 37607 | 37678 | 37751 |
| 37065 | 37143 | 37218 | 37286 | 37381 | 37475 | 37541 | 37608 | 37679 | 37752 |
| 37066 | 37144 | 37219 | 37288 | 37382 | 37476 | 37542 | 37609 | 37682 | 37755 |
| 37068 | 37145 | 37221 | 37290 | 37383 | 37477 | 37543 | 37610 | 37686 | 37756 |
| 37069 | 37146 | 37223 | 37292 | 37384 | 37478 | 37544 | 37612 | 37687 | 37757 |
| 37070 | 37147 | 37224 | 37293 | 37388 | 37480 | 37545 | 37614 | 37689 | 37758 |
| 37071 | 37148 | 37225 | 37294 | 37393 | 37483 | 37549 | 37615 | 37690 | 37759 |
| 37072 | 37149 | 37226 | 37295 | 37399 | 37484 | 37550 | 37616 | 37691 | 37762 |
| 37073 | 37150 | 37227 | 37303 | 37400 | 37492 | 37551 | 37617 | 37692 | 37766 |
| 37077 | 37151 | 37228 | 37304 | 37401 | 37493 | 37552 | 37618 | 37695 | 37767 |
| 37078 | 37152 | 37230 | 37305 | 37407 | 37494 | 37554 | 37619 | 37696 | 37768 |
| 37079 | 37156 | 37231 | 37306 | 37408 | 37495 | 37555 | 37620 | 37697 | 37769 |
| 37080 | 37157 | 37232 | 37307 | 37409 | 37496 | 37556 | 37622 | 37698 | 37770 |
| 37082 | 37158 | 37233 | 37308 | 37412 | 37497 | 37557 | 37624 | 37701 | 37771 |
| 37084 | 37159 | 37234 | 37310 | 37413 | 37498 | 37558 | 37625 | 37702 | 37772 |
| 37085 | 37160 | 37235 | 37312 | 37414 | 37499 | 37561 | 37626 | 37704 | 37773 |
| 37086 | 37161 | 37237 | 37313 | 37415 | 37500 | 37563 | 37627 | 37705 | 37774 |
| 37089 | 37162 | 37238 | 37314 | 37416 | 37502 | 37565 | 37628 | 37706 | 37775 |
| 37090 | 37163 | 37239 | 37315 | 37421 | 37503 | 37569 | 37630 | 37708 | 37776 |
| 37091 | 37164 | 37240 | 37316 | 37422 | 37504 | 37570 | 37635 | 37709 | 37777 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37778 | 37824 | 37871 | 37917 | 37963 | 38009 | 38056 | 38102 | 38148 | 38194 |
| 37779 | 37825 | 37872 | 37918 | 37964 | 38010 | 38057 | 38103 | 38149 | 38195 |
| 37780 | 37826 | 37873 | 37919 | 37965 | 38011 | 38058 | 38104 | 38150 | 38196 |
| 37781 | 37827 | 37874 | 37920 | 37966 | 38012 | 38059 | 38105 | 38151 | 38197 |
| 37782 | 37828 | 37875 | 37921 | 37967 | 38013 | 38060 | 38106 | 38152 | 38198 |
| 37783 | 37829 | 37876 | 37922 | 37968 | 38014 | 38061 | 38107 | 38153 | 38199 |
| 37784 | 37830 | 37877 | 37923 | 37969 | 38015 | 38062 | 38108 | 38154 | 38200 |
| 37785 | 37831 | 37878 | 37924 | 37970 | 38016 | 38063 | 38109 | 38155 | 38201 |
| 37786 | 37832 | 37879 | 37925 | 37971 | 38017 | 38064 | 38110 | 38156 | 38202 |
| 37787 | 37833 | 37880 | 37926 | 37972 | 38018 | 38065 | 38111 | 38157 | 38203 |
| 37788 | 37834 | 37881 | 37927 | 37973 | 38019 | 38066 | 38112 | 38158 | 38204 |
| 37789 | 37835 | 37882 | 37928 | 37974 | 38020 | 38067 | 38113 | 38159 | 38205 |
| 37790 | 37836 | 37883 | 37929 | 37975 | 38021 | 38068 | 38114 | 38160 | 38206 |
| 37791 | 37837 | 37884 | 37930 | 37976 | 38022 | 38069 | 38115 | 38161 | 38207 |
| 37792 | 37838 | 37885 | 37931 | 37977 | 38023 | 38070 | 38116 | 38162 | 38208 |
| 37793 | 37839 | 37886 | 37932 | 37978 | 38024 | 38071 | 38117 | 38163 | 38209 |
| 37794 | 37840 | 37887 | 37933 | 37979 | 38025 | 38072 | 38118 | 38164 | 38210 |
| 37795 | 37841 | 37888 | 37934 | 37980 | 38026 | 38073 | 38119 | 38165 | 38211 |
| 37796 | 37842 | 37889 | 37935 | 37981 | 38027 | 38074 | 38120 | 38166 | 38212 |
| 37797 | 37843 | 37890 | 37936 | 37982 | 38028 | 38075 | 38121 | 38167 | 38213 |
| 37798 | 37844 | 37891 | 37937 | 37983 | 38029 | 38076 | 38122 | 38168 | 38214 |
| 37799 | 37845 | 37892 | 37938 | 37984 | 38030 | 38077 | 38123 | 38169 | 38215 |
| 37800 | 37846 | 37893 | 37939 | 37985 | 38031 | 38078 | 38124 | 38170 | 38216 |
| 37801 | 37847 | 37894 | 37940 | 37986 | 38032 | 38079 | 38125 | 38171 | 38217 |
| 37802 | 37848 | 37895 | 37941 | 37987 | 38033 | 38080 | 38126 | 38172 | 38218 |
| 37803 | 37849 | 37896 | 37942 | 37988 | 38034 | 38081 | 38127 | 38173 | 38219 |
| 37804 | 37850 | 37897 | 37943 | 37989 | 38035 | 38082 | 38128 | 38174 | 38220 |
| 37805 | 37851 | 37898 | 37944 | 37990 | 38036 | 38083 | 38129 | 38175 | 38221 |
| 37806 | 37852 | 37899 | 37945 | 37991 | 38037 | 38084 | 38130 | 38176 | 38222 |
| 37807 | 37853 | 37900 | 37946 | 37992 | 38038 | 38085 | 38131 | 38177 | 38223 |
| 37808 | 37854 | 37901 | 37947 | 37993 | 38040 | 38086 | 38132 | 38178 | 38224 |
| 37809 | 37855 | 37902 | 37948 | 37994 | 38041 | 38087 | 38133 | 38179 | 38225 |
| 37810 | 37856 | 37903 | 37949 | 37995 | 38042 | 38088 | 38134 | 38180 | 38226 |
| 37811 | 37857 | 37904 | 37950 | 37996 | 38043 | 38089 | 38135 | 38181 | 38227 |
| 37812 | 37858 | 37905 | 37951 | 37997 | 38044 | 38090 | 38136 | 38182 | 38228 |
| 37813 | 37860 | 37906 | 37952 | 37998 | 38045 | 38091 | 38137 | 38183 | 38229 |
| 37814 | 37861 | 37907 | 37953 | 37999 | 38046 | 38092 | 38138 | 38184 | 38230 |
| 37815 | 37862 | 37908 | 37954 | 38000 | 38047 | 38093 | 38139 | 38185 | 38231 |
| 37816 | 37863 | 37909 | 37955 | 38001 | 38048 | 38094 | 38140 | 38186 | 38232 |
| 37817 | 37864 | 37910 | 37956 | 38002 | 38049 | 38095 | 38141 | 38187 | 38233 |
| 37818 | 37865 | 37911 | 37957 | 38003 | 38050 | 38096 | 38142 | 38188 | 38234 |
| 37819 | 37866 | 37912 | 37958 | 38004 | 38051 | 38097 | 38143 | 38189 | 38235 |
| 37820 | 37867 | 37913 | 37959 | 38005 | 38052 | 38098 | 38144 | 38190 | 38236 |
| 37821 | 37868 | 37914 | 37960 | 38006 | 38053 | 38099 | 38145 | 38191 | 38237 |
| 37822 | 37869 | 37915 | 37961 | 38007 | 38054 | 38100 | 38146 | 38192 | 38238 |
| 37823 | 37870 | 37916 | 37962 | 38008 | 38055 | 38101 | 38147 | 38193 | 38239 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38240 | 38286 | 38332 | 38387 | 38466 | 38517 | 38566 | 38612 | 38658 | 38704 |
| 38241 | 38287 | 38333 | 38389 | 38467 | 38518 | 38567 | 38613 | 38659 | 38705 |
| 38242 | 38288 | 38334 | 38391 | 38468 | 38519 | 38568 | 38614 | 38660 | 38706 |
| 38243 | 38289 | 38335 | 38392 | 38469 | 38520 | 38569 | 38615 | 38661 | 38707 |
| 38244 | 38290 | 38336 | 38394 | 38470 | 38521 | 38570 | 38616 | 38662 | 38708 |
| 38245 | 38291 | 38337 | 38395 | 38472 | 38522 | 38571 | 38617 | 38663 | 38709 |
| 38246 | 38292 | 38338 | 38397 | 38473 | 38523 | 38572 | 38618 | 38664 | 38710 |
| 38247 | 38293 | 38339 | 38399 | 38474 | 38524 | 38573 | 38619 | 38665 | 38711 |
| 38248 | 38294 | 38340 | 38400 | 38476 | 38525 | 38574 | 38620 | 38666 | 38712 |
| 38249 | 38295 | 38341 | 38401 | 38477 | 38526 | 38575 | 38621 | 38667 | 38713 |
| 38250 | 38296 | 38342 | 38402 | 38478 | 38528 | 38576 | 38622 | 38668 | 38714 |
| 38251 | 38297 | 38343 | 38403 | 38479 | 38529 | 38577 | 38623 | 38669 | 38715 |
| 38252 | 38298 | 38344 | 38404 | 38480 | 38530 | 38578 | 38624 | 38670 | 38716 |
| 38253 | 38299 | 38345 | 38405 | 38481 | 38532 | 38579 | 38625 | 38671 | 38717 |
| 38254 | 38300 | 38346 | 38408 | 38483 | 38533 | 38580 | 38626 | 38672 | 38718 |
| 38255 | 38301 | 38347 | 38409 | 38484 | 38534 | 38581 | 38627 | 38673 | 38719 |
| 38256 | 38302 | 38348 | 38412 | 38486 | 38535 | 38582 | 38628 | 38674 | 38720 |
| 38257 | 38303 | 38349 | 38413 | 38487 | 38537 | 38583 | 38629 | 38675 | 38721 |
| 38258 | 38304 | 38350 | 38421 | 38488 | 38538 | 38584 | 38630 | 38676 | 38722 |
| 38259 | 38305 | 38351 | 38422 | 38489 | 38539 | 38585 | 38631 | 38677 | 38723 |
| 38260 | 38306 | 38352 | 38423 | 38490 | 38540 | 38586 | 38632 | 38678 | 38724 |
| 38261 | 38307 | 38353 | 38424 | 38491 | 38541 | 38587 | 38633 | 38679 | 38725 |
| 38262 | 38308 | 38354 | 38425 | 38492 | 38542 | 38588 | 38634 | 38680 | 38726 |
| 38263 | 38309 | 38355 | 38426 | 38493 | 38543 | 38589 | 38635 | 38681 | 38727 |
| 38264 | 38310 | 38356 | 38432 | 38494 | 38544 | 38590 | 38636 | 38682 | 38728 |
| 38265 | 38311 | 38358 | 38433 | 38495 | 38545 | 38591 | 38637 | 38683 | 38729 |
| 38266 | 38312 | 38359 | 38434 | 38496 | 38546 | 38592 | 38638 | 38684 | 38730 |
| 38267 | 38313 | 38361 | 38435 | 38497 | 38547 | 38593 | 38639 | 38685 | 38731 |
| 38268 | 38314 | 38362 | 38442 | 38499 | 38548 | 38594 | 38640 | 38686 | 38732 |
| 38269 | 38315 | 38364 | 38443 | 38500 | 38549 | 38595 | 38641 | 38687 | 38733 |
| 38270 | 38316 | 38366 | 38444 | 38501 | 38550 | 38596 | 38642 | 38688 | 38734 |
| 38271 | 38317 | 38367 | 38449 | 38502 | 38551 | 38597 | 38643 | 38689 | 38735 |
| 38272 | 38318 | 38369 | 38450 | 38503 | 38552 | 38598 | 38644 | 38690 | 38736 |
| 38273 | 38319 | 38370 | 38451 | 38504 | 38553 | 38599 | 38645 | 38691 | 38737 |
| 38274 | 38320 | 38372 | 38452 | 38505 | 38554 | 38600 | 38646 | 38692 | 38738 |
| 38275 | 38321 | 38373 | 38453 | 38506 | 38555 | 38601 | 38647 | 38693 | 38739 |
| 38276 | 38322 | 38374 | 38454 | 38507 | 38556 | 38602 | 38648 | 38694 | 38740 |
| 38277 | 38323 | 38377 | 38455 | 38508 | 38557 | 38603 | 38649 | 38695 | 38741 |
| 38278 | 38324 | 38379 | 38456 | 38509 | 38558 | 38604 | 38650 | 38696 | 38742 |
| 38279 | 38325 | 38380 | 38457 | 38510 | 38559 | 38605 | 38651 | 38697 | 38743 |
| 38280 | 38326 | 38381 | 38458 | 38511 | 38560 | 38606 | 38652 | 38698 | 38744 |
| 38281 | 38327 | 38382 | 38461 | 38512 | 38561 | 38607 | 38653 | 38699 | 38745 |
| 38282 | 38328 | 38383 | 38462 | 38513 | 38562 | 38608 | 38654 | 38700 | 38746 |
| 38283 | 38329 | 38384 | 38463 | 38514 | 38563 | 38609 | 38655 | 38701 | 38747 |
| 38284 | 38330 | 38385 | 38464 | 38515 | 38564 | 38610 | 38656 | 38702 | 38748 |
| 38285 | 38331 | 38386 | 38465 | 38516 | 38565 | 38611 | 38657 | 38703 | 38749 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38750 | 38796 | 38842 | 38888 | 38934 | 38980 | 39026 | 39072 | 39119 | 39165 |
| 38751 | 38797 | 38843 | 38889 | 38935 | 38981 | 39027 | 39073 | 39120 | 39166 |
| 38752 | 38798 | 38844 | 38890 | 38936 | 38982 | 39028 | 39074 | 39121 | 39167 |
| 38753 | 38799 | 38845 | 38891 | 38937 | 38983 | 39029 | 39075 | 39122 | 39168 |
| 38754 | 38800 | 38846 | 38892 | 38938 | 38984 | 39030 | 39076 | 39123 | 39169 |
| 38755 | 38801 | 38847 | 38893 | 38939 | 38985 | 39031 | 39077 | 39124 | 39170 |
| 38756 | 38802 | 38848 | 38894 | 38940 | 38986 | 39032 | 39078 | 39125 | 39171 |
| 38757 | 38803 | 38849 | 38895 | 38941 | 38987 | 39033 | 39079 | 39126 | 39172 |
| 38758 | 38804 | 38850 | 38896 | 38942 | 38988 | 39034 | 39080 | 39127 | 39173 |
| 38759 | 38805 | 38851 | 38897 | 38943 | 38989 | 39035 | 39081 | 39128 | 39174 |
| 38760 | 38806 | 38852 | 38898 | 38944 | 38990 | 39036 | 39082 | 39129 | 39175 |
| 38761 | 38807 | 38853 | 38899 | 38945 | 38991 | 39037 | 39083 | 39130 | 39176 |
| 38762 | 38808 | 38854 | 38900 | 38946 | 38992 | 39038 | 39084 | 39131 | 39177 |
| 38763 | 38809 | 38855 | 38901 | 38947 | 38993 | 39039 | 39085 | 39132 | 39178 |
| 38764 | 38810 | 38856 | 38902 | 38948 | 38994 | 39040 | 39086 | 39133 | 39179 |
| 38765 | 38811 | 38857 | 38903 | 38949 | 38995 | 39041 | 39087 | 39134 | 39180 |
| 38766 | 38812 | 38858 | 38904 | 38950 | 38996 | 39042 | 39088 | 39135 | 39181 |
| 38767 | 38813 | 38859 | 38905 | 38951 | 38997 | 39043 | 39089 | 39136 | 39183 |
| 38768 | 38814 | 38860 | 38906 | 38952 | 38998 | 39044 | 39090 | 39137 | 39184 |
| 38769 | 38815 | 38861 | 38907 | 38953 | 38999 | 39045 | 39091 | 39138 | 39185 |
| 38770 | 38816 | 38862 | 38908 | 38954 | 39000 | 39046 | 39092 | 39139 | 39186 |
| 38771 | 38817 | 38863 | 38909 | 38955 | 39001 | 39047 | 39093 | 39140 | 39187 |
| 38772 | 38818 | 38864 | 38910 | 38956 | 39002 | 39048 | 39094 | 39141 | 39188 |
| 38773 | 38819 | 38865 | 38911 | 38957 | 39003 | 39049 | 39095 | 39142 | 39189 |
| 38774 | 38820 | 38866 | 38912 | 38958 | 39004 | 39050 | 39096 | 39143 | 39190 |
| 38775 | 38821 | 38867 | 38913 | 38959 | 39005 | 39051 | 39097 | 39144 | 39191 |
| 38776 | 38822 | 38868 | 38914 | 38960 | 39006 | 39052 | 39099 | 39145 | 39192 |
| 38777 | 38823 | 38869 | 38915 | 38961 | 39007 | 39053 | 39100 | 39146 | 39193 |
| 38778 | 38824 | 38870 | 38916 | 38962 | 39008 | 39054 | 39101 | 39147 | 39194 |
| 38779 | 38825 | 38871 | 38917 | 38963 | 39009 | 39055 | 39102 | 39148 | 39195 |
| 38780 | 38826 | 38872 | 38918 | 38964 | 39010 | 39056 | 39103 | 39149 | 39196 |
| 38781 | 38827 | 38873 | 38919 | 38965 | 39011 | 39057 | 39104 | 39150 | 39197 |
| 38782 | 38828 | 38874 | 38920 | 38966 | 39012 | 39058 | 39105 | 39151 | 39198 |
| 38783 | 38829 | 38875 | 38921 | 38967 | 39013 | 39059 | 39106 | 39152 | 39199 |
| 38784 | 38830 | 38876 | 38922 | 38968 | 39014 | 39060 | 39107 | 39153 | 39200 |
| 38785 | 38831 | 38877 | 38923 | 38969 | 39015 | 39061 | 39108 | 39154 | 39201 |
| 38786 | 38832 | 38878 | 38924 | 38970 | 39016 | 39062 | 39109 | 39155 | 39202 |
| 38787 | 38833 | 38879 | 38925 | 38971 | 39017 | 39063 | 39110 | 39156 | 39203 |
| 38788 | 38834 | 38880 | 38926 | 38972 | 39018 | 39064 | 39111 | 39157 | 39204 |
| 38789 | 38835 | 38881 | 38927 | 38973 | 39019 | 39065 | 39112 | 39158 | 39205 |
| 38790 | 38836 | 38882 | 38928 | 38974 | 39020 | 39066 | 39113 | 39159 | 39206 |
| 38791 | 38837 | 38883 | 38929 | 38975 | 39021 | 39067 | 39114 | 39160 | 39207 |
| 38792 | 38838 | 38884 | 38930 | 38976 | 39022 | 39068 | 39115 | 39161 | 39208 |
| 38793 | 38839 | 38885 | 38931 | 38977 | 39023 | 39069 | 39116 | 39162 | 39209 |
| 38794 | 38840 | 38886 | 38932 | 38978 | 39024 | 39070 | 39117 | 39163 | 39210 |
| 38795 | 38841 | 38887 | 38933 | 38979 | 39025 | 39071 | 39118 | 39164 | 39211 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39212 | 39258 | 39304 | 39350 | 39396 | 39442 | 39488 | 39534 | 39581 | 39632 |
| 39213 | 39259 | 39305 | 39351 | 39397 | 39443 | 39489 | 39535 | 39584 | 39633 |
| 39214 | 39260 | 39306 | 39352 | 39398 | 39444 | 39490 | 39537 | 39586 | 39634 |
| 39215 | 39261 | 39307 | 39353 | 39399 | 39445 | 39491 | 39538 | 39587 | 39635 |
| 39216 | 39262 | 39308 | 39354 | 39400 | 39446 | 39492 | 39539 | 39590 | 39636 |
| 39217 | 39263 | 39309 | 39355 | 39401 | 39447 | 39493 | 39540 | 39591 | 39637 |
| 39218 | 39264 | 39310 | 39356 | 39402 | 39448 | 39494 | 39541 | 39592 | 39638 |
| 39219 | 39265 | 39311 | 39357 | 39403 | 39449 | 39495 | 39542 | 39593 | 39641 |
| 39220 | 39266 | 39312 | 39358 | 39404 | 39450 | 39496 | 39543 | 39594 | 39642 |
| 39221 | 39267 | 39313 | 39359 | 39405 | 39451 | 39497 | 39544 | 39595 | 39643 |
| 39222 | 39268 | 39314 | 39360 | 39406 | 39452 | 39498 | 39545 | 39596 | 39644 |
| 39223 | 39269 | 39315 | 39361 | 39407 | 39453 | 39499 | 39546 | 39597 | 39645 |
| 39224 | 39270 | 39316 | 39362 | 39408 | 39454 | 39500 | 39547 | 39598 | 39646 |
| 39225 | 39271 | 39317 | 39363 | 39409 | 39455 | 39501 | 39548 | 39599 | 39647 |
| 39226 | 39272 | 39318 | 39364 | 39410 | 39456 | 39502 | 39549 | 39600 | 39648 |
| 39227 | 39273 | 39319 | 39365 | 39411 | 39457 | 39503 | 39550 | 39601 | 39649 |
| 39228 | 39274 | 39320 | 39366 | 39412 | 39458 | 39504 | 39551 | 39602 | 39650 |
| 39229 | 39275 | 39321 | 39367 | 39413 | 39459 | 39505 | 39552 | 39603 | 39651 |
| 39230 | 39276 | 39322 | 39368 | 39414 | 39460 | 39506 | 39553 | 39604 | 39652 |
| 39231 | 39277 | 39323 | 39369 | 39415 | 39461 | 39507 | 39554 | 39605 | 39653 |
| 39232 | 39278 | 39324 | 39370 | 39416 | 39462 | 39508 | 39555 | 39606 | 39654 |
| 39233 | 39279 | 39325 | 39371 | 39417 | 39463 | 39509 | 39556 | 39607 | 39655 |
| 39234 | 39280 | 39326 | 39372 | 39418 | 39464 | 39510 | 39557 | 39608 | 39656 |
| 39235 | 39281 | 39327 | 39373 | 39419 | 39465 | 39511 | 39558 | 39609 | 39657 |
| 39236 | 39282 | 39328 | 39374 | 39420 | 39466 | 39512 | 39559 | 39610 | 39658 |
| 39237 | 39283 | 39329 | 39375 | 39421 | 39467 | 39513 | 39560 | 39611 | 39659 |
| 39238 | 39284 | 39330 | 39376 | 39422 | 39468 | 39514 | 39561 | 39612 | 39660 |
| 39239 | 39285 | 39331 | 39377 | 39423 | 39469 | 39515 | 39562 | 39613 | 39661 |
| 39240 | 39286 | 39332 | 39378 | 39424 | 39470 | 39516 | 39563 | 39614 | 39662 |
| 39241 | 39287 | 39333 | 39379 | 39425 | 39471 | 39517 | 39564 | 39615 | 39663 |
| 39242 | 39288 | 39334 | 39380 | 39426 | 39472 | 39518 | 39565 | 39616 | 39664 |
| 39243 | 39289 | 39335 | 39381 | 39427 | 39473 | 39519 | 39566 | 39617 | 39665 |
| 39244 | 39290 | 39336 | 39382 | 39428 | 39474 | 39520 | 39567 | 39618 | 39666 |
| 39245 | 39291 | 39337 | 39383 | 39429 | 39475 | 39521 | 39568 | 39619 | 39667 |
| 39246 | 39292 | 39338 | 39384 | 39430 | 39476 | 39522 | 39569 | 39620 | 39668 |
| 39247 | 39293 | 39339 | 39385 | 39431 | 39477 | 39523 | 39570 | 39621 | 39669 |
| 39248 | 39294 | 39340 | 39386 | 39432 | 39478 | 39524 | 39571 | 39622 | 39670 |
| 39249 | 39295 | 39341 | 39387 | 39433 | 39479 | 39525 | 39572 | 39623 | 39671 |
| 39250 | 39296 | 39342 | 39388 | 39434 | 39480 | 39526 | 39573 | 39624 | 39672 |
| 39251 | 39297 | 39343 | 39389 | 39435 | 39481 | 39527 | 39574 | 39625 | 39673 |
| 39252 | 39298 | 39344 | 39390 | 39436 | 39482 | 39528 | 39575 | 39626 | 39674 |
| 39253 | 39299 | 39345 | 39391 | 39437 | 39483 | 39529 | 39576 | 39627 | 39675 |
| 39254 | 39300 | 39346 | 39392 | 39438 | 39484 | 39530 | 39577 | 39628 | 39676 |
| 39255 | 39301 | 39347 | 39393 | 39439 | 39485 | 39531 | 39578 | 39629 | 39677 |
| 39256 | 39302 | 39348 | 39394 | 39440 | 39486 | 39532 | 39579 | 39630 | 39679 |
| 39257 | 39303 | 39349 | 39395 | 39441 | 39487 | 39533 | 39580 | 39631 | 39680 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39681 | 39735 | 39805 | 39864 | 39910 | 39968 | 40014 | 40060 | 40106 | 40176 |
| 39682 | 39736 | 39806 | 39865 | 39911 | 39969 | 40015 | 40061 | 40107 | 40177 |
| 39683 | 39737 | 39807 | 39866 | 39912 | 39970 | 40016 | 40062 | 40108 | 40178 |
| 39684 | 39738 | 39808 | 39867 | 39913 | 39971 | 40017 | 40063 | 40109 | 40179 |
| 39685 | 39741 | 39809 | 39868 | 39914 | 39972 | 40018 | 40064 | 40110 | 40180 |
| 39686 | 39744 | 39810 | 39869 | 39915 | 39973 | 40019 | 40065 | 40111 | 40181 |
| 39687 | 39745 | 39811 | 39870 | 39916 | 39974 | 40020 | 40066 | 40112 | 40182 |
| 39688 | 39746 | 39812 | 39871 | 39917 | 39975 | 40021 | 40067 | 40113 | 40183 |
| 39689 | 39747 | 39813 | 39872 | 39918 | 39976 | 40022 | 40068 | 40114 | 40184 |
| 39690 | 39748 | 39814 | 39873 | 39919 | 39977 | 40023 | 40069 | 40117 | 40185 |
| 39691 | 39749 | 39815 | 39874 | 39920 | 39978 | 40024 | 40070 | 40120 | 40186 |
| 39692 | 39750 | 39816 | 39875 | 39921 | 39979 | 40025 | 40071 | 40122 | 40187 |
| 39693 | 39751 | 39818 | 39876 | 39922 | 39980 | 40026 | 40072 | 40123 | 40190 |
| 39694 | 39752 | 39819 | 39877 | 39923 | 39981 | 40027 | 40073 | 40124 | 40191 |
| 39695 | 39753 | 39820 | 39878 | 39924 | 39982 | 40028 | 40074 | 40127 | 40192 |
| 39696 | 39755 | 39823 | 39879 | 39925 | 39983 | 40029 | 40075 | 40128 | 40193 |
| 39697 | 39757 | 39824 | 39880 | 39926 | 39984 | 40030 | 40076 | 40130 | 40194 |
| 39698 | 39758 | 39827 | 39881 | 39927 | 39985 | 40031 | 40077 | 40131 | 40195 |
| 39699 | 39759 | 39828 | 39882 | 39928 | 39986 | 40032 | 40078 | 40132 | 40196 |
| 39700 | 39760 | 39836 | 39883 | 39929 | 39987 | 40033 | 40079 | 40133 | 40200 |
| 39701 | 39761 | 39837 | 39884 | 39930 | 39988 | 40034 | 40080 | 40134 | 40201 |
| 39702 | 39762 | 39838 | 39885 | 39931 | 39989 | 40035 | 40081 | 40136 | 40210 |
| 39703 | 39763 | 39839 | 39886 | 39932 | 39990 | 40036 | 40082 | 40138 | 40211 |
| 39704 | 39764 | 39840 | 39887 | 39933 | 39991 | 40037 | 40083 | 40139 | 40212 |
| 39705 | 39767 | 39841 | 39888 | 39934 | 39992 | 40038 | 40084 | 40140 | 40213 |
| 39706 | 39768 | 39843 | 39889 | 39935 | 39993 | 40039 | 40085 | 40141 | 40214 |
| 39707 | 39769 | 39844 | 39890 | 39936 | 39994 | 40040 | 40086 | 40143 | 40215 |
| 39708 | 39771 | 39845 | 39891 | 39937 | 39995 | 40041 | 40087 | 40145 | 40216 |
| 39709 | 39777 | 39846 | 39892 | 39938 | 39996 | 40042 | 40088 | 40147 | 40217 |
| 39710 | 39778 | 39847 | 39893 | 39939 | 39997 | 40043 | 40089 | 40149 | 40218 |
| 39711 | 39780 | 39848 | 39894 | 39940 | 39998 | 40044 | 40090 | 40150 | 40219 |
| 39712 | 39781 | 39849 | 39895 | 39953 | 39999 | 40045 | 40091 | 40151 | 40220 |
| 39713 | 39782 | 39850 | 39896 | 39954 | 40000 | 40046 | 40092 | 40153 | 40223 |
| 39714 | 39783 | 39851 | 39897 | 39955 | 40001 | 40047 | 40093 | 40155 | 40224 |
| 39715 | 39786 | 39852 | 39898 | 39956 | 40002 | 40048 | 40094 | 40156 | 40225 |
| 39716 | 39787 | 39853 | 39899 | 39957 | 40003 | 40049 | 40095 | 40158 | 40226 |
| 39717 | 39788 | 39854 | 39900 | 39958 | 40004 | 40050 | 40096 | 40159 | 40227 |
| 39718 | 39791 | 39855 | 39901 | 39959 | 40005 | 40051 | 40097 | 40160 | 40228 |
| 39720 | 39792 | 39856 | 39902 | 39960 | 40006 | 40052 | 40098 | 40162 | 40229 |
| 39726 | 39793 | 39857 | 39903 | 39961 | 40007 | 40053 | 40099 | 40163 | 40233 |
| 39728 | 39795 | 39858 | 39904 | 39962 | 40008 | 40054 | 40100 | 40164 | 40235 |
| 39729 | 39800 | 39859 | 39905 | 39963 | 40009 | 40055 | 40101 | 40165 | 40236 |
| 39731 | 39801 | 39860 | 39906 | 39964 | 40010 | 40056 | 40102 | 40167 | 40237 |
| 39732 | 39802 | 39861 | 39907 | 39965 | 40011 | 40057 | 40103 | 40169 | 40239 |
| 39733 | 39803 | 39862 | 39908 | 39966 | 40012 | 40058 | 40104 | 40170 | 40240 |
| 39734 | 39804 | 39863 | 39909 | 39967 | 40013 | 40059 | 40105 | 40171 | 40244 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40246 | 40369 | 40439 | 40580 | 40637 | 40747 | 40843 | 40925 | 40984 | 41030 |
| 40248 | 40371 | 40442 | 40581 | 40638 | 40748 | 40844 | 40927 | 40985 | 41031 |
| 40250 | 40372 | 40444 | 40582 | 40639 | 40749 | 40848 | 40928 | 40986 | 41032 |
| 40251 | 40373 | 40446 | 40583 | 40645 | 40755 | 40849 | 40929 | 40987 | 41033 |
| 40253 | 40374 | 40447 | 40584 | 40646 | 40756 | 40850 | 40930 | 40988 | 41034 |
| 40254 | 40375 | 40450 | 40585 | 40647 | 40757 | 40851 | 40931 | 40989 | 41035 |
| 40255 | 40376 | 40453 | 40586 | 40649 | 40758 | 40853 | 40932 | 40990 | 41036 |
| 40256 | 40377 | 40454 | 40587 | 40650 | 40759 | 40854 | 40933 | 40991 | 41037 |
| 40263 | 40379 | 40455 | 40588 | 40653 | 40760 | 40856 | 40934 | 40992 | 41038 |
| 40264 | 40380 | 40465 | 40589 | 40654 | 40761 | 40857 | 40935 | 40993 | 41039 |
| 40265 | 40384 | 40466 | 40590 | 40655 | 40762 | 40858 | 40936 | 40994 | 41040 |
| 40267 | 40385 | 40477 | 40591 | 40656 | 40763 | 40860 | 40937 | 40995 | 41041 |
| 40268 | 40386 | 40478 | 40592 | 40658 | 40764 | 40861 | 40938 | 40996 | 41042 |
| 40269 | 40387 | 40481 | 40593 | 40659 | 40765 | 40863 | 40940 | 40997 | 41043 |
| 40270 | 40388 | 40482 | 40594 | 40660 | 40766 | 40864 | 40943 | 40998 | 41044 |
| 40275 | 40389 | 40483 | 40595 | 40661 | 40770 | 40865 | 40944 | 40999 | 41045 |
| 40286 | 40393 | 40484 | 40596 | 40662 | 40772 | 40867 | 40948 | 41000 | 41046 |
| 40287 | 40394 | 40485 | 40597 | 40663 | 40781 | 40869 | 40949 | 41001 | 41047 |
| 40288 | 40395 | 40486 | 40598 | 40664 | 40782 | 40870 | 40950 | 41002 | 41048 |
| 40320 | 40396 | 40487 | 40599 | 40665 | 40783 | 40871 | 40951 | 41003 | 41049 |
| 40321 | 40398 | 40491 | 40600 | 40666 | 40784 | 40872 | 40952 | 41004 | 41050 |
| 40322 | 40400 | 40492 | 40601 | 40667 | 40785 | 40876 | 40953 | 41005 | 41051 |
| 40323 | 40401 | 40493 | 40602 | 40668 | 40787 | 40877 | 40954 | 41006 | 41052 |
| 40324 | 40402 | 40502 | 40603 | 40669 | 40788 | 40879 | 40955 | 41007 | 41053 |
| 40326 | 40404 | 40503 | 40604 | 40670 | 40789 | 40880 | 40956 | 41008 | 41054 |
| 40327 | 40406 | 40506 | 40605 | 40671 | 40790 | 40888 | 40958 | 41009 | 41055 |
| 40328 | 40407 | 40507 | 40606 | 40672 | 40792 | 40889 | 40959 | 41010 | 41056 |
| 40330 | 40410 | 40509 | 40607 | 40673 | 40795 | 40891 | 40960 | 41011 | 41057 |
| 40331 | 40412 | 40510 | 40608 | 40675 | 40796 | 40892 | 40961 | 41012 | 41058 |
| 40335 | 40413 | 40511 | 40609 | 40676 | 40797 | 40893 | 40962 | 41013 | 41059 |
| 40336 | 40414 | 40512 | 40610 | 40677 | 40799 | 40894 | 40963 | 41014 | 41060 |
| 40337 | 40416 | 40513 | 40612 | 40678 | 40806 | 40895 | 40964 | 41015 | 41062 |
| 40344 | 40418 | 40514 | 40613 | 40679 | 40821 | 40897 | 40965 | 41016 | 41063 |
| 40347 | 40421 | 40516 | 40618 | 40680 | 40822 | 40901 | 40967 | 41017 | 41064 |
| 40348 | 40422 | 40517 | 40619 | 40681 | 40823 | 40906 | 40969 | 41018 | 41065 |
| 40355 | 40423 | 40518 | 40620 | 40724 | 40824 | 40909 | 40970 | 41019 | 41067 |
| 40356 | 40424 | 40522 | 40621 | 40725 | 40825 | 40910 | 40971 | 41020 | 41068 |
| 40359 | 40427 | 40523 | 40626 | 40726 | 40827 | 40911 | 40972 | 41021 | 41069 |
| 40361 | 40429 | 40524 | 40627 | 40727 | 40828 | 40912 | 40973 | 41022 | 41071 |
| 40362 | 40430 | 40528 | 40629 | 40728 | 40829 | 40914 | 40976 | 41023 | 41072 |
| 40363 | 40431 | 40531 | 40630 | 40731 | 40830 | 40915 | 40977 | 41024 | 41073 |
| 40364 | 40433 | 40534 | 40631 | 40732 | 40831 | 40916 | 40978 | 41025 | 41075 |
| 40365 | 40434 | 40540 | 40632 | 40733 | 40832 | 40918 | 40979 | 41026 | 41076 |
| 40366 | 40435 | 40577 | 40633 | 40734 | 40836 | 40919 | 40980 | 41027 | 41077 |
| 40367 | 40437 | 40578 | 40634 | 40745 | 40837 | 40922 | 40982 | 41028 | 41078 |
| 40368 | 40438 | 40579 | 40635 | 40746 | 40838 | 40924 | 40983 | 41029 | 41080 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41084 | 41223 | 41303 | 41396 | 41460 | 41529 | 41602 | 41686 | 41784 | 41836 |
| 41090 | 41224 | 41304 | 41397 | 41461 | 41530 | 41605 | 41688 | 41785 | 41837 |
| 41095 | 41225 | 41305 | 41398 | 41462 | 41534 | 41608 | 41689 | 41786 | 41838 |
| 41105 | 41226 | 41309 | 41401 | 41463 | 41535 | 41611 | 41690 | 41787 | 41839 |
| 41109 | 41228 | 41310 | 41402 | 41466 | 41536 | 41612 | 41691 | 41788 | 41840 |
| 41112 | 41231 | 41311 | 41403 | 41467 | 41537 | 41613 | 41692 | 41789 | 41842 |
| 41113 | 41233 | 41312 | 41404 | 41468 | 41538 | 41614 | 41695 | 41790 | 41843 |
| 41114 | 41234 | 41313 | 41405 | 41469 | 41539 | 41615 | 41721 | 41791 | 41844 |
| 41141 | 41235 | 41314 | 41406 | 41472 | 41542 | 41616 | 41722 | 41792 | 41845 |
| 41142 | 41238 | 41317 | 41407 | 41473 | 41543 | 41617 | 41724 | 41793 | 41846 |
| 41143 | 41239 | 41318 | 41408 | 41474 | 41544 | 41622 | 41725 | 41794 | 41847 |
| 41146 | 41240 | 41320 | 41409 | 41475 | 41548 | 41625 | 41728 | 41795 | 41848 |
| 41147 | 41243 | 41321 | 41410 | 41476 | 41550 | 41626 | 41729 | 41796 | 41849 |
| 41150 | 41246 | 41324 | 41411 | 41478 | 41553 | 41627 | 41730 | 41797 | 41850 |
| 41151 | 41247 | 41325 | 41412 | 41479 | 41554 | 41628 | 41731 | 41798 | 41851 |
| 41152 | 41248 | 41327 | 41413 | 41481 | 41557 | 41629 | 41733 | 41799 | 41852 |
| 41153 | 41249 | 41328 | 41414 | 41482 | 41558 | 41630 | 41734 | 41800 | 41853 |
| 41154 | 41250 | 41330 | 41415 | 41484 | 41560 | 41631 | 41735 | 41801 | 41854 |
| 41155 | 41251 | 41331 | 41416 | 41487 | 41561 | 41635 | 41736 | 41802 | 41855 |
| 41157 | 41252 | 41332 | 41417 | 41488 | 41563 | 41640 | 41737 | 41803 | 41856 |
| 41158 | 41253 | 41333 | 41418 | 41490 | 41564 | 41642 | 41738 | 41804 | 41857 |
| 41160 | 41255 | 41339 | 41419 | 41491 | 41566 | 41644 | 41739 | 41805 | 41859 |
| 41161 | 41256 | 41340 | 41420 | 41492 | 41568 | 41646 | 41740 | 41806 | 41860 |
| 41162 | 41261 | 41341 | 41421 | 41498 | 41571 | 41648 | 41741 | 41807 | 41861 |
| 41163 | 41262 | 41342 | 41423 | 41500 | 41572 | 41649 | 41742 | 41808 | 41862 |
| 41164 | 41264 | 41343 | 41427 | 41501 | 41573 | 41650 | 41743 | 41809 | 41864 |
| 41165 | 41265 | 41344 | 41428 | 41502 | 41574 | 41651 | 41744 | 41810 | 41865 |
| 41166 | 41269 | 41347 | 41429 | 41503 | 41575 | 41652 | 41749 | 41811 | 41866 |
| 41167 | 41271 | 41356 | 41432 | 41505 | 41577 | 41653 | 41750 | 41812 | 41867 |
| 41168 | 41272 | 41357 | 41433 | 41506 | 41578 | 41655 | 41752 | 41813 | 41868 |
| 41169 | 41273 | 41359 | 41435 | 41508 | 41579 | 41656 | 41754 | 41814 | 41870 |
| 41170 | 41275 | 41360 | 41439 | 41509 | 41583 | 41657 | 41756 | 41815 | 41871 |
| 41173 | 41276 | 41361 | 41440 | 41510 | 41585 | 41659 | 41757 | 41816 | 41872 |
| 41174 | 41277 | 41365 | 41441 | 41511 | 41586 | 41661 | 41758 | 41817 | 41873 |
| 41175 | 41278 | 41367 | 41443 | 41512 | 41587 | 41662 | 41759 | 41818 | 41874 |
| 41176 | 41279 | 41369 | 41444 | 41513 | 41588 | 41663 | 41761 | 41824 | 41875 |
| 41178 | 41280 | 41370 | 41445 | 41514 | 41589 | 41668 | 41763 | 41826 | 41876 |
| 41179 | 41289 | 41372 | 41447 | 41515 | 41590 | 41669 | 41773 | 41827 | 41877 |
| 41187 | 41290 | 41373 | 41448 | 41516 | 41593 | 41670 | 41774 | 41828 | 41878 |
| 41193 | 41291 | 41374 | 41449 | 41517 | 41594 | 41671 | 41776 | 41829 | 41879 |
| 41194 | 41292 | 41381 | 41452 | 41519 | 41595 | 41672 | 41778 | 41830 | 41880 |
| 41195 | 41296 | 41382 | 41455 | 41520 | 41596 | 41675 | 41779 | 41831 | 41881 |
| 41196 | 41297 | 41383 | 41456 | 41522 | 41598 | 41676 | 41780 | 41832 | 41882 |
| 41198 | 41298 | 41391 | 41457 | 41523 | 41599 | 41677 | 41781 | 41833 | 41883 |
| 41210 | 41300 | 41392 | 41458 | 41525 | 41600 | 41678 | 41782 | 41834 | 41884 |
| 41221 | 41302 | 41393 | 41459 | 41528 | 41601 | 41679 | 41783 | 41835 | 41885 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41886 | 41933 | 41981 | 42030 | 42092 | 42141 | 42202 | 42312 | 42404 | 42477 |
| 41887 | 41934 | 41982 | 42031 | 42093 | 42142 | 42203 | 42315 | 42409 | 42479 |
| 41888 | 41935 | 41983 | 42032 | 42094 | 42143 | 42204 | 42317 | 42411 | 42480 |
| 41889 | 41936 | 41984 | 42033 | 42095 | 42144 | 42205 | 42319 | 42412 | 42482 |
| 41890 | 41937 | 41985 | 42034 | 42096 | 42145 | 42206 | 42323 | 42414 | 42484 |
| 41891 | 41938 | 41986 | 42035 | 42097 | 42146 | 42207 | 42324 | 42415 | 42485 |
| 41892 | 41939 | 41988 | 42036 | 42098 | 42147 | 42209 | 42329 | 42416 | 42486 |
| 41893 | 41940 | 41989 | 42037 | 42099 | 42148 | 42211 | 42330 | 42417 | 42487 |
| 41894 | 41941 | 41990 | 42038 | 42100 | 42149 | 42213 | 42331 | 42418 | 42488 |
| 41895 | 41942 | 41991 | 42039 | 42101 | 42150 | 42214 | 42332 | 42419 | 42489 |
| 41896 | 41943 | 41992 | 42040 | 42102 | 42151 | 42215 | 42333 | 42421 | 42490 |
| 41897 | 41944 | 41993 | 42041 | 42103 | 42153 | 42216 | 42334 | 42423 | 42492 |
| 41898 | 41945 | 41994 | 42042 | 42104 | 42154 | 42217 | 42335 | 42424 | 42493 |
| 41899 | 41946 | 41995 | 42043 | 42105 | 42155 | 42218 | 42339 | 42426 | 42494 |
| 41900 | 41947 | 41996 | 42044 | 42106 | 42156 | 42219 | 42340 | 42427 | 42495 |
| 41901 | 41948 | 41997 | 42045 | 42107 | 42158 | 42220 | 42342 | 42428 | 42496 |
| 41902 | 41949 | 41998 | 42046 | 42108 | 42160 | 42221 | 42344 | 42429 | 42498 |
| 41903 | 41950 | 41999 | 42047 | 42109 | 42161 | 42222 | 42346 | 42430 | 42499 |
| 41904 | 41951 | 42000 | 42048 | 42110 | 42162 | 42223 | 42347 | 42431 | 42501 |
| 41905 | 41952 | 42001 | 42049 | 42111 | 42163 | 42224 | 42352 | 42432 | 42502 |
| 41906 | 41953 | 42002 | 42050 | 42112 | 42165 | 42225 | 42353 | 42433 | 42503 |
| 41907 | 41954 | 42003 | 42051 | 42113 | 42166 | 42226 | 42354 | 42434 | 42504 |
| 41908 | 41955 | 42004 | 42052 | 42114 | 42167 | 42227 | 42356 | 42435 | 42505 |
| 41909 | 41956 | 42005 | 42053 | 42115 | 42168 | 42228 | 42357 | 42436 | 42506 |
| 41910 | 41957 | 42006 | 42054 | 42116 | 42170 | 42229 | 42358 | 42441 | 42507 |
| 41911 | 41958 | 42007 | 42055 | 42117 | 42171 | 42230 | 42365 | 42443 | 42508 |
| 41912 | 41959 | 42008 | 42056 | 42118 | 42172 | 42231 | 42366 | 42444 | 42509 |
| 41913 | 41960 | 42009 | 42057 | 42119 | 42173 | 42232 | 42367 | 42446 | 42510 |
| 41914 | 41961 | 42010 | 42058 | 42121 | 42174 | 42233 | 42368 | 42448 | 42511 |
| 41915 | 41962 | 42011 | 42059 | 42123 | 42175 | 42234 | 42369 | 42449 | 42513 |
| 41916 | 41963 | 42012 | 42060 | 42125 | 42176 | 42237 | 42370 | 42451 | 42514 |
| 41917 | 41964 | 42013 | 42061 | 42126 | 42181 | 42238 | 42371 | 42452 | 42515 |
| 41918 | 41965 | 42014 | 42065 | 42127 | 42182 | 42239 | 42372 | 42454 | 42516 |
| 41919 | 41966 | 42015 | 42066 | 42128 | 42183 | 42244 | 42374 | 42455 | 42523 |
| 41920 | 41967 | 42016 | 42069 | 42129 | 42184 | 42266 | 42375 | 42457 | 42524 |
| 41921 | 41968 | 42017 | 42070 | 42130 | 42185 | 42293 | 42376 | 42458 | 42525 |
| 41922 | 41971 | 42018 | 42072 | 42131 | 42186 | 42294 | 42378 | 42459 | 42532 |
| 41923 | 41972 | 42019 | 42073 | 42132 | 42187 | 42295 | 42381 | 42461 | 42534 |
| 41924 | 41973 | 42020 | 42074 | 42133 | 42188 | 42296 | 42383 | 42465 | 42548 |
| 41926 | 41974 | 42021 | 42075 | 42134 | 42190 | 42298 | 42384 | 42466 | 42581 |
| 41927 | 41975 | 42022 | 42079 | 42135 | 42191 | 42299 | 42387 | 42469 | 42582 |
| 41928 | 41976 | 42023 | 42082 | 42136 | 42192 | 42300 | 42388 | 42470 | 42583 |
| 41929 | 41977 | 42025 | 42083 | 42137 | 42194 | 42304 | 42391 | 42471 | 42587 |
| 41930 | 41978 | 42026 | 42084 | 42138 | 42198 | 42307 | 42392 | 42473 | 42588 |
| 41931 | 41979 | 42027 | 42085 | 42139 | 42200 | 42308 | 42394 | 42474 | 42589 |
| 41932 | 41980 | 42028 | 42090 | 42140 | 42201 | 42310 | 42398 | 42475 | 42593 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42596 | 42665 | 42750 | 42801 | 42847 | 42896 | 42996 | 43097 | 43199 | 43277 |
| 42597 | 42667 | 42751 | 42802 | 42848 | 42904 | 42997 | 43102 | 43201 | 43278 |
| 42599 | 42668 | 42753 | 42803 | 42849 | 42917 | 42998 | 43103 | 43202 | 43279 |
| 42600 | 42676 | 42754 | 42804 | 42850 | 42918 | 42999 | 43105 | 43203 | 43280 |
| 42602 | 42677 | 42756 | 42805 | 42851 | 42920 | 43000 | 43106 | 43204 | 43281 |
| 42603 | 42679 | 42757 | 42806 | 42852 | 42921 | 43001 | 43107 | 43205 | 43282 |
| 42604 | 42680 | 42758 | 42807 | 42853 | 42922 | 43002 | 43108 | 43206 | 43283 |
| 42605 | 42681 | 42759 | 42808 | 42854 | 42923 | 43003 | 43109 | 43207 | 43284 |
| 42606 | 42682 | 42760 | 42809 | 42855 | 42924 | 43006 | 43110 | 43208 | 43285 |
| 42607 | 42683 | 42762 | 42810 | 42856 | 42936 | 43007 | 43112 | 43209 | 43286 |
| 42608 | 42684 | 42763 | 42811 | 42857 | 42937 | 43008 | 43114 | 43210 | 43301 |
| 42609 | 42689 | 42765 | 42812 | 42858 | 42939 | 43009 | 43115 | 43211 | 43302 |
| 42610 | 42690 | 42766 | 42813 | 42859 | 42941 | 43010 | 43118 | 43212 | 43303 |
| 42611 | 42691 | 42767 | 42814 | 42860 | 42943 | 43013 | 43119 | 43213 | 43305 |
| 42612 | 42693 | 42768 | 42815 | 42861 | 42949 | 43017 | 43120 | 43214 | 43309 |
| 42616 | 42695 | 42769 | 42816 | 42862 | 42950 | 43018 | 43122 | 43215 | 43312 |
| 42617 | 42696 | 42770 | 42817 | 42863 | 42951 | 43019 | 43126 | 43216 | 43313 |
| 42619 | 42697 | 42771 | 42818 | 42864 | 42955 | 43020 | 43130 | 43217 | 43314 |
| 42620 | 42699 | 42772 | 42819 | 42865 | 42956 | 43021 | 43139 | 43219 | 43316 |
| 42621 | 42701 | 42773 | 42820 | 42866 | 42965 | 43022 | 43140 | 43221 | 43317 |
| 42622 | 42702 | 42774 | 42821 | 42867 | 42966 | 43023 | 43142 | 43222 | 43318 |
| 42626 | 42704 | 42775 | 42822 | 42868 | 42967 | 43024 | 43143 | 43223 | 43319 |
| 42629 | 42705 | 42776 | 42823 | 42869 | 42968 | 43025 | 43144 | 43224 | 43320 |
| 42630 | 42711 | 42777 | 42824 | 42870 | 42969 | 43026 | 43145 | 43228 | 43321 |
| 42631 | 42712 | 42778 | 42825 | 42871 | 42970 | 43027 | 43146 | 43230 | 43323 |
| 42632 | 42713 | 42779 | 42826 | 42872 | 42971 | 43028 | 43147 | 43232 | 43324 |
| 42633 | 42714 | 42781 | 42827 | 42873 | 42972 | 43034 | 43148 | 43233 | 43325 |
| 42634 | 42715 | 42782 | 42828 | 42874 | 42973 | 43038 | 43149 | 43234 | 43326 |
| 42635 | 42716 | 42783 | 42829 | 42875 | 42974 | 43039 | 43150 | 43235 | 43327 |
| 42636 | 42719 | 42784 | 42830 | 42876 | 42975 | 43040 | 43151 | 43236 | 43328 |
| 42637 | 42720 | 42785 | 42831 | 42877 | 42979 | 43042 | 43152 | 43237 | 43331 |
| 42638 | 42721 | 42786 | 42832 | 42878 | 42980 | 43043 | 43153 | 43238 | 43332 |
| 42639 | 42722 | 42787 | 42833 | 42879 | 42981 | 43050 | 43154 | 43239 | 43348 |
| 42640 | 42723 | 42788 | 42834 | 42880 | 42982 | 43051 | 43157 | 43244 | 43350 |
| 42641 | 42724 | 42789 | 42835 | 42881 | 42983 | 43055 | 43158 | 43245 | 43352 |
| 42643 | 42725 | 42790 | 42836 | 42882 | 42984 | 43056 | 43159 | 43246 | 43354 |
| 42645 | 42726 | 42791 | 42837 | 42883 | 42985 | 43057 | 43160 | 43250 | 43358 |
| 42647 | 42727 | 42792 | 42838 | 42884 | 42986 | 43058 | 43162 | 43251 | 43359 |
| 42648 | 42729 | 42793 | 42839 | 42885 | 42987 | 43060 | 43163 | 43252 | 43360 |
| 42652 | 42730 | 42794 | 42840 | 42886 | 42988 | 43061 | 43168 | 43253 | 43362 |
| 42653 | 42731 | 42795 | 42841 | 42887 | 42990 | 43065 | 43186 | 43254 | 43363 |
| 42660 | 42732 | 42796 | 42842 | 42888 | 42991 | 43066 | 43188 | 43255 | 43364 |
| 42661 | 42745 | 42797 | 42843 | 42889 | 42992 | 43067 | 43192 | 43256 | 43365 |
| 42662 | 42746 | 42798 | 42844 | 42890 | 42993 | 43072 | 43193 | 43274 | 43366 |
| 42663 | 42747 | 42799 | 42845 | 42891 | 42994 | 43076 | 43194 | 43275 | 43367 |
| 42664 | 42749 | 42800 | 42846 | 42895 | 42995 | 43087 | 43197 | 43276 | 43368 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43369 | 43435 | 43529 | 43576 | 43622 | 43668 | 43715 | 43807 | 43865 | 44015 |
| 43370 | 43443 | 43531 | 43577 | 43623 | 43669 | 43716 | 43809 | 43866 | 44016 |
| 43371 | 43445 | 43532 | 43578 | 43624 | 43670 | 43717 | 43812 | 43867 | 44017 |
| 43372 | 43446 | 43533 | 43579 | 43625 | 43671 | 43718 | 43813 | 43868 | 44018 |
| 43374 | 43447 | 43534 | 43580 | 43626 | 43672 | 43719 | 43814 | 43869 | 44019 |
| 43376 | 43450 | 43535 | 43581 | 43627 | 43673 | 43720 | 43815 | 43870 | 44020 |
| 43377 | 43451 | 43536 | 43582 | 43628 | 43674 | 43721 | 43816 | 43871 | 44021 |
| 43379 | 43452 | 43537 | 43583 | 43629 | 43675 | 43722 | 43818 | 43872 | 44022 |
| 43380 | 43453 | 43538 | 43584 | 43630 | 43676 | 43723 | 43819 | 43873 | 44023 |
| 43381 | 43454 | 43539 | 43585 | 43631 | 43678 | 43724 | 43820 | 43874 | 44024 |
| 43382 | 43455 | 43540 | 43586 | 43632 | 43679 | 43725 | 43821 | 43875 | 44025 |
| 43383 | 43461 | 43541 | 43587 | 43633 | 43680 | 43726 | 43823 | 43876 | 44026 |
| 43384 | 43463 | 43542 | 43588 | 43634 | 43681 | 43727 | 43824 | 43914 | 44027 |
| 43385 | 43464 | 43543 | 43589 | 43635 | 43682 | 43728 | 43826 | 43961 | 44028 |
| 43387 | 43465 | 43544 | 43590 | 43636 | 43683 | 43729 | 43827 | 43976 | 44029 |
| 43388 | 43466 | 43545 | 43591 | 43637 | 43684 | 43730 | 43828 | 43977 | 44030 |
| 43389 | 43467 | 43546 | 43592 | 43638 | 43685 | 43731 | 43829 | 43980 | 44031 |
| 43390 | 43468 | 43547 | 43593 | 43639 | 43686 | 43732 | 43831 | 43981 | 44032 |
| 43391 | 43469 | 43548 | 43594 | 43640 | 43687 | 43733 | 43832 | 43982 | 44033 |
| 43392 | 43471 | 43549 | 43595 | 43641 | 43688 | 43734 | 43833 | 43988 | 44034 |
| 43393 | 43472 | 43550 | 43596 | 43642 | 43689 | 43735 | 43834 | 43989 | 44035 |
| 43394 | 43474 | 43551 | 43597 | 43643 | 43690 | 43736 | 43835 | 43990 | 44036 |
| 43395 | 43475 | 43552 | 43598 | 43644 | 43691 | 43737 | 43836 | 43991 | 44037 |
| 43396 | 43476 | 43553 | 43599 | 43645 | 43692 | 43738 | 43837 | 43992 | 44038 |
| 43397 | 43478 | 43554 | 43600 | 43646 | 43693 | 43739 | 43843 | 43993 | 44039 |
| 43398 | 43481 | 43555 | 43601 | 43647 | 43694 | 43740 | 43844 | 43994 | 44040 |
| 43399 | 43482 | 43556 | 43602 | 43648 | 43695 | 43741 | 43845 | 43995 | 44041 |
| 43402 | 43484 | 43557 | 43603 | 43649 | 43696 | 43742 | 43846 | 43996 | 44042 |
| 43403 | 43485 | 43558 | 43604 | 43650 | 43697 | 43743 | 43847 | 43997 | 44043 |
| 43406 | 43487 | 43559 | 43605 | 43651 | 43698 | 43745 | 43848 | 43998 | 44044 |
| 43415 | 43490 | 43560 | 43606 | 43652 | 43699 | 43746 | 43849 | 43999 | 44045 |
| 43416 | 43491 | 43561 | 43607 | 43654 | 43700 | 43753 | 43850 | 44000 | 44046 |
| 43417 | 43493 | 43562 | 43608 | 43654 | 43701 | 43754 | 43851 | 44001 | 44047 |
| 43418 | 43495 | 43563 | 43609 | 43655 | 43702 | 43761 | 43852 | 44002 | 44049 |
| 43419 | 43499 | 43564 | 43610 | 43656 | 43703 | 43762 | 43853 | 44003 | 44050 |
| 43420 | 43501 | 43565 | 43611 | 43657 | 43704 | 43765 | 43854 | 44004 | 44051 |
| 43421 | 43502 | 43566 | 43612 | 43658 | 43705 | 43766 | 43855 | 44005 | 44052 |
| 43423 | 43503 | 43567 | 43613 | 43659 | 43706 | 43767 | 43856 | 44006 | 44053 |
| 43425 | 43504 | 43568 | 43614 | 43660 | 43707 | 43768 | 43857 | 44007 | 44058 |
| 43426 | 43506 | 43569 | 43615 | 43661 | 43708 | 43769 | 43858 | 44008 | 44062 |
| 43427 | 43510 | 43570 | 43616 | 43662 | 43709 | 43770 | 43859 | 44009 | 44063 |
| 43428 | 43512 | 43571 | 43617 | 43663 | 43710 | 43771 | 43860 | 44010 | 44064 |
| 43430 | 43514 | 43572 | 43618 | 43664 | 43711 | 43783 | 43861 | 44011 | 44066 |
| 43432 | 43517 | 43573 | 43619 | 43665 | 43712 | 43803 | 43862 | 44012 | 44067 |
| 43433 | 43518 | 43574 | 43620 | 43666 | 43713 | 43804 | 43863 | 44013 | 44068 |
| 43434 | 43523 | 43575 | 43621 | 43667 | 43714 | 43805 | 43864 | 44014 | 44069 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44070 | 44135 | 44201 | 44290 | 44398 | 44508 | 44583 | 44707 | 44879 | 44928 |
| 44071 | 44137 | 44207 | 44291 | 44399 | 44509 | 44584 | 44708 | 44880 | 44929 |
| 44072 | 44138 | 44208 | 44292 | 44400 | 44512 | 44585 | 44709 | 44881 | 44930 |
| 44073 | 44143 | 44210 | 44293 | 44401 | 44513 | 44586 | 44710 | 44882 | 44931 |
| 44075 | 44144 | 44212 | 44295 | 44402 | 44515 | 44587 | 44711 | 44883 | 44932 |
| 44087 | 44146 | 44213 | 44297 | 44404 | 44517 | 44588 | 44712 | 44885 | 44933 |
| 44088 | 44149 | 44215 | 44300 | 44405 | 44530 | 44589 | 44713 | 44886 | 44934 |
| 44089 | 44150 | 44216 | 44306 | 44406 | 44532 | 44590 | 44714 | 44887 | 44935 |
| 44090 | 44151 | 44225 | 44309 | 44407 | 44534 | 44591 | 44715 | 44888 | 44936 |
| 44091 | 44152 | 44226 | 44310 | 44409 | 44539 | 44592 | 44716 | 44889 | 44937 |
| 44092 | 44153 | 44231 | 44312 | 44411 | 44540 | 44593 | 44717 | 44890 | 44938 |
| 44093 | 44154 | 44232 | 44313 | 44417 | 44541 | 44594 | 44718 | 44891 | 44939 |
| 44094 | 44155 | 44233 | 44315 | 44418 | 44542 | 44595 | 44719 | 44892 | 44940 |
| 44095 | 44156 | 44234 | 44318 | 44424 | 44543 | 44596 | 44720 | 44893 | 44941 |
| 44096 | 44157 | 44235 | 44321 | 44425 | 44547 | 44597 | 44721 | 44894 | 44942 |
| 44097 | 44159 | 44236 | 44324 | 44426 | 44548 | 44598 | 44722 | 44895 | 44943 |
| 44098 | 44160 | 44237 | 44325 | 44427 | 44551 | 44599 | 44723 | 44897 | 44944 |
| 44099 | 44161 | 44238 | 44326 | 44428 | 44552 | 44600 | 44724 | 44898 | 44945 |
| 44100 | 44162 | 44239 | 44329 | 44429 | 44553 | 44601 | 44725 | 44899 | 44946 |
| 44107 | 44163 | 44240 | 44339 | 44430 | 44554 | 44602 | 44726 | 44900 | 44947 |
| 44108 | 44164 | 44242 | 44340 | 44431 | 44555 | 44603 | 44727 | 44901 | 44948 |
| 44109 | 44165 | 44246 | 44348 | 44432 | 44557 | 44604 | 44728 | 44902 | 44949 |
| 44110 | 44166 | 44248 | 44354 | 44435 | 44558 | 44605 | 44729 | 44903 | 44950 |
| 44111 | 44167 | 44254 | 44356 | 44437 | 44559 | 44606 | 44730 | 44904 | 44951 |
| 44112 | 44168 | 44257 | 44357 | 44438 | 44560 | 44607 | 44754 | 44905 | 44952 |
| 44113 | 44169 | 44258 | 44358 | 44439 | 44561 | 44608 | 44763 | 44906 | 44953 |
| 44114 | 44170 | 44259 | 44360 | 44440 | 44562 | 44609 | 44771 | 44907 | 44955 |
| 44115 | 44172 | 44260 | 44361 | 44441 | 44563 | 44610 | 44773 | 44908 | 44956 |
| 44116 | 44173 | 44261 | 44364 | 44442 | 44564 | 44611 | 44779 | 44909 | 44958 |
| 44117 | 44174 | 44264 | 44368 | 44443 | 44565 | 44612 | 44785 | 44910 | 44959 |
| 44118 | 44175 | 44266 | 44369 | 44445 | 44566 | 44616 | 44790 | 44912 | 44960 |
| 44119 | 44176 | 44267 | 44371 | 44446 | 44567 | 44619 | 44803 | 44913 | 44961 |
| 44120 | 44178 | 44268 | 44372 | 44447 | 44568 | 44622 | 44805 | 44914 | 44962 |
| 44121 | 44188 | 44269 | 44373 | 44448 | 44569 | 44629 | 44816 | 44915 | 44963 |
| 44122 | 44189 | 44270 | 44375 | 44451 | 44570 | 44630 | 44867 | 44916 | 44964 |
| 44123 | 44190 | 44271 | 44376 | 44452 | 44571 | 44657 | 44868 | 44917 | 44965 |
| 44124 | 44191 | 44272 | 44378 | 44454 | 44572 | 44695 | 44869 | 44918 | 44966 |
| 44125 | 44192 | 44273 | 44380 | 44455 | 44573 | 44696 | 44870 | 44919 | 44967 |
| 44127 | 44193 | 44274 | 44383 | 44456 | 44575 | 44697 | 44871 | 44920 | 44968 |
| 44128 | 44194 | 44275 | 44385 | 44483 | 44576 | 44698 | 44872 | 44921 | 44969 |
| 44129 | 44195 | 44276 | 44387 | 44498 | 44577 | 44699 | 44873 | 44922 | 44970 |
| 44130 | 44196 | 44285 | 44388 | 44499 | 44578 | 44700 | 44874 | 44923 | 44971 |
| 44131 | 44197 | 44286 | 44393 | 44501 | 44579 | 44701 | 44875 | 44924 | 44974 |
| 44132 | 44198 | 44287 | 44394 | 44504 | 44580 | 44702 | 44876 | 44925 | 44975 |
| 44133 | 44199 | 44288 | 44396 | 44505 | 44581 | 44703 | 44877 | 44926 | 44976 |
| 44134 | 44200 | 44289 | 44397 | 44506 | 44582 | 44706 | 44878 | 44927 | 44977 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44978 | 45107 | 45189 | 45277 | 45353 | 45423 | 45598 | 45670 | 45757 | 45818 |
| 44979 | 45108 | 45201 | 45279 | 45355 | 45425 | 45599 | 45671 | 45758 | 45819 |
| 44980 | 45109 | 45203 | 45280 | 45356 | 45428 | 45601 | 45672 | 45759 | 45821 |
| 44981 | 45110 | 45204 | 45281 | 45357 | 45429 | 45602 | 45676 | 45760 | 45822 |
| 44983 | 45111 | 45205 | 45282 | 45359 | 45430 | 45603 | 45677 | 45761 | 45823 |
| 44984 | 45112 | 45206 | 45287 | 45361 | 45431 | 45604 | 45678 | 45762 | 45824 |
| 44985 | 45113 | 45207 | 45289 | 45362 | 45432 | 45608 | 45679 | 45763 | 45825 |
| 44987 | 45115 | 45208 | 45291 | 45363 | 45434 | 45612 | 45680 | 45764 | 45828 |
| 44990 | 45116 | 45213 | 45292 | 45365 | 45435 | 45613 | 45681 | 45765 | 45829 |
| 44991 | 45117 | 45214 | 45293 | 45366 | 45436 | 45614 | 45692 | 45766 | 45830 |
| 44992 | 45121 | 45215 | 45296 | 45367 | 45438 | 45615 | 45697 | 45767 | 45831 |
| 44993 | 45123 | 45218 | 45297 | 45368 | 45440 | 45616 | 45698 | 45768 | 45832 |
| 44994 | 45124 | 45220 | 45298 | 45369 | 45441 | 45617 | 45700 | 45769 | 45833 |
| 44995 | 45125 | 45221 | 45299 | 45370 | 45442 | 45618 | 45703 | 45770 | 45834 |
| 44996 | 45126 | 45222 | 45300 | 45372 | 45443 | 45619 | 45704 | 45771 | 45835 |
| 44997 | 45128 | 45226 | 45301 | 45373 | 45444 | 45622 | 45705 | 45772 | 45836 |
| 44998 | 45129 | 45228 | 45302 | 45375 | 45445 | 45623 | 45706 | 45773 | 45837 |
| 44999 | 45130 | 45229 | 45304 | 45376 | 45447 | 45624 | 45707 | 45774 | 45838 |
| 45000 | 45131 | 45230 | 45305 | 45377 | 45451 | 45625 | 45708 | 45775 | 45839 |
| 45001 | 45132 | 45232 | 45311 | 45380 | 45452 | 45627 | 45709 | 45776 | 45841 |
| 45004 | 45133 | 45233 | 45313 | 45382 | 45461 | 45628 | 45710 | 45777 | 45843 |
| 45005 | 45134 | 45234 | 45314 | 45384 | 45462 | 45629 | 45711 | 45778 | 45844 |
| 45006 | 45135 | 45235 | 45315 | 45385 | 45463 | 45630 | 45712 | 45779 | 45845 |
| 45007 | 45136 | 45236 | 45318 | 45388 | 45464 | 45632 | 45714 | 45780 | 45846 |
| 45009 | 45144 | 45238 | 45320 | 45390 | 45468 | 45633 | 45715 | 45781 | 45847 |
| 45018 | 45145 | 45239 | 45322 | 45392 | 45469 | 45636 | 45717 | 45795 | 45852 |
| 45019 | 45152 | 45241 | 45323 | 45395 | 45472 | 45639 | 45720 | 45796 | 45853 |
| 45020 | 45153 | 45243 | 45324 | 45396 | 45473 | 45642 | 45722 | 45797 | 45854 |
| 45021 | 45154 | 45246 | 45325 | 45397 | 45489 | 45643 | 45723 | 45798 | 45855 |
| 45022 | 45155 | 45250 | 45326 | 45398 | 45555 | 45644 | 45725 | 45799 | 45856 |
| 45023 | 45161 | 45253 | 45327 | 45399 | 45556 | 45646 | 45731 | 45800 | 45857 |
| 45024 | 45162 | 45254 | 45328 | 45400 | 45558 | 45648 | 45735 | 45801 | 45858 |
| 45025 | 45163 | 45255 | 45329 | 45401 | 45559 | 45649 | 45743 | 45802 | 45859 |
| 45026 | 45164 | 45256 | 45330 | 45402 | 45561 | 45650 | 45744 | 45803 | 45860 |
| 45036 | 45165 | 45258 | 45331 | 45403 | 45567 | 45651 | 45745 | 45804 | 45861 |
| 45037 | 45166 | 45260 | 45333 | 45405 | 45568 | 45654 | 45746 | 45805 | 45862 |
| 45093 | 45175 | 45262 | 45334 | 45406 | 45574 | 45655 | 45747 | 45806 | 45863 |
| 45096 | 45176 | 45263 | 45335 | 45409 | 45577 | 45658 | 45748 | 45807 | 45864 |
| 45097 | 45177 | 45264 | 45336 | 45410 | 45581 | 45661 | 45749 | 45808 | 45865 |
| 45098 | 45178 | 45268 | 45338 | 45412 | 45582 | 45662 | 45750 | 45810 | 45866 |
| 45099 | 45179 | 45270 | 45339 | 45413 | 45583 | 45663 | 45751 | 45811 | 45867 |
| 45101 | 45180 | 45271 | 45340 | 45414 | 45584 | 45664 | 45752 | 45812 | 45868 |
| 45102 | 45182 | 45273 | 45342 | 45415 | 45589 | 45666 | 45753 | 45813 | 45869 |
| 45103 | 45185 | 45274 | 45344 | 45416 | 45590 | 45667 | 45754 | 45814 | 45870 |
| 45104 | 45186 | 45275 | 45346 | 45417 | 45596 | 45668 | 45755 | 45816 | 45871 |
| 45106 | 45188 | 45276 | 45351 | 45419 | 45597 | 45669 | 45756 | 45817 | 45872 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45873 | 45934 | 45995 | 46041 | 46087 | 46168 | 46214 | 46260 | 46306 | 46391 |
| 45874 | 45935 | 45996 | 46042 | 46088 | 46169 | 46215 | 46261 | 46307 | 46393 |
| 45875 | 45936 | 45997 | 46043 | 46089 | 46170 | 46216 | 46262 | 46308 | 46396 |
| 45876 | 45937 | 45998 | 46044 | 46090 | 46171 | 46217 | 46263 | 46309 | 46397 |
| 45877 | 45938 | 45999 | 46045 | 46091 | 46172 | 46218 | 46264 | 46310 | 46398 |
| 45878 | 45939 | 46000 | 46046 | 46092 | 46173 | 46219 | 46265 | 46311 | 46400 |
| 45879 | 45940 | 46001 | 46047 | 46093 | 46174 | 46220 | 46266 | 46312 | 46401 |
| 45880 | 45941 | 46002 | 46048 | 46094 | 46175 | 46221 | 46267 | 46313 | 46402 |
| 45881 | 45942 | 46003 | 46049 | 46095 | 46176 | 46222 | 46268 | 46314 | 46403 |
| 45882 | 45943 | 46004 | 46050 | 46096 | 46177 | 46223 | 46269 | 46315 | 46404 |
| 45883 | 45944 | 46005 | 46051 | 46099 | 46178 | 46224 | 46270 | 46316 | 46405 |
| 45884 | 45945 | 46006 | 46052 | 46100 | 46179 | 46225 | 46271 | 46317 | 46407 |
| 45885 | 45946 | 46007 | 46053 | 46101 | 46180 | 46226 | 46272 | 46318 | 46408 |
| 45886 | 45947 | 46008 | 46054 | 46102 | 46181 | 46227 | 46273 | 46319 | 46409 |
| 45887 | 45948 | 46009 | 46055 | 46103 | 46182 | 46228 | 46274 | 46320 | 46410 |
| 45888 | 45949 | 46010 | 46056 | 46107 | 46183 | 46229 | 46275 | 46321 | 46411 |
| 45889 | 45950 | 46011 | 46057 | 46110 | 46184 | 46230 | 46276 | 46322 | 46412 |
| 45890 | 45951 | 46012 | 46058 | 46112 | 46185 | 46231 | 46277 | 46323 | 46414 |
| 45891 | 45952 | 46013 | 46059 | 46113 | 46186 | 46232 | 46278 | 46324 | 46416 |
| 45892 | 45953 | 46014 | 46060 | 46114 | 46187 | 46233 | 46279 | 46325 | 46417 |
| 45893 | 45968 | 46015 | 46061 | 46122 | 46188 | 46234 | 46280 | 46326 | 46418 |
| 45894 | 45969 | 46016 | 46062 | 46123 | 46189 | 46235 | 46281 | 46327 | 46419 |
| 45895 | 45970 | 46017 | 46063 | 46124 | 46190 | 46236 | 46282 | 46328 | 46421 |
| 45898 | 45972 | 46018 | 46064 | 46125 | 46191 | 46237 | 46283 | 46330 | 46422 |
| 45901 | 45973 | 46019 | 46065 | 46127 | 46192 | 46238 | 46284 | 46331 | 46423 |
| 45902 | 45974 | 46020 | 46066 | 46128 | 46193 | 46239 | 46285 | 46332 | 46424 |
| 45903 | 45975 | 46021 | 46067 | 46129 | 46194 | 46240 | 46286 | 46333 | 46426 |
| 45905 | 45976 | 46022 | 46068 | 46130 | 46195 | 46241 | 46287 | 46335 | 46427 |
| 45906 | 45977 | 46023 | 46069 | 46131 | 46196 | 46242 | 46288 | 46336 | 46428 |
| 45907 | 45978 | 46024 | 46070 | 46132 | 46197 | 46243 | 46289 | 46341 | 46429 |
| 45908 | 45979 | 46025 | 46071 | 46133 | 46198 | 46244 | 46290 | 46363 | 46431 |
| 45910 | 45980 | 46026 | 46072 | 46134 | 46199 | 46245 | 46291 | 46364 | 46432 |
| 45911 | 45981 | 46027 | 46073 | 46135 | 46200 | 46246 | 46292 | 46365 | 46433 |
| 45912 | 45982 | 46028 | 46074 | 46136 | 46201 | 46247 | 46293 | 46366 | 46434 |
| 45913 | 45983 | 46029 | 46075 | 46137 | 46202 | 46248 | 46294 | 46367 | 46439 |
| 45914 | 45984 | 46030 | 46076 | 46138 | 46203 | 46249 | 46295 | 46368 | 46440 |
| 45915 | 45985 | 46031 | 46077 | 46139 | 46204 | 46250 | 46296 | 46369 | 46441 |
| 45916 | 45986 | 46032 | 46078 | 46140 | 46205 | 46251 | 46297 | 46370 | 46442 |
| 45917 | 45987 | 46033 | 46079 | 46141 | 46206 | 46252 | 46298 | 46371 | 46443 |
| 45918 | 45988 | 46034 | 46080 | 46142 | 46207 | 46253 | 46299 | 46373 | 46444 |
| 45919 | 45989 | 46035 | 46081 | 46143 | 46208 | 46254 | 46300 | 46374 | 46445 |
| 45920 | 45990 | 46036 | 46082 | 46144 | 46209 | 46255 | 46301 | 46378 | 46446 |
| 45921 | 45991 | 46037 | 46083 | 46145 | 46210 | 46256 | 46302 | 46382 | 46447 |
| 45926 | 45992 | 46038 | 46084 | 46146 | 46211 | 46257 | 46303 | 46383 | 46448 |
| 45930 | 45993 | 46039 | 46085 | 46166 | 46212 | 46258 | 46304 | 46386 | 46449 |
| 45933 | 45994 | 46040 | 46086 | 46167 | 46213 | 46259 | 46305 | 46388 | 46450 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46451 | 46509 | 46587 | 46663 | 46740 | 46801 | 46899 | 46985 | 47073 | 47137 |
| 46452 | 46510 | 46590 | 46664 | 46741 | 46803 | 46900 | 46986 | 47075 | 47173 |
| 46453 | 46511 | 46591 | 46666 | 46742 | 46804 | 46901 | 46987 | 47076 | 47175 |
| 46455 | 46512 | 46592 | 46668 | 46743 | 46805 | 46902 | 46988 | 47077 | 47176 |
| 46456 | 46513 | 46593 | 46669 | 46744 | 46806 | 46903 | 46989 | 47078 | 47177 |
| 46457 | 46514 | 46594 | 46670 | 46745 | 46807 | 46905 | 46995 | 47079 | 47178 |
| 46459 | 46516 | 46595 | 46671 | 46746 | 46808 | 46908 | 46996 | 47080 | 47179 |
| 46460 | 46517 | 46596 | 46672 | 46747 | 46815 | 46909 | 46997 | 47081 | 47180 |
| 46462 | 46518 | 46597 | 46674 | 46748 | 46816 | 46915 | 47005 | 47084 | 47181 |
| 46463 | 46520 | 46598 | 46676 | 46749 | 46819 | 46916 | 47006 | 47086 | 47182 |
| 46465 | 46520 | 46599 | 46677 | 46750 | 46820 | 46917 | 47010 | 47087 | 47184 |
| 46466 | 46521 | 46600 | 46679 | 46751 | 46821 | 46918 | 47011 | 47088 | 47185 |
| 46467 | 46523 | 46601 | 46680 | 46752 | 46831 | 46919 | 47012 | 47089 | 47186 |
| 46468 | 46526 | 46602 | 46681 | 46754 | 46832 | 46920 | 47013 | 47090 | 47187 |
| 46471 | 46527 | 46603 | 46682 | 46755 | 46835 | 46921 | 47016 | 47095 | 47188 |
| 46472 | 46529 | 46604 | 46684 | 46757 | 46836 | 46922 | 47022 | 47098 | 47189 |
| 46473 | 46530 | 46605 | 46686 | 46758 | 46841 | 46923 | 47023 | 47101 | 47190 |
| 46475 | 46532 | 46606 | 46687 | 46759 | 46846 | 46924 | 47025 | 47102 | 47191 |
| 46476 | 46533 | 46607 | 46688 | 46760 | 46848 | 46925 | 47026 | 47103 | 47192 |
| 46478 | 46541 | 46612 | 46689 | 46761 | 46852 | 46926 | 47027 | 47104 | 47193 |
| 46479 | 46543 | 46613 | 46690 | 46762 | 46853 | 46935 | 47028 | 47105 | 47196 |
| 46480 | 46544 | 46615 | 46691 | 46764 | 46857 | 46936 | 47029 | 47106 | 47198 |
| 46481 | 46545 | 46617 | 46692 | 46765 | 46858 | 46937 | 47030 | 47107 | 47199 |
| 46484 | 46546 | 46618 | 46693 | 46769 | 46859 | 46938 | 47031 | 47108 | 47200 |
| 46487 | 46551 | 46619 | 46694 | 46770 | 46860 | 46939 | 47036 | 47109 | 47206 |
| 46488 | 46553 | 46620 | 46695 | 46773 | 46861 | 46940 | 47037 | 47110 | 47207 |
| 46489 | 46556 | 46624 | 46697 | 46775 | 46863 | 46941 | 47038 | 47112 | 47210 |
| 46490 | 46557 | 46626 | 46703 | 46776 | 46864 | 46942 | 47039 | 47113 | 47211 |
| 46491 | 46558 | 46632 | 46704 | 46777 | 46865 | 46943 | 47040 | 47114 | 47212 |
| 46492 | 46559 | 46633 | 46707 | 46778 | 46868 | 46944 | 47041 | 47115 | 47213 |
| 46493 | 46561 | 46634 | 46708 | 46779 | 46869 | 46945 | 47042 | 47116 | 47214 |
| 46494 | 46563 | 46635 | 46709 | 46780 | 46870 | 46946 | 47043 | 47117 | 47215 |
| 46495 | 46564 | 46637 | 46710 | 46783 | 46874 | 46960 | 47047 | 47118 | 47226 |
| 46496 | 46565 | 46640 | 46713 | 46784 | 46875 | 46961 | 47048 | 47121 | 47227 |
| 46497 | 46566 | 46641 | 46715 | 46785 | 46876 | 46962 | 47053 | 47122 | 47228 |
| 46498 | 46569 | 46643 | 46717 | 46786 | 46877 | 46963 | 47061 | 47123 | 47229 |
| 46499 | 46573 | 46645 | 46720 | 46787 | 46878 | 46964 | 47062 | 47124 | 47239 |
| 46500 | 46574 | 46647 | 46723 | 46788 | 46879 | 46968 | 47063 | 47125 | 47240 |
| 46501 | 46575 | 46648 | 46724 | 46789 | 46890 | 46970 | 47064 | 47128 | 47241 |
| 46502 | 46576 | 46649 | 46727 | 46790 | 46891 | 46973 | 47065 | 47130 | 47242 |
| 46503 | 46578 | 46650 | 46731 | 46791 | 46892 | 46976 | 47066 | 47131 | 47243 |
| 46504 | 46579 | 46652 | 46732 | 46792 | 46893 | 46978 | 47067 | 47132 | 47244 |
| 46505 | 46582 | 46653 | 46733 | 46794 | 46895 | 46981 | 47068 | 47133 | 47247 |
| 46506 | 46583 | 46659 | 46735 | 46795 | 46896 | 46982 | 47069 | 47134 | 47248 |
| 46507 | 46584 | 46661 | 46737 | 46798 | 46897 | 46983 | 47071 | 47135 | 47249 |
| 46508 | 46585 | 46662 | 46739 | 46799 | 46898 | 46984 | 47072 | 47136 | 47250 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47251 | 47301 | 47356 | 47513 | 47559 | 47607 | 47675 | 47727 | 47787 | 47851 |
| 47253 | 47302 | 47357 | 47514 | 47560 | 47608 | 47676 | 47728 | 47788 | 47852 |
| 47254 | 47303 | 47358 | 47515 | 47561 | 47610 | 47677 | 47729 | 47789 | 47853 |
| 47255 | 47306 | 47360 | 47516 | 47562 | 47611 | 47678 | 47730 | 47790 | 47854 |
| 47256 | 47307 | 47361 | 47517 | 47563 | 47614 | 47679 | 47732 | 47791 | 47855 |
| 47257 | 47308 | 47362 | 47518 | 47564 | 47617 | 47680 | 47734 | 47792 | 47856 |
| 47258 | 47309 | 47363 | 47519 | 47565 | 47618 | 47681 | 47736 | 47793 | 47857 |
| 47259 | 47310 | 47364 | 47520 | 47566 | 47619 | 47682 | 47737 | 47794 | 47858 |
| 47260 | 47311 | 47365 | 47521 | 47567 | 47620 | 47683 | 47738 | 47795 | 47859 |
| 47261 | 47312 | 47366 | 47522 | 47568 | 47621 | 47684 | 47740 | 47796 | 47860 |
| 47262 | 47313 | 47367 | 47523 | 47569 | 47623 | 47685 | 47741 | 47797 | 47861 |
| 47263 | 47314 | 47368 | 47524 | 47570 | 47625 | 47686 | 47742 | 47798 | 47862 |
| 47264 | 47318 | 47369 | 47525 | 47571 | 47626 | 47687 | 47743 | 47799 | 47863 |
| 47265 | 47319 | 47370 | 47526 | 47572 | 47627 | 47688 | 47745 | 47800 | 47864 |
| 47266 | 47320 | 47371 | 47527 | 47573 | 47628 | 47689 | 47746 | 47801 | 47865 |
| 47267 | 47321 | 47372 | 47528 | 47574 | 47629 | 47690 | 47750 | 47802 | 47869 |
| 47268 | 47322 | 47373 | 47529 | 47575 | 47630 | 47691 | 47751 | 47803 | 47870 |
| 47269 | 47324 | 47374 | 47530 | 47576 | 47633 | 47692 | 47752 | 47804 | 47871 |
| 47270 | 47325 | 47375 | 47531 | 47577 | 47634 | 47693 | 47753 | 47805 | 47872 |
| 47271 | 47327 | 47376 | 47532 | 47578 | 47635 | 47694 | 47754 | 47806 | 47874 |
| 47272 | 47329 | 47380 | 47533 | 47579 | 47637 | 47695 | 47756 | 47807 | 47875 |
| 47273 | 47330 | 47382 | 47534 | 47580 | 47638 | 47696 | 47757 | 47808 | 47876 |
| 47274 | 47331 | 47383 | 47535 | 47581 | 47639 | 47697 | 47761 | 47809 | 47877 |
| 47275 | 47332 | 47384 | 47536 | 47582 | 47640 | 47698 | 47762 | 47810 | 47878 |
| 47276 | 47333 | 47385 | 47537 | 47583 | 47648 | 47699 | 47763 | 47811 | 47879 |
| 47277 | 47334 | 47386 | 47538 | 47584 | 47649 | 47700 | 47764 | 47830 | 47881 |
| 47278 | 47335 | 47387 | 47539 | 47585 | 47652 | 47701 | 47765 | 47831 | 47882 |
| 47279 | 47336 | 47389 | 47540 | 47586 | 47653 | 47702 | 47766 | 47832 | 47883 |
| 47280 | 47337 | 47390 | 47541 | 47587 | 47656 | 47703 | 47767 | 47833 | 47884 |
| 47281 | 47338 | 47392 | 47542 | 47588 | 47657 | 47704 | 47768 | 47834 | 47885 |
| 47282 | 47339 | 47393 | 47543 | 47589 | 47658 | 47705 | 47769 | 47835 | 47886 |
| 47283 | 47340 | 47394 | 47544 | 47590 | 47659 | 47706 | 47770 | 47836 | 47891 |
| 47284 | 47341 | 47395 | 47545 | 47591 | 47660 | 47707 | 47771 | 47837 | 47892 |
| 47285 | 47342 | 47400 | 47546 | 47592 | 47661 | 47708 | 47772 | 47838 | 47893 |
| 47286 | 47343 | 47501 | 47547 | 47593 | 47662 | 47709 | 47773 | 47839 | 47894 |
| 47287 | 47344 | 47502 | 47548 | 47594 | 47664 | 47710 | 47775 | 47840 | 47895 |
| 47288 | 47345 | 47503 | 47549 | 47595 | 47665 | 47711 | 47776 | 47841 | 47896 |
| 47289 | 47346 | 47504 | 47550 | 47596 | 47666 | 47713 | 47777 | 47842 | 47897 |
| 47290 | 47347 | 47505 | 47551 | 47597 | 47667 | 47714 | 47778 | 47843 | 47898 |
| 47291 | 47348 | 47506 | 47552 | 47598 | 47668 | 47719 | 47779 | 47844 | 47899 |
| 47292 | 47349 | 47507 | 47553 | 47600 | 47669 | 47720 | 47781 | 47845 | 47900 |
| 47293 | 47351 | 47508 | 47554 | 47601 | 47670 | 47721 | 47782 | 47846 | 47901 |
| 47297 | 47352 | 47509 | 47555 | 47602 | 47671 | 47722 | 47783 | 47847 | 47902 |
| 47298 | 47353 | 47510 | 47556 | 47603 | 47672 | 47724 | 47784 | 47848 | 47903 |
| 47299 | 47354 | 47511 | 47557 | 47605 | 47673 | 47725 | 47785 | 47849 | 47904 |
| 47300 | 47355 | 47512 | 47558 | 47606 | 47674 | 47726 | 47786 | 47850 | 47905 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47906 | 47976 | 48032 | 48078 | 48124 | 48170 | 48216 | 48268 | 48314 | 48360 |
| 47907 | 47977 | 48033 | 48079 | 48125 | 48171 | 48217 | 48269 | 48315 | 48361 |
| 47908 | 47978 | 48034 | 48080 | 48126 | 48172 | 48218 | 48270 | 48316 | 48362 |
| 47909 | 47979 | 48035 | 48081 | 48127 | 48173 | 48219 | 48271 | 48317 | 48363 |
| 47916 | 47980 | 48036 | 48082 | 48128 | 48174 | 48220 | 48272 | 48318 | 48364 |
| 47917 | 47982 | 48037 | 48083 | 48129 | 48175 | 48221 | 48273 | 48319 | 48365 |
| 47918 | 47987 | 48038 | 48084 | 48130 | 48176 | 48222 | 48274 | 48320 | 48366 |
| 47919 | 47988 | 48039 | 48085 | 48131 | 48177 | 48223 | 48275 | 48321 | 48367 |
| 47920 | 47989 | 48040 | 48086 | 48132 | 48178 | 48224 | 48276 | 48322 | 48368 |
| 47921 | 47990 | 48041 | 48087 | 48133 | 48179 | 48225 | 48277 | 48323 | 48369 |
| 47922 | 47991 | 48042 | 48088 | 48134 | 48180 | 48226 | 48278 | 48324 | 48370 |
| 47923 | 47992 | 48043 | 48089 | 48135 | 48181 | 48227 | 48279 | 48325 | 48371 |
| 47924 | 47997 | 48044 | 48090 | 48136 | 48182 | 48228 | 48280 | 48326 | 48372 |
| 47925 | 47999 | 48045 | 48091 | 48137 | 48183 | 48229 | 48281 | 48327 | 48373 |
| 47926 | 48000 | 48046 | 48092 | 48138 | 48184 | 48230 | 48282 | 48328 | 48374 |
| 47927 | 48001 | 48047 | 48093 | 48139 | 48185 | 48231 | 48283 | 48329 | 48375 |
| 47928 | 48002 | 48048 | 48094 | 48140 | 48186 | 48232 | 48284 | 48330 | 48376 |
| 47929 | 48003 | 48049 | 48095 | 48141 | 48187 | 48233 | 48285 | 48331 | 48377 |
| 47930 | 48004 | 48050 | 48096 | 48142 | 48188 | 48235 | 48286 | 48332 | 48378 |
| 47931 | 48005 | 48051 | 48097 | 48143 | 48189 | 48236 | 48287 | 48333 | 48379 |
| 47932 | 48006 | 48052 | 48098 | 48144 | 48190 | 48237 | 48288 | 48334 | 48380 |
| 47940 | 48007 | 48053 | 48099 | 48145 | 48191 | 48238 | 48289 | 48335 | 48381 |
| 47941 | 48008 | 48054 | 48100 | 48146 | 48192 | 48240 | 48290 | 48336 | 48382 |
| 47949 | 48009 | 48055 | 48101 | 48147 | 48193 | 48241 | 48291 | 48337 | 48383 |
| 47950 | 48010 | 48056 | 48102 | 48148 | 48194 | 48244 | 48292 | 48338 | 48384 |
| 47952 | 48011 | 48057 | 48103 | 48149 | 48195 | 48245 | 48293 | 48339 | 48385 |
| 47953 | 48012 | 48058 | 48104 | 48150 | 48196 | 48248 | 48294 | 48340 | 48386 |
| 47954 | 48013 | 48059 | 48105 | 48151 | 48197 | 48249 | 48295 | 48341 | 48387 |
| 47955 | 48014 | 48060 | 48106 | 48152 | 48198 | 48250 | 48296 | 48342 | 48388 |
| 47956 | 48015 | 48061 | 48107 | 48153 | 48199 | 48251 | 48297 | 48343 | 48389 |
| 47957 | 48016 | 48062 | 48108 | 48154 | 48200 | 48252 | 48298 | 48344 | 48390 |
| 47958 | 48017 | 48063 | 48109 | 48155 | 48201 | 48253 | 48299 | 48345 | 48391 |
| 47959 | 48018 | 48064 | 48110 | 48156 | 48202 | 48254 | 48300 | 48346 | 48392 |
| 47960 | 48019 | 48065 | 48111 | 48157 | 48203 | 48255 | 48301 | 48347 | 48393 |
| 47961 | 48020 | 48066 | 48112 | 48158 | 48204 | 48256 | 48302 | 48348 | 48394 |
| 47962 | 48021 | 48067 | 48113 | 48159 | 48205 | 48257 | 48303 | 48349 | 48395 |
| 47963 | 48022 | 48068 | 48114 | 48160 | 48206 | 48258 | 48304 | 48350 | 48396 |
| 47964 | 48023 | 48069 | 48115 | 48161 | 48207 | 48259 | 48305 | 48351 | 48397 |
| 47965 | 48024 | 48070 | 48116 | 48162 | 48208 | 48260 | 48306 | 48352 | 48398 |
| 47966 | 48025 | 48071 | 48117 | 48163 | 48209 | 48261 | 48307 | 48353 | 48399 |
| 47969 | 48026 | 48072 | 48118 | 48164 | 48210 | 48262 | 48308 | 48354 | 48400 |
| 47970 | 48027 | 48073 | 48119 | 48165 | 48211 | 48263 | 48309 | 48355 | 48401 |
| 47971 | 48028 | 48074 | 48120 | 48166 | 48212 | 48264 | 48310 | 48356 | 48402 |
| 47972 | 48029 | 48075 | 48121 | 48167 | 48213 | 48265 | 48311 | 48357 | 48403 |
| 47973 | 48030 | 48076 | 48122 | 48168 | 48214 | 48266 | 48312 | 48358 | 48404 |
| 47975 | 48031 | 48077 | 48123 | 48169 | 48215 | 48267 | 48313 | 48359 | 48405 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48406 | 48452 | 48498 | 48544 | 48597 | 48677 | 48753 | 48848 | 48917 | 48972 |
| 48407 | 48453 | 48499 | 48545 | 48598 | 48678 | 48754 | 48854 | 48920 | 48975 |
| 48408 | 48454 | 48500 | 48546 | 48600 | 48679 | 48757 | 48855 | 48921 | 48977 |
| 48409 | 48455 | 48501 | 48547 | 48604 | 48680 | 48758 | 48856 | 48922 | 48978 |
| 48410 | 48456 | 48502 | 48548 | 48605 | 48681 | 48759 | 48857 | 48923 | 48979 |
| 48411 | 48457 | 48503 | 48549 | 48606 | 48682 | 48760 | 48858 | 48924 | 48980 |
| 48412 | 48458 | 48504 | 48550 | 48607 | 48683 | 48761 | 48859 | 48925 | 48981 |
| 48413 | 48459 | 48505 | 48551 | 48608 | 48684 | 48762 | 48860 | 48927 | 48984 |
| 48414 | 48460 | 48506 | 48552 | 48609 | 48685 | 48764 | 48862 | 48928 | 48986 |
| 48415 | 48461 | 48507 | 48553 | 48610 | 48690 | 48767 | 48863 | 48929 | 48987 |
| 48416 | 48462 | 48508 | 48554 | 48611 | 48691 | 48768 | 48868 | 48930 | 48988 |
| 48417 | 48463 | 48509 | 48555 | 48612 | 48692 | 48769 | 48871 | 48931 | 48992 |
| 48418 | 48464 | 48510 | 48556 | 48614 | 48693 | 48771 | 48872 | 48932 | 48993 |
| 48419 | 48465 | 48511 | 48559 | 48615 | 48695 | 48773 | 48873 | 48933 | 48995 |
| 48420 | 48466 | 48512 | 48560 | 48616 | 48696 | 48774 | 48874 | 48934 | 48998 |
| 48421 | 48467 | 48513 | 48561 | 48617 | 48697 | 48778 | 48881 | 48936 | 48999 |
| 48422 | 48468 | 48514 | 48562 | 48623 | 48698 | 48779 | 48882 | 48937 | 49000 |
| 48423 | 48469 | 48515 | 48563 | 48624 | 48699 | 48781 | 48887 | 48938 | 49004 |
| 48424 | 48470 | 48516 | 48564 | 48625 | 48700 | 48783 | 48888 | 48940 | 49005 |
| 48425 | 48471 | 48517 | 48565 | 48633 | 48701 | 48795 | 48889 | 48941 | 49007 |
| 48426 | 48472 | 48518 | 48566 | 48638 | 48702 | 48796 | 48890 | 48942 | 49009 |
| 48427 | 48473 | 48519 | 48567 | 48639 | 48704 | 48798 | 48891 | 48943 | 49010 |
| 48428 | 48474 | 48520 | 48568 | 48640 | 48705 | 48800 | 48892 | 48944 | 49011 |
| 48429 | 48475 | 48521 | 48572 | 48641 | 48708 | 48802 | 48893 | 48945 | 49014 |
| 48430 | 48476 | 48522 | 48573 | 48642 | 48711 | 48804 | 48894 | 48946 | 49015 |
| 48431 | 48477 | 48523 | 48574 | 48643 | 48712 | 48805 | 48895 | 48947 | 49016 |
| 48432 | 48478 | 48524 | 48575 | 48644 | 48714 | 48806 | 48896 | 48948 | 49017 |
| 48433 | 48479 | 48525 | 48576 | 48645 | 48717 | 48807 | 48897 | 48950 | 49018 |
| 48434 | 48480 | 48526 | 48577 | 48650 | 48719 | 48808 | 48898 | 48952 | 49019 |
| 48435 | 48481 | 48527 | 48578 | 48651 | 48720 | 48811 | 48899 | 48953 | 49020 |
| 48436 | 48482 | 48528 | 48579 | 48652 | 48734 | 48812 | 48900 | 48954 | 49022 |
| 48437 | 48483 | 48529 | 48581 | 48653 | 48735 | 48813 | 48901 | 48955 | 49025 |
| 48438 | 48484 | 48530 | 48583 | 48654 | 48737 | 48814 | 48902 | 48956 | 49028 |
| 48439 | 48485 | 48531 | 48584 | 48656 | 48738 | 48816 | 48903 | 48957 | 49029 |
| 48440 | 48486 | 48532 | 48585 | 48657 | 48739 | 48817 | 48904 | 48958 | 49031 |
| 48441 | 48487 | 48533 | 48586 | 48658 | 48740 | 48818 | 48905 | 48959 | 49032 |
| 48442 | 48488 | 48534 | 48587 | 48659 | 48741 | 48820 | 48906 | 48960 | 49034 |
| 48443 | 48489 | 48535 | 48588 | 48662 | 48743 | 48835 | 48907 | 48961 | 49036 |
| 48444 | 48490 | 48536 | 48589 | 48663 | 48744 | 48836 | 48908 | 48962 | 49037 |
| 48445 | 48491 | 48537 | 48590 | 48665 | 48746 | 48837 | 48909 | 48964 | 49038 |
| 48446 | 48492 | 48538 | 48591 | 48667 | 48747 | 48838 | 48910 | 48965 | 49044 |
| 48447 | 48493 | 48539 | 48592 | 48668 | 48748 | 48839 | 48911 | 48966 | 49045 |
| 48448 | 48494 | 48540 | 48593 | 48670 | 48749 | 48841 | 48912 | 48967 | 49048 |
| 48449 | 48495 | 48541 | 48594 | 48671 | 48750 | 48842 | 48913 | 48968 | 49051 |
| 48450 | 48496 | 48542 | 48595 | 48672 | 48751 | 48843 | 48914 | 48969 | 49052 |
| 48451 | 48497 | 48543 | 48596 | 48676 | 48752 | 48844 | 48915 | 48970 | 49054 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49055 | 49120 | 49178 | 49230 | 49294 | 49352 | 49405 | 49489 | 49558 | 49631 |
| 49057 | 49121 | 49179 | 49233 | 49295 | 49353 | 49406 | 49491 | 49559 | 49632 |
| 49058 | 49122 | 49180 | 49234 | 49296 | 49355 | 49407 | 49492 | 49561 | 49633 |
| 49061 | 49123 | 49181 | 49236 | 49297 | 49356 | 49408 | 49493 | 49562 | 49634 |
| 49063 | 49124 | 49182 | 49237 | 49298 | 49357 | 49409 | 49494 | 49563 | 49635 |
| 49064 | 49125 | 49183 | 49238 | 49299 | 49359 | 49410 | 49495 | 49564 | 49636 |
| 49065 | 49127 | 49185 | 49240 | 49300 | 49360 | 49411 | 49496 | 49565 | 49637 |
| 49066 | 49128 | 49186 | 49242 | 49301 | 49361 | 49413 | 49497 | 49566 | 49638 |
| 49067 | 49129 | 49187 | 49245 | 49302 | 49363 | 49414 | 49498 | 49568 | 49639 |
| 49069 | 49130 | 49188 | 49246 | 49303 | 49364 | 49415 | 49499 | 49569 | 49640 |
| 49070 | 49131 | 49189 | 49247 | 49304 | 49365 | 49419 | 49500 | 49571 | 49641 |
| 49071 | 49133 | 49190 | 49248 | 49305 | 49366 | 49420 | 49501 | 49572 | 49642 |
| 49072 | 49134 | 49191 | 49249 | 49306 | 49367 | 49421 | 49503 | 49573 | 49643 |
| 49073 | 49135 | 49192 | 49250 | 49307 | 49368 | 49422 | 49504 | 49575 | 49644 |
| 49074 | 49136 | 49193 | 49252 | 49308 | 49369 | 49424 | 49505 | 49578 | 49645 |
| 49075 | 49137 | 49194 | 49253 | 49309 | 49370 | 49430 | 49506 | 49580 | 49646 |
| 49077 | 49138 | 49195 | 49256 | 49310 | 49371 | 49431 | 49507 | 49581 | 49647 |
| 49080 | 49140 | 49196 | 49257 | 49311 | 49372 | 49434 | 49508 | 49585 | 49649 |
| 49081 | 49141 | 49197 | 49262 | 49312 | 49373 | 49435 | 49509 | 49586 | 49651 |
| 49082 | 49142 | 49198 | 49263 | 49313 | 49374 | 49439 | 49510 | 49587 | 49653 |
| 49083 | 49143 | 49200 | 49264 | 49315 | 49376 | 49440 | 49511 | 49589 | 49654 |
| 49084 | 49144 | 49201 | 49267 | 49316 | 49377 | 49441 | 49513 | 49590 | 49656 |
| 49085 | 49145 | 49202 | 49268 | 49317 | 49378 | 49443 | 49514 | 49591 | 49657 |
| 49087 | 49146 | 49203 | 49269 | 49319 | 49380 | 49444 | 49515 | 49592 | 49666 |
| 49088 | 49147 | 49204 | 49270 | 49320 | 49381 | 49447 | 49517 | 49593 | 49667 |
| 49091 | 49149 | 49205 | 49271 | 49321 | 49382 | 49448 | 49518 | 49594 | 49668 |
| 49092 | 49151 | 49206 | 49272 | 49323 | 49383 | 49450 | 49520 | 49595 | 49669 |
| 49093 | 49153 | 49207 | 49273 | 49324 | 49384 | 49452 | 49521 | 49604 | 49672 |
| 49094 | 49154 | 49208 | 49274 | 49325 | 49385 | 49453 | 49523 | 49605 | 49673 |
| 49095 | 49155 | 49210 | 49275 | 49326 | 49386 | 49454 | 49524 | 49611 | 49676 |
| 49096 | 49157 | 49211 | 49276 | 49327 | 49387 | 49455 | 49525 | 49612 | 49678 |
| 49097 | 49158 | 49212 | 49277 | 49332 | 49388 | 49456 | 49532 | 49613 | 49679 |
| 49099 | 49162 | 49213 | 49278 | 49334 | 49389 | 49459 | 49534 | 49614 | 49680 |
| 49100 | 49164 | 49214 | 49279 | 49335 | 49390 | 49460 | 49535 | 49616 | 49682 |
| 49101 | 49165 | 49215 | 49280 | 49336 | 49391 | 49461 | 49536 | 49617 | 49688 |
| 49102 | 49166 | 49216 | 49281 | 49337 | 49393 | 49462 | 49537 | 49618 | 49689 |
| 49103 | 49167 | 49218 | 49282 | 49338 | 49394 | 49463 | 49539 | 49619 | 49692 |
| 49107 | 49168 | 49219 | 49283 | 49339 | 49395 | 49467 | 49540 | 49620 | 49693 |
| 49108 | 49170 | 49220 | 49284 | 49340 | 49396 | 49471 | 49542 | 49622 | 49699 |
| 49109 | 49171 | 49222 | 49285 | 49341 | 49397 | 49473 | 49544 | 49623 | 49700 |
| 49110 | 49172 | 49223 | 49286 | 49342 | 49398 | 49474 | 49545 | 49625 | 49701 |
| 49111 | 49173 | 49224 | 49289 | 49343 | 49399 | 49477 | 49546 | 49626 | 49702 |
| 49113 | 49174 | 49226 | 49290 | 49347 | 49401 | 49482 | 49547 | 49627 | 49703 |
| 49116 | 49175 | 49227 | 49291 | 49348 | 49402 | 49483 | 49554 | 49628 | 49704 |
| 49117 | 49176 | 49228 | 49292 | 49349 | 49403 | 49484 | 49555 | 49629 | 49705 |
| 49118 | 49177 | 49229 | 49293 | 49350 | 49404 | 49485 | 49556 | 49630 | 49706 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49707 | 49812 | 49890 | 49972 | 50039 | 50117 | 50207 | 50265 | 50370 | 50497 |
| 49709 | 49813 | 49891 | 49973 | 50041 | 50118 | 50208 | 50266 | 50371 | 50504 |
| 49711 | 49814 | 49893 | 49974 | 50042 | 50121 | 50209 | 50267 | 50373 | 50505 |
| 49713 | 49816 | 49907 | 49976 | 50043 | 50122 | 50210 | 50268 | 50375 | 50506 |
| 49715 | 49819 | 49908 | 49977 | 50044 | 50123 | 50211 | 50269 | 50378 | 50508 |
| 49716 | 49820 | 49909 | 49981 | 50046 | 50124 | 50212 | 50270 | 50379 | 50510 |
| 49719 | 49821 | 49910 | 49982 | 50053 | 50125 | 50213 | 50271 | 50381 | 50515 |
| 49720 | 49825 | 49911 | 49983 | 50054 | 50126 | 50214 | 50272 | 50382 | 50516 |
| 49721 | 49826 | 49912 | 49984 | 50055 | 50127 | 50215 | 50273 | 50383 | 50518 |
| 49722 | 49830 | 49913 | 49985 | 50056 | 50128 | 50221 | 50274 | 50386 | 50520 |
| 49723 | 49831 | 49914 | 49986 | 50058 | 50129 | 50222 | 50275 | 50387 | 50522 |
| 49726 | 49832 | 49917 | 49987 | 50059 | 50130 | 50223 | 50276 | 50390 | 50523 |
| 49727 | 49835 | 49918 | 49988 | 50066 | 50131 | 50224 | 50279 | 50391 | 50524 |
| 49728 | 49838 | 49919 | 49989 | 50067 | 50132 | 50225 | 50280 | 50395 | 50525 |
| 49729 | 49839 | 49921 | 49990 | 50068 | 50133 | 50227 | 50281 | 50396 | 50527 |
| 49730 | 49841 | 49925 | 49991 | 50069 | 50134 | 50228 | 50282 | 50397 | 50528 |
| 49731 | 49842 | 49927 | 49992 | 50070 | 50135 | 50230 | 50283 | 50404 | 50529 |
| 49732 | 49843 | 49929 | 49993 | 50071 | 50136 | 50231 | 50285 | 50405 | 50530 |
| 49735 | 49845 | 49931 | 49994 | 50072 | 50137 | 50232 | 50286 | 50406 | 50531 |
| 49736 | 49847 | 49932 | 49995 | 50073 | 50138 | 50233 | 50288 | 50407 | 50534 |
| 49737 | 49852 | 49934 | 49996 | 50074 | 50139 | 50234 | 50305 | 50408 | 50535 |
| 49739 | 49853 | 49935 | 49999 | 50075 | 50140 | 50235 | 50307 | 50422 | 50536 |
| 49740 | 49854 | 49938 | 50000 | 50080 | 50141 | 50236 | 50309 | 50452 | 50538 |
| 49744 | 49855 | 49939 | 50001 | 50087 | 50149 | 50238 | 50312 | 50457 | 50539 |
| 49745 | 49859 | 49940 | 50002 | 50088 | 50150 | 50241 | 50313 | 50458 | 50540 |
| 49747 | 49861 | 49941 | 50005 | 50095 | 50152 | 50242 | 50315 | 50459 | 50541 |
| 49748 | 49862 | 49942 | 50006 | 50096 | 50158 | 50245 | 50316 | 50460 | 50542 |
| 49755 | 49863 | 49943 | 50007 | 50098 | 50162 | 50246 | 50328 | 50461 | 50543 |
| 49756 | 49865 | 49945 | 50008 | 50099 | 50168 | 50247 | 50329 | 50462 | 50544 |
| 49757 | 49867 | 49946 | 50011 | 50100 | 50177 | 50248 | 50330 | 50464 | 50545 |
| 49758 | 49868 | 49947 | 50016 | 50101 | 50186 | 50249 | 50337 | 50465 | 50546 |
| 49762 | 49870 | 49948 | 50018 | 50102 | 50192 | 50250 | 50338 | 50466 | 50547 |
| 49763 | 49871 | 49949 | 50019 | 50103 | 50193 | 50251 | 50340 | 50469 | 50548 |
| 49764 | 49872 | 49951 | 50021 | 50104 | 50194 | 50252 | 50343 | 50471 | 50549 |
| 49777 | 49873 | 49952 | 50022 | 50105 | 50195 | 50253 | 50344 | 50472 | 50554 |
| 49778 | 49875 | 49953 | 50023 | 50106 | 50196 | 50254 | 50347 | 50473 | 50555 |
| 49779 | 49876 | 49957 | 50024 | 50107 | 50197 | 50255 | 50348 | 50474 | 50556 |
| 49787 | 49877 | 49958 | 50025 | 50108 | 50198 | 50256 | 50349 | 50475 | 50557 |
| 49790 | 49880 | 49959 | 50026 | 50109 | 50199 | 50257 | 50350 | 50476 | 50570 |
| 49792 | 49882 | 49960 | 50027 | 50110 | 50200 | 50258 | 50351 | 50479 | 50571 |
| 49793 | 49883 | 49961 | 50028 | 50111 | 50201 | 50259 | 50353 | 50481 | 50572 |
| 49800 | 49884 | 49962 | 50032 | 50112 | 50202 | 50260 | 50354 | 50482 | 50573 |
| 49802 | 49885 | 49965 | 50033 | 50113 | 50203 | 50261 | 50355 | 50484 | 50574 |
| 49803 | 49887 | 49966 | 50034 | 50114 | 50204 | 50262 | 50357 | 50485 | 50575 |
| 49807 | 49888 | 49970 | 50035 | 50115 | 50205 | 50263 | 50358 | 50487 | 50576 |
| 49809 | 49889 | 49971 | 50037 | 50116 | 50206 | 50264 | 50359 | 50494 | 50577 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50579 | 50679 | 50751 | 50799 | 50852 | 50914 | 50987 | 51040 | 51088 | 51147 |
| 50580 | 50680 | 50752 | 50800 | 50853 | 50916 | 50990 | 51041 | 51090 | 51148 |
| 50583 | 50681 | 50753 | 50801 | 50854 | 50917 | 50993 | 51042 | 51093 | 51149 |
| 50588 | 50684 | 50754 | 50802 | 50855 | 50921 | 50997 | 51043 | 51094 | 51150 |
| 50589 | 50685 | 50755 | 50803 | 50856 | 50924 | 50998 | 51044 | 51095 | 51151 |
| 50590 | 50686 | 50756 | 50804 | 50857 | 50925 | 50999 | 51046 | 51096 | 51152 |
| 50593 | 50687 | 50758 | 50805 | 50858 | 50927 | 51000 | 51047 | 51097 | 51153 |
| 50604 | 50688 | 50760 | 50806 | 50859 | 50928 | 51001 | 51048 | 51098 | 51154 |
| 50605 | 50690 | 50761 | 50807 | 50861 | 50930 | 51002 | 51049 | 51099 | 51155 |
| 50606 | 50691 | 50762 | 50808 | 50862 | 50931 | 51003 | 51050 | 51100 | 51156 |
| 50607 | 50694 | 50763 | 50809 | 50863 | 50933 | 51004 | 51052 | 51101 | 51157 |
| 50625 | 50695 | 50764 | 50810 | 50864 | 50934 | 51005 | 51053 | 51102 | 51158 |
| 50631 | 50696 | 50765 | 50811 | 50865 | 50936 | 51006 | 51054 | 51103 | 51159 |
| 50632 | 50697 | 50766 | 50812 | 50866 | 50938 | 51007 | 51055 | 51104 | 51160 |
| 50633 | 50698 | 50767 | 50813 | 50868 | 50939 | 51008 | 51056 | 51105 | 51161 |
| 50634 | 50699 | 50768 | 50814 | 50873 | 50941 | 51009 | 51057 | 51106 | 51162 |
| 50637 | 50700 | 50769 | 50815 | 50874 | 50942 | 51010 | 51058 | 51107 | 51163 |
| 50638 | 50702 | 50770 | 50816 | 50875 | 50943 | 51011 | 51059 | 51108 | 51164 |
| 50639 | 50703 | 50771 | 50817 | 50876 | 50944 | 51012 | 51060 | 51109 | 51165 |
| 50640 | 50704 | 50772 | 50818 | 50877 | 50945 | 51013 | 51061 | 51110 | 51166 |
| 50641 | 50705 | 50773 | 50819 | 50878 | 50946 | 51014 | 51062 | 51111 | 51167 |
| 50646 | 50706 | 50774 | 50820 | 50879 | 50947 | 51015 | 51063 | 51112 | 51168 |
| 50648 | 50707 | 50775 | 50821 | 50880 | 50948 | 51016 | 51064 | 51113 | 51169 |
| 50649 | 50708 | 50776 | 50822 | 50881 | 50949 | 51017 | 51065 | 51114 | 51170 |
| 50651 | 50710 | 50777 | 50823 | 50885 | 50950 | 51018 | 51066 | 51115 | 51171 |
| 50652 | 50711 | 50778 | 50824 | 50886 | 50951 | 51019 | 51067 | 51116 | 51172 |
| 50653 | 50712 | 50779 | 50827 | 50887 | 50953 | 51020 | 51068 | 51117 | 51173 |
| 50656 | 50714 | 50780 | 50828 | 50888 | 50954 | 51021 | 51069 | 51118 | 51174 |
| 50657 | 50715 | 50781 | 50829 | 50889 | 50955 | 51022 | 51070 | 51119 | 51177 |
| 50658 | 50716 | 50782 | 50830 | 50890 | 50956 | 51023 | 51071 | 51120 | 51180 |
| 50659 | 50717 | 50783 | 50831 | 50891 | 50957 | 51024 | 51072 | 51122 | 51182 |
| 50661 | 50718 | 50784 | 50832 | 50892 | 50964 | 51025 | 51073 | 51123 | 51183 |
| 50662 | 50720 | 50785 | 50833 | 50893 | 50965 | 51026 | 51074 | 51124 | 51184 |
| 50663 | 50737 | 50786 | 50834 | 50894 | 50968 | 51027 | 51075 | 51125 | 51185 |
| 50664 | 50738 | 50787 | 50835 | 50895 | 50969 | 51028 | 51076 | 51129 | 51188 |
| 50665 | 50739 | 50788 | 50836 | 50896 | 50970 | 51029 | 51077 | 51132 | 51190 |
| 50667 | 50740 | 50789 | 50837 | 50897 | 50972 | 51030 | 51078 | 51133 | 51191 |
| 50668 | 50741 | 50790 | 50839 | 50898 | 50973 | 51031 | 51079 | 51136 | 51192 |
| 50669 | 50742 | 50791 | 50840 | 50899 | 50975 | 51032 | 51080 | 51137 | 51193 |
| 50670 | 50743 | 50792 | 50843 | 50900 | 50976 | 51033 | 51081 | 51140 | 51200 |
| 50672 | 50744 | 50793 | 50844 | 50901 | 50978 | 51034 | 51082 | 51141 | 51202 |
| 50673 | 50745 | 50794 | 50845 | 50902 | 50980 | 51035 | 51083 | 51142 | 51203 |
| 50674 | 50746 | 50795 | 50846 | 50903 | 50983 | 51036 | 51084 | 51143 | 51205 |
| 50675 | 50748 | 50796 | 50849 | 50904 | 50984 | 51037 | 51085 | 51144 | 51206 |
| 50676 | 50749 | 50797 | 50850 | 50906 | 50985 | 51038 | 51086 | 51145 | 51207 |
| 50678 | 50750 | 50798 | 50851 | 50907 | 50986 | 51039 | 51087 | 51146 | 51208 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51213 | 51295 | 51346 | 51392 | 51442 | 51507 | 51599 | 51755 | 51837 | 51887 |
| 51215 | 51299 | 51347 | 51393 | 51443 | 51509 | 51601 | 51756 | 51838 | 51888 |
| 51216 | 51301 | 51348 | 51394 | 51444 | 51510 | 51602 | 51757 | 51839 | 51889 |
| 51217 | 51302 | 51349 | 51395 | 51445 | 51511 | 51603 | 51759 | 51841 | 51890 |
| 51219 | 51303 | 51350 | 51396 | 51446 | 51513 | 51605 | 51762 | 51842 | 51892 |
| 51226 | 51304 | 51351 | 51397 | 51447 | 51514 | 51607 | 51763 | 51843 | 51893 |
| 51229 | 51305 | 51352 | 51398 | 51448 | 51515 | 51608 | 51767 | 51844 | 51894 |
| 51230 | 51306 | 51353 | 51399 | 51449 | 51516 | 51609 | 51768 | 51845 | 51895 |
| 51231 | 51307 | 51354 | 51400 | 51450 | 51517 | 51620 | 51769 | 51846 | 51896 |
| 51234 | 51308 | 51355 | 51401 | 51451 | 51520 | 51623 | 51770 | 51847 | 51897 |
| 51235 | 51309 | 51356 | 51402 | 51452 | 51521 | 51626 | 51771 | 51848 | 51898 |
| 51236 | 51310 | 51357 | 51403 | 51453 | 51522 | 51628 | 51772 | 51849 | 51910 |
| 51237 | 51311 | 51358 | 51404 | 51454 | 51526 | 51629 | 51773 | 51850 | 51912 |
| 51238 | 51312 | 51359 | 51405 | 51455 | 51527 | 51630 | 51775 | 51851 | 51913 |
| 51244 | 51313 | 51360 | 51406 | 51456 | 51528 | 51631 | 51776 | 51852 | 51914 |
| 51248 | 51314 | 51361 | 51407 | 51458 | 51530 | 51632 | 51777 | 51853 | 51915 |
| 51249 | 51315 | 51362 | 51408 | 51459 | 51531 | 51633 | 51780 | 51854 | 51916 |
| 51250 | 51316 | 51363 | 51409 | 51460 | 51532 | 51634 | 51786 | 51855 | 51917 |
| 51251 | 51317 | 51364 | 51410 | 51461 | 51533 | 51636 | 51793 | 51856 | 51918 |
| 51261 | 51318 | 51365 | 51411 | 51462 | 51536 | 51638 | 51794 | 51857 | 51920 |
| 51262 | 51319 | 51366 | 51412 | 51463 | 51537 | 51639 | 51795 | 51858 | 51921 |
| 51263 | 51320 | 51367 | 51413 | 51464 | 51538 | 51643 | 51796 | 51859 | 51924 |
| 51264 | 51321 | 51368 | 51414 | 51465 | 51539 | 51645 | 51797 | 51860 | 51927 |
| 51267 | 51323 | 51369 | 51415 | 51466 | 51545 | 51727 | 51798 | 51862 | 51932 |
| 51268 | 51324 | 51370 | 51416 | 51467 | 51546 | 51728 | 51799 | 51863 | 51934 |
| 51269 | 51325 | 51371 | 51417 | 51468 | 51548 | 51729 | 51803 | 51864 | 51935 |
| 51270 | 51326 | 51372 | 51418 | 51469 | 51549 | 51730 | 51805 | 51865 | 51938 |
| 51271 | 51327 | 51373 | 51419 | 51470 | 51550 | 51732 | 51806 | 51866 | 51939 |
| 51272 | 51328 | 51374 | 51420 | 51471 | 51551 | 51733 | 51807 | 51867 | 51940 |
| 51273 | 51329 | 51375 | 51421 | 51472 | 51552 | 51734 | 51809 | 51868 | 51956 |
| 51274 | 51330 | 51376 | 51422 | 51473 | 51553 | 51735 | 51810 | 51869 | 51957 |
| 51275 | 51331 | 51377 | 51423 | 51474 | 51554 | 51736 | 51812 | 51870 | 51958 |
| 51276 | 51332 | 51378 | 51424 | 51475 | 51566 | 51737 | 51814 | 51871 | 51959 |
| 51277 | 51333 | 51379 | 51425 | 51476 | 51567 | 51738 | 51815 | 51872 | 51960 |
| 51278 | 51334 | 51380 | 51426 | 51477 | 51570 | 51739 | 51817 | 51873 | 51961 |
| 51279 | 51335 | 51381 | 51428 | 51479 | 51571 | 51740 | 51819 | 51874 | 51962 |
| 51280 | 51336 | 51382 | 51429 | 51480 | 51572 | 51741 | 51821 | 51875 | 51963 |
| 51282 | 51337 | 51383 | 51430 | 51481 | 51573 | 51742 | 51822 | 51876 | 51964 |
| 51283 | 51338 | 51384 | 51431 | 51482 | 51574 | 51743 | 51823 | 51878 | 51965 |
| 51284 | 51339 | 51385 | 51432 | 51490 | 51578 | 51744 | 51824 | 51879 | 51966 |
| 51287 | 51340 | 51386 | 51433 | 51491 | 51579 | 51745 | 51826 | 51880 | 51967 |
| 51288 | 51341 | 51387 | 51434 | 51497 | 51580 | 51746 | 51827 | 51881 | 51968 |
| 51289 | 51342 | 51388 | 51438 | 51498 | 51581 | 51747 | 51828 | 51882 | 51969 |
| 51290 | 51343 | 51389 | 51439 | 51499 | 51591 | 51748 | 51829 | 51883 | 51970 |
| 51291 | 51344 | 51390 | 51440 | 51500 | 51596 | 51751 | 51830 | 51884 | 51971 |
| 51294 | 51345 | 51391 | 51441 | 51501 | 51598 | 51753 | 51833 | 51886 | 51972 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51976 | 52050 | 52107 | 52189 | 52239 | 52299 | 52347 | 52421 | 52504 | 52571 |
| 51977 | 52051 | 52115 | 52190 | 52240 | 52300 | 52350 | 52422 | 52505 | 52572 |
| 51978 | 52053 | 52116 | 52191 | 52243 | 52301 | 52351 | 52423 | 52506 | 52573 |
| 51979 | 52058 | 52120 | 52192 | 52244 | 52302 | 52352 | 52424 | 52507 | 52574 |
| 51980 | 52059 | 52121 | 52193 | 52245 | 52303 | 52353 | 52425 | 52508 | 52578 |
| 51981 | 52061 | 52128 | 52194 | 52246 | 52304 | 52354 | 52426 | 52509 | 52579 |
| 51982 | 52062 | 52129 | 52195 | 52247 | 52305 | 52355 | 52427 | 52510 | 52580 |
| 51983 | 52063 | 52130 | 52196 | 52248 | 52306 | 52356 | 52428 | 52511 | 52581 |
| 51984 | 52064 | 52131 | 52197 | 52249 | 52307 | 52357 | 52429 | 52512 | 52582 |
| 51985 | 52065 | 52132 | 52198 | 52250 | 52308 | 52358 | 52430 | 52513 | 52583 |
| 51986 | 52066 | 52133 | 52200 | 52251 | 52309 | 52359 | 52431 | 52514 | 52584 |
| 51987 | 52067 | 52134 | 52201 | 52252 | 52310 | 52360 | 52432 | 52515 | 52587 |
| 51988 | 52068 | 52135 | 52202 | 52253 | 52311 | 52361 | 52455 | 52516 | 52588 |
| 51989 | 52069 | 52136 | 52203 | 52254 | 52312 | 52362 | 52456 | 52517 | 52589 |
| 51990 | 52070 | 52138 | 52204 | 52255 | 52313 | 52363 | 52457 | 52518 | 52590 |
| 51991 | 52071 | 52139 | 52205 | 52256 | 52314 | 52367 | 52458 | 52519 | 52591 |
| 51992 | 52072 | 52142 | 52206 | 52257 | 52315 | 52369 | 52459 | 52520 | 52592 |
| 51993 | 52073 | 52144 | 52207 | 52258 | 52316 | 52371 | 52460 | 52521 | 52593 |
| 51994 | 52074 | 52145 | 52208 | 52259 | 52317 | 52372 | 52461 | 52522 | 52594 |
| 51995 | 52075 | 52146 | 52209 | 52260 | 52318 | 52379 | 52462 | 52523 | 52595 |
| 51998 | 52076 | 52147 | 52211 | 52261 | 52319 | 52380 | 52463 | 52545 | 52596 |
| 51999 | 52077 | 52149 | 52212 | 52262 | 52320 | 52381 | 52464 | 52546 | 52597 |
| 52001 | 52078 | 52150 | 52213 | 52263 | 52321 | 52382 | 52465 | 52547 | 52598 |
| 52002 | 52079 | 52151 | 52215 | 52264 | 52322 | 52383 | 52466 | 52548 | 52599 |
| 52003 | 52080 | 52152 | 52216 | 52265 | 52323 | 52384 | 52467 | 52549 | 52600 |
| 52005 | 52081 | 52153 | 52217 | 52266 | 52324 | 52385 | 52468 | 52550 | 52601 |
| 52008 | 52082 | 52154 | 52219 | 52267 | 52325 | 52386 | 52469 | 52551 | 52602 |
| 52010 | 52083 | 52155 | 52220 | 52268 | 52326 | 52387 | 52470 | 52552 | 52603 |
| 52013 | 52084 | 52156 | 52221 | 52269 | 52327 | 52388 | 52471 | 52553 | 52604 |
| 52014 | 52085 | 52158 | 52222 | 52270 | 52328 | 52389 | 52472 | 52554 | 52605 |
| 52015 | 52086 | 52159 | 52223 | 52272 | 52329 | 52390 | 52473 | 52555 | 52606 |
| 52016 | 52087 | 52160 | 52224 | 52273 | 52330 | 52391 | 52474 | 52556 | 52607 |
| 52017 | 52088 | 52161 | 52225 | 52274 | 52331 | 52392 | 52475 | 52557 | 52608 |
| 52020 | 52089 | 52170 | 52226 | 52275 | 52332 | 52400 | 52476 | 52558 | 52609 |
| 52023 | 52090 | 52171 | 52227 | 52276 | 52333 | 52402 | 52477 | 52559 | 52610 |
| 52024 | 52091 | 52172 | 52228 | 52277 | 52334 | 52403 | 52478 | 52560 | 52614 |
| 52027 | 52096 | 52173 | 52229 | 52278 | 52335 | 52404 | 52489 | 52561 | 52620 |
| 52028 | 52097 | 52174 | 52230 | 52279 | 52336 | 52405 | 52490 | 52562 | 52641 |
| 52029 | 52098 | 52175 | 52231 | 52280 | 52339 | 52406 | 52491 | 52563 | 52642 |
| 52033 | 52099 | 52177 | 52232 | 52281 | 52340 | 52414 | 52492 | 52564 | 52643 |
| 52034 | 52100 | 52179 | 52233 | 52287 | 52341 | 52415 | 52493 | 52565 | 52644 |
| 52035 | 52101 | 52180 | 52234 | 52292 | 52342 | 52416 | 52494 | 52566 | 52645 |
| 52040 | 52102 | 52181 | 52235 | 52294 | 52343 | 52417 | 52495 | 52567 | 52646 |
| 52046 | 52103 | 52182 | 52236 | 52296 | 52344 | 52418 | 52496 | 52568 | 52648 |
| 52048 | 52105 | 52183 | 52237 | 52297 | 52345 | 52419 | 52497 | 52569 | 52649 |
| 52049 | 52106 | 52188 | 52238 | 52298 | 52346 | 52420 | 52503 | 52570 | 52650 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52651 | 52714 | 52779 | 52831 | 52879 | 52929 | 52977 | 53027 | 53077 | 53126 |
| 52652 | 52715 | 52780 | 52832 | 52880 | 52930 | 52978 | 53028 | 53078 | 53127 |
| 52653 | 52716 | 52781 | 52833 | 52882 | 52931 | 52979 | 53029 | 53079 | 53128 |
| 52654 | 52717 | 52782 | 52834 | 52883 | 52932 | 52981 | 53030 | 53081 | 53129 |
| 52655 | 52718 | 52783 | 52835 | 52884 | 52933 | 52982 | 53031 | 53082 | 53130 |
| 52656 | 52719 | 52784 | 52836 | 52885 | 52934 | 52983 | 53032 | 53083 | 53132 |
| 52657 | 52728 | 52785 | 52837 | 52886 | 52935 | 52984 | 53033 | 53084 | 53133 |
| 52658 | 52729 | 52786 | 52838 | 52887 | 52936 | 52985 | 53035 | 53085 | 53134 |
| 52659 | 52730 | 52787 | 52839 | 52888 | 52937 | 52986 | 53038 | 53086 | 53135 |
| 52660 | 52733 | 52788 | 52840 | 52889 | 52938 | 52987 | 53039 | 53087 | 53137 |
| 52661 | 52734 | 52789 | 52841 | 52890 | 52939 | 52988 | 53040 | 53088 | 53138 |
| 52662 | 52735 | 52790 | 52842 | 52891 | 52940 | 52989 | 53041 | 53090 | 53139 |
| 52663 | 52736 | 52791 | 52843 | 52892 | 52941 | 52990 | 53042 | 53091 | 53140 |
| 52664 | 52737 | 52792 | 52844 | 52893 | 52942 | 52991 | 53043 | 53092 | 53141 |
| 52667 | 52738 | 52793 | 52846 | 52895 | 52943 | 52992 | 53044 | 53093 | 53143 |
| 52668 | 52739 | 52795 | 52847 | 52896 | 52944 | 52993 | 53045 | 53094 | 53144 |
| 52669 | 52740 | 52796 | 52848 | 52898 | 52946 | 52994 | 53046 | 53095 | 53145 |
| 52670 | 52741 | 52797 | 52849 | 52899 | 52947 | 52995 | 53047 | 53096 | 53146 |
| 52671 | 52742 | 52798 | 52850 | 52900 | 52948 | 52996 | 53049 | 53097 | 53147 |
| 52672 | 52743 | 52799 | 52851 | 52901 | 52949 | 52998 | 53050 | 53098 | 53148 |
| 52673 | 52750 | 52800 | 52852 | 52903 | 52950 | 52999 | 53051 | 53100 | 53149 |
| 52674 | 52751 | 52801 | 52853 | 52904 | 52951 | 53000 | 53052 | 53101 | 53150 |
| 52675 | 52752 | 52802 | 52854 | 52905 | 52952 | 53001 | 53053 | 53102 | 53151 |
| 52676 | 52753 | 52804 | 52855 | 52906 | 52953 | 53002 | 53054 | 53103 | 53152 |
| 52677 | 52754 | 52805 | 52856 | 52907 | 52954 | 53003 | 53055 | 53104 | 53153 |
| 52678 | 52755 | 52806 | 52857 | 52908 | 52955 | 53004 | 53056 | 53105 | 53155 |
| 52679 | 52756 | 52807 | 52858 | 52909 | 52956 | 53005 | 53057 | 53106 | 53156 |
| 52680 | 52757 | 52809 | 52859 | 52910 | 52957 | 53006 | 53058 | 53107 | 53158 |
| 52681 | 52758 | 52810 | 52860 | 52911 | 52958 | 53007 | 53059 | 53108 | 53161 |
| 52682 | 52759 | 52811 | 52861 | 52912 | 52959 | 53008 | 53060 | 53109 | 53162 |
| 52683 | 52760 | 52812 | 52862 | 52913 | 52960 | 53009 | 53061 | 53110 | 53163 |
| 52684 | 52761 | 52813 | 52863 | 52914 | 52961 | 53010 | 53062 | 53111 | 53164 |
| 52686 | 52762 | 52815 | 52864 | 52915 | 52962 | 53011 | 53063 | 53112 | 53166 |
| 52687 | 52763 | 52816 | 52865 | 52916 | 52963 | 53012 | 53064 | 53113 | 53167 |
| 52688 | 52765 | 52817 | 52866 | 52917 | 52964 | 53013 | 53065 | 53114 | 53168 |
| 52689 | 52767 | 52818 | 52867 | 52918 | 52965 | 53014 | 53066 | 53115 | 53170 |
| 52690 | 52768 | 52819 | 52868 | 52919 | 52966 | 53015 | 53067 | 53116 | 53171 |
| 52691 | 52769 | 52820 | 52869 | 52920 | 52967 | 53016 | 53068 | 53117 | 53172 |
| 52692 | 52770 | 52821 | 52870 | 52921 | 52968 | 53017 | 53069 | 53118 | 53174 |
| 52693 | 52771 | 52823 | 52871 | 52922 | 52969 | 53019 | 53070 | 53119 | 53175 |
| 52695 | 52772 | 52824 | 52872 | 52923 | 52970 | 53020 | 53071 | 53120 | 53176 |
| 52697 | 52773 | 52825 | 52873 | 52924 | 52971 | 53021 | 53072 | 53121 | 53178 |
| 52698 | 52774 | 52826 | 52874 | 52925 | 52972 | 53023 | 53073 | 53122 | 53179 |
| 52701 | 52775 | 52827 | 52875 | 52926 | 52973 | 53024 | 53074 | 53123 | 53180 |
| 52711 | 52776 | 52828 | 52876 | 52927 | 52975 | 53025 | 53075 | 53124 | 53181 |
| 52712 | 52777 | 52830 | 52878 | 52928 | 52976 | 53026 | 53076 | 53125 | 53182 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53183 | 53235 | 53287 | 53335 | 53384 | 53434 | 53483 | 53535 | 53589 | 53642 |
| 53184 | 53236 | 53289 | 53336 | 53385 | 53435 | 53484 | 53536 | 53590 | 53643 |
| 53185 | 53237 | 53290 | 53337 | 53386 | 53436 | 53485 | 53537 | 53591 | 53645 |
| 53187 | 53238 | 53291 | 53338 | 53387 | 53437 | 53487 | 53539 | 53592 | 53646 |
| 53188 | 53240 | 53292 | 53341 | 53388 | 53438 | 53488 | 53540 | 53593 | 53647 |
| 53189 | 53241 | 53293 | 53342 | 53390 | 53439 | 53489 | 53541 | 53594 | 53649 |
| 53190 | 53242 | 53294 | 53343 | 53391 | 53440 | 53490 | 53542 | 53595 | 53650 |
| 53191 | 53243 | 53295 | 53344 | 53392 | 53441 | 53491 | 53543 | 53596 | 53652 |
| 53192 | 53244 | 53297 | 53345 | 53393 | 53443 | 53492 | 53544 | 53597 | 53653 |
| 53193 | 53245 | 53298 | 53346 | 53394 | 53444 | 53493 | 53545 | 53598 | 53655 |
| 53194 | 53247 | 53299 | 53347 | 53395 | 53445 | 53494 | 53546 | 53599 | 53656 |
| 53195 | 53248 | 53300 | 53348 | 53396 | 53446 | 53495 | 53547 | 53600 | 53657 |
| 53196 | 53249 | 53301 | 53349 | 53397 | 53447 | 53496 | 53548 | 53602 | 53658 |
| 53197 | 53250 | 53302 | 53350 | 53399 | 53448 | 53497 | 53549 | 53603 | 53659 |
| 53198 | 53251 | 53303 | 53351 | 53401 | 53449 | 53499 | 53550 | 53605 | 53660 |
| 53199 | 53252 | 53304 | 53352 | 53402 | 53450 | 53500 | 53551 | 53607 | 53661 |
| 53200 | 53254 | 53305 | 53353 | 53403 | 53451 | 53501 | 53552 | 53608 | 53662 |
| 53201 | 53255 | 53306 | 53354 | 53404 | 53452 | 53504 | 53553 | 53609 | 53663 |
| 53202 | 53256 | 53307 | 53355 | 53405 | 53454 | 53505 | 53554 | 53610 | 53664 |
| 53203 | 53257 | 53308 | 53356 | 53406 | 53455 | 53506 | 53559 | 53611 | 53665 |
| 53204 | 53258 | 53309 | 53357 | 53407 | 53456 | 53507 | 53560 | 53612 | 53667 |
| 53205 | 53259 | 53310 | 53358 | 53408 | 53457 | 53508 | 53561 | 53614 | 53668 |
| 53206 | 53260 | 53311 | 53359 | 53409 | 53458 | 53510 | 53564 | 53615 | 53669 |
| 53207 | 53261 | 53312 | 53360 | 53410 | 53459 | 53511 | 53565 | 53616 | 53670 |
| 53208 | 53263 | 53313 | 53361 | 53411 | 53460 | 53512 | 53566 | 53618 | 53672 |
| 53209 | 53266 | 53314 | 53362 | 53413 | 53461 | 53513 | 53567 | 53619 | 53673 |
| 53210 | 53267 | 53315 | 53363 | 53414 | 53462 | 53514 | 53568 | 53620 | 53674 |
| 53211 | 53268 | 53316 | 53364 | 53415 | 53463 | 53515 | 53570 | 53621 | 53676 |
| 53212 | 53269 | 53317 | 53365 | 53416 | 53464 | 53516 | 53571 | 53622 | 53677 |
| 53214 | 53270 | 53318 | 53366 | 53417 | 53465 | 53517 | 53572 | 53623 | 53724 |
| 53215 | 53271 | 53319 | 53367 | 53418 | 53466 | 53518 | 53573 | 53624 | 53878 |
| 53216 | 53272 | 53320 | 53368 | 53419 | 53467 | 53519 | 53574 | 53625 | 53879 |
| 53219 | 53273 | 53321 | 53370 | 53420 | 53468 | 53520 | 53575 | 53626 | 53880 |
| 53221 | 53274 | 53322 | 53371 | 53421 | 53469 | 53521 | 53576 | 53627 | 53881 |
| 53222 | 53275 | 53323 | 53372 | 53422 | 53470 | 53522 | 53577 | 53628 | 53882 |
| 53223 | 53276 | 53324 | 53373 | 53423 | 53471 | 53523 | 53578 | 53629 | 53883 |
| 53224 | 53277 | 53325 | 53374 | 53424 | 53472 | 53524 | 53579 | 53630 | 53884 |
| 53225 | 53278 | 53326 | 53375 | 53425 | 53473 | 53526 | 53580 | 53631 | 53885 |
| 53227 | 53279 | 53327 | 53376 | 53426 | 53474 | 53527 | 53581 | 53632 | 53886 |
| 53228 | 53280 | 53328 | 53377 | 53427 | 53475 | 53528 | 53582 | 53633 | 53887 |
| 53229 | 53281 | 53329 | 53378 | 53428 | 53476 | 53529 | 53583 | 53634 | 53888 |
| 53230 | 53282 | 53330 | 53379 | 53429 | 53478 | 53530 | 53584 | 53635 | 53889 |
| 53231 | 53283 | 53331 | 53380 | 53430 | 53479 | 53531 | 53585 | 53636 | 53890 |
| 53232 | 53284 | 53332 | 53381 | 53431 | 53480 | 53532 | 53586 | 53637 | 53891 |
| 53233 | 53285 | 53333 | 53382 | 53432 | 53481 | 53533 | 53587 | 53640 | 53892 |
| 53234 | 53286 | 53334 | 53383 | 53433 | 53482 | 53534 | 53588 | 53641 | 53893 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53894 | 53940 | 53986 | 54032 | 54078 | 54265 | 54311 | 54357 | 54403 | 54449 |
| 53895 | 53941 | 53987 | 54033 | 54079 | 54266 | 54312 | 54358 | 54404 | 54450 |
| 53896 | 53942 | 53988 | 54034 | 54080 | 54267 | 54313 | 54359 | 54405 | 54451 |
| 53897 | 53943 | 53989 | 54035 | 54081 | 54268 | 54314 | 54360 | 54406 | 54452 |
| 53898 | 53944 | 53990 | 54036 | 54082 | 54269 | 54315 | 54361 | 54407 | 54453 |
| 53899 | 53945 | 53991 | 54037 | 54083 | 54270 | 54316 | 54362 | 54408 | 54454 |
| 53900 | 53946 | 53992 | 54038 | 54084 | 54271 | 54317 | 54363 | 54409 | 54455 |
| 53901 | 53947 | 53993 | 54039 | 54085 | 54272 | 54318 | 54364 | 54410 | 54456 |
| 53902 | 53948 | 53994 | 54040 | 54086 | 54273 | 54319 | 54365 | 54411 | 54457 |
| 53903 | 53949 | 53995 | 54041 | 54087 | 54274 | 54320 | 54366 | 54412 | 54458 |
| 53904 | 53950 | 53996 | 54042 | 54088 | 54275 | 54321 | 54367 | 54413 | 54459 |
| 53905 | 53951 | 53997 | 54043 | 54089 | 54276 | 54322 | 54368 | 54414 | 54460 |
| 53906 | 53952 | 53998 | 54044 | 54090 | 54277 | 54323 | 54369 | 54415 | 54461 |
| 53907 | 53953 | 53999 | 54045 | 54091 | 54278 | 54324 | 54370 | 54416 | 54462 |
| 53908 | 53954 | 54000 | 54046 | 54092 | 54279 | 54325 | 54371 | 54417 | 54463 |
| 53909 | 53955 | 54001 | 54047 | 54093 | 54280 | 54326 | 54372 | 54418 | 54464 |
| 53910 | 53956 | 54002 | 54048 | 54094 | 54281 | 54327 | 54373 | 54419 | 54465 |
| 53911 | 53957 | 54003 | 54049 | 54095 | 54282 | 54328 | 54374 | 54420 | 54466 |
| 53912 | 53958 | 54004 | 54050 | 54096 | 54283 | 54329 | 54375 | 54421 | 54467 |
| 53913 | 53959 | 54005 | 54051 | 54097 | 54284 | 54330 | 54376 | 54422 | 54468 |
| 53914 | 53960 | 54006 | 54052 | 54098 | 54285 | 54331 | 54377 | 54423 | 54469 |
| 53915 | 53961 | 54007 | 54053 | 54099 | 54286 | 54332 | 54378 | 54424 | 54470 |
| 53916 | 53962 | 54008 | 54054 | 54100 | 54287 | 54333 | 54379 | 54425 | 54471 |
| 53917 | 53963 | 54009 | 54055 | 54101 | 54288 | 54334 | 54380 | 54426 | 54472 |
| 53918 | 53964 | 54010 | 54056 | 54102 | 54289 | 54335 | 54381 | 54427 | 54473 |
| 53919 | 53965 | 54011 | 54057 | 54103 | 54290 | 54336 | 54382 | 54428 | 54474 |
| 53920 | 53966 | 54012 | 54058 | 54104 | 54291 | 54337 | 54383 | 54429 | 54475 |
| 53921 | 53967 | 54013 | 54059 | 54105 | 54292 | 54338 | 54384 | 54430 | 54476 |
| 53922 | 53968 | 54014 | 54060 | 54106 | 54293 | 54339 | 54385 | 54431 | 54477 |
| 53923 | 53969 | 54015 | 54061 | 54107 | 54294 | 54340 | 54386 | 54432 | 54478 |
| 53924 | 53970 | 54016 | 54062 | 54108 | 54295 | 54341 | 54387 | 54433 | 54479 |
| 53925 | 53971 | 54017 | 54063 | 54109 | 54296 | 54342 | 54388 | 54434 | 54480 |
| 53926 | 53972 | 54018 | 54064 | 54110 | 54297 | 54343 | 54389 | 54435 | 54481 |
| 53927 | 53973 | 54019 | 54065 | 54111 | 54298 | 54344 | 54390 | 54436 | 54482 |
| 53928 | 53974 | 54020 | 54066 | 54112 | 54299 | 54345 | 54391 | 54437 | 54483 |
| 53929 | 53975 | 54021 | 54067 | 54113 | 54300 | 54346 | 54392 | 54438 | 54484 |
| 53930 | 53976 | 54022 | 54068 | 54114 | 54301 | 54347 | 54393 | 54439 | 54485 |
| 53931 | 53977 | 54023 | 54069 | 54115 | 54302 | 54348 | 54394 | 54440 | 54486 |
| 53932 | 53978 | 54024 | 54070 | 54150 | 54303 | 54349 | 54395 | 54441 | 54487 |
| 53933 | 53979 | 54025 | 54071 | 54258 | 54304 | 54350 | 54396 | 54442 | 54488 |
| 53934 | 53980 | 54026 | 54072 | 54259 | 54305 | 54351 | 54397 | 54443 | 54489 |
| 53935 | 53981 | 54027 | 54073 | 54260 | 54306 | 54352 | 54398 | 54444 | 54490 |
| 53936 | 53982 | 54028 | 54074 | 54261 | 54307 | 54353 | 54399 | 54445 | 54491 |
| 53937 | 53983 | 54029 | 54075 | 54262 | 54308 | 54354 | 54400 | 54446 | 54493 |
| 53938 | 53984 | 54030 | 54076 | 54263 | 54309 | 54355 | 54401 | 54447 | 54494 |
| 53939 | 53985 | 54031 | 54077 | 54264 | 54310 | 54356 | 54402 | 54448 | 54495 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54496 | 54544 | 54631 | 54677 | 54725 | 54783 | 54888 | 54958 | 55022 | 55094 |
| 54497 | 54546 | 54632 | 54678 | 54726 | 54784 | 54889 | 54959 | 55023 | 55095 |
| 54499 | 54573 | 54633 | 54679 | 54727 | 54786 | 54890 | 54960 | 55024 | 55097 |
| 54500 | 54574 | 54634 | 54680 | 54728 | 54787 | 54892 | 54961 | 55025 | 55098 |
| 54501 | 54575 | 54635 | 54681 | 54729 | 54793 | 54893 | 54962 | 55026 | 55099 |
| 54502 | 54576 | 54636 | 54682 | 54730 | 54794 | 54895 | 54963 | 55027 | 55100 |
| 54503 | 54587 | 54637 | 54683 | 54731 | 54796 | 54896 | 54964 | 55028 | 55101 |
| 54504 | 54588 | 54638 | 54684 | 54732 | 54803 | 54900 | 54965 | 55029 | 55102 |
| 54505 | 54589 | 54639 | 54685 | 54733 | 54804 | 54901 | 54966 | 55030 | 55103 |
| 54506 | 54590 | 54641 | 54686 | 54734 | 54806 | 54902 | 54967 | 55042 | 55104 |
| 54507 | 54591 | 54641 | 54687 | 54735 | 54807 | 54905 | 54968 | 55043 | 55105 |
| 54508 | 54592 | 54642 | 54688 | 54736 | 54815 | 54906 | 54969 | 55044 | 55107 |
| 54509 | 54593 | 54643 | 54689 | 54737 | 54818 | 54910 | 54970 | 55045 | 55108 |
| 54510 | 54594 | 54644 | 54690 | 54738 | 54822 | 54914 | 54971 | 55046 | 55109 |
| 54511 | 54595 | 54645 | 54691 | 54739 | 54823 | 54916 | 54972 | 55047 | 55110 |
| 54512 | 54596 | 54646 | 54694 | 54740 | 54824 | 54918 | 54973 | 55051 | 55111 |
| 54513 | 54597 | 54647 | 54695 | 54741 | 54827 | 54919 | 54974 | 55052 | 55112 |
| 54514 | 54598 | 54648 | 54696 | 54742 | 54829 | 54920 | 54975 | 55053 | 55121 |
| 54515 | 54599 | 54649 | 54697 | 54743 | 54831 | 54921 | 54976 | 55054 | 55122 |
| 54516 | 54600 | 54650 | 54698 | 54744 | 54832 | 54922 | 54977 | 55055 | 55123 |
| 54517 | 54601 | 54651 | 54699 | 54745 | 54834 | 54923 | 54978 | 55056 | 55124 |
| 54518 | 54602 | 54652 | 54700 | 54746 | 54836 | 54925 | 54979 | 55057 | 55126 |
| 54519 | 54603 | 54653 | 54701 | 54747 | 54838 | 54926 | 54980 | 55058 | 55127 |
| 54520 | 54604 | 54654 | 54702 | 54748 | 54839 | 54927 | 54983 | 55059 | 55128 |
| 54521 | 54605 | 54655 | 54703 | 54749 | 54841 | 54928 | 54987 | 55060 | 55129 |
| 54522 | 54606 | 54656 | 54704 | 54750 | 54842 | 54930 | 54995 | 55063 | 55130 |
| 54523 | 54607 | 54657 | 54705 | 54751 | 54843 | 54931 | 55000 | 55066 | 55131 |
| 54524 | 54608 | 54658 | 54706 | 54752 | 54844 | 54937 | 55001 | 55067 | 55132 |
| 54526 | 54609 | 54659 | 54707 | 54753 | 54845 | 54939 | 55002 | 55071 | 55133 |
| 54527 | 54610 | 54660 | 54708 | 54754 | 54848 | 54941 | 55004 | 55072 | 55134 |
| 54528 | 54611 | 54661 | 54709 | 54755 | 54869 | 54942 | 55005 | 55073 | 55135 |
| 54529 | 54612 | 54662 | 54710 | 54756 | 54870 | 54943 | 55006 | 55076 | 55136 |
| 54530 | 54613 | 54663 | 54711 | 54757 | 54871 | 54944 | 55007 | 55079 | 55137 |
| 54531 | 54614 | 54664 | 54712 | 54758 | 54872 | 54945 | 55008 | 55080 | 55138 |
| 54532 | 54615 | 54665 | 54713 | 54759 | 54874 | 54946 | 55009 | 55081 | 55139 |
| 54533 | 54616 | 54666 | 54714 | 54760 | 54875 | 54947 | 55010 | 55082 | 55141 |
| 54534 | 54617 | 54667 | 54715 | 54761 | 54876 | 54948 | 55011 | 55083 | 55142 |
| 54535 | 54618 | 54668 | 54716 | 54762 | 54877 | 54949 | 55012 | 55084 | 55143 |
| 54536 | 54619 | 54669 | 54717 | 54763 | 54878 | 54950 | 55013 | 55085 | 55144 |
| 54537 | 54620 | 54670 | 54718 | 54764 | 54879 | 54951 | 55014 | 55086 | 55145 |
| 54538 | 54621 | 54671 | 54719 | 54766 | 54880 | 54952 | 55015 | 55087 | 55153 |
| 54539 | 54622 | 54672 | 54720 | 54769 | 54883 | 54953 | 55016 | 55088 | 55154 |
| 54540 | 54623 | 54673 | 54721 | 54770 | 54884 | 54954 | 55017 | 55089 | 55156 |
| 54541 | 54627 | 54674 | 54722 | 54772 | 54885 | 54955 | 55018 | 55091 | 55157 |
| 54542 | 54628 | 54675 | 54723 | 54777 | 54886 | 54956 | 55019 | 55092 | 55160 |
| 54543 | 54630 | 54676 | 54724 | 54779 | 54887 | 54957 | 55020 | 55093 | 55161 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55162 | 55243 | 55298 | 55353 | 55402 | 55449 | 55495 | 55683 | 55777 | 55839 |
| 55163 | 55244 | 55299 | 55354 | 55403 | 55450 | 55496 | 55685 | 55778 | 55840 |
| 55164 | 55246 | 55300 | 55356 | 55404 | 55451 | 55497 | 55694 | 55779 | 55841 |
| 55165 | 55247 | 55301 | 55357 | 55405 | 55452 | 55498 | 55695 | 55780 | 55842 |
| 55166 | 55248 | 55302 | 55358 | 55406 | 55453 | 55500 | 55696 | 55781 | 55844 |
| 55168 | 55249 | 55303 | 55359 | 55407 | 55454 | 55501 | 55697 | 55782 | 55847 |
| 55169 | 55250 | 55304 | 55360 | 55408 | 55455 | 55502 | 55698 | 55783 | 55848 |
| 55170 | 55251 | 55305 | 55361 | 55409 | 55456 | 55519 | 55699 | 55784 | 55849 |
| 55171 | 55252 | 55306 | 55362 | 55410 | 55457 | 55520 | 55700 | 55785 | 55852 |
| 55172 | 55256 | 55307 | 55363 | 55411 | 55458 | 55521 | 55701 | 55786 | 55854 |
| 55173 | 55257 | 55308 | 55364 | 55413 | 55459 | 55522 | 55702 | 55787 | 55855 |
| 55174 | 55258 | 55309 | 55365 | 55414 | 55460 | 55526 | 55703 | 55788 | 55856 |
| 55175 | 55259 | 55311 | 55366 | 55415 | 55461 | 55527 | 55706 | 55789 | 55857 |
| 55176 | 55260 | 55315 | 55367 | 55416 | 55462 | 55528 | 55724 | 55790 | 55858 |
| 55177 | 55261 | 55316 | 55368 | 55417 | 55463 | 55529 | 55725 | 55791 | 55859 |
| 55178 | 55262 | 55318 | 55369 | 55418 | 55464 | 55530 | 55726 | 55792 | 55860 |
| 55179 | 55263 | 55320 | 55370 | 55419 | 55465 | 55531 | 55727 | 55793 | 55862 |
| 55180 | 55264 | 55321 | 55371 | 55420 | 55466 | 55532 | 55728 | 55794 | 55863 |
| 55181 | 55265 | 55322 | 55372 | 55421 | 55467 | 55533 | 55729 | 55795 | 55893 |
| 55182 | 55266 | 55323 | 55373 | 55422 | 55468 | 55534 | 55732 | 55796 | 55895 |
| 55183 | 55267 | 55324 | 55374 | 55423 | 55469 | 55535 | 55741 | 55797 | 55897 |
| 55184 | 55268 | 55325 | 55375 | 55424 | 55470 | 55536 | 55742 | 55798 | 55898 |
| 55185 | 55269 | 55326 | 55376 | 55425 | 55471 | 55537 | 55743 | 55808 | 55900 |
| 55186 | 55270 | 55327 | 55377 | 55426 | 55472 | 55539 | 55744 | 55809 | 55902 |
| 55187 | 55271 | 55328 | 55378 | 55427 | 55473 | 55540 | 55755 | 55811 | 55903 |
| 55188 | 55272 | 55329 | 55379 | 55428 | 55474 | 55541 | 55756 | 55812 | 55904 |
| 55189 | 55273 | 55330 | 55380 | 55429 | 55475 | 55542 | 55757 | 55813 | 55905 |
| 55190 | 55274 | 55331 | 55381 | 55430 | 55476 | 55543 | 55758 | 55814 | 55906 |
| 55191 | 55275 | 55332 | 55382 | 55431 | 55477 | 55548 | 55759 | 55815 | 55907 |
| 55192 | 55276 | 55333 | 55383 | 55432 | 55478 | 55550 | 55760 | 55816 | 55908 |
| 55213 | 55277 | 55334 | 55384 | 55433 | 55479 | 55552 | 55761 | 55817 | 55912 |
| 55214 | 55278 | 55335 | 55385 | 55434 | 55480 | 55555 | 55762 | 55818 | 55913 |
| 55215 | 55279 | 55336 | 55386 | 55435 | 55481 | 55558 | 55763 | 55819 | 55915 |
| 55216 | 55280 | 55337 | 55387 | 55436 | 55482 | 55559 | 55764 | 55820 | 55934 |
| 55220 | 55282 | 55338 | 55388 | 55437 | 55483 | 55564 | 55765 | 55822 | 55935 |
| 55222 | 55283 | 55339 | 55389 | 55438 | 55484 | 55566 | 55766 | 55823 | 55936 |
| 55223 | 55284 | 55340 | 55390 | 55439 | 55485 | 55567 | 55767 | 55824 | 55937 |
| 55224 | 55285 | 55341 | 55391 | 55440 | 55486 | 55569 | 55768 | 55825 | 55938 |
| 55225 | 55286 | 55342 | 55392 | 55441 | 55487 | 55573 | 55769 | 55826 | 55939 |
| 55226 | 55287 | 55343 | 55393 | 55442 | 55488 | 55575 | 55770 | 55827 | 55940 |
| 55227 | 55288 | 55344 | 55394 | 55443 | 55489 | 55603 | 55771 | 55828 | 55943 |
| 55228 | 55290 | 55345 | 55395 | 55444 | 55490 | 55636 | 55772 | 55829 | 55945 |
| 55238 | 55291 | 55348 | 55396 | 55445 | 55491 | 55638 | 55773 | 55833 | 55946 |
| 55240 | 55292 | 55350 | 55398 | 55446 | 55492 | 55680 | 55774 | 55834 | 55947 |
| 55241 | 55293 | 55351 | 55399 | 55447 | 55493 | 55681 | 55775 | 55837 | 55948 |
| 55242 | 55297 | 55352 | 55401 | 55448 | 55494 | 55682 | 55776 | 55838 | 55949 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55950 | 56001 | 56067 | 56157 | 56219 | 56277 | 56332 | 56379 | 56427 | 56476 |
| 55951 | 56002 | 56068 | 56158 | 56220 | 56279 | 56333 | 56380 | 56428 | 56477 |
| 55952 | 56003 | 56069 | 56159 | 56221 | 56280 | 56334 | 56381 | 56429 | 56479 |
| 55953 | 56004 | 56071 | 56160 | 56222 | 56281 | 56335 | 56382 | 56430 | 56481 |
| 55954 | 56005 | 56072 | 56162 | 56223 | 56282 | 56336 | 56383 | 56431 | 56482 |
| 55955 | 56006 | 56073 | 56163 | 56224 | 56284 | 56337 | 56384 | 56432 | 56490 |
| 55956 | 56007 | 56074 | 56164 | 56225 | 56285 | 56338 | 56385 | 56433 | 56491 |
| 55957 | 56008 | 56081 | 56165 | 56226 | 56286 | 56339 | 56386 | 56434 | 56492 |
| 55958 | 56009 | 56082 | 56168 | 56227 | 56287 | 56340 | 56387 | 56435 | 56493 |
| 55959 | 56011 | 56087 | 56169 | 56228 | 56288 | 56341 | 56388 | 56436 | 56494 |
| 55960 | 56012 | 56091 | 56171 | 56229 | 56289 | 56342 | 56389 | 56437 | 56495 |
| 55961 | 56013 | 56092 | 56172 | 56230 | 56290 | 56343 | 56390 | 56438 | 56496 |
| 55962 | 56014 | 56094 | 56173 | 56231 | 56291 | 56344 | 56391 | 56440 | 56497 |
| 55963 | 56015 | 56095 | 56176 | 56232 | 56292 | 56345 | 56392 | 56441 | 56498 |
| 55964 | 56016 | 56096 | 56177 | 56233 | 56293 | 56346 | 56393 | 56442 | 56499 |
| 55965 | 56017 | 56097 | 56179 | 56234 | 56295 | 56347 | 56394 | 56443 | 56500 |
| 55966 | 56018 | 56098 | 56180 | 56235 | 56296 | 56348 | 56395 | 56444 | 56501 |
| 55967 | 56019 | 56099 | 56183 | 56236 | 56297 | 56349 | 56396 | 56445 | 56502 |
| 55968 | 56020 | 56100 | 56184 | 56237 | 56301 | 56350 | 56397 | 56446 | 56503 |
| 55969 | 56021 | 56101 | 56185 | 56238 | 56302 | 56351 | 56398 | 56447 | 56504 |
| 55970 | 56022 | 56102 | 56186 | 56239 | 56306 | 56352 | 56399 | 56448 | 56505 |
| 55971 | 56023 | 56112 | 56187 | 56240 | 56307 | 56353 | 56400 | 56449 | 56506 |
| 55972 | 56024 | 56113 | 56188 | 56241 | 56308 | 56354 | 56401 | 56450 | 56507 |
| 55973 | 56025 | 56114 | 56191 | 56242 | 56309 | 56355 | 56402 | 56451 | 56508 |
| 55974 | 56026 | 56115 | 56194 | 56243 | 56310 | 56356 | 56403 | 56452 | 56509 |
| 55975 | 56028 | 56116 | 56195 | 56244 | 56311 | 56357 | 56404 | 56453 | 56510 |
| 55976 | 56031 | 56117 | 56196 | 56245 | 56312 | 56358 | 56405 | 56454 | 56511 |
| 55977 | 56034 | 56118 | 56197 | 56246 | 56313 | 56359 | 56406 | 56455 | 56512 |
| 55978 | 56037 | 56119 | 56198 | 56247 | 56314 | 56360 | 56407 | 56458 | 56513 |
| 55979 | 56038 | 56121 | 56199 | 56248 | 56315 | 56361 | 56408 | 56459 | 56514 |
| 55981 | 56041 | 56122 | 56200 | 56249 | 56316 | 56362 | 56409 | 56460 | 56515 |
| 55982 | 56042 | 56123 | 56201 | 56250 | 56317 | 56363 | 56410 | 56461 | 56516 |
| 55983 | 56043 | 56124 | 56202 | 56252 | 56318 | 56364 | 56413 | 56462 | 56517 |
| 55984 | 56044 | 56125 | 56203 | 56253 | 56319 | 56365 | 56414 | 56463 | 56518 |
| 55985 | 56048 | 56127 | 56204 | 56254 | 56320 | 56366 | 56415 | 56464 | 56519 |
| 55986 | 56050 | 56128 | 56205 | 56255 | 56321 | 56367 | 56416 | 56465 | 56520 |
| 55989 | 56051 | 56130 | 56206 | 56256 | 56322 | 56368 | 56417 | 56466 | 56521 |
| 55992 | 56053 | 56136 | 56207 | 56259 | 56323 | 56369 | 56418 | 56467 | 56522 |
| 55993 | 56054 | 56137 | 56208 | 56262 | 56324 | 56370 | 56419 | 56468 | 56524 |
| 55994 | 56055 | 56138 | 56212 | 56263 | 56325 | 56371 | 56420 | 56469 | 56525 |
| 55995 | 56056 | 56141 | 56213 | 56264 | 56326 | 56372 | 56421 | 56470 | 56526 |
| 55996 | 56057 | 56142 | 56214 | 56267 | 56327 | 56374 | 56422 | 56471 | 56527 |
| 55997 | 56060 | 56143 | 56215 | 56269 | 56328 | 56375 | 56423 | 56472 | 56528 |
| 55998 | 56061 | 56151 | 56216 | 56271 | 56329 | 56376 | 56424 | 56473 | 56529 |
| 55999 | 56062 | 56155 | 56217 | 56272 | 56330 | 56377 | 56425 | 56474 | 56530 |
| 56000 | 56064 | 56156 | 56218 | 56276 | 56331 | 56378 | 56426 | 56475 | 56531 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56532 | 56581 | 56649 | 56730 | 56828 | 56888 | 56964 | 57072 | 57144 | 57213 |
| 56533 | 56582 | 56652 | 56731 | 56829 | 56889 | 56965 | 57075 | 57145 | 57215 |
| 56534 | 56583 | 56653 | 56732 | 56830 | 56890 | 56966 | 57076 | 57152 | 57216 |
| 56535 | 56584 | 56654 | 56733 | 56831 | 56891 | 56967 | 57081 | 57153 | 57217 |
| 56536 | 56585 | 56655 | 56734 | 56832 | 56892 | 56968 | 57084 | 57154 | 57219 |
| 56537 | 56586 | 56660 | 56735 | 56833 | 56893 | 56969 | 57085 | 57155 | 57221 |
| 56538 | 56587 | 56661 | 56736 | 56834 | 56894 | 56970 | 57088 | 57156 | 57222 |
| 56539 | 56589 | 56662 | 56737 | 56835 | 56897 | 56971 | 57090 | 57161 | 57225 |
| 56540 | 56590 | 56663 | 56738 | 56836 | 56898 | 56972 | 57091 | 57162 | 57226 |
| 56541 | 56591 | 56664 | 56739 | 56837 | 56914 | 56973 | 57092 | 57166 | 57230 |
| 56542 | 56593 | 56666 | 56740 | 56838 | 56915 | 56974 | 57093 | 57167 | 57231 |
| 56543 | 56594 | 56669 | 56741 | 56839 | 56916 | 56975 | 57094 | 57168 | 57232 |
| 56544 | 56595 | 56671 | 56742 | 56840 | 56917 | 56976 | 57096 | 57170 | 57233 |
| 56545 | 56596 | 56672 | 56743 | 56841 | 56918 | 56982 | 57097 | 57172 | 57234 |
| 56546 | 56603 | 56673 | 56744 | 56842 | 56919 | 56983 | 57098 | 57173 | 57235 |
| 56547 | 56604 | 56674 | 56755 | 56843 | 56920 | 56984 | 57099 | 57174 | 57236 |
| 56548 | 56606 | 56677 | 56768 | 56844 | 56921 | 56986 | 57100 | 57175 | 57238 |
| 56549 | 56607 | 56681 | 56769 | 56845 | 56922 | 56987 | 57102 | 57177 | 57243 |
| 56550 | 56608 | 56682 | 56770 | 56846 | 56923 | 56994 | 57103 | 57178 | 57244 |
| 56551 | 56612 | 56684 | 56772 | 56847 | 56925 | 56995 | 57104 | 57179 | 57245 |
| 56552 | 56613 | 56685 | 56777 | 56848 | 56926 | 56996 | 57107 | 57181 | 57246 |
| 56553 | 56614 | 56688 | 56778 | 56849 | 56929 | 56997 | 57108 | 57182 | 57247 |
| 56554 | 56615 | 56690 | 56779 | 56850 | 56930 | 56999 | 57110 | 57184 | 57248 |
| 56556 | 56616 | 56692 | 56780 | 56860 | 56931 | 57001 | 57111 | 57185 | 57250 |
| 56558 | 56617 | 56696 | 56781 | 56861 | 56932 | 57035 | 57113 | 57186 | 57252 |
| 56559 | 56618 | 56697 | 56782 | 56862 | 56935 | 57036 | 57115 | 57187 | 57253 |
| 56560 | 56619 | 56698 | 56783 | 56863 | 56938 | 57037 | 57116 | 57188 | 57254 |
| 56561 | 56621 | 56699 | 56784 | 56864 | 56940 | 57045 | 57117 | 57191 | 57256 |
| 56562 | 56624 | 56700 | 56791 | 56865 | 56941 | 57048 | 57118 | 57192 | 57257 |
| 56563 | 56625 | 56703 | 56792 | 56868 | 56946 | 57051 | 57119 | 57193 | 57259 |
| 56565 | 56626 | 56704 | 56812 | 56869 | 56947 | 57052 | 57120 | 57194 | 57260 |
| 56566 | 56630 | 56709 | 56813 | 56870 | 56948 | 57053 | 57123 | 57195 | 57261 |
| 56567 | 56630 | 56710 | 56814 | 56871 | 56950 | 57054 | 57124 | 57196 | 57262 |
| 56568 | 56631 | 56711 | 56815 | 56872 | 56951 | 57055 | 57126 | 57197 | 57263 |
| 56569 | 56632 | 56713 | 56816 | 56873 | 56952 | 57057 | 57127 | 57198 | 57264 |
| 56570 | 56633 | 56715 | 56817 | 56874 | 56953 | 57058 | 57128 | 57199 | 57265 |
| 56571 | 56634 | 56717 | 56818 | 56875 | 56954 | 57059 | 57129 | 57200 | 57266 |
| 56572 | 56635 | 56718 | 56819 | 56876 | 56955 | 57060 | 57130 | 57201 | 57267 |
| 56573 | 56638 | 56719 | 56820 | 56877 | 56956 | 57061 | 57131 | 57202 | 57268 |
| 56574 | 56639 | 56720 | 56821 | 56878 | 56957 | 57062 | 57133 | 57205 | 57269 |
| 56575 | 56641 | 56723 | 56822 | 56879 | 56958 | 57064 | 57134 | 57207 | 57270 |
| 56576 | 56642 | 56724 | 56823 | 56880 | 56959 | 57065 | 57135 | 57208 | 57271 |
| 56577 | 56643 | 56725 | 56824 | 56881 | 56960 | 57068 | 57136 | 57209 | 57272 |
| 56578 | 56644 | 56726 | 56825 | 56882 | 56961 | 57069 | 57137 | 57210 | 57273 |
| 56579 | 56645 | 56727 | 56826 | 56883 | 56962 | 57070 | 57140 | 57211 | 57274 |
| 56580 | 56646 | 56728 | 56827 | 56885 | 56963 | 57071 | 57141 | 57212 | 57275 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57276 | 57406 | 57476 | 57529 | 57597 | 57650 | 57703 | 57769 | 57832 | 57928 |
| 57282 | 57407 | 57477 | 57530 | 57598 | 57651 | 57704 | 57772 | 57834 | 57930 |
| 57289 | 57408 | 57483 | 57531 | 57599 | 57658 | 57705 | 57774 | 57835 | 57931 |
| 57291 | 57410 | 57484 | 57532 | 57600 | 57659 | 57706 | 57776 | 57836 | 57933 |
| 57292 | 57411 | 57485 | 57533 | 57601 | 57660 | 57707 | 57777 | 57837 | 57934 |
| 57293 | 57412 | 57486 | 57535 | 57602 | 57661 | 57710 | 57779 | 57842 | 57935 |
| 57295 | 57414 | 57487 | 57541 | 57603 | 57663 | 57711 | 57780 | 57844 | 57936 |
| 57297 | 57416 | 57488 | 57542 | 57604 | 57664 | 57712 | 57781 | 57845 | 57937 |
| 57298 | 57417 | 57489 | 57543 | 57605 | 57665 | 57717 | 57784 | 57846 | 57938 |
| 57299 | 57418 | 57490 | 57544 | 57606 | 57666 | 57718 | 57790 | 57850 | 57939 |
| 57302 | 57419 | 57491 | 57554 | 57607 | 57667 | 57719 | 57791 | 57851 | 57940 |
| 57306 | 57420 | 57492 | 57555 | 57608 | 57668 | 57720 | 57792 | 57853 | 57941 |
| 57307 | 57421 | 57493 | 57557 | 57609 | 57669 | 57721 | 57793 | 57854 | 57942 |
| 57308 | 57422 | 57494 | 57560 | 57610 | 57670 | 57722 | 57794 | 57855 | 57943 |
| 57309 | 57423 | 57495 | 57561 | 57611 | 57671 | 57723 | 57795 | 57857 | 57944 |
| 57310 | 57425 | 57496 | 57562 | 57612 | 57672 | 57724 | 57796 | 57858 | 57945 |
| 57313 | 57427 | 57497 | 57563 | 57613 | 57673 | 57726 | 57797 | 57859 | 57946 |
| 57314 | 57429 | 57498 | 57564 | 57614 | 57674 | 57727 | 57798 | 57860 | 57947 |
| 57315 | 57431 | 57499 | 57565 | 57615 | 57675 | 57728 | 57799 | 57864 | 57948 |
| 57317 | 57432 | 57500 | 57566 | 57616 | 57676 | 57729 | 57800 | 57873 | 57949 |
| 57318 | 57433 | 57501 | 57567 | 57617 | 57677 | 57730 | 57801 | 57874 | 57950 |
| 57319 | 57434 | 57502 | 57568 | 57619 | 57678 | 57731 | 57802 | 57875 | 57951 |
| 57320 | 57435 | 57503 | 57569 | 57620 | 57679 | 57732 | 57803 | 57876 | 57952 |
| 57321 | 57436 | 57504 | 57570 | 57621 | 57680 | 57734 | 57804 | 57877 | 57953 |
| 57322 | 57437 | 57506 | 57571 | 57622 | 57681 | 57735 | 57805 | 57878 | 57954 |
| 57323 | 57438 | 57507 | 57572 | 57623 | 57682 | 57736 | 57806 | 57882 | 57955 |
| 57324 | 57439 | 57508 | 57573 | 57624 | 57683 | 57741 | 57807 | 57883 | 57956 |
| 57325 | 57440 | 57509 | 57578 | 57625 | 57684 | 57743 | 57808 | 57884 | 57957 |
| 57326 | 57442 | 57510 | 57579 | 57626 | 57685 | 57744 | 57809 | 57885 | 57958 |
| 57327 | 57443 | 57511 | 57580 | 57628 | 57686 | 57745 | 57810 | 57886 | 57959 |
| 57329 | 57444 | 57512 | 57581 | 57629 | 57687 | 57746 | 57811 | 57887 | 57960 |
| 57330 | 57446 | 57513 | 57582 | 57630 | 57688 | 57747 | 57812 | 57888 | 57961 |
| 57332 | 57449 | 57514 | 57583 | 57631 | 57689 | 57748 | 57813 | 57890 | 57962 |
| 57333 | 57451 | 57516 | 57584 | 57632 | 57690 | 57749 | 57814 | 57891 | 57963 |
| 57334 | 57452 | 57517 | 57585 | 57634 | 57691 | 57750 | 57815 | 57892 | 57964 |
| 57338 | 57453 | 57518 | 57586 | 57635 | 57692 | 57751 | 57816 | 57893 | 57965 |
| 57396 | 57454 | 57519 | 57587 | 57636 | 57693 | 57752 | 57817 | 57894 | 57966 |
| 57397 | 57455 | 57520 | 57588 | 57637 | 57694 | 57753 | 57818 | 57895 | 57967 |
| 57398 | 57457 | 57521 | 57589 | 57638 | 57695 | 57754 | 57819 | 57896 | 57968 |
| 57399 | 57459 | 57522 | 57590 | 57639 | 57696 | 57755 | 57821 | 57897 | 57969 |
| 57400 | 57462 | 57523 | 57591 | 57640 | 57697 | 57756 | 57822 | 57900 | 57970 |
| 57401 | 57463 | 57524 | 57592 | 57641 | 57698 | 57757 | 57823 | 57918 | 57971 |
| 57402 | 57467 | 57525 | 57593 | 57642 | 57699 | 57758 | 57824 | 57919 | 57972 |
| 57403 | 57468 | 57526 | 57594 | 57646 | 57700 | 57764 | 57826 | 57922 | 57973 |
| 57404 | 57470 | 57527 | 57595 | 57647 | 57701 | 57765 | 57827 | 57923 | 57974 |
| 57405 | 57474 | 57528 | 57596 | 57649 | 57702 | 57766 | 57828 | 57924 | 57975 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 57976 | 58025 | 58078 | 58350 | 58461 | 58524 | 58575 | 58753 | 58830 | 58921 |
| 57977 | 58026 | 58079 | 58365 | 58475 | 58525 | 58576 | 58754 | 58832 | 58946 |
| 57978 | 58027 | 58080 | 58366 | 58477 | 58526 | 58577 | 58755 | 58834 | 58957 |
| 57979 | 58028 | 58081 | 58367 | 58478 | 58527 | 58578 | 58756 | 58850 | 58958 |
| 57980 | 58029 | 58082 | 58368 | 58479 | 58528 | 58585 | 58767 | 58851 | 58960 |
| 57981 | 58030 | 58083 | 58371 | 58480 | 58529 | 58587 | 58768 | 58866 | 58980 |
| 57982 | 58031 | 58084 | 58372 | 58481 | 58530 | 58589 | 58769 | 58867 | 58981 |
| 57983 | 58032 | 58088 | 58373 | 58482 | 58531 | 58590 | 58770 | 58868 | 58982 |
| 57984 | 58033 | 58091 | 58374 | 58483 | 58536 | 58591 | 58771 | 58869 | 58986 |
| 57985 | 58034 | 58092 | 58375 | 58484 | 58537 | 58593 | 58772 | 58870 | 58987 |
| 57986 | 58035 | 58093 | 58376 | 58485 | 58538 | 58596 | 58773 | 58871 | 58988 |
| 57987 | 58036 | 58094 | 58377 | 58486 | 58539 | 58597 | 58774 | 58872 | 58989 |
| 57988 | 58037 | 58095 | 58381 | 58487 | 58540 | 58599 | 58775 | 58873 | 58990 |
| 57989 | 58038 | 58096 | 58382 | 58488 | 58541 | 58600 | 58776 | 58874 | 58993 |
| 57990 | 58039 | 58097 | 58383 | 58489 | 58542 | 58601 | 58777 | 58875 | 58994 |
| 57991 | 58040 | 58098 | 58384 | 58490 | 58543 | 58602 | 58778 | 58876 | 58999 |
| 57992 | 58041 | 58099 | 58386 | 58492 | 58544 | 58603 | 58779 | 58877 | 59001 |
| 57993 | 58042 | 58103 | 58387 | 58494 | 58545 | 58604 | 58781 | 58878 | 59003 |
| 57994 | 58043 | 58104 | 58388 | 58495 | 58546 | 58605 | 58786 | 58879 | 59007 |
| 57995 | 58044 | 58106 | 58389 | 58496 | 58547 | 58608 | 58787 | 58880 | 59008 |
| 57996 | 58045 | 58108 | 58390 | 58497 | 58548 | 58648 | 58792 | 58881 | 59009 |
| 57997 | 58046 | 58109 | 58391 | 58498 | 58549 | 58668 | 58795 | 58882 | 59015 |
| 57998 | 58047 | 58110 | 58392 | 58499 | 58550 | 58669 | 58797 | 58883 | 59027 |
| 57999 | 58048 | 58111 | 58393 | 58500 | 58551 | 58670 | 58798 | 58884 | 59031 |
| 58000 | 58049 | 58113 | 58394 | 58501 | 58552 | 58671 | 58799 | 58885 | 59033 |
| 58001 | 58050 | 58119 | 58395 | 58502 | 58553 | 58686 | 58800 | 58886 | 59034 |
| 58002 | 58051 | 58120 | 58396 | 58504 | 58554 | 58687 | 58801 | 58887 | 59037 |
| 58003 | 58052 | 58211 | 58397 | 58505 | 58555 | 58689 | 58803 | 58888 | 59039 |
| 58004 | 58053 | 58221 | 58398 | 58506 | 58556 | 58690 | 58804 | 58889 | 59042 |
| 58005 | 58054 | 58222 | 58400 | 58507 | 58557 | 58691 | 58806 | 58890 | 59045 |
| 58006 | 58055 | 58223 | 58401 | 58508 | 58558 | 58699 | 58807 | 58892 | 59048 |
| 58007 | 58056 | 58224 | 58413 | 58509 | 58559 | 58700 | 58808 | 58893 | 59049 |
| 58008 | 58057 | 58225 | 58414 | 58510 | 58561 | 58701 | 58809 | 58894 | 59050 |
| 58009 | 58058 | 58226 | 58415 | 58511 | 58562 | 58721 | 58810 | 58895 | 59051 |
| 58010 | 58059 | 58227 | 58416 | 58512 | 58563 | 58723 | 58811 | 58897 | 59052 |
| 58011 | 58060 | 58234 | 58430 | 58513 | 58564 | 58724 | 58812 | 58898 | 59053 |
| 58012 | 58061 | 58235 | 58431 | 58514 | 58565 | 58725 | 58813 | 58910 | 59054 |
| 58013 | 58062 | 58239 | 58432 | 58515 | 58566 | 58726 | 58814 | 58911 | 59058 |
| 58014 | 58063 | 58247 | 58433 | 58516 | 58567 | 58727 | 58815 | 58913 | 59060 |
| 58015 | 58064 | 58339 | 58434 | 58517 | 58568 | 58728 | 58816 | 58914 | 59061 |
| 58016 | 58065 | 58341 | 58435 | 58518 | 58569 | 58729 | 58817 | 58915 | 59071 |
| 58017 | 58073 | 58345 | 58436 | 58519 | 58570 | 58734 | 58819 | 58916 | 59072 |
| 58021 | 58074 | 58346 | 58437 | 58520 | 58571 | 58749 | 58820 | 58917 | 59073 |
| 58022 | 58075 | 58347 | 58438 | 58521 | 58572 | 58750 | 58822 | 58918 | 59074 |
| 58023 | 58076 | 58348 | 58459 | 58522 | 58573 | 58751 | 58824 | 58919 | 59075 |
| 58024 | 58077 | 58349 | 58460 | 58523 | 58574 | 58752 | 58827 | 58920 | 59076 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59077 | 59184 | 59265 | 59332 | 59416 | 59462 | 59525 | 59585 | 59632 | 59695 |
| 59078 | 59197 | 59266 | 59335 | 59417 | 59463 | 59526 | 59586 | 59633 | 59696 |
| 59079 | 59199 | 59267 | 59336 | 59418 | 59464 | 59527 | 59587 | 59634 | 59697 |
| 59080 | 59200 | 59268 | 59338 | 59419 | 59465 | 59530 | 59588 | 59635 | 59698 |
| 59081 | 59202 | 59272 | 59340 | 59420 | 59466 | 59531 | 59589 | 59636 | 59699 |
| 59082 | 59203 | 59273 | 59341 | 59421 | 59467 | 59532 | 59590 | 59637 | 59700 |
| 59083 | 59204 | 59274 | 59348 | 59422 | 59468 | 59533 | 59591 | 59638 | 59701 |
| 59084 | 59205 | 59276 | 59361 | 59423 | 59469 | 59534 | 59592 | 59639 | 59702 |
| 59085 | 59206 | 59277 | 59363 | 59424 | 59470 | 59535 | 59593 | 59640 | 59703 |
| 59086 | 59209 | 59278 | 59364 | 59425 | 59471 | 59536 | 59595 | 59642 | 59704 |
| 59087 | 59211 | 59280 | 59365 | 59426 | 59472 | 59537 | 59596 | 59643 | 59705 |
| 59088 | 59212 | 59281 | 59366 | 59427 | 59473 | 59538 | 59597 | 59644 | 59706 |
| 59089 | 59213 | 59282 | 59368 | 59428 | 59474 | 59539 | 59598 | 59645 | 59707 |
| 59090 | 59214 | 59283 | 59369 | 59429 | 59475 | 59540 | 59599 | 59646 | 59708 |
| 59091 | 59215 | 59284 | 59370 | 59430 | 59476 | 59541 | 59600 | 59648 | 59709 |
| 59098 | 59216 | 59285 | 59371 | 59431 | 59477 | 59544 | 59601 | 59650 | 59710 |
| 59101 | 59217 | 59286 | 59372 | 59432 | 59478 | 59545 | 59602 | 59651 | 59711 |
| 59102 | 59218 | 59287 | 59373 | 59433 | 59479 | 59547 | 59603 | 59652 | 59712 |
| 59104 | 59219 | 59288 | 59377 | 59434 | 59480 | 59549 | 59604 | 59654 | 59713 |
| 59107 | 59220 | 59289 | 59378 | 59435 | 59481 | 59551 | 59605 | 59657 | 59714 |
| 59115 | 59221 | 59291 | 59379 | 59436 | 59482 | 59552 | 59606 | 59658 | 59715 |
| 59116 | 59222 | 59292 | 59380 | 59437 | 59483 | 59553 | 59607 | 59659 | 59716 |
| 59117 | 59224 | 59293 | 59381 | 59438 | 59484 | 59556 | 59608 | 59661 | 59717 |
| 59120 | 59225 | 59295 | 59382 | 59439 | 59485 | 59557 | 59609 | 59662 | 59719 |
| 59121 | 59226 | 59296 | 59384 | 59440 | 59486 | 59558 | 59610 | 59664 | 59720 |
| 59123 | 59227 | 59297 | 59385 | 59441 | 59492 | 59559 | 59611 | 59666 | 59721 |
| 59124 | 59230 | 59299 | 59386 | 59442 | 59494 | 59564 | 59612 | 59667 | 59722 |
| 59133 | 59233 | 59300 | 59387 | 59443 | 59495 | 59565 | 59613 | 59668 | 59723 |
| 59135 | 59234 | 59301 | 59389 | 59444 | 59496 | 59566 | 59614 | 59669 | 59724 |
| 59140 | 59237 | 59302 | 59391 | 59445 | 59497 | 59567 | 59615 | 59675 | 59725 |
| 59143 | 59247 | 59303 | 59392 | 59446 | 59498 | 59568 | 59616 | 59676 | 59726 |
| 59144 | 59248 | 59304 | 59394 | 59447 | 59499 | 59569 | 59617 | 59678 | 59727 |
| 59146 | 59249 | 59305 | 59395 | 59448 | 59500 | 59570 | 59618 | 59680 | 59728 |
| 59147 | 59250 | 59307 | 59396 | 59449 | 59501 | 59572 | 59619 | 59682 | 59729 |
| 59150 | 59253 | 59308 | 59397 | 59450 | 59502 | 59573 | 59620 | 59683 | 59730 |
| 59152 | 59254 | 59309 | 59398 | 59451 | 59503 | 59574 | 59621 | 59684 | 59731 |
| 59154 | 59255 | 59313 | 59399 | 59452 | 59504 | 59575 | 59622 | 59685 | 59732 |
| 59155 | 59256 | 59314 | 59400 | 59453 | 59505 | 59576 | 59623 | 59686 | 59733 |
| 59162 | 59257 | 59315 | 59401 | 59454 | 59507 | 59577 | 59624 | 59687 | 59734 |
| 59163 | 59258 | 59316 | 59402 | 59455 | 59516 | 59578 | 59625 | 59688 | 59735 |
| 59164 | 59259 | 59317 | 59405 | 59456 | 59518 | 59579 | 59626 | 59689 | 59736 |
| 59165 | 59260 | 59319 | 59407 | 59457 | 59519 | 59580 | 59627 | 59690 | 59737 |
| 59169 | 59261 | 59322 | 59411 | 59458 | 59521 | 59581 | 59628 | 59691 | 59738 |
| 59179 | 59262 | 59326 | 59412 | 59459 | 59522 | 59582 | 59629 | 59692 | 59739 |
| 59181 | 59263 | 59327 | 59413 | 59460 | 59523 | 59583 | 59630 | 59693 | 59740 |
| 59183 | 59264 | 59328 | 59415 | 59461 | 59524 | 59584 | 59631 | 59694 | 59741 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59742 | 59799 | 59877 | 59925 | 59971 | 60017 | 60069 | 60115 | 60161 | 60207 |
| 59743 | 59801 | 59878 | 59926 | 59972 | 60018 | 60070 | 60116 | 60162 | 60208 |
| 59745 | 59806 | 59879 | 59927 | 59973 | 60019 | 60071 | 60117 | 60163 | 60209 |
| 59747 | 59810 | 59880 | 59928 | 59974 | 60020 | 60072 | 60118 | 60164 | 60210 |
| 59750 | 59812 | 59882 | 59929 | 59975 | 60021 | 60073 | 60119 | 60165 | 60211 |
| 59751 | 59814 | 59884 | 59930 | 59976 | 60022 | 60074 | 60120 | 60166 | 60212 |
| 59753 | 59817 | 59885 | 59931 | 59977 | 60023 | 60075 | 60121 | 60167 | 60213 |
| 59754 | 59826 | 59886 | 59932 | 59978 | 60025 | 60076 | 60122 | 60168 | 60214 |
| 59755 | 59827 | 59887 | 59933 | 59979 | 60027 | 60077 | 60123 | 60169 | 60215 |
| 59756 | 59828 | 59888 | 59934 | 59980 | 60028 | 60078 | 60124 | 60170 | 60216 |
| 59757 | 59830 | 59889 | 59935 | 59981 | 60029 | 60079 | 60125 | 60171 | 60217 |
| 59758 | 59831 | 59890 | 59936 | 59982 | 60033 | 60080 | 60126 | 60172 | 60218 |
| 59759 | 59833 | 59891 | 59937 | 59983 | 60034 | 60081 | 60127 | 60173 | 60219 |
| 59760 | 59834 | 59892 | 59938 | 59984 | 60035 | 60082 | 60128 | 60174 | 60220 |
| 59761 | 59835 | 59893 | 59939 | 59985 | 60036 | 60083 | 60129 | 60175 | 60221 |
| 59762 | 59836 | 59894 | 59940 | 59986 | 60037 | 60084 | 60130 | 60176 | 60222 |
| 59763 | 59837 | 59895 | 59941 | 59987 | 60038 | 60085 | 60131 | 60177 | 60223 |
| 59764 | 59838 | 59896 | 59942 | 59988 | 60039 | 60086 | 60132 | 60178 | 60224 |
| 59765 | 59840 | 59897 | 59943 | 59989 | 60040 | 60087 | 60133 | 60179 | 60225 |
| 59766 | 59841 | 59898 | 59944 | 59990 | 60041 | 60088 | 60134 | 60180 | 60226 |
| 59767 | 59846 | 59899 | 59945 | 59991 | 60042 | 60089 | 60135 | 60181 | 60227 |
| 59768 | 59847 | 59900 | 59946 | 59992 | 60043 | 60090 | 60136 | 60182 | 60228 |
| 59769 | 59848 | 59901 | 59947 | 59993 | 60044 | 60091 | 60137 | 60183 | 60229 |
| 59770 | 59849 | 59902 | 59948 | 59994 | 60045 | 60092 | 60138 | 60184 | 60230 |
| 59771 | 59850 | 59903 | 59949 | 59995 | 60047 | 60093 | 60139 | 60185 | 60231 |
| 59772 | 59851 | 59904 | 59950 | 59996 | 60048 | 60094 | 60140 | 60186 | 60232 |
| 59773 | 59852 | 59905 | 59951 | 59997 | 60049 | 60095 | 60141 | 60187 | 60233 |
| 59774 | 59853 | 59906 | 59952 | 59998 | 60050 | 60096 | 60142 | 60188 | 60234 |
| 59775 | 59854 | 59907 | 59953 | 59999 | 60051 | 60097 | 60143 | 60189 | 60235 |
| 59776 | 59855 | 59908 | 59954 | 60000 | 60052 | 60098 | 60144 | 60190 | 60236 |
| 59777 | 59856 | 59909 | 59955 | 60001 | 60053 | 60099 | 60145 | 60191 | 60237 |
| 59778 | 59857 | 59910 | 59956 | 60002 | 60054 | 60100 | 60146 | 60192 | 60238 |
| 59779 | 59858 | 59911 | 59957 | 60003 | 60055 | 60101 | 60147 | 60193 | 60239 |
| 59780 | 59859 | 59912 | 59958 | 60004 | 60056 | 60102 | 60148 | 60194 | 60240 |
| 59781 | 59861 | 59913 | 59959 | 60005 | 60057 | 60103 | 60149 | 60195 | 60241 |
| 59782 | 59862 | 59914 | 59960 | 60006 | 60058 | 60104 | 60150 | 60196 | 60242 |
| 59783 | 59863 | 59915 | 59961 | 60007 | 60059 | 60105 | 60151 | 60197 | 60243 |
| 59784 | 59864 | 59916 | 59962 | 60008 | 60060 | 60106 | 60152 | 60198 | 60244 |
| 59785 | 59865 | 59917 | 59963 | 60009 | 60061 | 60107 | 60153 | 60199 | 60245 |
| 59788 | 59866 | 59918 | 59964 | 60010 | 60062 | 60108 | 60154 | 60200 | 60246 |
| 59789 | 59867 | 59919 | 59965 | 60011 | 60063 | 60109 | 60155 | 60201 | 60247 |
| 59791 | 59868 | 59920 | 59966 | 60012 | 60064 | 60110 | 60156 | 60202 | 60248 |
| 59793 | 59869 | 59921 | 59967 | 60013 | 60065 | 60111 | 60157 | 60203 | 60249 |
| 59794 | 59873 | 59922 | 59968 | 60014 | 60066 | 60112 | 60158 | 60204 | 60250 |
| 59796 | 59875 | 59923 | 59969 | 60015 | 60067 | 60113 | 60159 | 60205 | 60251 |
| 59798 | 59876 | 59924 | 59970 | 60016 | 60068 | 60114 | 60160 | 60206 | 60252 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60253 | 60299 | 60395 | 60519 | 60602 | 60683 | 60845 | 60910 | 60967 | 61056 |
| 60254 | 60300 | 60396 | 60523 | 60605 | 60685 | 60846 | 60911 | 60974 | 61057 |
| 60255 | 60301 | 60397 | 60524 | 60623 | 60689 | 60847 | 60913 | 60975 | 61058 |
| 60256 | 60302 | 60398 | 60525 | 60624 | 60690 | 60848 | 60914 | 60997 | 61059 |
| 60257 | 60303 | 60399 | 60526 | 60625 | 60691 | 60849 | 60915 | 60998 | 61060 |
| 60258 | 60304 | 60400 | 60527 | 60626 | 60692 | 60851 | 60916 | 60999 | 61061 |
| 60259 | 60305 | 60401 | 60528 | 60627 | 60693 | 60852 | 60917 | 61000 | 61062 |
| 60260 | 60306 | 60402 | 60530 | 60628 | 60694 | 60853 | 60918 | 61001 | 61064 |
| 60261 | 60307 | 60403 | 60534 | 60631 | 60696 | 60854 | 60919 | 61002 | 61065 |
| 60262 | 60308 | 60406 | 60535 | 60637 | 60699 | 60855 | 60920 | 61004 | 61067 |
| 60263 | 60309 | 60406 | 60536 | 60638 | 60700 | 60856 | 60921 | 61009 | 61068 |
| 60264 | 60310 | 60408 | 60537 | 60639 | 60701 | 60857 | 60922 | 61010 | 61069 |
| 60265 | 60311 | 60409 | 60538 | 60641 | 60702 | 60858 | 60923 | 61011 | 61070 |
| 60266 | 60312 | 60410 | 60539 | 60642 | 60705 | 60859 | 60924 | 61012 | 61071 |
| 60267 | 60313 | 60411 | 60540 | 60643 | 60706 | 60861 | 60925 | 61013 | 61072 |
| 60268 | 60314 | 60412 | 60541 | 60644 | 60708 | 60862 | 60926 | 61014 | 61073 |
| 60269 | 60315 | 60413 | 60542 | 60645 | 60713 | 60864 | 60927 | 61015 | 61074 |
| 60270 | 60316 | 60414 | 60544 | 60646 | 60715 | 60865 | 60928 | 61016 | 61075 |
| 60271 | 60317 | 60415 | 60545 | 60647 | 60718 | 60866 | 60929 | 61021 | 61076 |
| 60272 | 60318 | 60417 | 60546 | 60652 | 60719 | 60867 | 60930 | 61022 | 61077 |
| 60273 | 60320 | 60420 | 60547 | 60653 | 60722 | 60868 | 60931 | 61023 | 61078 |
| 60274 | 60324 | 60421 | 60549 | 60654 | 60723 | 60869 | 60932 | 61024 | 61079 |
| 60275 | 60327 | 60422 | 60550 | 60655 | 60797 | 60870 | 60933 | 61025 | 61080 |
| 60276 | 60334 | 60423 | 60551 | 60656 | 60811 | 60871 | 60935 | 61026 | 61082 |
| 60277 | 60337 | 60424 | 60557 | 60657 | 60812 | 60873 | 60936 | 61027 | 61089 |
| 60278 | 60338 | 60425 | 60558 | 60658 | 60813 | 60875 | 60937 | 61028 | 61090 |
| 60279 | 60341 | 60426 | 60561 | 60659 | 60814 | 60880 | 60938 | 61029 | 61094 |
| 60280 | 60348 | 60427 | 60563 | 60660 | 60815 | 60881 | 60939 | 61032 | 61095 |
| 60281 | 60349 | 60428 | 60564 | 60661 | 60816 | 60883 | 60940 | 61033 | 61096 |
| 60282 | 60350 | 60429 | 60565 | 60662 | 60818 | 60884 | 60941 | 61034 | 61098 |
| 60283 | 60351 | 60430 | 60566 | 60663 | 60822 | 60885 | 60943 | 61035 | 61099 |
| 60284 | 60352 | 60431 | 60567 | 60664 | 60823 | 60886 | 60946 | 61036 | 61100 |
| 60285 | 60353 | 60441 | 60569 | 60665 | 60825 | 60888 | 60947 | 61040 | 61104 |
| 60286 | 60354 | 60481 | 60570 | 60666 | 60827 | 60891 | 60948 | 61041 | 61105 |
| 60287 | 60355 | 60485 | 60571 | 60667 | 60829 | 60892 | 60949 | 61042 | 61106 |
| 60288 | 60375 | 60487 | 60572 | 60668 | 60831 | 60893 | 60951 | 61043 | 61107 |
| 60289 | 60384 | 60491 | 60574 | 60669 | 60832 | 60894 | 60952 | 61044 | 61108 |
| 60290 | 60385 | 60492 | 60575 | 60670 | 60836 | 60895 | 60953 | 61045 | 61109 |
| 60291 | 60386 | 60493 | 60577 | 60671 | 60837 | 60896 | 60956 | 61048 | 61110 |
| 60292 | 60387 | 60495 | 60582 | 60672 | 60838 | 60897 | 60957 | 61049 | 61111 |
| 60293 | 60389 | 60496 | 60596 | 60673 | 60839 | 60898 | 60958 | 61050 | 61112 |
| 60294 | 60390 | 60504 | 60597 | 60674 | 60840 | 60899 | 60959 | 61051 | 61113 |
| 60295 | 60391 | 60505 | 60598 | 60675 | 60841 | 60900 | 60961 | 61052 | 61114 |
| 60296 | 60392 | 60506 | 60599 | 60676 | 60842 | 60903 | 60963 | 61053 | 61115 |
| 60297 | 60393 | 60509 | 60600 | 60677 | 60843 | 60907 | 60964 | 61054 | 61117 |
| 60298 | 60394 | 60513 | 60601 | 60681 | 60844 | 60908 | 60966 | 61055 | 61118 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 61120 | 61206 | 61278 | 61348 | 61426 | 61638 | 62475 | 62534 | 62607 | 62655 |
| 61127 | 61211 | 61279 | 61349 | 61427 | 61639 | 62476 | 62535 | 62608 | 62656 |
| 61128 | 61215 | 61280 | 61350 | 61428 | 61641 | 62477 | 62536 | 62609 | 62657 |
| 61129 | 61216 | 61281 | 61351 | 61518 | 61642 | 62482 | 62537 | 62610 | 62658 |
| 61130 | 61217 | 61283 | 61352 | 61522 | 61646 | 62483 | 62538 | 62611 | 62659 |
| 61131 | 61218 | 61287 | 61353 | 61524 | 61647 | 62484 | 62565 | 62612 | 62660 |
| 61132 | 61219 | 61288 | 61354 | 61529 | 61649 | 62485 | 62566 | 62613 | 62661 |
| 61133 | 61221 | 61289 | 61355 | 61532 | 61652 | 62486 | 62567 | 62614 | 62662 |
| 61134 | 61222 | 61294 | 61356 | 61535 | 61653 | 62487 | 62568 | 62615 | 62663 |
| 61135 | 61223 | 61297 | 61357 | 61537 | 61657 | 62488 | 62569 | 62616 | 62664 |
| 61136 | 61224 | 61298 | 61358 | 61540 | 61659 | 62489 | 62570 | 62617 | 62665 |
| 61137 | 61225 | 61300 | 61360 | 61541 | 61660 | 62490 | 62571 | 62618 | 62666 |
| 61138 | 61226 | 61301 | 61361 | 61542 | 61661 | 62491 | 62572 | 62619 | 62667 |
| 61139 | 61227 | 61302 | 61362 | 61543 | 61666 | 62492 | 62573 | 62620 | 62668 |
| 61147 | 61228 | 61303 | 61363 | 61551 | 61667 | 62493 | 62574 | 62621 | 62669 |
| 61148 | 61229 | 61305 | 61364 | 61552 | 61668 | 62494 | 62575 | 62622 | 62670 |
| 61149 | 61231 | 61306 | 61365 | 61553 | 61669 | 62495 | 62576 | 62623 | 62671 |
| 61150 | 61232 | 61307 | 61368 | 61554 | 61670 | 62496 | 62577 | 62624 | 62672 |
| 61151 | 61236 | 61308 | 61370 | 61557 | 61672 | 62497 | 62578 | 62625 | 62673 |
| 61158 | 61238 | 61310 | 61371 | 61558 | 61674 | 62498 | 62579 | 62626 | 62674 |
| 61159 | 61239 | 61311 | 61374 | 61559 | 61676 | 62499 | 62580 | 62627 | 62675 |
| 61160 | 61240 | 61312 | 61376 | 61560 | 61678 | 62500 | 62581 | 62628 | 62677 |
| 61161 | 61242 | 61313 | 61380 | 61561 | 61682 | 62501 | 62582 | 62629 | 62678 |
| 61162 | 61243 | 61314 | 61381 | 61562 | 61683 | 62502 | 62583 | 62630 | 62679 |
| 61163 | 61244 | 61315 | 61386 | 61563 | 61684 | 62503 | 62584 | 62631 | 62680 |
| 61164 | 61245 | 61317 | 61395 | 61601 | 61686 | 62504 | 62585 | 62632 | 62681 |
| 61166 | 61246 | 61318 | 61398 | 61602 | 61688 | 62505 | 62586 | 62633 | 62682 |
| 61167 | 61248 | 61319 | 61400 | 61605 | 61689 | 62506 | 62587 | 62634 | 62683 |
| 61170 | 61249 | 61320 | 61401 | 61608 | 61690 | 62507 | 62588 | 62635 | 62684 |
| 61171 | 61250 | 61321 | 61402 | 61611 | 61691 | 62508 | 62589 | 62636 | 62685 |
| 61172 | 61252 | 61327 | 61405 | 61612 | 61693 | 62509 | 62590 | 62637 | 62686 |
| 61174 | 61253 | 61330 | 61407 | 61613 | 61694 | 62510 | 62591 | 62638 | 62687 |
| 61176 | 61254 | 61331 | 61409 | 61614 | 61695 | 62511 | 62592 | 62639 | 62688 |
| 61178 | 61255 | 61332 | 61411 | 61616 | 61696 | 62512 | 62593 | 62640 | 62690 |
| 61180 | 61256 | 61335 | 61412 | 61617 | 61699 | 62514 | 62594 | 62641 | 62691 |
| 61181 | 61261 | 61336 | 61413 | 61622 | 61702 | 62515 | 62595 | 62642 | 62692 |
| 61185 | 61264 | 61338 | 61414 | 61623 | 61704 | 62516 | 62596 | 62643 | 62693 |
| 61187 | 61265 | 61339 | 61415 | 61624 | 61705 | 62517 | 62597 | 62644 | 62694 |
| 61188 | 61266 | 61340 | 61416 | 61625 | 61745 | 62518 | 62598 | 62645 | 62695 |
| 61191 | 61268 | 61341 | 61417 | 61626 | 61772 | 62519 | 62599 | 62646 | 62696 |
| 61192 | 61269 | 61342 | 61419 | 61627 | 61859 | 62520 | 62600 | 62648 | 62697 |
| 61197 | 61271 | 61343 | 61420 | 61630 | 61899 | 62521 | 62601 | 62649 | 62698 |
| 61198 | 61272 | 61344 | 61421 | 61632 | 62229 | 62522 | 62602 | 62650 | 62699 |
| 61199 | 61273 | 61345 | 61422 | 61633 | 62369 | 62523 | 62604 | 62652 | 62700 |
| 61201 | 61274 | 61346 | 61423 | 61635 | 62473 | 62524 | 62605 | 62653 | 62703 |
| 61203 | 61275 | 61347 | 61425 | 61637 | 62474 | 62533 | 62606 | 62654 | 62704 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 62705 | 62806 | 62885 | 62973 | 63056 | 63112 | 63162 | 63209 | 63258 | 63319 |
| 62706 | 62809 | 62889 | 62974 | 63057 | 63113 | 63163 | 63210 | 63259 | 63320 |
| 62707 | 62810 | 62890 | 62975 | 63058 | 63114 | 63164 | 63211 | 63260 | 63321 |
| 62708 | 62811 | 62892 | 62976 | 63059 | 63115 | 63166 | 63212 | 63261 | 63322 |
| 62709 | 62812 | 62894 | 62977 | 63060 | 63116 | 63167 | 63213 | 63262 | 63323 |
| 62710 | 62813 | 62898 | 62978 | 63061 | 63117 | 63168 | 63214 | 63263 | 63324 |
| 62711 | 62814 | 62901 | 62979 | 63062 | 63118 | 63169 | 63215 | 63264 | 63325 |
| 62712 | 62815 | 62903 | 62980 | 63063 | 63119 | 63170 | 63216 | 63265 | 63326 |
| 62713 | 62816 | 62905 | 62981 | 63064 | 63120 | 63171 | 63217 | 63266 | 63327 |
| 62714 | 62817 | 62908 | 62998 | 63065 | 63121 | 63172 | 63218 | 63267 | 63328 |
| 62715 | 62818 | 62909 | 63000 | 63066 | 63122 | 63173 | 63219 | 63268 | 63331 |
| 62717 | 62819 | 62910 | 63001 | 63067 | 63123 | 63174 | 63220 | 63269 | 63332 |
| 62718 | 62820 | 62914 | 63002 | 63068 | 63124 | 63175 | 63221 | 63270 | 63333 |
| 62719 | 62821 | 62915 | 63003 | 63079 | 63125 | 63176 | 63222 | 63274 | 63336 |
| 62721 | 62822 | 62917 | 63004 | 63080 | 63126 | 63177 | 63223 | 63275 | 63337 |
| 62722 | 62823 | 62918 | 63006 | 63081 | 63127 | 63178 | 63224 | 63276 | 63338 |
| 62723 | 62824 | 62919 | 63007 | 63082 | 63128 | 63179 | 63225 | 63277 | 63339 |
| 62724 | 62825 | 62924 | 63008 | 63083 | 63129 | 63180 | 63226 | 63278 | 63340 |
| 62725 | 62833 | 62926 | 63027 | 63084 | 63130 | 63181 | 63227 | 63279 | 63341 |
| 62726 | 62834 | 62928 | 63028 | 63085 | 63131 | 63182 | 63228 | 63280 | 63347 |
| 62727 | 62835 | 62930 | 63029 | 63086 | 63132 | 63183 | 63230 | 63281 | 63348 |
| 62728 | 62836 | 62934 | 63030 | 63087 | 63133 | 63184 | 63231 | 63282 | 63350 |
| 62733 | 62837 | 62935 | 63031 | 63088 | 63134 | 63185 | 63232 | 63283 | 63358 |
| 62735 | 62838 | 62936 | 63032 | 63089 | 63135 | 63186 | 63233 | 63284 | 63359 |
| 62739 | 62839 | 62937 | 63033 | 63090 | 63136 | 63187 | 63234 | 63285 | 63364 |
| 62740 | 62840 | 62938 | 63034 | 63091 | 63137 | 63188 | 63235 | 63286 | 63365 |
| 62742 | 62842 | 62939 | 63035 | 63092 | 63138 | 63189 | 63236 | 63287 | 63366 |
| 62743 | 62843 | 62940 | 63036 | 63093 | 63139 | 63190 | 63237 | 63288 | 63367 |
| 62744 | 62844 | 62941 | 63037 | 63094 | 63140 | 63191 | 63238 | 63289 | 63368 |
| 62745 | 62845 | 62942 | 63038 | 63095 | 63141 | 63192 | 63239 | 63290 | 63370 |
| 62746 | 62846 | 62943 | 63040 | 63096 | 63142 | 63193 | 63240 | 63291 | 63371 |
| 62747 | 62847 | 62947 | 63041 | 63097 | 63143 | 63194 | 63241 | 63292 | 63372 |
| 62748 | 62848 | 62948 | 63042 | 63098 | 63144 | 63195 | 63242 | 63293 | 63373 |
| 62750 | 62849 | 62954 | 63043 | 63099 | 63145 | 63196 | 63245 | 63294 | 63374 |
| 62753 | 62850 | 62955 | 63044 | 63100 | 63146 | 63197 | 63246 | 63295 | 63375 |
| 62757 | 62852 | 62956 | 63045 | 63101 | 63150 | 63198 | 63247 | 63296 | 63376 |
| 62758 | 62858 | 62959 | 63046 | 63102 | 63151 | 63199 | 63248 | 63297 | 63377 |
| 62759 | 62870 | 62961 | 63047 | 63103 | 63152 | 63200 | 63249 | 63298 | 63389 |
| 62760 | 62871 | 62962 | 63048 | 63104 | 63154 | 63201 | 63250 | 63311 | 63390 |
| 62761 | 62872 | 62965 | 63049 | 63105 | 63155 | 63202 | 63251 | 63312 | 63391 |
| 62762 | 62876 | 62966 | 63050 | 63106 | 63156 | 63203 | 63252 | 63313 | 63392 |
| 62783 | 62877 | 62968 | 63051 | 63107 | 63157 | 63204 | 63253 | 63314 | 63393 |
| 62794 | 62880 | 62969 | 63052 | 63108 | 63158 | 63205 | 63254 | 63315 | 63394 |
| 62795 | 62881 | 62970 | 63053 | 63109 | 63159 | 63206 | 63255 | 63316 | 63395 |
| 62799 | 62882 | 62971 | 63054 | 63110 | 63160 | 63207 | 63256 | 63317 | 63396 |
| 62803 | 62884 | 62972 | 63055 | 63111 | 63161 | 63208 | 63257 | 63318 | 63397 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 63414 | 63519 | 63613 | 63694 | 63765 | 63830 | 63894 | 63940 | 63986 | 64056 |
| 63415 | 63520 | 63614 | 63695 | 63766 | 63831 | 63895 | 63941 | 63987 | 64057 |
| 63416 | 63539 | 63615 | 63696 | 63767 | 63832 | 63896 | 63942 | 63988 | 64059 |
| 63417 | 63540 | 63616 | 63697 | 63770 | 63833 | 63897 | 63943 | 63989 | 64061 |
| 63418 | 63541 | 63617 | 63698 | 63771 | 63834 | 63898 | 63944 | 63990 | 64062 |
| 63419 | 63542 | 63618 | 63699 | 63773 | 63835 | 63899 | 63945 | 63991 | 64064 |
| 63420 | 63543 | 63619 | 63700 | 63774 | 63836 | 63900 | 63946 | 63992 | 64067 |
| 63421 | 63544 | 63620 | 63704 | 63775 | 63837 | 63901 | 63947 | 63993 | 64072 |
| 63422 | 63545 | 63621 | 63707 | 63776 | 63838 | 63902 | 63948 | 63994 | 64073 |
| 63423 | 63546 | 63622 | 63708 | 63777 | 63846 | 63903 | 63949 | 63995 | 64074 |
| 63424 | 63547 | 63623 | 63712 | 63780 | 63849 | 63904 | 63950 | 63996 | 64078 |
| 63426 | 63548 | 63624 | 63714 | 63781 | 63852 | 63905 | 63951 | 63997 | 64079 |
| 63427 | 63549 | 63625 | 63715 | 63785 | 63854 | 63906 | 63952 | 63998 | 64080 |
| 63428 | 63550 | 63626 | 63719 | 63786 | 63857 | 63907 | 63953 | 63999 | 64100 |
| 63429 | 63551 | 63627 | 63720 | 63790 | 63860 | 63908 | 63954 | 64000 | 64101 |
| 63430 | 63552 | 63628 | 63721 | 63791 | 63862 | 63909 | 63955 | 64001 | 64106 |
| 63432 | 63553 | 63629 | 63722 | 63795 | 63864 | 63910 | 63956 | 64002 | 64109 |
| 63435 | 63561 | 63630 | 63724 | 63796 | 63865 | 63911 | 63957 | 64003 | 64110 |
| 63436 | 63563 | 63631 | 63726 | 63797 | 63866 | 63912 | 63958 | 64008 | 64111 |
| 63441 | 63564 | 63632 | 63727 | 63798 | 63867 | 63913 | 63959 | 64011 | 64135 |
| 63442 | 63565 | 63633 | 63728 | 63799 | 63868 | 63914 | 63960 | 64012 | 64138 |
| 63444 | 63566 | 63634 | 63729 | 63800 | 63869 | 63915 | 63961 | 64013 | 64139 |
| 63446 | 63567 | 63635 | 63730 | 63803 | 63870 | 63916 | 63962 | 64014 | 64140 |
| 63447 | 63568 | 63636 | 63733 | 63805 | 63871 | 63917 | 63963 | 64015 | 64141 |
| 63448 | 63569 | 63637 | 63734 | 63807 | 63872 | 63918 | 63964 | 64016 | 64142 |
| 63449 | 63570 | 63638 | 63735 | 63808 | 63873 | 63919 | 63965 | 64017 | 64145 |
| 63450 | 63572 | 63639 | 63736 | 63809 | 63874 | 63920 | 63966 | 64020 | 64146 |
| 63465 | 63581 | 63640 | 63737 | 63810 | 63875 | 63921 | 63967 | 64021 | 64147 |
| 63469 | 63582 | 63641 | 63739 | 63811 | 63876 | 63922 | 63968 | 64022 | 64148 |
| 63470 | 63583 | 63642 | 63740 | 63812 | 63877 | 63923 | 63969 | 64023 | 64149 |
| 63471 | 63584 | 63643 | 63742 | 63813 | 63878 | 63924 | 63970 | 64024 | 64150 |
| 63474 | 63585 | 63644 | 63743 | 63814 | 63879 | 63925 | 63971 | 64025 | 64151 |
| 63475 | 63586 | 63645 | 63744 | 63815 | 63880 | 63926 | 63972 | 64029 | 64152 |
| 63477 | 63591 | 63646 | 63748 | 63816 | 63881 | 63927 | 63973 | 64031 | 64153 |
| 63482 | 63593 | 63647 | 63749 | 63817 | 63882 | 63928 | 63974 | 64034 | 64154 |
| 63483 | 63595 | 63648 | 63750 | 63818 | 63883 | 63929 | 63975 | 64035 | 64155 |
| 63499 | 63597 | 63649 | 63751 | 63819 | 63884 | 63930 | 63976 | 64036 | 64156 |
| 63502 | 63598 | 63650 | 63752 | 63820 | 63885 | 63931 | 63977 | 64043 | 64157 |
| 63503 | 63602 | 63651 | 63753 | 63821 | 63886 | 63932 | 63978 | 64045 | 64165 |
| 63504 | 63603 | 63653 | 63757 | 63822 | 63887 | 63933 | 63979 | 64047 | 64171 |
| 63505 | 63604 | 63654 | 63758 | 63823 | 63888 | 63934 | 63980 | 64048 | 64173 |
| 63506 | 63605 | 63659 | 63759 | 63824 | 63889 | 63935 | 63981 | 64050 | 64174 |
| 63507 | 63607 | 63660 | 63761 | 63825 | 63890 | 63936 | 63982 | 64051 | 64175 |
| 63508 | 63608 | 63661 | 63762 | 63826 | 63891 | 63937 | 63983 | 64052 | 64176 |
| 63509 | 63611 | 63691 | 63763 | 63827 | 63892 | 63938 | 63984 | 64054 | 64177 |
| 63513 | 63612 | 63693 | 63764 | 63829 | 63893 | 63939 | 63985 | 64055 | 64178 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 64179 | 64579 | 64900 | 65242 | 65428 | 65611 | 66106 | 66757 | 67059 | 67267 |
| 64180 | 64583 | 64901 | 65258 | 65429 | 65623 | 66112 | 66758 | 67060 | 67270 |
| 64181 | 64586 | 64902 | 65266 | 65430 | 65624 | 66136 | 66759 | 67061 | 67276 |
| 64182 | 64589 | 64903 | 65272 | 65431 | 65625 | 66137 | 66760 | 67062 | 67277 |
| 64183 | 64595 | 64904 | 65280 | 65432 | 65626 | 66158 | 66761 | 67063 | 67287 |
| 64184 | 64596 | 64905 | 65284 | 65433 | 65627 | 66159 | 66762 | 67064 | 67315 |
| 64185 | 64597 | 64906 | 65291 | 65434 | 65628 | 66164 | 66789 | 67065 | 67326 |
| 64186 | 64598 | 64907 | 65305 | 65435 | 65630 | 66244 | 66792 | 67066 | 67353 |
| 64187 | 64599 | 64908 | 65306 | 65436 | 65645 | 66245 | 66803 | 67067 | 67354 |
| 64188 | 64600 | 64909 | 65307 | 65437 | 65648 | 66247 | 66804 | 67070 | 67361 |
| 64189 | 64601 | 64910 | 65311 | 65438 | 65672 | 66248 | 66806 | 67078 | 67362 |
| 64190 | 64602 | 64911 | 65330 | 65439 | 65673 | 66249 | 66876 | 67083 | 67370 |
| 64248 | 64603 | 64912 | 65331 | 65440 | 65711 | 66250 | 66879 | 67108 | 67371 |
| 64249 | 64607 | 64913 | 65332 | 65441 | 65713 | 66251 | 66884 | 67109 | 67373 |
| 64252 | 64621 | 64919 | 65333 | 65442 | 65714 | 66259 | 66921 | 67115 | 67414 |
| 64264 | 64625 | 64920 | 65334 | 65443 | 65715 | 66260 | 66926 | 67116 | 67417 |
| 64306 | 64626 | 64926 | 65335 | 65444 | 65716 | 66283 | 66929 | 67117 | 67420 |
| 64309 | 64627 | 64928 | 65336 | 65445 | 65717 | 66286 | 66944 | 67126 | 67421 |
| 64315 | 64633 | 64937 | 65337 | 65446 | 65720 | 66350 | 66948 | 67148 | 67422 |
| 64316 | 64637 | 64939 | 65338 | 65447 | 65764 | 66356 | 66954 | 67149 | 67423 |
| 64319 | 64638 | 64970 | 65339 | 65448 | 65792 | 66376 | 66955 | 67158 | 67424 |
| 64321 | 64652 | 64972 | 65349 | 65449 | 65816 | 66377 | 66956 | 67178 | 67425 |
| 64323 | 64653 | 64973 | 65351 | 65450 | 65845 | 66378 | 66957 | 67179 | 67426 |
| 64331 | 64657 | 64974 | 65352 | 65451 | 65854 | 66384 | 66958 | 67180 | 67427 |
| 64385 | 64665 | 64977 | 65354 | 65452 | 65873 | 66396 | 66959 | 67181 | 67428 |
| 64386 | 64670 | 64995 | 65360 | 65453 | 65875 | 66397 | 66962 | 67182 | 67429 |
| 64387 | 64705 | 65031 | 65361 | 65454 | 65886 | 66407 | 66980 | 67183 | 67430 |
| 64388 | 64707 | 65032 | 65362 | 65455 | 65888 | 66416 | 67014 | 67184 | 67431 |
| 64396 | 64850 | 65033 | 65363 | 65456 | 65921 | 66418 | 67037 | 67185 | 67432 |
| 64409 | 64851 | 65059 | 65364 | 65457 | 65948 | 66420 | 67038 | 67193 | 67433 |
| 64414 | 64852 | 65061 | 65374 | 65458 | 65951 | 66433 | 67039 | 67196 | 67434 |
| 64424 | 64857 | 65090 | 65375 | 65459 | 65952 | 66434 | 67040 | 67197 | 67435 |
| 64425 | 64858 | 65102 | 65378 | 65462 | 65970 | 66501 | 67045 | 67198 | 67436 |
| 64460 | 64862 | 65120 | 65379 | 65471 | 65975 | 66522 | 67046 | 67200 | 67437 |
| 64466 | 64863 | 65128 | 65380 | 65472 | 65976 | 66534 | 67047 | 67236 | 67456 |
| 64469 | 64864 | 65129 | 65381 | 65492 | 65983 | 66535 | 67048 | 67237 | 67457 |
| 64476 | 64866 | 65143 | 65382 | 65521 | 65986 | 66536 | 67049 | 67239 | 67460 |
| 64488 | 64873 | 65158 | 65383 | 65536 | 66005 | 66557 | 67050 | 67240 | 67465 |
| 64512 | 64876 | 65159 | 65384 | 65537 | 66022 | 66569 | 67051 | 67257 | 67469 |
| 64514 | 64877 | 65160 | 65419 | 65538 | 66023 | 66572 | 67052 | 67258 | 67470 |
| 64516 | 64894 | 65162 | 65422 | 65550 | 66027 | 66580 | 67053 | 67260 | 67474 |
| 64518 | 64895 | 65163 | 65423 | 65586 | 66056 | 66597 | 67054 | 67261 | 67475 |
| 64519 | 64896 | 65164 | 65424 | 65588 | 66063 | 66608 | 67055 | 67262 | 67476 |
| 64521 | 64897 | 65203 | 65425 | 65597 | 66088 | 66693 | 67056 | 67263 | 67477 |
| 64548 | 64898 | 65204 | 65426 | 65606 | 66090 | 66755 | 67057 | 67264 | 67478 |
| 64555 | 64899 | 65205 | 65427 | 65610 | 66100 | 66756 | 67058 | 67265 | 67479 |

| 67480 | 67485 | 67488 | 67494 | 67503 | 67508 | 67531 | 67534 |
|-------|-------|-------|-------|-------|-------|-------|-------|
| 67481 | 67486 | 67492 | 67496 | 67504 | 67510 | 67532 | |
| 67483 | 67487 | 67493 | 67498 | 67505 | 67512 | 67533 | |