WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
---------------------------------------------------------------------------------x
                                                    :
```

**In re**                                              :    **Chapter 11 Case No.**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*         :    **08-13555 (JMP)**
                                                    :
                        **Debtors.**                 :    **(Jointly Administered)**
                                                    :

```
---------------------------------------------------------------------------------x
```

**NOTICE OF AGENDA OF MATTERS SCHEDULED**
**FOR CLAIMS HEARING ON JUNE 30, 2011 AT 10:00 A.M.**

Location of Hearing:    United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton U.S. Custom House, before the Honorable, James M. Peck, United States Bankruptcy Judge, **Room 601**, One Bowling Green, New York, NY 10004-1408

**I.    UNCONTESTED MATTERS:**

1.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 11260]**

Response Deadline:    October 13, 2010 at 4:00 p.m.

Resolved Response:

A.    Response of Central Puget Sound Transit Authority **[Docket No. 11914]**

Adjourned Responses:

B.    Response of IKB International SA **[Docket No. 11929]**

C.    Response of Lincore Limited **[Docket No. 11922]**

    D.       Response of The Morningside Ministries **[Docket No. 11894]**

Related Documents:

    E.       Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 12425**]

    F.       Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 14022**]

    G.       Second Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 15487**]

    H.       Third Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 17356**]

Status:  This matter is going forward on an uncontested basis solely with respect to the Response of Central Puget Sound Transit Authority.  All Adjourned Responses have been adjourned to July 21, 2011 at 10:00 a.m.

2.    Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 11305]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses:  See Exhibit 1.

Related Documents:

    A.       Order Signed Granting Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12527]**

    B.       Amended Order Signed Granting Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12675]**

    C.       Notice of Hearing **[Docket No. 17907]**

Status:  This matter is going forward uncontested solely as to the claims identified on Exhibit 2.  All other unresolved claims identified on Exhibit 1 attached hereto have been adjourned to July 21, 2011 at 10 a.m.

3.    Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12533]**

Response Deadline:    December 6, 2010 at 4:00 p.m.

Resolved Responses:

    A.    Response of Citibank, N.A. **[Docket No. 13565]**

    B.    Response of Pentwater Growth Fund Ltd **[Docket No. 13117]**

Adjourned Responses:    See Exhibit 3 and Exhibit 4.

Related Documents:

    C.    Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13616**]

    D.    Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14019]**

    E.    Second Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14785]**

    F.    Third Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 17365]**

Status:  This matter is going forward on an uncontested basis solely with respect to the Responses of Citibank, N.A. and Pentwater Growth Fund Ltd., and the claims of Lloyds TSB Bank PLC bearing claim numbers 17727 and 17728.  All responses identified on Exhibit 3 attached hereto have been adjourned to July 21, 2011 at 10:00 a.m.  All responses identified on Exhibit 4 attached hereto have been adjourned to November 30, 2011 at 10:00 a.m.

4.    Debtors' Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[Docket No. 13328]**

Response Deadline:    January 7, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Michael Pinko LTD

Related Documents:

    B.    Order Granting Debtors' Seventy-Fourth Omnibus Objection to Claims **[Docket No. 14017]**

Status:  This matter is going forward on an uncontested basis solely as to the claims of Federated Strategic Income Fund (claim no. 15065) and Federated Bond Fund (claim no. 15066).  The Response of Michael Pinko LTD has been adjourned to July 21, 2011 at 10:00 a.m.

5.    Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 15003]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Bayerische Landesbank **[Docket No. 15922]**

    B.    Response of Iberdrola Genercion, S.A. Unipersonal **[Docket No. 16029]**

    C.    Response of Nordic Investment Bank **[Docket No. 15957]**

    D.    Response of SPCP Group, LLC [**Docket No. 15921]**

Related Documents:

    E.    Amended Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 16981]**

    F.    Supplemental Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 17357**]

Status:  This matter is going forward on an uncontested basis solely as to the claims of Pinnacle American Core Plus Bond Fund.  All Adjourned Responses have been adjourned to July 21, 2011 at 10:00 a.m.

6.    Debtors' One Hundred Eleventh Omnibus Objection to Claims (No Liability Claims) **[Docket No. 15012]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Resolved Responses:

    A.    NY Comptroller, Thomas P. Dinapoli

B.    NYC Employee Retirement System

<u>Adjourned Responses</u>:  See <u>Exhibit 5</u>.

<u>Related Documents</u>:    None.

<u>Status</u>:  This matter is going forward on an uncontested basis solely as to the Resolved Responses.  The hearing on the objection to the claims identified on <u>Exhibit 5</u> has been adjourned to October 27, 2011 at 10:00 a.m.

7.    Debtors' One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Derivatives Claims) [**Docket No. 16111**]

<u>Response Deadline</u>:    May 18, 2011 at 4:00 p.m.

<u>Resolved Responses</u>:

A.    Limited Response and Reservation of Rights Re Debtors' One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Derivative Claims) [**Docket No. 16890**]

<u>Related Documents</u>:

B.    Order Signed Granting Debtors' One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Derivative Claims) [**Docket No. 17688**]

C.    Notice of Withdrawal of Limited Response and Reservation of Rights of the Federal National Mortgage Association to the One Hundred Twenty-Seventh Omnibus Objection to Claims (Settled Derivative Claims) [**Docket No. 17922**]

<u>Status</u>:  This matter is going forward on an uncontested basis solely as to the claims of Federal National Mortgage Association (claim no. 40611) and City View Plaza, S.E. (claim no. 36803).

8.    Debtors' One Hundred Thirty-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) [**Docket No. 16530**]

<u>Response Deadline</u>:    June 10, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:  See <u>Exhibit 6</u>.

<u>Related Documents</u>:    None.

<u>Status</u>:  This matter is going forward on an uncontested basis solely as to all claims identified in the Debtors' objection other than the claims identified on <u>Exhibit 6</u>.  The hearing on the objection to the claims identified on <u>Exhibit 6</u> has been adjourned to September 28, 2011 at 10:00 a.m.

9.      Debtors' One Hundred Thirty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) [**Docket No. 16532**]

Response Deadline:    June 10, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 7.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis solely as to all claims identified in the Debtors' objection other than the claims identified on Exhibit 7.  The hearing on the objection to the claims identified on Exhibit 7 has been adjourned to September 28, 2011 at 10:00 a.m.

10.     Debtors' One Hundred Thirty-Fifth Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) [**Docket No. 16808**]

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 8.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 8.  The hearing on the objection to the claims identified on Exhibit 8 has been adjourned to October 27, 2011 at 10:00 a.m.

11.     Debtors' One Hundred Thirty-Sixth Omnibus Objection to Claims (Misclassified Claims) [**Docket No. 16867**]

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 9.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 9.  The hearing on the objection to the claims identified on Exhibit 9 has been adjourned to September 28, 2011 at 10:00 a.m.

12.     Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 16860]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses:

       A.     Response of Keybank National Association **[Docket No. 17694]**

Related Documents:    None

Status:  This matter is going forward on an uncontested basis with respect to the objection to the claims of Absolute Software Corporation, Standard Bank PLC and Zurich Capital Markets Inc.  All Adjourned Responses have been adjourned to July 21, 2011 at 10:00 a.m.

13.     Debtor's One Hundred Thirty-Eighth Omnibus Objection to Claims (No Liability Derivatives Claims) **[Docket No. 16865]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibits 10 and 11

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibits 10 and 11.  All responses identified on Exhibit 10 attached hereto have been adjourned to July 21, 2011 at 10:00 a.m.  The response identified on Exhibit 11 attached hereto has been adjourned to August 25, 2011 at 10:00 a.m.

14.     Debtor's One Hundred Thirty-Ninth Omnibus Objection to Claims (Inconsistent Debtor Claims) **[Docket No. 16852]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

15.     Debtor's One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[Docket No. 16853]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 12.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 12.  The hearing on the objection to the claims identified on Exhibit 12 has been adjourned to July 21, 2011 at 10:00 a.m.

16.    Debtor's One Hundred Forty-First Omnibus Objection to Claims (No Supporting Documentation Claims) **[Docket No. 16854]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

17.    Debtor's One Hundred Forty-Second Omnibus Objection to Claims (Amended and Superseded Claims) **[Docket No. 16855]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

18.    Debtor's One Hundred Forty-Third Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 16856]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Responses Received:  See Exhibit 13.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis with respect to all claims identified in the Debtors' objection other than the claims identified on Exhibit 13.  The hearing on the objection to the claims identified on Exhibit 13 has been adjourned to July 21, 2011 at 10:00 a.m.

19.    Debtor's One Hundred Forty-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claims as Equity Interests) **[Docket No. 16871]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Response Received:    None.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis as to all claims except for those that have been adjourned or resolved.

20.    Debtor's One Hundred Forty-Fifth Omnibus Objection to Claims (Settled Derivatives Claims) **[Docket No. 16873]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Responses Received:    None.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis as to all claims except for those that have been adjourned or resolved.

21.    Debtors' One Hundred Forty-Sixth Omnibus Objection to Claims (Settled Derivatives Claims) **[Docket No. 16874]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Resolved Response:

      A.    Limited Response of Goldman Sachs Lending Partners LLC **[Docket No. 17629]**

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

22.    Debtor's One Hundred Forty-Seventh Omnibus Objection to Claims (Partially Settled Guarantee Claims) **[Docket No. 16875]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Responses Received:    None.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis as to all claims except for those which have been adjourned or otherwise resolved.

## II.   CONTESTED CLAIMS MATTERS:

23.   Debtor's Ninety-Eighth Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 14493]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit 14.

Related Documents:    None.

Status: This matter is going forward on a contested basis with respect to all claims identified on Exhibit 14.

24.   Debtor's Ninety-Ninth Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 14494]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit 15.

Related Documents:    None.

Status: This matter is going forward on a contested basis with respect to all claims identified on Exhibit 15.

25.   Debtors' One Hundred Ninth Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 15008]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 16.

Related Document:

A.   Declaration of Keri Reed in support of Debtors' Motion **[Docket No. 15009]**

Status:  This matter is going forward on an contested basis with respect to all claims identified on Exhibit 17.  This matter is going forward on an uncontested basis with respect to all claims identified on Exhibit 18. The hearing on the objection to the claims identified on Exhibit 16 have been adjourned to July 21, 2011 at 10:00 a.m.

26.     Motion of Counsel to Mark Glasser to Withdraw **[Docket No. 17317]**

Response Deadline:     June 23, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.     Declaration of  Brian D. Graifman in Support of Motion **[Docket No. 17318]**

Status:  This matter is going forward on a contested basis.

27.     First Motion of Mark Glasser to Extend Time for Claim **[Docket No. 6386]**

Response Deadline:     April 15, 2010 at 4:00 p.m.

Responses Received:

    A.     Debtors' Objection **[Docket No. 8354]**

Related Document:

    B.     Notice of Intention to Offer Testimony in Support filed by Mark Glasser **[Docket No. 9087]**

Status:  This matter is going forward on a contested basis.

**III.     ADJOURNED MATTERS:**

28.     Debtors' Eighteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[Docket No. 9656]**

Response Deadline:     July 20, 2010 at 4:00 p.m.

Response Received:

    A.     Response of Howard Terry and The Terry Foundation **[Docket No. 10324]**

Related Document:

    B.     Order Granting Debtors' Eighteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[Docket No. 11509]**

Status:  This matter has been adjourned to July 21, 2011 at 10 a.m.

29.    Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 9983]**

Response Deadline:    August 3, 2010 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Investcorp Interlachen Multi-Strategy Master Fund Limited **[Docket No. 10616]**

Related Documents:

    B.    Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 11161**]

    C.    Supplemental Order Granting Debtors' Twenty-Eight Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12416]**

    D.    Second Supplemental Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12678]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

30.    Debtors' Thirty-Fourth Omnibus Objection to Claims (Misclassified Claims) **[Docket No. 10286]**

Response Deadline:    August 19, 2010 at 4:00 p.m.

Related Documents:

    A.    Order Signed Granting Debtors' Thirty-Fourth Omnibus Objection to Claims (Misclassified Claims) **[Docket No. 11155]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

31.    Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 11306]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses: See Exhibit 19

Related Document:

    A.    Order Signed Granting Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12413]**

B.    Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[Docket No. 17202]**

Status:  The hearing on the objection to the claims identified on Exhibit 19 has been adjourned to July 21, 2011 at 10:00 a.m.

32.    Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11307]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses: See Exhibit 20

Related Documents:

A.    Order Granting Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 12407]**

B.    Notice of Adjournment **[Docket No. 14644]**

C.    Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[Docket No. 17202]**

Status:  The hearing on the objection to the claims identified on Exhibit 20 has been adjourned to July 21, 2011 at 10:00 a.m.

33.    Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11308]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses: See Exhibit 21

Related Documents:

A.    Order Granting Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 12424]**

B.    Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[Docket No. 17202]**

C.      Notice of Adjournment **[Docket No. 17894]**

Status:  This matter is adjourned until July 21, 2011 as to the claims on Exhibit 21 attached hereto.

34.     Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 11978]**

Response Deadline:        November 15, 2010 at 4:00 p.m.

Adjourned Responses:

A.      Response of BG Energy Merchants LLC **[Docket No. 12765]**

B.      Response of SPCP Group LLC, As Agent for Silver Point Capital Fund, LP and Silver Point Capital Offshore Fund, Ltd, **[Docket No. 12714]**

C.      Response of Telecom Italia Finance SA **[Docket No. 12951]**

D.      Response of Tenor Opportunity Master Fund, Ltd. **[Docket No. 12698]**

Related Documents:

E.      Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13164**]

F.      Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13620**]

G.      Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13620**]

H.      Second Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 14023**]

I.      Third Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 14791**]

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

35.    Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 13230]**

Response Deadline:    January 5, 2011 at 4:00 p.m.

Adjourned Responses:

        A.    Response of ICCREA Banca S.P.A. **[Docket No. 13792]**

        B.    Response of Norddeutsche Landesbank Giroznentrale [**Docket No. 13794**]

Related Documents:

        C.    Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 15601**]

        D.    Supplemental Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13230**]

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

36.    Debtors' Seventy-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[Docket No. 13295]**

Response Deadline:    January 6, 2011 at 4:00 p.m.

Related Documents:

        A.    Order Granting Debtors' Seventy-Third Omnibus Objection [**Docket No. 14025**]

        B.    Supplemental Order Granting Debtors' Seventy-Third Omnibus Objection [**Docket No. 14776**]

        C.    Notice of Adjournment **[Docket No. 16233]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

37.    Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 13955]**

Response Deadline:    February 14, 2011 at 4:00 p.m.

Adjourned Responses:

        A.    Response of Chinatrust Commercial Bank. **[Docket No. 14470]**

    B.    Response of Easton Investments II, A California L.P. **[Docket No. 14466]**

    C.    Response of Eton Park Fund, L.P. **[Docket No. 14587]**

    D.    Response of Eton Park Master Fund, Ltd. **[Docket No. 14589]**

    E.    Response of Magnetar Capital Master Fund Ltd **[Docket No. 14319]**

    F.    Response of Magnetar Constellation Master Fund II LTD **[Docket No. 14321]**

    G.    Response of Magnetar Constellation Master Fund III LTD **[Docket No. 14323]**

    H.    Response of SPCP Group L.L.C. Transferor: Ratia Energie AG **[Docket No. 14436]**

    I.    Response of SPCP Group L.L.C. Transferor: Inter-American Development Bank ("IADB") **[Docket No. 14435]**

Related Documents:

    J.    Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 14772**]

    K.    Supplemental Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 16350**]

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

38.    Debtors' Eighty-Sixth Omnibus Objection to Claims (No Liability Claims) **[Docket No. 14440]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 22.

Related Documents:

    A.    Notice of Adjournment **[Docket No. 15386]**

Status:  This matter has been adjourned to December 21, 2011 at 10:00 a.m. as to the claims on Exhibit 22 attached hereto.

39.     Debtors' Eighty-Seventh Omnibus Objection to Claims (No Liability Claims)
        **[Docket No. 14442]**

        Response Deadline:    March 16, 2011 at 4:00 p.m.

        Adjourned Responses:  See Exhibit 23.

        Related Documents:

                A.      Notice of Adjournment **[Docket No. 15387]**

        Status:  This matter has been adjourned to December 21, 2011 at 10:00 a.m. as
        to the claims on Exhibit 23 attached hereto.

40.     Debtors' Eighty-Eighth Omnibus Objection to Claims (No Liability Claims)
        **[Docket No. 14450]**

        Response Deadline:    March 16, 2011 at 4:00 p.m.

        Adjourned Responses:  See Exhibit 24.

        Related Documents:

                A.      Notice of Adjournment **[Docket No. 15388]**

        Status:  This matter has been adjourned to December 21, 2011 at 10:00 a.m. as to
        the claims on Exhibit 24 attached hereto.

41.     Debtors' Eighty-Ninth Omnibus Objection to Claims (No Liability Claims)
        **[Docket No. 14452]**

        Response Deadline:    March 16, 2011 at 4:00 p.m.

        Adjourned Responses:  See Exhibit 25.

        Related Document:

                A.      Notice of Adjournment **[Docket No. 15389]**

        Status:  This matter has been adjourned to December 21, 2011 at 10:00 a.m. as to
        the claims on Exhibit 25 attached hereto.

42.    Debtors' Ninetieth Omnibus Objection to Claims (No Liability Claims) **[Docket No. 14453]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 26.

Related Documents:

       A.      Notice of Adjournment **[Docket No. 15390]**

Status:  This matter has been adjourned to December 21, 2011 at 10:00 a.m. as to the claims on Exhibit 26 attached hereto.

43.    Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) **[Docket No. 14472]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit 27.

Related Documents:

       A.      Notice of Withdrawal of Debtors' Ninety-Second Omnibus Objection to Claims **[Docket No. 16143]**

       B.      Order Signed on 3/31/2011 Granting Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) **[Docket No. 15491]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m. as to the claims on Exhibit 27 attached hereto.

44.    Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14490]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses:

       A.      Response of Brevan Howard Master Fund **[Docket No. 15079]**

       B.      Response of LINC-Redondo Beach Seniors, Inc. **[Docket No. 15085]**

       C.      Response of Parkcentral Global Hub Limited **[Docket No. 17215**]

       D.      Response of SPCP Group LLC: Transferor: Tiffany & Co. **[Docket No. 14983]**

Related Documents:

       E.      Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 15501]**

       F.      Supplemental Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 17348]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

45.    Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[Docket No. 14491]**

Response Deadline:   March 16, 2011 at 4:00 p.m.

Unresolved Response:

       A.      Response of  Eva Schwabmueller **[Docket No. N/A]**

Related Documents:

       B.      Order Granting Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[Docket No. 15524]**

       C.      Notice of Adjournment **[Docket No. 16052]**

       D.      Notice of Adjournment **[Docket No. 17173]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

46.    Debtor's Ninety-Seventh Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 14492]**

Response Deadline:   March 16, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit 28.

Related Documents:   None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 28 has been adjourned to July 21, 2011 at 10:00 a.m.

47.     Debtors' One Hundred Tenth Omnibus Objection to Claims (Pension Claims) **[Docket No. 15010]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 29.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 29 has been adjourned to October 27, 2011 at 10:00 a.m.

48.     Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**Docket No. 15014**]

Response Deadline:    April 13, 2011 at 4:00 p.m.

Unresolved Responses: See Exhibit 30.

Related Documents:

A.     Notice of Adjournment of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) Solely as to Certain Claims **[Docket No. 16224]**

B.     Notice of Withdrawal of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) as to Certain Claimants **[Docket No. 16256]**

C.     Order Granting Debtors One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**Docket No. 16342**]

D.     Notice of Adjournment of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) Solely as to Certain Claims **[Docket No. 17174]**

E.     Notice of Withdrawal of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) Solely as to Certain Claimants **[Docket No. 17176]**

F.     Supplemental Order Granting Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**Docket No. 17358**]

G. Notice of Withdrawal of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**Docket No. 17738**]

H. Notice of Withdrawal of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**Docket No. 17877**]

I. Notice of Adjournment of Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) [**Docket No. 17993**]

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m. as to the claims on Exhibit 30 attached hereto.

49. Debtors' One Hundred Fifteenth Omnibus Objection to Claims (No Liability Claims) [**Docket No. 15019**]

Response Deadline:    April 13, 2011 at 4:00 p.m.

Response Received:

A. Response of Michael S. Goldberg [**Docket No. 15518**]

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

50. Debtors' One Hundred Seventeenth Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims) [**Docket No. 15363**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 31.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 31 has been adjourned to October 27, 2011 at 10:00 a.m.

51. Debtors' One Hundred Eighteenth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) [**Docket No. 15666**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 32.

Status: This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 32 has been adjourned to August 25, 2011 at 10:00 a.m.

52.    Debtors' One Hundred Twentieth Omnibus Objection to Claims (No Blocking
Number LPS Claims) [**Docket No. 16074**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Unresolved Responses: See Exhibit 33.

Related Documents:

    A.    Order Granting Debtors' One Hundred Twentieth Omnibus
Objection to Claims (No Blocking Number LPS Claims) [**Docket
No. 17367**]

    B.    Notice of Withdrawal of Debtors' One Hundred Twelfth Omnibus
Objection to Claims (No Blocking Number LPS Claims) [**Docket
No. 17467**]

    C.    Notice of Adjournment of Debtors' One Hundred Twelfth
Omnibus Objection to Claims (No Blocking Number LPS Claims)
[**Docket No. 17994**]

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m. as to the
claims on Exhibit 33 attached hereto.

53.    Debtors' One Hundred Twenty-First Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) [**Docket No. 16075**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Response:

    A.    Opposition of Mary Lynch [**Docket No. 17152**]

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the
claims identified above has been adjourned to October 27, 2011 at 10:00 a.m.

54.    Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No
Liability Claims) [**Docket No. 16046**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

    A.     See Exhibit 34.

    B.     Objection to Debtors' One Hundred Twenty Second Omnibus Objection to Claims (No Liability Claims), In re: Claim No. 32086 [**Docket No. 17066**]

Status:  The hearing on the objection to the claims identified on Exhibit 34 has been adjourned to July 21, 2011 at 10:00 a.m.  The hearing as to Claim No. 32086 only has been adjourned to December 21, 2011 at 10:00 a.m.

55.    Debtors' One Hundred Twenty Fifth Omnibus Objection to Claims (Insufficient Documentation) [**Docket No. 16046**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 35.

Status:  The hearing on the objection to the claims identified on Exhibit 35 has been adjourned to July 21, 2011 at 10:00 a.m.

56.    Debtors' One Hundred Twenty-Ninth Omnibus Objection to Claims (No Liability Derivatives Claims) [**Docket No. 16114**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 36.

Status:  This matter is not going forward. The hearing on the objection to the claims identified on Exhibit 36 has been adjourned to July 21, 2011 at 10:00 a.m.

57.    Debtors' One Hundred Thirtieth Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) [**Docket No. 16115**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 37.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 37 has been adjourned to August 25, 2011 at 10:00 a.m.

58. Debtors' One Hundred Thirty-First Omnibus Objection to Claims (To Reclassify Proofs of Claim as an Equity Interest) [**Docket No. 16116**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibit 38.

Related Documents:    None.

Status:  This matter is not going forward.  The hearing on the objection to the claims identified on Exhibit 38 has been adjourned to August 25, 2011 at 10:00 a.m.

59. Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 16117**]

Response Deadline:        May 18, 2011 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Alphadyne International Master Fund, Ltd.[**Docket No. 16930**]

    B.    Response of Bracebridge Capital, LLC Entities [**Docket No. 16925**]

    C.    Response of BGI Fixed Income Global Alpha Fund Ltd. [**Docket No. 16888**]

    D.    Response of CMC Magnetics Corporation [**Docket No. 16889**]

    E.    Response of Gazprombank Mortgage Funding 2 S.A. [**Docket No. 16863**]

    F.    Response of High River Limited Partnership/Icahn Partners Entities [**Docket No. 16924**]

    G.    Response of KSC Affordable Housing Investment Fund LLC [**Docket No. 16948**]

Related Documents:

    H.    Order Granting Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 17363**]

Status:  The Responses of BGI Fixed Income Global Alpha Fund Ltd. and Gazprombank Mortgage Funding 2 S.A. have been adjourned to September 28,

2011 at 10:00 a.m.  All other Adjourned Responses relating to this matter have been adjourned to July 21, 2011 at 10:00 a.m.

60.     Cathay United Bank's Motion to Have Claim No. 35181 Deemed Timely Filed **[Docket No. 12037]**

Response Deadline:     May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

       A.     Affidavit of Po-Hsiung, Li in Support of Cathay United Bank's Response **[Docket No. 15105]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

61.     Nagy es Trocsanyi Ugyvedi Iroda's Motion Requesting an Enlargement of Time **[Docket No. 12242]**

Response Deadline:     May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

       A.     Notice of Adjournment **[Docket No. 13543]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

62.     Symphony Asset Management LLC Motions to Deem Proof of Claim Timely Filed **[Docket No. 12074, 12075, 12076 and 12078]**

Response Deadline:     May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

       A.     Amendments to the Response of Symphony Asset Management LLC **[Docket Nos. 12301, 12304 and 12305]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

63.     Cross-Motion of John Dmuchowski for Entry of an Order Permitting Late Filing of Claims **[Docket No. 12007]**

Response Deadline:     May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.    Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11307]**

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m.

64.    Motion to Allow Claimants Palmyra Capital Fund, L.P., Palmyra Capital Institutional Fund, L.P., and Palmyra Capital Offshore Fund, L.P. Late Filing of Their Guarantee Claims Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1) **[Docket No. 10370]**

Response Deadline:    June 23, 2010 at 4:00 p.m.

Responses Received:  None.

Related Documents:  None.

Status:  This matter has been adjourned to December 21, 2011 at 10:00 a.m.

65.    Motion of Pearl Assurance Limited to Deem Proofs of Claim to be Timely Filed **[Docket No. 12072]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.    Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11307]**

Status:  This matter has been adjourned to December 21, 2011 at 10:00 a.m.

Dated: June 29, 2011
    New York, New York

        /s/ Robert J. Lemons
        Robert J. Lemons

        WEIL, GOTSHAL & MANGES LLP
        767 Fifth Avenue
        New York, New York 10153
        Telephone:  (212) 310-8000
        Facsimile:  (212) 310-8007

        Attorneys for Debtors
        and Debtors in Possession

Exhibit 1

(**Fortieth** Omnibus Objection to Claims
(Late Filed Claims) [**Docket No. 11305**] – Adjourned Responses)

| Claimant Name | Claim Number |
|---|---|
| Adagio Fund | 34458 |
| Amster, Geraldine D. | 66444 |
| Amster, Gilbert & Geraldine | 66445 |
| Atherton Construction Inc. 0552700 Zions First National Bank FBO | 66479 |
| Best Life & Health Insurance 56011039 Zions First National  Bank FBO | 66478 |
| Biraschi, Paola | 34980 |
| Brooks, David J | 34559 |
| Building Management Services 1146295 Zions First National Bank FBO | 66480 |
| California Department of Water Resources | 35944 |
| Cathay United Bank | 35181 |
| Chauny, S.A. | 34873 |
| Church of Scientology Religious Tr 1406252 Zions First National Bank FBO | 66483 |
| Churth of Scientology Int. 1481250 Zions First National Bank FBO | 66481 |
| Colon Lopez, Elizabeth | 34924 |
| De Jesus, Nestor E | 34492 |
| De Nicola, Michela | 65763 |
| Deseret Gen & Trans Co-op 1810550 Zions First National Bank FBO | 66482 |
| DiMeglio, Robert | 65508 |
| Dixie and Anne Leavitt Foundation 5184809 Zions First National Bank FBO | 66485 |
| Dmuchowski, John J | 34401 |

| **Claimant Name** | **Claim Number** |
|---|---|
| Filbee, Sarah M | 34468 |
| Focht, Deborah | 34380 |
| Focht, Deborah | 42914 |
| Franzo, Rosemarie | 66393 |
| Fryer, Kelly | 39842 |
| Garadex Inc. | 35516 |
| Garadex Inc. | 35514 |
| Garadex Inc. | 35517 |
| Garadex Inc. | 35518 |
| Garadex Inc. | 35520 |
| Garadex Inc. | 35844 |
| Gelb, Jay | 35981 |
| Hahn-Colbert, Sandra M. | 34728 |
| High Lodge Capital LLC | 63540 |
| Iragorri, Julian | 64991 |
| Lev Ari, Tal | 65858 |
| Louisiana Citizens Property Insurance Corporation | 36856 |
| Lynch, Brendan E. | 35000 |
| Marsilio, Paul A. | 66257 |
| Mattingly, Louise | 34564 |
| McCarthy,  Brian M. | 35446 |
| McCarthy, Lawrence | 66392 |
| Monahan, Maria | 34563 |
| Palchynsky, John N. | 34712 |

| Claimant Name | Claim Number |
|---|---|
| Palchynsky, John N. | 34713 |
| Rayner, Ruth J. | 36598 |
| Rivkin, Jack L. | 66375 |
| Scavone, Joseph and Theresa | 34945 |
| Scavone, Theresa, for Joseph Scavone | 34944 |
| Scellato, James | 41376 |
| Scellato, James | 41377 |
| Scellato, James | 41378 |
| Sevilla Ardisana, Julio | 66616 |
| Sevilla Ardisana, Julio | 66617 |
| Sevilla Ardisana, Julio | 66618 |
| Sevilla Ardisana, Julio | 66619 |
| Shen, Jiansheng Jensen | 35437 |
| Smejkal, Frank | 34671 |
| Smejkal, Frank | 34672 |
| Sutton, Julian R | 35055 |
| Taylor, Christopher C | 34879 |
| Temel, Tulug T. | 40791 |
| Tennant, Colin H | 34355 |
| Ventura County Tax Collector | 65230 |
| Ventura, Giorgio | 35587 |
| Verde Valley Medical Center 6120100 Zions First National Bank FBO | 66488 |
| Vereker, William | 62466 |

| **Claimant Name** | **Claim Number** |
|---|---|
| Vintah Basin Medical Center 8748701 Zions First National Bank FBO | 66493 |
| WestLB AG | 36789 |
| Wilkinson, Timothy B. | 34829 |
| Zakian, Paul A. | 36799 |
| Zanco, Mario | 35574 |

Exhibit 2

(**Fortieth** Omnibus Objection to Claims
(Late Filed Claims) [**Docket No. 11305**] – Resolved Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| An Post Supeannnuation | 35173 |
| CPF Board | 34745 |
| CPF Board | 34746 |
| GMAM Group Pension Trust II for the Account of GM Global High Quality Fixed Income Pool Acct # GFI-119 | 36788 |
| Portman Building Society Pension and Assurance Scheme | 35141 |

Exhibit 3

(**Sixty-Seventh** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 12533]** - Adjourned Responses)

| Claimant Name | Docket Number |
|---|---|
| Response of Mitsui & Co. Commodity Risk Management Limited | 13113 |
| Response of Federal Home Loan Bank of Des Moines | 13156 |
| Response of E-Capital Profits Limited | 13166 |
| Response of Castlerigg Master Investments Ltd. | 13193 |
| Response of Loeb Arbitrage B Fund LP, Loeb Arbitrage Fund, Loeb Offshore B Fund Ltd., and Loeb Offshore Fund Ltd. | 13217 |
| Response of SPCP Group LLC, As Agent for Silver Point Capital Fund, LP and Silver Point Capital Offshore Fund, Ltd, as Successor to Certain Claims of Alliance Laundry Systems LLC | 13218 |
| Response of Aozora Bank, Ltd. | 13220 |
| Response of Mariner LDC | 13222 |
| Response of Tricadia Capital Management, LLC, on behalf of Tricadia Distressed and Special Situations Master Fund, Ltd. | 13223 |
| Response of Venoco, Inc. | 13205 |
| Response of Mariner-Tricadia Credit Strategies Master Fund, Ltd. | 13224 |
| Response of ICM Business Trust | 13226 |
| Response of Canyon Balanced Master Fund, Ltd., Canyon Capital Arbitrage Master Fund, Ltd., Canyon Value Realization Fund (Cayman), Ltd., and Canyon Value Realization Fund, L.P. | 13227 |
| Response of Merrill Lynch | 13229 |
| Response of Ross Financial Corporation | 13232 |
| Response of Commonwealth Bank of Australia | 13242 |
| Response of National Bank of Canada | 13247 |
| Response of Nexstar Developing Opportunities Master Fund, Ltd. | 13402 |
| Response of Capstone Value Realization Fund, Ltd. | 14020 |

| | |
|---|---|
| Response of Royal Charter Properties – East, Inc. | 15918 |
| Objection to the Claims of China Minsheng Banking Corp., Ltd. | N/A |
| Objection to the Claims of New South Federal Savings Bank, F.S.B. | N/A |
| Objection to the Claims of Lloyds TSB Bank PLC | 17729 |
| Objection to the Claims of Lloyds TSB Bank PLC | 17730 |

Exhibit 4

(**<u>Sixty-Seventh</u>** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 12533]** - Adjourned Responses)

WGM Draft 5/24/2011

| Claimant Name | Docket Number |
|---|---|
| Response of Kilroy Realty, L.P. | 13059 |
| Response of CSP II USIS Holdings, L.P. | 13078 |

Exhibit 5

(**One Hundred Eleventh** Omnibus Objection to Claims
(No Liability Claims) **[Docket No. 15012]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Charles Moore | 3001 | 16073 |
| Western Digital Corp. | 5357 | 15964 |
| Ceradyne, Inc. | 5358 | 15962 |
| Essex Equities Holding USA, LLC | 30596 | 16728 |
| Banco Interior de Sao Paolo | 21949 | N/A |

Exhibit 6

(**One Hundred Thirty-Third** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) **[Docket No. 16530]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| Christian Bardehle | 14851 |
| Debbarh Latifa | 25874 |
| Barry Falltrick | 12733 |
| Ian Judd | 6286 |

Exhibit 7

(**One Hundred Thirty-Fourth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) [**Docket No. 16532**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Russell Mears | 11108 | 17768 |
| Milan Veleba | 8447 | 17376 |

Exhibit 8

(**One Hundred Thirty-Fifth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) [**Docket No. 16808**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Gemma Day | 5952 | N/A |
| Vincent Primiano | 31794 | N/A |
| Vincent Primiano | 31797 | N/A |
| Vincent Primiano | 31798 | N/A |
| Vincent Primiano | 31799 | N/A |
| Vincent Primiano | 31800 | N/A |
| Vincent Primiano | 31801 | N/A |
| Vincent Primiano | 31802 | N/A |
| Vincent Primiano | 31803 | N/A |
| Vincent Primiano | 31804 | N/A |
| Vincent Primiano | 31805 | N/A |
| Vincent Primiano | 31806 | N/A |
| Vincent Primiano | 31807 | N/A |
| Vincent Primiano | 31808 | N/A |
| Vincent Primiano | 31809 | N/A |
| Vincent Primiano | 31810 | N/A |
| Vincent Primiano | 31811 | N/A |
| Vincent Primiano | 31812 | N/A |
| Vincent Primiano | 31813 | N/A |
| Christiane Schuster | 11369 | 17747, 17925 |

<u>Exhibit 9</u>

(**<u>One Hundred Thirty-Sixth</u>** Omnibus Objection to Claims
(Misclassified Claims) [**Docket No. 16867**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Arrowood Indemnity Company f/k/a Royal Indemnity Company | 2076 | N/A |
| CGKL Ventures, LLC | 24345 | 17724 |
| Cotten, Timothy A., et al. | 34313 | 17951 |
| Depository Trust Clearing Corporation and Related Entities | 30423 | N/A |
| Diamondback Master Fund Ltd. | 26909 | 17735 |
| LMA SPC on behalf of Map I | 26895 | N/A |
| Mac Veagh Limited Partnership | 26477 | N/A |
| Olivant Investments Switzerland S.A. | 67043 | 17723 |
| Piper Jaffray & Co | 23770 | N/A |
| PJM Interconnection LLC | 22267 | N/A |
| PSEG Energy Resources & Trade LLC | 15735 | N/A |
| Stadt Schwaebisch Hall | 27015 | N/A |
| Travelers Casualty & Surety Company of America, et al. | 36 | N/A |
| Tronox Inc., et al. | 29768 | N/A |
| Trout, Roger | 25708 | 17663 |
| Xanadu Mezz Holdings LLC | 27789 | N/A |

Exhibit 10

(**One Hundred Thirty-Eighth** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[Docket No. 16865]** – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| FIRST CHOICE POWER, LP | 22018 | 17725 |
| FIRST CHOICE POWER, LP | 22015 | 17725 |
| GILA RIVER POWER, L.P. | 67522 | 17681 |
| GILA RIVER POWER, L.P. | 67523 | 17681 |
| GLITNIR BANK HF | 27430 | 17730 |
| GLITNIR BANK HF | 27420 | 17730 |
| INTERWIND CORP. F/K/A SKYPOWER CORP. | 33430 | 17632 |
| UNITED COMPANY | 22942 | N/A |
| UNITED COMPANY | 22940 | N/A |
| UNITED COMPANY | 22941 | N/A |

<u>Exhibit 11</u>

(**<u>One Hundred Thirty-Eighth</u>** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[Docket No. 16865]** – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| PORT OF TACOMA | 42913 | N/A |
| WESTERNBANK PUERTO RICO | 12590 | N/A |
| WESTERNBANK PUERTO RICO | 12589 | N/A |

Exhibit 12

(**One Hundred Fortieth** Omnibus Objection to Claims
(Duplicative of Indenture Trustee Claims) **[Docket No. 16853]** – Adjourned Responses)

WGM Draft 5/24/2011

| Claimant Name | Claim Number |
|---|---|
| Banque Safdie | 33557 |
| Franz, Robert | 3802 |
| Glitnir Banki hf | 27419 |

<u>Exhibit 13</u>

(**<u>One Hundred Forty-Third</u>** Omnibus Objection to Claims
(Late-Filed Claims) **[Docket No. 16856]** – Adjourned Responses)

| **Claimant Name** | **Claim Number(s)** |
|---|---|
| ACM GLOBAL CREDIT - U.S. SUB-FUND | 43951, 43952 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER)- FIXED INCOME HIGH ALPHA PORTFOLIO | 43949, 43950 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | 43944, 43945 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE - ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO | 43942, 43943 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND INC. ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO | 43938, 43939 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERIES ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST | 43935, 43936 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERIES ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST | 43937, 43946 |
| BANQUE PROFIL DE GESTION | 67083 |
| BERNIER, FRANCOIS | 66248 |
| BOOTEN, MICHELE | 66251 |
| BORENSTEIN, ROBERTA | 34410 |
| CARTY, LEA | 35593 |
| CF MIDAS BALANCED GROWTH FUND | 67193 |
| COLEMAN, MICHAEL ALEXIS | 67363 |
| DE CLERQ, FRANCOISE | 66244 |
| FINANCIAL SERVICES COMPENSATION SCHEME LIMITED | 63359 |
| FITVOYE, CLAUDE | 66249 |
| FRANSSEN, MATTHIAS | 66250 |

| **Claimant Name** | **Claim Number(s)** |
|---|---|
| GODARD, ALAIN & JEANNINE BRONCKART | 66247 |
| SANFORD C. BERNSTEIN FUND II, INC. - BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO | 43947, 43948 |
| SANFORD C. BERNSTEIN FUND, INC. - INTERMEDIATE DURATION PORFTOLIO | 43940, 43941 |
| TINANT, DANIELLE | 64460 |
| VALKENBORGS, ROGER | 66245 |

<u>Exhibit 14</u>

(**Ninety-Eighth** Omnibus Objection to Claims
(Insufficient Documentation) **[Docket No. 14493]** – Contested Responses)

| Claimant Name | Claim Numbers |
|---|---|
| U.S. Bank National Association | 20360, 20361, 20362, 20363, 20364, 20365, 20366, 20367, 20368, 20369, 20370, 20371, 20372, 20373, 20374, 20375, 20376, 20377, 20378, 20379, 20380, 20390, 20391, 20392, 20393, 20394, 20395, 20396, 20397, 20398, 20399, 20400, 20401, 20402, 20403, 20404, 20405, 20406, 20407, 20408, 20409, 20410, 20411, 20412, 20413, 20414, 20415, 20416, 20417, 20418, 20422, 20423, 20426, 20427, 20428, 20429, 20430, 20431, 20432, 20433, 20434, 20435, 20436, 20437, 20438, 20439, 20440, 20441, 20442, 20443, 20444, 20445, 20446, 20447, 20448, 20449, 20450, 20451, 20452, 20453, 20454, 20455, 20456, 20457, 20458, 20459, 20460, 20461, 20462, 20463, 20464, 20465, 20510, 20511, 20512, 20513, 20514, 20515, 20516, 20532, 20533, 20584, 20585, 20586, 20587, 20590, 20591, 20592, 20593, 20594, 20595, 20596, 23031, 23032, 23033, 23034, 23035, 23036, 23037, 23038, 23039, 23040, 23041, 23042, 23043, 23044, 23045, 23046, 23047, 23048, 23049, 23050, 23051, 23052, 23053, 23054, 23055, 23056, 23057, 23058, 23059, 23060, 23061, 23062, 23063, 23064, 23065, 23066, 23067, 23068, 23069, 23070, 23071, 23072, 23073, 23074, 23075, 23076, 23077, 23078, 23079, 23083, 23084, 23085, 23086, 23087, 23088, 23089, 23090, 23091, 23092, 23093, 23094, 23095, 23096, 23097, 23098, 23099, 23131, 23132, 23133, 23134, 23135, 23136, 23137, 23138, 23139, 23140, 23141, 23142, 23143, 23144, 23145, 23146, 23147, 23148, 23149, 23150, 23151, 23152, 23153, 23154, 23155, 23156, 23157, 23158, 23159, 23160, 23161, 23162, 23163, 23164, 23165, 23166, 23167, 23168, 23169, 23170, 23171, 23172, 23173, 23174, 23175, 23176, 23177, 23178, 23179, 23180, 23181, 23182, 23183, 23184, 23185, 23186, 23187, 23188, 23189, 23190, 23191, 23192, 23193, 23194, 23195, 23196, 23197, 23198, 23199, 23200, 23201, 23202, 23203, 23204, 23205, 23206, 23207, 23208, 23209, 23210, 23211, 23212, 23213, 23214, 23215, 23216, |

| Claimant Name | Claim Numbers |
|---|---|
| | 23217, 23218, 23219, 23220, 23221, 23222, 23223, 23224, 23225, 23226, 23227, 23234, 23235, 23236, 23237, 23238, 23239, 23240, 23241, 23242, 23243, 23244, 23245, 23246, 23247, 23248, 23249, 23250, 23251, 23252, 23253, 23254, 23255, 23256, 23257, 23258, 23259, 23260, 23261, 23262, 23263, 23264, 23265, 23266, 23267, 23268, 23269, 23270, 23271, 23272, 23273, 23274, 23275, 23276, 23277, 23278, 23279, 23280, 23281, 23282, 23283, 23284, 23285, 23286, 23287, 23288, 23289, 23290, 23291, 23292, 23293, 23294, 23295, 23296, 23297, 23298, 23299, 23300, 23301, 23302, 23303, 23304, 23305, 23306, 23307, 23308, 23309, 23310, 23311, 23312, 23313, 23314, 23315, 23316, 23317, 23318, 23319, 23320, 23321, 23322, 23323, 23324, 23325, 23326, 23327, 23328, 23329, 23330, 23331, 23332, 23333, 23334, 23335, 23336, 23337, 23338, 23339, 23340, 23341, 23342, 23343, 23344, 23345, 23346, 23347, 23348, 23349, 23350, 23351, 23352, 23353, 23354, 23355, 23356, 23357, 23358, 23359, 23360, 23361, 23362, 23363, 23364, 23365, 23366, 23367, 23368, 23369, 23370, 23371, 23372, 23373, 23374, 23375, 23376, 23377, 23378, 23379, 23380, 23381, 23382, 23383, 23384, 23385, 23386, 23387, 23388, 23389, 23390, 23391, 23392, 23393, 23394, 23395, 23396, 23397, 23398, 23399, 23400, 23401, 23402, 23403, 23404, 23405, 23406, 23407, 23408, 23409, 23410, 23411, 23412, 23413, 23414, 27151, 27163 |

<u>Exhibit 15</u>

(**Ninety-Ninth** Omnibus Objection to Claims
(Insufficient  Documentation) **[Docket No. 14494]** – Contested Responses)

| Claimant Name | Claim Numbers |
|---|---|
| U.S. Bank National Association | 19863, 19864, 19865, 19866, 19867, 19868, 19869, 19870, 19871, 19872, 19873, 19874, 19875, 19876, 19877, 19878, 19879, 19880, 19881, 19882, 19883, 19884, 19885, 19886, 20466, 20467, 20468, 20469, 20470, 20471, 20472, 20473, 20474, 20475, 20476, 20477, 20478, 20479, 20480, 20481, 20482, 20483, 20484, 20485, 20486, 20487, 20488, 20489, 20490, 20491, 20492, 20493, 20494, 20495, 20496, 20497, 20500, 20501, 20502, 20503, 20504, 20505, 20506, 20507, 20508, 20517, 20518, 20519, 23103, 23104, 23105, 23106, 23107, 23108, 23109, 23110, 23111, 23112, 23113, 23114, 23115, 23121, 23122, 23123, 23124, 23125, 23126, 23127, 23128, 23129, 23130, 27161, 31013, 31024 |

Exhibit 16

(**One Hundred Ninth** Omnibus Objection to Claims
(Insufficient Documentation) [**Docket No. 15008**] – Adjourned Responses)

| **Claimant Name** | **Claim Number(s)** |
|---|---|
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2007-7 | 28534, 30526 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Series 2007-9 | 28538 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2004-1 | 28760, 30061 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2005-1 | 28761, 30060 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2005-7 | 28763, 30062 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2007-5 | 28772, 30529 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2007-9 | 28773 |

Exhibit 17

(**One Hundred Ninth** Omnibus Objection to Claims
(Insufficient Documentation) [**Docket No. 15008**] – Contested Responses)

| **Claimant Name** | **Claim Number(s)** |
| --- | --- |
| Citibank, N.A., in its Capacity as Trustee | 22604, 22605, 22606, 22639, 22717, 22718, 22719, 22720, 22721, 22761, 22774, 22775, 22776 |
| U.S. Bank National Association | 19860, 19861, 19862 |
| Wilmington Trust Company, as Trustee | 22766, 22773 |

Exhibit 18

(**One Hundred Ninth** Omnibus Objection to Claims
(Insufficient Documentation) [**Docket No. 15008**] – Resolved Responses)

| **Claimant Name** | **Claim Number(s)** |
|---|---|
| Amortizing Residential Collateral Trust, Mortgage Pass-Through Certificates Series 2002-BC7 | 14430, 14431 |
| Amortizing Residential Collateral Trust, Mortgage Pass-Through Certificates Series 2002-BC4 | 14432, 14557 |
| Amortizing Residential Collateral Trust, Mortgage Pass-Through Certificates Series 2002-BC3 | 14541, 14564 |
| Amortizing Residential Collateral Trust, Mortgage Pass-Through Certificates Series 2002-BC1 | 14542, 14563 |
| Amortizing Residential Collateral Trust, Mortgage Pass-Through Certificates Series 2001-BC6 | 14545, 14562 |
| Amortizing Residential Collateral Trust, Mortgage Pass-Through Certificates Series 2001-BC5 | 14546, 14547 |
| Amortizing Residential Collateral Trust, Mortgage Pass-Through Certificates Series 2002-BC2 | 14560, 14561 |
| HSBC Bank USA, NA, as Trustee for Structured Asset Securities Corp Mortgage Loan Trust Mortgage Pass-Through Certificates Series 2008-RF1 | 28533, 30524 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2004-4 | 28535, 30522 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Series 2004-7 | 28536, 30519 |
| HSBC Bank USA, NA as Trustee for Lehman Mortgage Trust Mortgage Pass Through Certificates Series 2006-7 | 28537 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Series 2005-21 | 28539 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2005-18 | 28759, 30059 |

| | |
|---|---|
| HSBC Bank USA, NA, as Trustee for Structured Asset Securities Corp Mortgage Pass-Through Certificates Series 2003-22A | 28762, 30064 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2004-14 | 28764, 30063 |
| HSBC Bank USA, NA, as Trustee for Structured Asset Securities Corp Mortgage Pass-Through Cert Series 2004-SC1 | 28765, 30520 |
| HSBC Bank USA, NA, as Trustee for Structured Asset Securities Corp Mortgage Loan Trust Mortgage Pass Through Certificates Series 2007-RF2 | 28766, 30521 |
| HSBC Bank USA, NA as Trustee for Lehman Mortgage Trust Mortgage Pass Through Certificates Series 2006-5 | 28767, 30523 |
| HSBC Bank USA, NA as Trustee for Lehman Mortgage Trust Mortgage Pass Through Certificates Series 2006-6 | 28768, 30525 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2005-4 | 28769, 30528 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2004-12 | 28770, 30527 |
| HSBC Bank USA, NA, as Trustee for Lehman Mortgage Trust Mortgage Paa Through Certificates Series 2006-7 | 28771 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2005-21 | 28774 |
| SARM Net Interest Notes Series 2005-5 | 14551 |
| Structured Asset Securities Corporation The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2003-AM1 | 14539 |
| The Bank of New York Mellon, Trustee for Creditor Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-27A | 14423, 14424 |

| | |
|---|---|
| The Bank of New York Mellon, Trustee for Creditor Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-4H | 14425, 14428 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2002-25A | 14426 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-25A | 14427 |
| The Bank of New York Mellon, as Trustee Mortgage Loan Trust 2002-9 | 14429 |
| The Bank of New York Mellon, as Trustee Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2004-3AC | 14505 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-14A | 14506, 14507 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-16A | 14508, 14509 |
| The Bank of New York Mellon, as Trustee Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2005-2 | 14510, 14512 |
| The Bank of New York Mellon, Trustee for Creditor Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2004-19 | 14511, 14514 |
| The Bank of New York Mellon, Trustee for Creditor Structured Adjustable Rate Mortgage Loan Trust MortgagePpass-Through Certificates, Series 2005-5 | 14513, 14522 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2000-5 | 14515, 14516 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2001-15A | 14517 |

| | |
|---|---|
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-15A | 14518 |
| The Bank of New York Mellon, as Trustee Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2004-8 | 14519 |
| The Bank of New York Mellon, as Trustee Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2004-17 | 14520 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2003-40A | 14521, 14523 |
| The Bank of New York Mellon, Trustee for Creditor Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2001-8A | 14524, 14526 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2002-11A | 14525 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2004-17 | 14527 |
| The Bank of New York Mellon, Trustee for Creditor Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-11A | 14528 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2003-BC1 | 14529 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2003-24A | 14530 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2003-24A | 14531 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2003-27 | 14532 |
| The Bank of New York Mellon, Trustee for Creditor Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2003-2A | 14533, 14534 |

| | |
|---|---|
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2003-31A | 14535, 14536 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2003-9A | 14537 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2003-AM1 | 14538 |
| The Bank of New York Mellon, as Trustee Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2005-10 | 14548, 14549 |
| The Bank of New York Mellon, as Trustee SASCO Net Interest Margin Notes Series 2005-10, Class A, Class B, & Class S | 14552 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2004-8 | 14559 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2008-8A | 14565 |
| The Bank of New York Mellon, as Trustee Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2004-15 | 14566, 14567 |
| The Bank of New York Mellon, Trustee for Creditor Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2004-11 | 14568, 14569 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2004-3AC | 14570 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2003-18A | 14571 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2002-18A | 14572 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-21A | 14573 |

| | |
|---|---|
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2002-21A | 14574 |
| The Bank of New York Mellon, as Trustee Series 2003-BC3 | 14576 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Series 2003-BC3 | 14577 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2005-16 | 14580 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2005-16 | 14581 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 1998-11 | 14582 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2003-BC2 | 14583, 14585 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 1998-11 | 14584 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 1998-8 | 14586 |
| The Bank of New York Mellon, Trustee for Creditor Mortgage Pass-Through Certificates, Series 2005-16 | 14588 |
| The Bank of New York Mellon, Trustee for Creditor Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2005-16 | 14589 |
| The Bank of New York Mellon, as Trustee for Mortgage Pass-Through Certificates, Series 2001-9 | 14590 |
| The Bank of New York Mellon, as Trustee for Mortgage Pass-Through Certificates, Series 1998-8 | 14591 |
| The Bank of New York Mellon, Trustee for Creditor Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 1999-SP1 | 14592, 14593 |

| | |
|---|---|
| The Bank of New York Mellon, Trustee for Creditor Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2001-9 | 14594 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-3 | 14595, 14596 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-8A | 14597 |
| The Bank of New York Mellon, as Administrator Mortgage Pass-Through Certificates, Series 2002-3 | 14598 |
| The Bank of New York Mellon, as Administrator Series 2003-BC2 | 14599 |
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-1A | 14600 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2004-6 | 14601 |
| The Bank of New York Mellon, as Trustee Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2004-6 | 14602 |
| The Bank of New York Mellon, as Trustee for Creditor Mortgage Pass-Through Certificates, Series 2002-37A | 14603 |
| The Bank of New York Mellon, as Trustee Series 2003-BC1 | 14604 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2002-1A | 14605 |
| The Bank of New York Mellon, Trustee for Creditor Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2003-37A | 14608 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2002-3 | 14609 |

| | |
|---|---|
| The Bank of New York Mellon, as Trustee Structured Asset Securities Corporation Mortgage Pass-Through Certificates, Series 2002-23XS | 14610 |
| The Bank of New York Mellon, as Trustee Trust Mortgage Pass-Through Certificates, Series 2004-2 | 25877 |
| The Bank of New York Mellon, as Administrator SASCO Net Interest Margin Trust 2003-BC3 | 25878 |
| The Bank of New York Mellon, as Trustee Mortgage Pass-Through Certificates, Series 2004-13 | 25908 |
| The Bank of New York Mellon, as Trustee Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2004-2 | 25909 |
| The Bank of New York Mellon, as Trustee Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates, Series 2004-13 | 25910 |
| The Bank of New York Mellon, as Administrator Series 2003-AM1 Class B | 25911 |
| The Bank of New York Mellon, as Administrator Series 2003-AM1 Class A | 25912 |

Exhibit 19

(**<u>Forty-First</u>** Omnibus Objection to Claims
(Late-Filed Claims) **[Docket No. 11306]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Andante Fund LP C/O Symphony Asset Management LLC | 34461 |
| Chan, Lori | 67020 |
| Davy, Darren | 63539 |
| Dmuchowski, John J | 34402 |
| Encore Fund, LP C/O Symphony Asset Management LLC | 34460 |
| Fortissimo Fund C/O Symphony Asset Management LLC | 34459 |
| Gatex Properties Inc. | 35849 |
| Gatex Properties Inc. | 35519 |
| GH Phipps Construction Companies 7061931 Zions First National Bank FBO | 66484 |
| Hahn-Colbert, Sandra M. | 34726 |
| Hahn-Colbert, Sandra M. | 34727 |
| King, Harriet Chan | 34546 |
| Layton Companies, Inc, The 5175510 Zions First National Bank FBO | 66487 |
| McMahon, Edith E & Joseph F. McMahon | 66611 |
| Reid, Wayne D, II | 65975 |
| Reid, Wayne D, II | 65976 |
| Rodriguez-Colon, Elizabeth | 34491 |
| Sinclair Medical Plan SI97400 Zions First National Bank FBO | 66489 |
| Smejkal, Frank | 34673 |
| Startek Inc. 8109959 Zions First National Bank FBO | 66490 |
| UT State Bar 8938175 Zions First National Bank FBO | 66492 |
| Utah Business/Benchmark Insurance Co. 8914701 | 66491 |

Exhibit 20

(**Forty-Second** Omnibus Objection to Claims (Late-Filed
Lehman Programs Securities Claims) **[Docket No. 11307]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Ablemen & Assocs. | 66158 |
| Ablemen & Assocs. | 66159 |
| Burrow, Michael | 64939 |
| Chan Sing Cheung | 64597 |
| Chau Kam Man | 64973 |
| Cleijpool, G.J. | 64705 |
| de la Rosa, Jose Antonio | 64471 |
| De Lochtenberg Beheer | 65162 |
| Eito Eito, Angeles | 64438 |
| F. Ch. W. Mevissen BV | 65160 |
| Fok Yim Sheung, Floria | 65031 |
| Fok Yim Sheung, Floria | 65032 |
| Fok Yim Sheung, Floria | 65033 |
| Gallen Raluy, Lidia | 64906 |
| Gong Cheng Hsiung | 64858 |
| Gonzalez Roquet, Maria | 64439 |
| Grootenhuis, Joost | 64928 |
| H. Rootveld | 65163 |
| Ho, Chu Wai Yee | 65692 |
| Ho Kam Yuen | 64516 |
| Ie She Hoen | 64974 |
| Integrale CCA | 64920 |

| **Claimant Name** | **Claim Number** |
|---|---|
| Jose Ruivo Dragao, Joao | 64556 |
| Juventis Int'l Ltd | 64613 |
| King Sang, Leung | 64595 |
| Lafrance, Hughes | 64653 |
| Lafrance, Martine | 64652 |
| Lam Ying Choi | 64972 |
| Liceras Ruiz, Jose Luis | 64970 |
| Lin Chan, Hing | 64617 |
| Lin Hsien Hsiung | 64873 |
| Meeus-Aelbrecht, Ludovicus | 65311 |
| Meeus-Aelbrecht, Ludovicus | 66283 |
| Mevrouw E.C. Rootveld & F.B.A.P. Rootveld | 65164 |
| Mevrouw N.P.J. van Luijk | 65158 |
| Mok Siu Yuk, Emily | 64857 |
| Ng Pui Shan Vinci | 64319 |
| Nordhagen, Ove | 64995 |
| Pardo Cordero, Emilio | 64718 |
| Pearl Assurance PLC | 65658 |
| Pearl Assurance PLC | 65659 |
| Plentywealth Investment Co. Ltd | 64615 |
| Politt, Hans-Dietrich | 65645 |
| Poon Yuk Wah | 64707 |
| R.F.P. Robyn B.V. | 65538 |

| **Claimant Name** | **Claim Number** |
|---|---|
| Schaefer, Edith | 64512 |
| Schowalter, Christina | 64583 |
| Schroder, Ingrid | 64926 |
| Shram, Moshe | 64621 |
| Siepmann & Cie GmbH | 65948 |
| Stahl, Gabriele | 66397 |
| Stichting Quadraam | 65159 |
| Stradmeijer, A.E. | 64876 |
| Suter, Claudia | 64142 |
| Suter, Claudia | 64188 |
| Top Advance Ltd | 65764 |
| Tsui, John | 64596 |
| van Meurs-Bergsma, HMA | 66022 |
| Web-Pro Tech. Ltd. | 64586 |
| Wong Yee Wan | 64977 |
| Wouters, Danielle | 65102 |
| Wrenton Management Ltd. | 64589 |
| Yam Chak Hong Henry | 64978 |
| Yu Chun Kwan | 64971 |

Exhibit 21

(**Forty-Third** Omnibus Objection to Claims (Late-Filed Lehman
Programs Securities Claims) [**Docket No. 11308**] – Adjourned Responses)

| **Claimant** | **Claim Number** |
|---|---|
| Ablemen & Assocs. | 66112 |
| AJF Holding B.V. | 64386 |
| Andersen, Samuel Magnus | 64135 |
| Augusto, Chierichetti | 65606 |
| Bakker, P.J. | 64414 |
| Banco di Napoli S.P.A | 65266 |
| Bani, Theophil | 64138 |
| Bianco, Graziella | 65673 |
| Bugini, Hans | 64174 |
| Chu, Tai-Fang | 65550 |
| Coca Vano, Francisco Jose | 64495 |
| Der M&P Meng Und Vorsorgestifung | 64152 |
| Der M&P Meng Und Vorsorgestifung | 64154 |
| Der M&P Meng Und Vorsorgestifung | 64155 |
| Dilissen, Marleen | 65711 |
| Edificaciones Marsol, SA | 65623 |
| Edificaciones Marsol, SA | 65624 |
| Eigenheer, Heidi | 64149 |
| Ernsdorfer, Karl | 64555 |
| Euromix Sicav, SA | 64315 |
| Faber, Doeke | 65586 |
| Fiebiger, Heinz | 65471 |
| Fischli, Rudolf | 64180 |

| **Claimant** | **Claim Number** |
|---|---|
| Fischli, Rudolf | 64183 |
| Fischli, Rudolf | 64184 |
| Flach-Meier | 64150 |
| Friedrich, A.J. | 64385 |
| Gloor, Max | 64140 |
| Gosele, Heinz | 64139 |
| He Ping | 64321 |
| Heinemann, A.A.M. | 65588 |
| Kalt, Edgar | 64145 |
| Knoller, Peter & Maritta | 64248 |
| Knupp, Walter | 64173 |
| Kok, Eric | 65597 |
| Konig, P.C. | 66063 |
| Kupat Hatagmulim Shel Odvey Bank | 64331 |
| Limtong Manuel Tan | 64306 |
| Lin Wu Chueh | 64309 |
| Martinez Lopez, Encarnacion | 65628 |
| Meyer-Meier, Adrian | 64146 |
| Meyer-Meier, Adrian | 64147 |
| Mohinani, Hassomal Bulchand | 64316 |
| Motllo Carbo, Antonio | 65627 |
| Motllo Martinez, Antonio | 65625 |
| Motllo Martinez, Antonio | 65626 |

| **Claimant** | **Claim Number** |
|---|---|
| Nieszner, Thomas | 64175 |
| Nieszner, Thomas | 64181 |
| Nieszner, Thomas | 64182 |
| Reymen, Edmond | 64443 |
| Schenker, Rudolf | 64148 |
| Scheurmann, Beatrix | 64151 |
| Schnopp, Max Ludwig | 64178 |
| Schwarz, Matthias | 64141 |
| Split, J.C. | 64409 |
| Stradmeijer, A.E. | 64877 |
| Strauss-Muhlemann, Peter | 64176 |
| Strauss-Muhlemann, Peter | 64177 |
| Tham Yiu Kwok | 64424 |
| van Overbeke, Ignace | 64387 |
| van Overbeke, Ignace | 64388 |
| Vogler, Karl | 64186 |
| Wellinger, Christoher | 64187 |
| Wernli, Beat | 64179 |
| Willems, Simone | 64706 |
| Winiger, Roman | 64153 |
| Wong Tak Keung | 64975 |
| Woo Set Wah | 64976 |
| Woodtly, Ursula | 64185 |

| Claimant | Claim Number |
|---|---|
| Yiu Yuen On Paul | 64396 |

Exhibit 22

(**Eighty-Sixth** Omnibus Objection to Claims
(No Liability Claims) **[Docket No. 14440]** – Adjourned Responses)

| **Claimant Name** | **Claim Number(s)** |
|---|---|
| Ardenia Holdings SA | 51298 |
| Calamanda Manuel Plens | 43129 |
| Campagner, Antonella | 37204 |
| Carreno, Cristina Lurruena | 13304 |
| Cebrian, Fernando Enguidanos & Clemente, Maria Belen Velez | 47998 |
| Cesario, Fabrizio | 50160 |
| Cesario, Fabrizio | 50161 |
| Commercial Jordi, S.A. | 35867 |
| Cohn, David Nathan and Amblia Moreno Rosillo | 37362 |
| Costers-Van Leemputten, Alfons | 61658 |
| De la Rosa Diaz, Jose Antonio | 48715 |
| Eli, Aharon | 42706 |
| Elyashiv, Shmuel | 45248 |
| Francisco Fernandez Roig | 45285 |
| Galvez, Neus Pena | 43125 |
| Franco, Jose Luis Cajal & Casabella, Clara Latorre | 40204 |

<u>Exhibit 23</u>

(**<u>Eighty-Seventh</u>** Omnibus Objection to Claims
(No Liability Claims) **[Docket No. 14442]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Goldman, Ron and or Orna | 54812 |
| Grohs, Claudia | 36008 |
| Haleby, Henry Manzano | 36736 |
| Kux, Johannes | 31134 |
| Marcos, Pilar Lueje | 45172 |
| Marcos, Pilar Lueje | 45172 |
| Martinez Jimenez, Maria Teresa | 37116 |
| Meurer, Horst & Elizabeth | 9969 |
| Panvest Ltd | 65421 |

Exhibit 24

(**Eighty-Eighth** Omnibus Objection to Claims
(No Liability Claims) **[Docket No. 14450]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
| --- | --- |
| Prijs, Ben | 54579 |
| Prijs-Lips, J.M. | 54580 |
| Ram, Jacob | 42707 |
| Ruiz-Tariador Larrazabal, Jose-Manuel | 49658 |
| Sivan, Alex | 56035 |
| Smadja, Haim | 56036 |
| Sousa, Jose Martinho Silva | 35802 |
| Stocker, Hannelore | 41140 |
| Stott, Jean Todd | 51535 |
| Subira, Juan Antonio Marcos | 40161 |
| Vanderbroek, Roger | 55106 |
| Weigelt, Marco | 43496 |

Exhibit 25

(**Eighty-Ninth** Omnibus Objection to Claims
(No Liability Claims) **[Docket No. 14452]** – Adjourned Responses)

US_ACTIVE:\43740886\07\58399.0008

| Claimant Name | Claim Number |
|---|---|
| Borremans, Lucien – Dries, Elisa | 36900 |
| BPI Obrigacoes de Alto Rendimento de Alto Risco de Obrigacoes de Taxa Fixa (BPI OARAR) | 57662 |
| BPI Reforma Investimento PPR | 57657 |
| Buys, Greta | 51907 |
| Cardoen, Marijke | 52368 |
| Careprovan Private Stichting | 51621 |
| Cok, Joop | 51902 |
| De Blieck, Benoit | 52126 |
| De Cleen, Walter & Andimignon, Veronique | 61655 |
| De Uries-Scheiberlich, W.E. | 53220 |
| De Ville, Dominique | 52125 |
| Du Mortier-Houyet, Christian | 52123 |
| Dumolim, Didier | 51948 |
| Dumolin, Pierre | 51950 |
| Flos, Gilberta | 48716 |
| Fondation Jean Praet A.S.B.L. | 52290 |
| Groot, A.M.A. | 45167 |
| Handelmij Van Pernis B.V. | 48996 |
| Hijmans, R.A. | 54693 |
| Hulet, Andre | 56678 |
| Hulet, Pierre | 56679 |
| Jaso, BM | 51905 |
| Kroon, M. & Dronk, S. | 61636 |

| Claimant Name | Claim Number |
|---------------|--------------|
| Kuppens-Van Den Broeck | 48710 |
| Leenknecht, Norbert-Therese Lecluyse | 52055 |
| Liestekri, BM | 51906 |
| Vukailovic, Alex | 41609 |
| Weemaes, Christel | 45458 |
| Weemaes, Monique | 45459 |
| Weemaes, Mussche | 45460 |
| Weismies | 61603 |

Exhibit 26

(**Ninetieth** Omnibus Objection to Claims
(No Liability Claims) **[Docket No. 14453]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Michel, Karil | 52127 |
| Missuwe, Bals | 52293 |
| Mullens, Sonja | 65497 |
| Noyen-Ruelens, Van | 51901 |
| Nyssens, Alain | 52122 |
| Oostnederlandse Vereniging Aannemers Reservefonds (O.V.A.R.) | 49003 |
| Pearson, Colin W. | 48997 |
| Preims-Bresser | 51908 |
| Promin VZW | 52378 |
| Reper, Frans | 52124 |
| Ryckaert, Cecilia | 52140 |
| Schoofs, Jeanine | 52143 |
| Schram-Defonseca | 52031 |
| Smet, Francois de | 61530 |
| Speyer, Juan Enrique | 37376 |
| Spinette-Rose, Mr. & Mrs. Robert | 52030 |
| Staes | 51175 |
| Stas-Orban, Dominique | 51997 |
| Sureka, Deepak & Shankarlal | 41323 |
| Tremont, Aline | 54840 |
| Van Gorp, Marc | 45332 |
| Van Voorst Vader-Van Esch, P.W. | 48951 |
| Vandewalle, Karin | 51996 |

<u>Exhibit 27</u>

(**<u>Ninety-Second</u>** Omnibus Objection to Claims
(No Blocking Number LPS Claims) **[Docket No. 14472]** – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| AMONN-DINGER, VERENA | 11169 | N/A |
| BAUMHEIER, KATJA | 11170 | N/A |
| BAUMHEIER, KATJA | 11171 | N/A |
| BAYER, DR. INGEBORG | 12425 | N/A |
| BAYER, DR. INGEBORG | 12426 | N/A |
| BECKER, DR. KLAUS | 13631 | N/A |
| BIESEMANN, DR. JOERG | 13624 | N/A |
| BROSCHK, DIETER | 13637 | N/A |
| CZYGANOWSKI, SIEGFRIED | 13610 | N/A |
| DIETZSCH, KRISTIN | 11173 | N/A |
| FASSBENDER, MARIA | 13638 | N/A |
| FETKENHEUER, LOTHAR | 67257 | N/A |
| FUCHS, GERHARD | 13632 | N/A |
| GANSER, ALBERT | 24995 | N/A |
| GETTE, HELENE | 12444 | N/A |
| HASSE, KLAUS-DIETER | 13628 | N/A |
| HEINZEN, HANS | 11178 | N/A |
| HIRSCH, KURT | 11179 | N/A |
| ILDEFONSO LACASTA MARCH | 45223 | N/A |
| ISHII, HIROICHI AND HELLA | 13602 | N/A |
| JAHN, URSULA & HORST | 24987 | N/A |
| JANSEN, WALTER | 34350 | N/A |
| JANSEN, WALTER | 34347 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| JONAS, PETER AND HEIKE | 13605 | N/A |
| KAPALLA, KURT | 12448 | N/A |
| KELLNER, MARTIN | 11181 | N/A |
| KIM, CHRISTINA | 9491 | 15337 |
| KLIPPEL, ALMUT | 67260 | N/A |
| KLUG, KLAUS | 12442 | N/A |
| KOECHLING, HERMANN | 11184 | N/A |
| KRAWINKEL, ODO | 12427 | N/A |
| KRAWINKEL, ODO | 12428 | N/A |
| KUHNAST, FRANK-ROLAND | 67258 | N/A |
| LENNARTZ, HEINZ WERNER | 39781 | 15334 |
| LEWIN, JOERG | 34348 | N/A |
| LUCKS, IIONA | 24996 | N/A |
| LUKOSCHEK, WOLFGANG | 13611 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2794 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2795 | N/A |
| MARTINEZ SABE, HECTOR RAUL | 31404 | N/A |
| MASTALEREK, MICHAEL | 11187 | N/A |
| MITTMANN, HANA | 24990 | N/A |
| MUELLER, WILFRIED | 24991 | N/A |
| NOERRENBERG-SUDHAUS, WERNER | 11190 | N/A |
| OBERKERSCH, BEATRICE | 11191 | N/A |
| POSCH, MANFRED | 12441 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| PROCESOS CONTROLADOS SE DE CV | 2821 | N/A |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 63860 | 15074 |
| RAKE, FRANK-REINER | 11192 | N/A |
| RAKEPOLL FINANCE N.V. | 1638 | N/A |
| RAMPOLD, HEIDRUN ELISABETH | 11193 | N/A |
| RBS SECURITIES INC. | 59793 | 15036 |
| RBS SECURITIES INC. | 59794 | 15036 |
| RODRIGUEZ, KARSTEN | 13621 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | 67267 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANS | 67265 | N/A |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | 11196 | N/A |
| SCHMIDT, KARIN | 11197 | N/A |
| SCHMIDT, RA PETRA | 11198 | N/A |
| SCHMITZ, HERBERT | 24982 | N/A |
| SCHMITZ, HERBERT | 24983 | N/A |
| SCHMITZ, HERBERT | 24960 | N/A |
| SCHMITZ, HERBERT | 24984 | N/A |
| SCHOBER, HANS-JOACHIM | 13634 | N/A |
| SCHOBER, MARITA | 13635 | N/A |
| SCHWEBIUS, SANDRA | 11199 | N/A |
| SCHWERDT, KORINNA, DR. | 61158 | N/A |
| SOGECAP | 1168 | 15080 |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| SOKOLOWSKI, CLAUS-GUENTHER | 11200 | N/A |
| SPERZEL, SUSANNE | 12443 | N/A |
| SPRINGER, WERNER | 13623 | N/A |
| STANGE, HANS-JOACHIM | 12440 | N/A |
| STEINFORT, SILVIA | 11201 | N/A |
| STEINFORT, SILVIA | 11203 | N/A |
| STEINFORT, SILVIA | 11202 | N/A |
| STEINMUELLER, DR. BERND & HILDEGARD | 13603 | N/A |
| TALREJA, ROHINI | 4983 | N/A |
| THE MINAMI-NIPPON BANK LIMITED | 59150 | N/A |
| THOEMEL, HEINZ | 11207 | N/A |
| UTTENDORF, WILFRIED | 57811 | N/A |
| VOLK, HELMUT UND ANNEMARIE | 11209 | N/A |
| VON DER HEYDE, PHILIP | 11210 | N/A |
| WARTAK, BEATE | 11211 | N/A |
| WEBER HANS-HERMANN | 67237 | N/A |
| WEBER HANS-HERMANN | 67236 | N/A |
| WEBER HANS-HERMANN | 67239 | N/A |
| WEIDLICH, JOERG | 13642 | N/A |
| WEISS, RENATE | 11212 | N/A |
| WENZEL, PETER | 11213 | N/A |
| WERNER, FRIEDHELM AND IRENE | 13615 | N/A |
| WILDEBRAND, PETER | 13609 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| WIPPERN, MARGIT | 13619 | N/A |
| WITTIG, HANSPETER | 57824 | N/A |
| WOLF, ANDREAS | 13608 | N/A |
| WOLSKI, MIECZYSLAW | 61159 | N/A |
| WOLSKI, MIECZYSLAW | 61160 | N/A |
| WOLSKI, MIECZYSLAW | 61191 | N/A |
| ZELLINGER, ERNST | 11224 | N/A |

Exhibit 28

(**Ninety-Seventh** Omnibus Objection to Claims
(Insufficient Documentation) **[Docket No. 14492]** – Adjourned Responses)

| Claimant Name(s) | Claim Number(s) |
|---|---|
| Bank of America, National Association | 16016 |
| Bank of America, National Association, successor by merger to LaSalle Bank, N.A. | 15981, 15983, 15984, 15985, 15986, 15987, 15988, 15989, 15992, 15993, 15994, 15995, 15996, 15997, 15998, 16349, 16351, 16352, 16353, 16354, 16355, 16356, 16357, 16358, 16359, 16360, 16361, 16362, 16363, 16364, 16365, 16366, 16367, 16368, 16369, 16370, 16371, 16372, 16374, 16375, 16376, 16378, 16380, 16381, 16382, 16383, 16384, 16385, 16386, 16387, 16388, 16389, 16390, 16391, 16393, 16394, 16395, 16396, 16397, 16398, 16399, 16415, 16416, 16417, 16418, 16419, 16420, 16421, 16422, 16423, 16424, 16425, 16426, 16427, 16428, 19237, 19238, 19239, 19240, 19241, 19242, 19243, 19244, 19245, 19246, 19289, 24349, 24582, 25648, 25654 |
| Deutsche Bank, National Trust Company, as Trustee | 18542 |

Exhibit 29

(**One Hundred Tenth** Omnibus Objection to Claims
(Pension Claims) **[Docket No. 15010]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Margaret Gattuso | 27736 | 16040 |
| Edward Lill | 5343 | 16705 |
| Richard S. Locke | 9581 | 15890 |
| Doris Phillips | 31702 | 16069 |

Exhibit 30

(**One Hundred Twelfth** Omnibus Objection to Claims
(Invalid Blocking Number LPS Claims) [**Docket No. 15014**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NUMBER | DOCKET NUMBER |
|---|---|---|
| Cam-Que Kevin Lieu | 41587 | 16054 |
| Investeringsselskabet af 11.12.1990 ApS | 47330, 47331 | 16240, 16238, 17541, 17542 |
| Lucia Del Campo | 37187 | N/A |
| Banque Cantonale du Valais | 58602, 58531, 58540, 58549, 58519, 58496, 58502, 58494, 58537, 58516, 58506, 58550, 58517, 58523, 58500, 58515, 58526, 58605, 58513, 58520, 58557, 58548, 58524, 58495, 58603, 58509, 58529, 58556, 58554, 58604, 58525, 58514, 58504, 58521, 58547, 58510, 58522, 58530, 58507, 58518, 58498, 58499, 58543, 58505, 58538, 58512, 58527, 58497, 58546, 58551, 58508, 58555, 58553, 58542, 58541, 58536, 58539, 58545, 58501, 58552, 58528, 58511, 58544 | 16905 |

Exhibit 31

(**One Hundred Seventeenth** Omnibus Objection to Claims
(No Liability Non-Debtor Employee Claims) [**Docket No. 15363**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| Abernathy, Gregg | 25533 |
| Adair, John | 23967 |
| Addington, Erik | 23966 |
| Agrawal, Shashank | 13002 |
| Antonelli, Christopher | 23965 |
| Ballentine, James | 23988 |
| Baricevic, Joanna | 13429 |
| Barone, Heather | 6641 |
| Best, Barbara | 24001 |
| Bhattal, Jasjit | 23964 |
| Bobb, Janice | 7258 |
| Bramham, Shaun | 23989 |
| Braun, Konstantin | 11061 |
| Braun, Konstantin | 11062 |
| Braun, Konstantin | 11063 |
| Bush, James | 23998 |
| Carol, Clayton | 23990 |
| Chan, Kent | 23991 |
| Chetty, Noel | 23981 |
| Chin, Russell | 23984 |
| Cho, Kunho | 23980 |
| Conners, William | 15186 |

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| Corsalini, Enrico | 23963 |
| Dexter, Darrin | 23962 |
| Doe, Jocelyn | 23992 |
| Dorfman, David | 23993 |
| Har-Even, Itamar | 23996 |
| Feldkamp, Geoffrey | 23994 |
| FIG LLC c/o Jarett Wait | 27981 |
| Flanagan, Christopher | 23976 |
| Fuchs, Benjamin | 23977 |
| Gabbay, Mark | 23982 |
| Gabbay, Mark | 11075 |
| Genna, Michael | 246 |
| Glavan, Jeffrey | 23956 |
| Gould, James | 23995 |
| Greenwald, Andrew | 23961 |
| Howe, Christian | 23985 |
| Huang, Kanglin | 23960 |
| Hugo-Lancelot, Robert Gabriel Marty | 24002 |
| Hunt, Robin | 23959 |
| Hurley, Jeffrey | 23986 |
| Imperato, Jason | 6615 |
| Jotwani, Tarun | 23958 |
| Kaye, Patrick | 23957 |

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| Keay, Stephanie | 24007 |
| Kollydas, Peter | 6322 |
| Kollydas, Peter | 6494 |
| Kollydas, Peter | 6495 |
| Konheim, Seth | 17412 |
| Laible, Robert | 23997 |
| Lax, Stephen | 13727 |
| Lucocq, Simon | 23978 |
| Lynch, Mary | 24408 |
| Lynch, Mary | 26312 |
| McCully, Michael | 65946 |
| McGarry, Patrick | 24003 |
| Millea, Timothy | 23968 |
| Morris, Jason | 23969 |
| Murray, Thomson | 10767 |
| Newhouse, Michelle | 12080 |
| O'Connor, Brian | 24004 |
| Oh, Miriam | 15220 |
| Papadakis, Spyros | 23970 |
| Pearson, Thomas | 24005 |
| Piasio, Wayne Richard | 30380 |
| Quismorio, James | 24006 |
| Rasner, Timothy | 23971 |

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| Ropner, Henry | 5614 |
| Rubin, Charles | 23972 |
| Rubinstein, Marc | 23983 |
| Santoro, Vito | 32308 |
| Schiffman, Glenn | 23973 |
| Schreiber, Russell | 13322 |
| Scott, Eric | 14399 |
| Scott, Eric | 14400 |
| Shah, Niraj | 10365 |
| Siegmund, Thomas | 23979 |
| Skolnick, Fred | 23999 |
| Sowinski, John | 23974 |
| Stein, Jeffrey | 23975 |
| Tolchinsky, Andrea | 7082 |
| Tsekov, Georgi | 1524 |
| Tung, Sharon | 23949 |
| Twitchell, Daryl | 460 |
| Umlauf, Erik | 23950 |
| Vaish, Pankaj | 23951 |
| Vulakh, Natalie | 23952 |
| Wardell, Jeffery | 14743 |
| Weiss, Aaron | 23953 |
| Wendel, Christopher | 24000 |

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| Wheeler, Keith | 24173 |
| Yee, Jack | 23954 |
| Yuhn, Phil | 8090 |
| Zanco, Mario | 10404 |
| Zolad, Bryan | 23955 |

Exhibit 32

(**One Hundred Eighteenth** Omnibus Objection to Claims (To
Reclassify Proofs of Claim as Equity Interests) [**Docket No. 15666**] – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| ANDRIOLA, ROCCO F. | 10544 | 16950 |
| ANTONCIC, MADELYN | 16516 | 16921 |
| ASSI, GEORGES | 15463 | N/A |
| BANCHETTI, RICCARDO | 20313 | N/A |
| BAZYLEVSKY, BO | 66323 | 16920 |
| BOWYER, MICHAEL L. | 15087 | 17047 |
| CATALAO MAIA, ALEXANDRE | 17760 | 17065 |
| FLEISCHMAN RICHMAN, SANDY | 8530 | N/A |
| GLASEBROOK, RICHARD J., II | 9682 | N/A |
| GOLDBERG, JASON | 23894 | 16765 |
| HIGGINS, KIERAN NOEL | 16104 | N/A |
| HUTTON, RANDALL J. | 14023 | 17078 |
| KOMAROFF, ANDREW S. | 23794 | N/A |
| LAWRENCE, HENRY MORGAN, III | 3374 | 17021, 17022 |
| LIOTTI, FABIO | 25895 | 16934 |
| LYNCH, MARY A. | 24409 | 17152 |
| MONAHAN, BRIAN W. | 20775 | 17079 |
| NACKENSON, RICHARD | 13968 | N/A |
| O'SULLIVAN, THOMAS J. | 27300 | N/A |
| PARR, ANKE | 16039 | N/A |
| PRIMIANO, VINCENT A. | 31795 | N/A |
| PRIMIANO, VINCENT A. | 31796 | N/A |
| RAMALLO, HENRY | 17607 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| REINER, BRETT S. | 19584 | N/A |
| REYNOLDS, CHRISTIAN F. | 28442 | 17153 |
| ROSEN, LEONARD G. | 33635 | N/A |
| SARONNE, GIANCARLO | 15754 | N/A |
| SARONNE, GIANCARLO | 18783 | N/A |
| SCHWARTZ, MARVIN C. | 20244 | N/A |
| SHAH, HARSH | 14285 | N/A |
| STIEFEL, STEPHANIE J. | 21711 | N/A |
| VAN LOMWEL, DIK | 30477 | N/A |
| WALSH, W. PHILLIP | 1707 | 16947 |
| WEINER, DAVID I. | 18314 | N/A |
| ZUCKERMAN, HEATHER P. | 23793 | N/A |

<u>Exhibit 33</u>

(**One Hundred Twentieth** Omnibus Objection to Claims
(No Blocking Number LPS Claims) **[Docket No. 16074]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NUMBER | DOCKET NUMBER(S) |
|---|---|---|
| Millennium Marketing & Management Pty Ltd | 66106 | 16931, 16932, 16933 |
| Optique Pty Ltd ATF Optique Super Pension Fund | 5712 | N/A |
| Christine L. Geldard | 1537 | N/A |

Exhibit 34

(**One Hundred Twenty-Second** Omnibus Objection to Claims
(No Liability Claims) [**Docket No. 16046**] – Adjourned Responses)

| Claimant Name | Claim Number(s) |
|---|---|
| ACEVEDO, GILBERT | 19023 |
| AGIS, FRANCISCO | 19022 |
| ARIANO, NEIL A. | 19021 |
| ARICA, HUGO G | 19100 |
| ARRIETA, ANGEL L. | 19020 |
| BALLESTE, JUAN R. | 19019 |
| BAUMANN, CHRISTOPHER | 19018 |
| CARRASCO EDWARD | 19017 |
| CARRASCO, EDWARD | 33404 |
| CASTILLO ROBIN A | 19016 |
| CASTILLO, ROBIN A. | 33405 |
| CHECO, MANUEL | 19015 |
| CIGANEK, THOMAS | 19014 |
| COLUCCI, EDWARD | 19013 |
| D'AMBROSI, CARLO | 19012 |
| DILL, JARRETT | 33389 |
| DILL, JARRETT | 19011 |
| DOMARECKI, DANIEL | 19046 |
| DOMINICCI, SHAUN | 19047 |
| FOELLA, MICHAEL A | 19045 |
| FRANCIS, ANNETTE | 19044 |
| FUNG, KENNETH | 19098 |
| GAYO, DIANA E | 19043 |

| Claimant Name | Claim Number(s) |
|---|---|
| GERMOSEN, WILSON | 19042 |
| GIUDICE, ANTONELLO | 19041 |
| GODINO, GLENN | 33397 |
| GODINO, GLENN | 19040 |
| GRAY, GLENN N | 19039 |
| HABERSAAT, DONALD | 19038 |
| HANLEY, TIMOTHY P | 19037 |
| HINDS, WENDELL A | 19036 |
| INFANT0E, JUAN C | 19035 |
| INFANTE, JUAN C. | 33383 |
| INTEMANN, EDWARDS | 19034 |
| JAMES, NOEL | 19033 |
| JUSTE, CARY | 19031 |
| KHAN, MOHAMMED G | 19030 |
| KRIVINSKY, JOHN | 19029 |
| LEONARDI, DAVID | 33377 |
| LEONARDI, DAVID | 19028 |
| LIRANZO, JOSE A | 19027 |
| LIRANZO, JOSE A. | 33378 |
| LUGO, ORESTES | 10931 |
| MAHMOOD, MUHAMMAD B. | 19026 |
| MARGRAF, PETER | 19025 |
| MARIN, HECTOR | 19024 |

| Claimant Name | Claim Number(s) |
|---|---|
| MARINES, LUIS | 19075 |
| MARTE, LUIS | 19074 |
| MCGURRAN, JOHN | 19073 |
| MCLOUGHLIN LIAM | 19072 |
| MCLOUGHLIN, LIAM | 33364 |
| MERA RAUL H | 19071 |
| MIRANDA PHILIP | 19070 |
| MONTEGOMERY, CHRISTOPHER J. | 19068 |
| MOSCATELLI, LEONARD A. | 33367 |
| NEWSOM, CHRISTOPHER | 33369 |
| OWENS, KEVIN W | 33344 |
| PATTON, JOSEPH | 33345 |
| PERALTA, PABLO N. | 33626 |
| PEREZ, DANTE | 33346 |
| PESANTES, SERGIO | 33347 |
| PHILLIPS TANISHAE | 19062 |
| PHILLIPS, TANISHAE | 33348 |
| PICHARDO EMILIO J | 19061 |
| PICHARDO, EMILIO J | 33349 |
| PIERRE, HEURTELOU | 19060 |
| PLATZ, JAMES | 33351 |
| PRYOR, JEFFREY M | 33352 |
| RABASSA, AUGUSTIN | 33353 |

| **Claimant Name** | **Claim Number(s)** |
| --- | --- |
| RICCIUTO, GERARD | 33354 |
| RIVERA, HECTOR J. | 19055 |
| ROBIN NICOLE P | 19054 |
| ROBIN, NICOLE P. | 33356 |
| RUMPH, ANTHONY | 33358 |
| RUMPH, ANTHONY | 19052 |
| SANDSETH, ERIC S. | 19051 |
| SANDSETH, ERIC S. | 33359 |
| SANTANA, LISA | 33361 |
| SANTANA, LISA | 19049 |
| SANTIAGO, TERRY | 33362 |
| SANTIAGO,TERRY | 19048 |
| SILVERIO, DANIEL | 33363 |
| SILVERIO, DANIEL | 19113 |
| SMYTH, EDWARD P. | 19112 |
| SOGLUIZZO, MICHAEL | 19111 |
| SULLIVAN, CHRISTIAN | 19110 |
| TAVERAS, ROBIN | 19109 |
| TEJERA, JUAN | 19108 |
| VALENTINE, CHRISTOPHER | 19107 |
| VAZQUEZ JR., JUAN | 19105 |
| VAZQUEZ, ELVIS | 19106 |
| VUCKOVIC, JOSIP | 19104 |

| Claimant Name | Claim Number(s) |
| --- | --- |
| WONG, PHILIP | 19096 |
| YAKUBOV, NATHAN | 33337 |
| YANNI MICHAEL | 19103 |
| YEE, HUBERT | 33338 |

<u>Exhibit 35</u>

(**One Hundred Twenty Fifth** Omnibus Objection to Claims
(Insufficient Documentation) **[Docket No. 16079]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Wilmington Trust Company, as Trustee | 20420, 21103, 21104, 21105, 21106, 21107, 21108, 21109, 21110, 21111, 21112, 21113, 21114, 21115, 21116, 21117, 21118, 21119, 21132, 21133, 21134, 21135, 21136 |

<u>Exhibit 36</u>

(**One Hundred Twenty-Ninth** Omnibus Objection to Claims
(No Liability Derivatives Claims) [**Docket No. 16114**] – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| AMERICAN AIRLINES, INC. | 17298 | N/A |
| AMERICAN AIRLINES, INC. | 17300 | N/A |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18976 | 17169 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18977 | 17169 |
| INTERNATIONAL FINANCE CORPORATION | 21858 | 17179 |
| INTERNATIONAL FINANCE CORPORATION | 21863 | 17179 |
| MIZRAHI TEFAHOT BANK, LTD | 19171 | 17221 |
| MIZRAHI TEFAHOT BANK, LTD | 19170 | 17221 |

<u>Exhibit 37</u>

(**One Hundred Thirtieth** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) [**Docket No. 16115**] – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. |
|---|---|
| Adler, Jennifer | 30611 |
| Becker, Jennifer | 13360 |
| Broadbent, William | 9971 |
| Das, Nachiketa | 27231 |
| Dufournier, Philippe | 15528 |
| Fraser-Jenkins, Inigo | 25772 |
| Hoar, Nick | 30475 |
| Kettler, Kyle | 13888 |
| Lawrence, Nicole | 3373 |
| Leng, Manhua | 27230 |
| Levy, Stewart | 14342 |
| O'Mara, Michael | 17872 |
| Marcus, Lisa | 24889 |
| Mischler, Vincent | 32557 |
| Porter, Barry | 12975 |
| Walker, Matthew | 12296 |
| Watteville, Jean de | 28313 |

Exhibit 38

(**One Hundred Thirty-First** Omnibus Objection to Claims (To Reclassify
Proofs of Claim as an Equity Interest) **[Docket No. 16116]** – Adjourned Responses)

| CLAIMANT NAME | CLAIM NO. | DOCKET NO. |
|---|---|---|
| Bogert, Lisa | 33233 | 17156 |
| Carango, Anthony | 25198 | 17077 |
| Cremin, Patrick | 10101 | 17074 |
| Desforges, Mathieu | 14260 | 17072 |
| Flackman, Cynthia | 4709 | 16802 |
| Gattuso, Margaret | 27735 | 16040 |
| Kenney, Arthur | 14067 | 17160 |
| Ludwig, Linda | 25110 | 16923 |
| Marshall, Nikki | 23723 | N/A |
| Menzies, Fiona | 8707 | 17076 |
| Meyer, James | 32398 | 17039 |
| Nedev, Boris | 22803 | N/A |
| Teschner, Stefan | 14852 | N/A |
| Whamond, Christian | 66053 | N/A |
| Wilson, Robert | 9968 | N/A |