# Exhibit 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ABBOTTS, PAUL JAMES 72 EDNA ROAD LONDON, SW20 8B7 UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28426 | $16,417.30 |
| 2 | ADAMS, PAUL 5 GLOUCESTER ROAD KEW RICHMOND, TW9 3BS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7148 | $25,648.70 |
| 3 | ADCOCK, STEVEN 11 THE MEADS CRANHAM UPMINSTER ESSEX, RM14 3YP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7519 | $40,000.00 |
| 4 | AFFRONTI, FRANK 446 MANOR AVE CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29957 | $19,278.00 |
| 5 | AGRAMONTE, JULISSA 23 LAKE SHORE DRIVE SPARTA, NJ 07871 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16630 | $12,922.68 |
| 6 | ALTEMUS, COURTNEY 516 E GRAVERS LANE WYNDMOOR, PA 19038 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28589 | $22,832.00 |
| 7 | ANDERSON, PATRICIA L. 330 E 83RD STREET APARTMENT 4A NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20228 | $16,927.00 |
| 8 | ANDO, RIE 300 W 55TH ST APT 20A NEW YORK, NY 10019-5175 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23818 | $31,908.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | ANDRUS, GEORGE ALDIAN III<br>123 ELY CRESCENT<br>TRENTON, NJ 08691 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23828 | $38,281.00 |
| 10 | ANKAMMARAD, INAMPUDI<br>709 FOREST VIEW DR<br>AVENEL, NJ 07001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32594 | $21,888.00 |
| 11 | ANTICO, MICHAEL<br>34 SMOCK COURT<br>MANALAPAN, NJ 07726 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27252 | $25,017.00 |
| 12 | ARCAMONE, LEE ARDEN<br>274 WAINWRIGHT AVENUE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21321 | $25,683.00 |
| 13 | ATTIE, ELLIOT<br>C/O TRILANTIC CAPITAL MANAGEMENT LLC<br>ATTN: CHARLES AYRES<br>399 PARK AVENUE, 15TH FLOOR<br>NEW YORK, NY 10022 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27645 | $22,694.26 |
| 14 | BADALUCCO, LOUISE<br>199 MILLARD AVENUE<br>WEST BABYLON, NY 11704 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12706 | $12,485.11 |
| 15 | BAICICH, JOHN<br>12 WHITLOCK ST.<br>PLAINVIEW, NY 11803 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13915 | $15,508.00 |
| 16 | BAKSA, CHRISTOPHER<br>52 WARREN ROAD<br>SPARTA, NJ 07871 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22711 | $30,107.02 |
| 17 | BARNARDO, ALESSANDRA<br>1201 HUDSON STREET 9085<br>HOBOKEN, NJ 07030 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30446 | $36,606.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 18 | BARRETTO, ANNA CHRISTINA R<br>102 COLUMBUS DR., APT 1010<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27426 | $24,745.78 |
| 19 | BARRY, NANCY E.<br>166 EAST 61ST STREET<br># 8C<br>NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11551 | $13,160.36 |
| 20 | BASCEVICH, ANDREY<br>953 WEST FINGERBOARD ROAD<br>STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28217 | $33,590.00 |
| 21 | BENINCASA, RITA<br>69-10 108TH STREET<br>APT. 6A<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18323 | $21,230.31 |
| 22 | BERG, STEPHEN<br>227 GILLING RD<br>SEAFORD, NY 11783 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25420 | $18,373.85 |
| 23 | BERGER, NICOLAS S<br>8 SOUTHERTON WAY<br>SHENLEY<br>RADLETT HERTS, WD7 9LJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25797 | $23,970.74 |
| 24 | BERSHTEIN, JULIA<br>374 RAHWAY RD<br>EDISON, NJ 08820 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13086 | $17,868.00 |
| 25 | BIANCATO, LAURA MISS<br>FLAT 31<br>ALBERT BRIDGE HOUSE<br>127, ALBERT BRIDGE ROAD<br>LONDON, SW11 4PL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14740 | $29,277.90 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 26 | BIANCO, ANTHONY<br>127 BAY 7TH ST<br>BROOKLYN, NY 11228 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28625 | $17,961.00 |
| 27 | BING, ROBERT<br>55 1ST ST UNIT 402<br>PELHAM, NY 10803 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28577 | $20,517.00 |
| 28 | BISIGNANO, SALVATORE S.<br>4 TERI COURT<br>JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25250 | $31,124.00 |
| 29 | BLANKSTEIN, LORI<br>295 CENTRAL PARK WEST<br>APT 11E<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13004 | $34,094.85 |
| 30 | BLATTMANN, ROSIE<br>SCHACHENFELDSTR. 20<br>WIDEN, 8967<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16052 | $33,685.00 |
| 31 | BOIGEN, GASTON<br>MALABIA 2269 4*B<br>BUENOS AIRES, 1424<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24555 | $24,585.00 |
| 32 | BORINA, RICHARD<br>7 HARBORVIEW DR<br>NORTHPORT, NY 11768 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30005 | $27,221.00 |
| 33 | BORMANN, MARKUS<br>STEINENTISCHSTR. 17<br>ZURICH, CH-8002<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19784 | $27,298.00 |
| 34 | BOULOUBASIS, MICHAEL<br>154 OVERLOOK AVENUE<br>FAIRFIELD, CT 06824-4700 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18973 | $18,676.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 35 | BRANDER, THOMAS<br>850 71 STREET<br>BROOKLYN, NY 11228 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23581 | $22,235.00 |
| 36 | BRUNO, JOHN W<br>235 HUSSON ST<br>STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11561 | $12,358.29 |
| 37 | BRYANT, WILLIAM<br>150 HOOVER DRIVE<br>CRESSKILL, NJ 07626 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23822 | $15,000.00 |
| 38 | BRYSON, AARON<br>15 ALDEN CT<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27336 | $22,493.00 |
| 39 | BUCKLAND, ANDREA<br>211 TALLWOOD DRIVE<br>HARTSDALE, NY 10530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9725 | $12,808.45 |
| 40 | BUDINICH, CRAIG<br>52 SOUTH AVE<br>HARRINGTON PARK, NJ 07640 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19572 | $13,730.00 |
| 41 | BULLEN, JANE<br>139 COLLEGE AVENUE<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31670 | $24,291.17 |
| 42 | BUONOCORE, STEPHEN M.<br>17 SUNFLOWER ROAD<br>SOMERSET, NJ 08873 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17330 | $24,050.00 |
| 43 | BURGOS, MARC A.<br>175 E. 102ND ST<br>APT 3W<br>NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27743 | $12,603.00 |
| 44 | BUTCHIBABU, VASANTHA<br>15 WISTERIA STREET<br>EDISON, NJ 08817 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14762 | $35,262.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 45 | BUTLER, STEPHEN WILLIAM 79A SHAKESPEARE ROAD BEDS BEDFORD, MK40 2DW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15577 | $30,000.00 |
| 46 | CAGNAN, MONICA 14 BIS RUE CLAUDE DECAEN PARIS 75, 75012 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12999 | $34,544.00 |
| 47 | CALVO PLATERO, DAVID 44 PHILBEACH GARDENS, FLAT 2 LONDON, SW5 9EB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31755 | $19,641.11 |
| 48 | CARDON, GUILLAUME 4 RUE ROGER BACON PARIS, 75017 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18725 | $36,296.21 |
| 49 | CARROLL, TIMOTHY 200 PARK AVENUE NEW YORK, NY 10166 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28897 | $16,664.00 |
| 50 | CASELLA, LORIE 505 E 79 ST APT 4F NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27455 | $37,350.00 |
| 51 | CASSIDY, DENNIS M. 77 7TH AVE #8P NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19431 | $22,084.00 |
| 52 | CAULEY, CHRISTOPHER ROLAND 7647 KIMBERLY DR CASTLE ROCK, CO 80108 | | Lehman No Case Asserted/All Cases Asserted | 07/28/2009 | 6565 | $12,088.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 53 | CHADHA, PRIYA 9 WOODBROOK DR EDISON, NJ 08820 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17567 | $26,592.59 |
| 54 | CHAIKIN, ADRI 245 E 63RD STREET APT 604 NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25071 | $12,548.54 |
| 55 | CHAIKIN, JOLIE 245 E 63RD STREET, APT #604 NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17565 | $18,478.32 |
| 56 | CHAN, ANDREW 67 NICHOLAS AVE WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14089 | $32,882.00 |
| 57 | CHAN, ANDREW 67 NICHOLAS AVE WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14090 | $15,183.30 |
| 58 | CHAN, MATTHEW 605 THIRD AVE, 35TH FL NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10817 | $16,363.00 |
| 59 | CHAREST, DANIEL 6 LILAC PLACE THORNWOOD, NY 10594 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29659 | $34,156.19 |
| 60 | CHAUDHRY, ANOOP C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9604 | $21,569.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 61 | CHAUDHRY, ANOOP<br>C1, 8/F, UNIVERSITY HEIGHTS<br>42-44 KOTEWALL ROAD<br>MID-LEVELS<br>HONG KONG,<br>CHINA | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9605 | $23,669.00 |
| 62 | CHAY, THORNHILL<br>3 ROWAN MEWS<br>TONBRIDGE, TN10 3EE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25662 | $13,214.69 |
| 63 | CHEN, SU MEI<br>15 WEST 20TH ST, APT 5B<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27591 | $36,043.00 |
| 64 | CHIN, KEVIN<br>184 WEST 10TH STREET, APT. 3B<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28648 | $36,277.00 |
| 65 | CHRISTODOULOU, TONY<br>277 HURST ROAD<br>BEXLEY<br>KENT, DA5 3DZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25725 | $24,092.67 |
| 66 | CHU-FONG, FRANCOIS<br>578 60TH STREET<br>BROOKLYN, NY 11220 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17408 | $22,276.00 |
| 67 | CHURTON, DAVID RICHARD H.<br>WEST LODGE<br>CASTLE HILL<br>E.SUSX<br>CROWBOROUGH, TN6 3RR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25033 | $22,063.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 68 | CHWU, CHEN JYE<br>13 VIVIAN WAY<br>LONDON, N2 0AB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11234 | $14,361.04 |
| 69 | CIMINELLO, THOMAS<br>82 DEVON DR. SOUTH<br>MANALAPAN, NJ 07726 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32272 | $26,875.44 |
| 70 | CIVITELLO, LOUIS<br>8 COLONY DRIVE<br>MERCERVILLE, NJ 08619 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22323 | $19,153.06 |
| 71 | CLARK, KEVIN<br>28 WARRINER AVENUE<br>HORNCHURCH,<br>ESSEX,<br>, RM12 4LH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25528 | $12,433.59 |
| 72 | CLARKE, JOSEPH<br>50 SHALER AVE<br>FAIRVIEW, NJ 07022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27950 | $12,688.00 |
| 73 | CLIFFORD, DOMINIC A<br>BELL VIEW<br>CHURCH LANE<br>MEDSTEAD, HAMPSHIRE, GU345LS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24622 | $38,316.54 |
| 74 | COHEN, ELIAS<br>235 W 70TH STREET<br>APT 5D<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10848 | $37,468.00 |
| 75 | COLL, LUDOVIC<br>SANGUBASHI MANSION #313<br>YOYOGI SHIBUYA-KU 4-41-7<br>TOKYO, 151-0053<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8702 | $15,759.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 76 | COLUCCI, JOSEPH<br>6 ARROWWOOD CT<br>HOWELL, NJ 07731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29955 | $16,767.00 |
| 77 | CONTRACT, JONATHAN<br>33 EAST DRIVE<br>ARDSLEY, NY 10502 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5724 | $14,625.00 |
| 78 | COPPOLA, KRISTIN D<br>325 KING STREET #5D<br>PORT CHESTER, NY 10573 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10450 | $20,554.00 |
| 79 | CORESCHI, DEIDRE A.<br>80A 74TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15593 | $30,509.00 |
| 80 | COZZARELLI, ROSE M<br>PORT LIBERTE<br>68 CONSTITUTION WAY<br>JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18319 | $28,521.14 |
| 81 | CRISPINO, ANTHONY<br>326 BARTLETT AVENUE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18685 | $22,232.04 |
| 82 | CUDMORE, MARK<br>FLAT 5,<br>128 BOROUGH HIGH STREET<br>LONDON BRIDGE<br>LONDON, SE1 1LB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23922 | $23,955.00 |
| 83 | D'AGOSTINO, MARCO<br>10-14 OLD CHURCH STREET, FLAT 11<br>LONDON, SW3 5DQ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24253 | $34,353.46 |
| 84 | D'AMATO, GAETANO<br>7 CHATHAM COURT<br>MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30429 | $26,760.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 85 | D'ELENA, CATHY<br>850 HOWARD AVE, APT 4E<br>STATEN ISLAND, NY 10301 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30792 | $12,223.00 |
| 86 | DALY, KIMBERLY<br>251 EAST 51ST STREET, APT 6H<br>NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28353 | $16,617.57 |
| 87 | DANOFF, MICHAEL<br>54 RIVERSIDE DR.<br>APT 6D<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16179 | $40,546.19 |
| 88 | DAVALLA, ANDREW<br>75 LEXINGTON COURT<br>HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13329 | $19,168.00 |
| 89 | DAVIS, LAURIE A<br>135 GARDEN ST<br>APT 1<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17584 | $22,826.00 |
| 90 | DE GUZMAN, GENEROSA P.<br>12 HIGHLAND DRIVE<br>PARLIN, NJ 08859 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19566 | $34,138.00 |
| 91 | DE MAN, PATRICK<br>220 E 52ND ST<br>APT 1D<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15286 | $24,562.00 |
| 92 | DECAMP, HELENE M.<br>101 CONTINENTAL DRIVE<br>MONROE, NY 10950 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25238 | $14,046.45 |
| 93 | DECARO, ELVIRA<br>33 BROOKRIDGE AVENUE<br>EASTCHESTER, NY 10709 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32032 | $16,879.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 94 | DELA ROSA, ANGELA<br>375 UPPER MOUNTAIN AVE<br>MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34237 | $36,747.00 |
| 95 | DELFINO, KATHLEEN M.<br>166 GILLIES LANE<br>NORWALK, CT 06854 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28460 | $23,773.91 |
| 96 | DELGADO, MARIBEL<br>9 ANGELICA COURT<br>MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18351 | $12,556.84 |
| 97 | DELGADO, MAURICIO<br>1 INDEPENDENCE CT APT 1016<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18812 | $22,912.19 |
| 98 | DELLITH, KRISTEN<br>10 PALISADE AVE APT 3A<br>CLIFFSIDE PARK, NJ 07010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5075 | $35,007.00 |
| 99 | DELUCA, DEBORAH<br>5 TIMMONS HILL DRIVE<br>MILLSTONE TOWNSHIP, NJ 08535 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10423 | $20,737.00 |
| 100 | DELVAI, KAREN<br>POSTSTRASSE 22<br>HE<br>FRANKFURT, 60329<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8119 | $29,847.00 |
| 101 | DESANTIS, ANTHONY<br>6 ARROWHEAD CT<br>NORWALK, CT 06851 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14875 | $35,237.00 |
| 102 | DICKINSON, JOSEPH R.<br>17 CARLY COURT<br>MONROE TOWNSHIP, NJ 08831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31149 | $42,269.00 |
| 103 | DILELLO, PAUL<br>74 RANGE RD.<br>WILTON, CT 06897 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17612 | $22,475.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 104 | DOMENICI, DIANE 414 WEST 54TH ST. PH-A NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13930 | $14,380.00 |
| 105 | DRUMMOND, TERESA L. 2709 NORTH CARROLL AVENUE SOUTHLAKE, TX 76092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31903 | $28,491.00 |
| 106 | DUBSON, LYUDMILA 2650 OCEAN PARKWAY APT. 4M BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24452 | $12,982.84 |
| 107 | DUFF, MICHELLE A (N/K/A MICHELLE LAWN) PINEWOOD 36 GIFFORD ROAD ESSEX BENFLEET, SS7 5XU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22794 | $16,422.60 |
| 108 | DUFFY, MAUREEN 6 TROTTER TERRACE BELFORD, NJ 07718 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19349 | $22,205.61 |
| 109 | DUGGAN, PHILIP CHRISTIAN 59 WINSTON ROAD LONDON, N16 9LN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32215 | $28,913.19 |
| 110 | DULIEU, MICHELLE S. SQUIRRELS CHELMER AVENUE LITTLE WALTHAM CHELMSFORD ESSEX, CM3 3PB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12758 | $27,641.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 111 | DUNLOP, MURRAY JOHN<br>62 LANCASTER ROAD<br>ST ALBANS<br>ST ALBANS, AL1 4ET<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25732 | $41,469.69 |
| 112 | DUNN, DOUGLAS WILLIAM<br>81 CARDROSS STREET<br>LONDON, W6 0DP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25682 | $18,608.05 |
| 113 | DURRANT, SHARON<br>14 WHITMORE CRESCENT<br>CHELMSFORD, ESSEX, CM26YN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10638 | $27,774.85 |
| 114 | DURRANT, STEVEN A<br>14 WHITMORE CRESCENT<br>CHELMSFORD, ESSEX, CM26YN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10641 | $21,177.54 |
| 115 | EBBRO, GARY V<br>241 N. REGENT STREET<br>PORT CHESTER, NY 10573 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27539 | $19,170.00 |
| 116 | EDEN, JEFFREY<br>120-10 AUDLEY STREET<br>KEW GARDENS, NY 11415 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11290 | $13,479.18 |
| 117 | EHNUUS-LAROSA, MARY<br>33 GELSTON AVENUE<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19216 | $14,164.32 |
| 118 | EINHORN, HOWARD G., III<br>35 THEA LANE<br>HUNTINGTON, NY 11743 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14036 | $27,232.13 |
| 119 | ELLINWOOD, MAUREEN<br>30 W. 63RD ST. APT. 15U<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27971 | $15,057.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 120 | ENG, JANET M. 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA, PA 18920 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10421 | $41,365.00 |
| 121 | EPSTEIN, JORDAN M. 25 BIRCHWOOD DR WOODCLIFF LK, NJ 076777801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32451 | $14,950.00 |
| 122 | ERPICI, LUCA FLAT G, 105 MOUNT STREET LONDON, GT LON, W1K 2TN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13049 | $36,289.00 |
| 123 | ESTUAR, ESPERANZA 295 PINE STREET LYNDHURST, NJ 07071 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33680 | $20,826.13 |
| 124 | FABRIZIO, CATHERINE 4014 PARK AVE EDISON, NJ 08820 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9924 | $13,879.29 |
| 125 | FADELICI, JOANN 57 THIRD AVENUE NEPTUNE, NJ 07753 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18665 | $13,656.25 |
| 126 | FALENCHUK, OKSANA 150 E77TH STREET APT 11C NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30068 | $20,914.00 |
| 127 | FARROKH-TALA, ARSHIA 44-20 DOUGLASTON PKWY APT 6E DOUGLASTON, NY 11363 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23600 | $12,889.00 |
| 128 | FELDMANN, ROXANA 181 EAST 90TH ST # 10A NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27724 | $21,408.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 129 | FERRAIOLI, PAUL 25 LLOYD ROAD HO HO KUS, NJ 07423 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15676 | $14,781.00 |
| 130 | FIELD, DAVID B. 1614 KAIMI COURT NAPERVILLE, IL 60563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6412 | $30,000.00 |
| 131 | FOGEL, DARREN 164 FOX MEADOW ROAD SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23789 | $39,941.00 |
| 132 | FORNASAR, GREGORY 142 TULLAMORE ROAD GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23821 | $40,000.00 |
| 133 | FORTMANN, PAUL E. 93B ALBERT ST LONDON, NW1 7LX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30702 | $13,939.00 |
| 134 | FRATTAROLI, PAOLO 3 MYRTLE AVE BELLEVILLE, NJ 07109 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12407 | $23,275.00 |
| 135 | FREEMAN, SHERYL 300 EAST 75TH STREET APT 18P NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26242 | $19,807.84 |
| 136 | GABRIELLA, MICHAEL 650 WEST 42ND APT 3026 NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27338 | $28,268.66 |
| 137 | GAFUROVA, KAMILA 2951 OCEAN AVENUE APT 6B BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27429 | $14,169.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 138 | GALATI, MATT 8 DOE MEADOW CT SOUTHINGTON, CT 06489 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25290 | $17,255.00 |
| 139 | GALVIN, FRANKIE 7 ST ALBANS ROAD HARLESDEN LONDON, NW10 8UG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22791 | $12,800.00 |
| 140 | GAMBALE, DONNA 1 BIRCH HILL ROAD FREEHOLD, NJ 07728 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13931 | $13,645.85 |
| 141 | GANDHI, JENNIFER 25 COLUMBIA PLACE MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21491 | $18,712.00 |
| 142 | GARNER, ANNA 78 COOLIDGE STREET MALVERNE, NY 11565 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19351 | $30,826.00 |
| 143 | GAYLORD, JENNIFER 200 WEST 79TH ST, APT 10B NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29913 | $21,138.60 |
| 144 | GEER JR., JOHN F. 575 MILL PLAIN ROAD FAIRFIELD, CT 06824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20206 | $30,196.57 |
| 145 | GENTILE, JENNIFER L. 1951 N BISSELL APT 1F CHICAGO, IL 60614 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30556 | $20,000.00 |
| 146 | GHIRARDI, KATHLEEN 513 RIVER PLACE BUTLER, NJ 07405 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18828 | $12,524.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 147 | GISONDA, THOMAS<br>399 BEACH ROAD<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29193 | $21,406.00 |
| 148 | GOBERMAN, LARRY<br>167 STULTS LANE<br>EAST BRUNSWICK, NJ 08816 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21345 | $14,637.00 |
| 149 | GOEL, KUSH<br>444 WASHINGTON BLVD, APT 2522<br>JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19620 | $18,384.00 |
| 150 | GOLDFARB, DEBORAH<br>22 UNDERHILL AVENUE<br>SYOSSET, NY 11791 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27256 | $12,433.00 |
| 151 | GOLHAR, SHAWN-PAVAN<br>298 SHELBURNE PL<br>HILLSBOROUGH, NJ 88442107 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23560 | $25,373.00 |
| 152 | GOOD, DANIEL<br>60 HUTTON VILLAGE<br>HUTTON<br>BRENTWOOD, CM13 IRU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10408 | $42,974.00 |
| 153 | GORODETSKY, ROMAN<br>66-36 YELLOWSTONE BLVD, #28A<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27956 | $21,888.00 |
| 154 | GRANA, MICHAEL<br>15 RAMBLING BR DR<br>HOLMDEL, NJ 07733 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21356 | $30,881.00 |
| 155 | GRANT, ANDREW JOHN<br>2 AUDRIC CLOSE<br>KINGSTON- UPON- THAMES<br>SURREY, KT2 6BP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19848 | $24,867.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 156 | GRECO, LORRAINE F<br>14-01 MICHAEL PLACE<br>BAYSIDE, NY 11360 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9401 | $41,845.73 |
| 157 | GRECO, THOMAS<br>668 CRAIG AVE<br>STATEN ISLAND, NY 10307 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27970 | $34,267.00 |
| 158 | GREVES, ANNE MARIE<br>37 WALNUT AVENUE<br>RED BANK, NJ 07701 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31668 | $16,827.93 |
| 159 | GROSS, MARK D.<br>11 SUMMIT ST<br>GLEN RIDGE, NJ 07028 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 06/04/2009 | 4765 | $35,517.38 |
| 160 | GUPTA, ASHISH<br>121 E 23RD STREET, #4B<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28020 | $26,210.00 |
| 161 | HAEUSSLER, ANN P.<br>214 PATRIOT HILL DRIVE<br>BASKING RIDGE, NJ 07920 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25046 | $29,070.60 |
| 162 | HALBEISEN, BRIAN<br>6 NOEL COURT<br>HUNTINGTON, NY 11743 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30640 | $21,349.00 |
| 163 | HAMMICK, JAMES EDWARD<br>15 GLOBE VIEW<br>10 HIGH TIMBER STREET<br>LONDON, EC4V 3PL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25728 | $28,459.04 |
| 164 | HAMMOND, ROBIN S.<br>35 THE BROADWAY<br>HERNE BAY<br>KENT, CT6 8SR<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25794 | $12,259.54 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 165 | HART, MARGARET 23 LUCIA COURT MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11550 | $34,690.00 |
| 166 | HAYNES, SUSAN M 108 SAGAMORE ROAD 3G TUCKAHOE, NY 10707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28689 | $15,058.00 |
| 167 | HAYTER, COLIN MARTIN 84 DISRAELI ROAD PUTNEY LONDON, SW15 2DX UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25729 | $12,796.86 |
| 168 | HELLMANN, BRIAN H 94 SHADY SIDE AVE PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12786 | $30,000.00 |
| 169 | HELTMAN, TODD 266 EAST 10TH STREET APT 3B NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30093 | $40,979.78 |
| 170 | HERBERT, DAVID 604 SUMMER AVE BELFORD, NJ 07718 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30614 | $16,320.00 |
| 171 | HICKIE, JAMES 8 BEECH TREE GLADE CHINGFORD LONDON, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24668 | $20,000.00 |
| 172 | HILLMAN, ROBERT 514 W. 110TH ST, #9C NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27411 | $29,535.00 |
| 173 | HINDS, RANDOLPH R 90 ALBERT DRIVE PARLIN, NJ 08859 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24502 | $12,111.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 174 | HO, BRYANT H. 32 GORDON AVE SPOTSWOOD, NJ 08884 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12350 | $17,405.30 |
| 175 | HOLMES, IAN 12 LIME TREES STAPLEHURST, KENT, TN12 OSS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13959 | $28,654.00 |
| 176 | HOOKHAM, ALAN 2 HANNAH CLOSE BECKENHAM KENT, BR3 6XX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22013 | $21,745.00 |
| 177 | HOPE, WILLIAM 16 FAIRFAX STREET VALLEY STREAM, NY 11580 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24881 | $16,775.33 |
| 178 | HUANG, YONG 91 STEBBINS AVE EASTCHESTER, NY 10709 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29938 | $14,078.25 |
| 179 | HUGHES, DAVID C. 24 WITMER WAY ROBBINSVILLE, NJ 08691 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31356 | $12,625.24 |
| 180 | HUIE, NANCY 3 CAVALIER DRIVE MERCERVILLE, NJ 08619 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21411 | $16,091.64 |
| 181 | HUTCHINSON, MICHAEL W. 1434 N. CLEVELAND AVE 2N CHICAGO, IL 60610 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33191 | $21,271.00 |
| 182 | HUTTON, R. JASON 225 WEST 106TH APT. 6J NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31918 | $14,203.32 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 183 | ICO, JULIE M.<br>2 TREETOPS DR.<br>MONROE TOWNSHIP, NJ 08831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33674 | $37,140.00 |
| 184 | IDEN, ROBERT P.<br>12 ELMWOOD AVENUE<br>BOGNOR REGIS,W SUSX, PO22 8DE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31316 | $35,945.00 |
| 185 | INFANTE, ELVIS<br>507 VAN BUREN ST<br>BROOKLYN, NY 11221 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30053 | $15,000.00 |
| 186 | IOVAN, LINDA S.<br>17 BARTON CREEK ROAD<br>JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10085 | $22,011.68 |
| 187 | JAISING, RAHUL<br>30 RIVER COURT<br>APT 2212<br>JERSEY CITY, NJ 07310 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19563 | $15,350.00 |
| 188 | JENNA MYERS<br>35 E 10TH ST<br>APT 4K<br>NEW YORK, NY 10003-6159 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30029 | $41,700.00 |
| 189 | JINDAL, ANIL K<br>63 BENTON ROAD<br>SEVEN KINGS<br>ESSEX<br>ILFORD, IG1 4AS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25663 | $28,277.08 |
| 190 | JINDAL, ANIL K<br>63 BENTON ROAD<br>SEVEN KINGS<br>ILFORD<br>ESSEX, IG1 4AS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31689 | $19,601.39 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 191 | JOHNSON, JAMIESON<br>318 SACKETT STREET, #2<br>BROOKLYN, NY 11231 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27328 | $20,214.00 |
| 192 | JOLLY, KIRSTEN<br>LUCHGATE<br>HIGH RODING<br>AT DUNMOW<br>ESSEX, CM6 1NL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10621 | $22,805.00 |
| 193 | JONES, ANITA<br>524 EAST 20TH STREET, APT. 1C<br>NEW YORK, NY 1009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28251 | $41,977.00 |
| 194 | JOSHI, DHARMESH<br>258 BOWERS STREET<br>FLOOR 1<br>JERSEY CITY, NJ 07307 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25515 | $22,953.00 |
| 195 | KAMINSKY, HARVEY<br>2829 ROSEBUD AVE<br>MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19430 | $29,807.00 |
| 196 | KARIA, MAYURI<br>47 HARROW ROAD<br>MDDSX<br>WEMBLEY, HA9 6DG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16202 | $21,103.00 |
| 197 | KARP, MICHAEL H<br>11 CANDLEWOOD DR<br>WEST WINDSOR, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24103 | $38,155.00 |
| 198 | KARR, RAYMOND P.<br>16494 E. POWERS AVENUE<br>CENTENNIAL, CO 80015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2333 | $19,989.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 199 | KARR, RAYMOND P. 16494 E. POWERS AVENUE CENTENNIAL, CO 80015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2357 | $19,920.28 |
| 200 | KATO, TADAHISA 1050 JACKSON AVE APT 12-C LONG ISLAND CITY, NY 11101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11549 | $22,674.62 |
| 201 | KEARNEY, KEVIN J. 2224 JACKSON AV APT B SEAFORD, NY 11783 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30373 | $17,701.00 |
| 202 | KENDALL, MARILYN M 4885 WAGONTRAIL COURT PARKER, CO 80134 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6608 | $17,744.00 |
| 203 | KENNEY, ARTHUR J. 200 EAST END AVE, APT 5-DE NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14037 | $12,204.83 |
| 204 | KENNY, KARIMA 5932 SCHOOL STREET BERKELEY, IL 60463 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30722 | $13,893.00 |
| 205 | KETTLE, GRAHAM F. 17 MORDEN CLOSE BERKS BRACKNELL, RG12 9RZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12815 | $28,389.90 |
| 206 | KEY, TIMOTHY 52 THOMAS STREET APARTMENT 3B NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24616 | $28,250.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 207 | KHAN, ALI 70 VANGUARD BUILDING 18 WEST FERRY ROAD LONDON, E14 8LZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16100 | $36,837.00 |
| 208 | KHER, YOGESH 10 HASKEL DRIVE PRINCETON JUNCTION, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 4321 | $20,213.00 |
| 209 | KIM-CHANTEMSIN, JENNIFER J 112-20 72ND DRIVE APT A56 FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23721 | $13,858.56 |
| 210 | KINSKY, MARK 1-39 CYRIL AVENUE FAIR LAWN, NJ 07410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28247 | $13,062.00 |
| 211 | KOGAN, IRINA 1561 E 13TH ST APT # C9 BROOKLYN, NY 11230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18999 | $12,680.55 |
| 212 | KOLLAR, KENNETH F. 26 HOWTON AVENUE STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25293 | $32,990.00 |
| 213 | KONHEIM, SETH L. 10 LYNDALE PARK WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17410 | $36,333.00 |
| 214 | KOUTOUVIDES, ARISTIDES 61 SEAVIEW AVE 320 STAMFORD, CT 06902 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30374 | $23,174.00 |
| 215 | KOVALEV, DMITRIY 141 WOODCUTTERS LN. STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31252 | $20,379.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 216 | KRUPUIN, ALEXANDER 1921 AVE. K, #E6 BROOKLYN, NY 11230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20777 | $21,587.00 |
| 217 | KUO, SHEAU-WU 127 BRAMBACH RD SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30030 | $32,063.00 |
| 218 | KUPERMAN, MICHAEL 569 CARROLL ST. APT. 4 BROOKLYN, NY 11215 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29990 | $14,322.00 |
| 219 | LAN, YAOLONG 4 OXFORD COURT KENDALL PARK, NJ 08824 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24374 | $19,311.00 |
| 220 | LAPSKER, ILYA 117-14 UNION TPKE., APT FF3 KEW GARDENS, NY 11415 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32245 | $26,848.14 |
| 221 | LAURELLA, GIOVANNA 25 DENKER PLACE STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18673 | $16,458.87 |
| 222 | LAX, STEPHEN 324 AUTUMN HILL DRIVE MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13728 | $37,865.35 |
| 223 | LAYPAN, ALI 122 MOUNTAINSIDE DRIVE RANDOLPH, NJ 07869 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21390 | $32,763.00 |
| 224 | LEE, IAN 40 RENNETS WOOD ROAD ELTHAM LONDON, SE9 2ND UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25726 | $22,991.54 |
| 225 | LEE, KUANG-YUU 9 ALMA LIND LANE NESCONSET, NY 11767 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29477 | $23,878.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 226 | LELTCHOUK, TATIANA 42 LUZERN ROAD DOBBS FERRY, NY 10522 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15573 | $22,898.00 |
| 227 | LEMOND, BEVERLY R. 703 BUTTERMILK DRIVE ARLINGTON, TX 76006 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19852 | $12,641.00 |
| 228 | LEONARD, PATRICK J. 196 SPRING ST APT 9 NEW YORK, NY 10012 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18811 | $18,317.00 |
| 229 | LEONE, STEPHEN J 34 BRITTIN STREET MADISON, NJ 07940 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17334 | $21,238.00 |
| 230 | LHUILIER, SEBASTIEN D. 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON, SW5ODY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 07/29/2009 | 6616 | $14,609.00 |
| 231 | LIANG, CALUM FLAT 10 97 ROPE STREET LONDON, SE 16 7TQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12385 | $38,132.00 |
| 232 | LIEBSCHER, WILLIAM 298 LARCH AVE DUMONT, NJ 07628 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32274 | $14,880.91 |
| 233 | LIND, AMY 28 SUTTON MANOR NEW ROCHELLE, NY 10801 | | Lehman No Case Asserted/All Cases Asserted | 09/03/2009 | 10309 | $19,083.00 |
| 234 | LIND, KRISTIAN 140 EAST 95TH ST APT 2A NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20226 | $20,455.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 235 | LINKER, SUSAN<br>1868 N. DAYTON ST<br>CHICAGO, IL 60614 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33190 | $13,333.00 |
| 236 | LISH, JAMES A.<br>220 EAST 95TH STREET<br>APT 3B<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20159 | $15,495.00 |
| 237 | LIST, SUSAN KELLY<br>127 E 30TH ST, 12B<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14389 | $12,701.00 |
| 238 | LOWALEKAR, SRIKANTH<br>10 SANDALWOOD DR<br>EAST BRUNSWICK, NJ 08816 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27472 | $18,000.00 |
| 239 | LUCE, DAVID<br>276 PELHAMDALE AVENUE<br>PELHAM, NY 10803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31375 | $19,793.12 |
| 240 | LUDOVIC, COLL<br>YOYOGI MAISON BRANCHE # 202<br>YOYOGI 1-40-11<br>13<br>SHIBUYA-KU, 151-0053<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8701 | $15,759.00 |
| 241 | LUND, MARIA MASLENNIK<br>123 WEST 74TH STREET<br>APT 4D<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 08/07/2009 | 7726 | $35,900.00 |
| 242 | LYNN, GARY<br>35 OVERHILL WAY<br>BERKELEY HEIGHTS, NJ 07922 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27544 | $19,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 243 | MADDEN, KAREN A. 301 E 21ST ST APT 11C NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24113 | $32,000.00 |
| 244 | MADSON, JOHN G. III 96 BELLMORE STREET FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29707 | $16,624.00 |
| 245 | MAGGIO, JAMES 2 LEONARD DRIVE MASSAPEQUA, NY 11758-7918 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13969 | $24,291.41 |
| 246 | MAHER, PATRICK F 455 BRAMERTOWN RD TUXEDO, NY 10987 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25513 | $38,859.00 |
| 247 | MANGAN, JAMES 119 NOEL ROAD BROAD CHANNEL, NY 11693 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15586 | $12,524.00 |
| 248 | MAR, RICHARD 2047 EAST 15TH ST. BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27954 | $12,715.00 |
| 249 | MARIAKIS, MICHAEL 14 HAMPTON DRIVE LANGHORNE, PA 19047 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5285 | $23,611.00 |
| 250 | MARTIN, STEVEN 68 SUMMER ROAD SURREY THAMES DITTON, KT7 0QP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19606 | $34,027.20 |
| 251 | MARTINELLI, JOHN 20 YALE ST APT D NUTLEY, NJ 07110-5306 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27352 | $15,211.85 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 252 | MARTINEZ, ILICH 65 HAVEN TERRACE PARLIN, NJ 08859 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29914 | $39,241.00 |
| 253 | MARTINEZ-ALMOYNA, LUIS PASEO MALLORCA 17B 3B PALMA DE MALLORIA, 07011 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25227 | $36,198.00 |
| 254 | MARTINO, CHRISTOPHER 234 CAUSEWAY STREET APT 1106 BOSTON, MA 02114 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9914 | $16,380.00 |
| 255 | MARTURANO, DANIEL 206 NORTHERN BLVD. ST. JAMES, NY 11780 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30615 | $42,852.00 |
| 256 | MASCARENHAS, JEFFERY J 111 QUEENSWAY WEST WICKHAM KENT, BR4 9DT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13324 | $13,493.00 |
| 257 | MASTROGIACOMO, ROSARIO 2417 23RD AVE ASTORIA, NY 11105 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30765 | $26,177.00 |
| 258 | MATTESICH, VICTORIA 60 NORTHGATE PARK RINGWOOD, NJ 07456 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28388 | $13,504.00 |
| 259 | MCCARTHY, BRIAN 1678 HANNINGTON AVE WANTAGH, NY 11793 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18825 | $13,528.00 |
| 260 | MCCARTHY, PAUL J 801 MADISON STREET APT 7A HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25512 | $14,352.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 261 | MCCOAN, TERENCE A.<br>ILGENSTRASSE 4<br>ZURICH, CH8032<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16049 | $21,871.00 |
| 262 | MCCORMAC, CYNTHIA<br>28 RIVERSDALE ROAD<br>HIGHBURY<br>LONDON, N52JT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24905 | $40,000.00 |
| 263 | MCLAUGHLIN, NEAL<br>2 LANGDON ROAD<br>CARLE PLACE, NY 11514-1109 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21507 | $40,000.00 |
| 264 | MCNAY, ROSS<br>11 BRACKEN WAY<br>BROAD OAK<br>E. SUSSEX<br>HEATHFIELD, TN218TN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13432 | $23,500.46 |
| 265 | MELLY, MICHAEL S.<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17054 | $12,320.00 |
| 266 | MENNELLA, VINCENT<br>10 MOHAWK LANE<br>PARLIN, NJ 08859 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25028 | $13,086.10 |
| 267 | MESSINA, ANGELO<br>50 RAMBLE LANE<br>LEVITTOWN, NY 11756 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31673 | $18,298.53 |
| 268 | MEVORAH,EILEEN J.<br>340 EAST 80TH STREET<br>APT 9C<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33567 | $32,246.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 269 | MILAZZO, JANINNE<br>308 EAST 49TH STREET<br>#3-C<br>NEW YORK, NY 10017 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17892 | $41,038.89 |
| 270 | MILLER, BLAKE<br>32 THE TERRACE<br>KATONAH, NY 10536 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17343 | $14,001.00 |
| 271 | MILLER, JAMES W. JR.<br>353 WEST 44TH STREET APT 3B<br>NEW YORK, NY 10036 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28090 | $19,406.00 |
| 272 | MITSUDA, ALEXANDER<br>513 17TH STREET # 1L<br>BROOKLYN, NY 11215 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41765 | $21,150.00 |
| 273 | MITTAL, RAJESH<br>61-45 98TH STREET<br>APT. 4C<br>REGO PARK, NY 11374 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17614 | $17,220.79 |
| 274 | MOLLER, GESCHE<br>BAUMBACHSTR. 4<br>HANNOVER, 30163<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16045 | $29,865.00 |
| 275 | MONGINHO, CARLOS<br>(SCHEDULE #555047120)<br>PO BOX 2373<br>WITKOPPEN, 2068<br>SOUTH AFRICA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25037 | $16,884.81 |
| 276 | MONICA GIRARDI<br>VIA XXIV MAGGIO 46<br>CORSICO<br>MILAN, MI 20094<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16107 | $13,372.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 277 | MONTALVO, CHRISTOPHER G<br>4 KACIE LYNN COURT<br>JACKSON, NJ 08527 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18221 | $31,901.92 |
| 278 | MORRIS, PANZIE<br>845 E 222 STREET<br>BRONX, NY 10467 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32323 | $27,563.47 |
| 279 | MURPHY, ERIN<br>15 BENNETT DRIVE<br>EAST QUOGUE, NY 11942 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6222 | $33,925.00 |
| 280 | MURPHY, ERIN<br>15 BENNETT DR<br>EAST QUOGUE, NY 11942-4130 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6223 | $33,295.00 |
| 281 | MUSSO, LEONARD A.<br>77-33 JUNIPER BLVD NORTH<br>MIDDLE VILLAGE, NY 11379 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10861 | $25,346.94 |
| 282 | MYERS, CHRISTOPHER J.<br>13 CROFT CLOSE<br>TONSBRIDGE<br>KENT, TN10 4LA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25681 | $14,584.00 |
| 283 | NAPPI, JENNIFER<br>126 TOMAHAWK CT<br>BELLE MEAD, NJ 08502 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21497 | $26,808.00 |
| 284 | NARAYANAN,SATISH<br>53 KINGS DRIVE<br>EDGWARE, MDDSX, HA88ED<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25690 | $12,894.27 |
| 285 | NENNER, GARRETT<br>C/O RON KUBA<br>321 BROADWAY, 4TH FLOOR<br>NEW YORK, NY 10007 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31886 | $12,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 286 | NEWBERRY, JEREMY JOHN 36 ALLONBY CLOSE LOWER EARLEY READING,BERKS, RG6 3BY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22947 | $29,735.70 |
| 287 | NEWHOUSE, MICHELLE M. 420 EAST 54TH STREET APT 11C NEW YORK, NY 10022-5151 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12079 | $22,071.13 |
| 288 | NEWMARK, ERIK A. 1194 BROOKHAVEN GLEN ATLANTA, GA 30319 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22312 | $30,554.00 |
| 289 | NG, BOBBY 12 CLAY ST NEW CITY, NY 10956 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31368 | $14,572.00 |
| 290 | NICORA, GUSTAVO FREDERICO GUIDO 1612 PISO 13 BUENOS AIRES, 1016 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25441 | $30,691.00 |
| 291 | NOLAN, MARTIN J. THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY, CR3 6ES UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12816 | $18,602.60 |
| 292 | NORDIN, JOHAN 52 HESPERUS CRESCENT LONDON, E14 3AD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25731 | $24,336.13 |
| 293 | NOVELLO, MICHAEL 511 WESTFIELD RAOD SCOTCH PLAINS, NJ 07076 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22994 | $28,409.40 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 294 | NWOKOBIA, FREDERICK<br>1857 PILGRIM WAY<br>UNION, NJ 07083 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22712 | $30,019.71 |
| 295 | O'DONOGHUE, MARK<br>24 PARKWAY<br>ROMFORD<br>ESSEX, RM2 5NT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19560 | $40,058.23 |
| 296 | O'SULLIVAN, MARK<br>358 EASTERN PARKWAY, APT. 8<br>BROOKLYN, NY 11225 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/21/2010 | 66142 | $15,676.00 |
| 297 | OBERMEYER, JAMES<br>219 PLEASANT DR<br>BAYSHORE, NY 11706 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29954 | $12,802.00 |
| 298 | OCRETO, MA. JOSEFINA L.<br>15 CEDARVIEW AVENUE<br>JACKSON, NJ 08527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33673 | $21,502.06 |
| 299 | OVERBECK, STEPHEN<br>20 VERA AVENUE<br>PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28909 | $15,704.00 |
| 300 | PADVA, ADI<br>375 SOUTH END AVE APT 15 A<br>NEW YORK, NY 10280 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28593 | $30,778.00 |
| 301 | PAGNONI, RICHARD<br>7 WILLINGTON RD<br>NEWTOWN, PA 18940 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17360 | $12,916.00 |
| 302 | PALMER, GLENN D<br>25 BLENHEIM COURT, KING & QUEEN<br>WHARF, ROTHERHITHE STREET<br>LONDON, GT LON, SE165ST<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16036 | $32,765.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 303 | PANESAR, ANDEEP<br>32 HEATHDALE AVENUE<br>HOUNSLOW<br>MIDDLESEX, TW4 7HB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24589 | $12,476.35 |
| 304 | PARKER, MATTHEW<br>81 LUSHES ROAD<br>LOUGHTON<br>ESSEX,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25680 | $18,143.00 |
| 305 | PARTELLO, THOMAS<br>20 RUTGERS STREET<br>MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27172 | $21,449.00 |
| 306 | PATEL, ZUNAID<br>46 BRISBANE ROAD<br>ILFORD, ESSEX, IG1 4LA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22652 | $20,598.46 |
| 307 | PATNAIK, MANAV<br>745 7TH AVENUE, 18TH FL<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25085 | $18,233.00 |
| 308 | PELLEGRINO-SIMON, THERESA<br>812 PARK AVENUE<br>RIVER EDGE, NJ 07661 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28449 | $14,512.04 |
| 309 | PENN, LISA T.<br>96 OLRON CRESCENT<br>KENT<br>BEXLEYHEATH, DA6 8JZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11106 | $16,824.00 |
| 310 | PEREIRA, ANTONIO<br>180 PITTSFORD WAY<br>NEW PROVIDENCE, NJ 07974 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15080 | $25,078.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 311 | PETERSON, JENNIFER S. 1102 12TH AVENUE HOLDREGE, NE 68949 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15109 | $12,020.32 |
| 312 | PETERSON, LEIGH ANN 16 MAPLE LN. PENNINGTON, NJ 08534 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30814 | $25,686.00 |
| 313 | PIERRE-LOUIS, ALIX 121 RUSSELL AVENUE ELMONT, NY 11003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19401 | $12,508.68 |
| 314 | PINE, DEBRA 1279 SOMERSET ROAD TEANECK, NJ 0766 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23811 | $26,865.00 |
| 315 | PLOETSCHER, STEFAN FLAT 5 24 MORDEN ROAD LONDON, SE3 0AA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30731 | $27,333.00 |
| 316 | POLAKOFF, KEVIN 342 2ND STREET APT. 4A BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21918 | $33,714.00 |
| 317 | POLISHCHUK, ALEXANDER 155, BAY 20TH STREET, APT 1C BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 08/06/2009 | 7462 | $26,332.00 |
| 318 | PORTELA, MANUEL TALCAHUANO 1221 7TH FLOOR BUENOS AIRES, 1014 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12621 | $32,460.00 |
| 319 | PREVOT, ALEXIS 8 THE TERRACE ROCHESTER, KENT, ME1 1XN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12835 | $20,941.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 320 | PREVOT, ALEXIS 8 THE TERRACE KENT ROCHESTER, ME1 1XN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12836 | $20,941.00 |
| 321 | PRINA, DENIS FLAT 13 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON, N1 3DG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18143 | $27,546.00 |
| 322 | QUINN, BRYAN E. 37 HILLSIDE AVE HUNTINGTON, NY 11743 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29929 | $28,936.00 |
| 323 | RADA, JACQUELINE J. 233 E 69 STREET, # 6M NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13920 | $17,223.00 |
| 324 | RAFFANELLO, DONNA J 210 SYLVAN STREET RUTHERFORD, NJ 07070 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18317 | $24,712.43 |
| 325 | RAMADAN, ZAKY S. 104-60 QUEEN BLVD APT 11B FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19569 | $21,987.00 |
| 326 | RANKIN, FRANCIS A. 18 SHADY GLEN COURT APT 401 NEW ROCHELLE, NY 10805 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12745 | $25,659.54 |
| 327 | REA, JAMES 212 DRAKE ROAD BRICK, NJ 08723 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33033 | $19,171.00 |
| 328 | REGAN, DAVID T. 11609 SHAVEN ROCK PLACE RALEIGH, NC 27613 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24576 | $16,151.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 329 | RICCIARDI, JOHN 31 KENDALL DR. NEW CITY, NY 10956 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25099 | $28,389.07 |
| 330 | RICHARDS, HELEN 104 PHILBEACH GARDENS FLAT 4 LONDON, SW5 9ET UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30476 | $17,412.36 |
| 331 | RIEB, ROBERT J., JR. 231 HILLCREST ST. STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31229 | $27,538.00 |
| 332 | ROBINSON, GILLIAN P. 44 PETO AVENUE COLCHESTER, ESSEX, CO4 5WG UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24442 | $19,388.77 |
| 333 | ROBINSON, GILLIAN P. 6 CROMER MEWS ESSEX COLCHESTER, CO4 5ZE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25785 | $19,388.77 |
| 334 | ROBINSON, JOANNA M. 22 WOLFE CRESCENT LONDON, SE16 6SF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13981 | $18,560.00 |
| 335 | RODEN, DAVID 54 FAWN DR. STAMFORD, CT 06905 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/17/2009 | 4903 | $20,574.00 |
| 336 | RODRIGO, JOHN 15 SHOREHAM COURT EAST WINDSOR, NJ 08520 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23911 | $33,784.76 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 337 | ROMANO, JOSEPHINE 10 BLACKSMITH PASS COLTS NECK, NJ 07722 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15673 | $13,161.00 |
| 338 | ROMANO, SHARI 333 E. 69TH STREET, APT 5E NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19095 | $38,058.00 |
| 339 | ROMOLO, MARIA 130 WATER STREET APARTMENT 3K NEW YORK, NY 10005 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23903 | $29,898.17 |
| 340 | ROSENTRAUCH, CLAUDE 37 ASHWOOD DRIVE LIVINGSTON, NJ 07039 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30010 | $21,869.00 |
| 341 | ROTHERAM, MARTIN JAMES 17 THE AVENUE DANBURY, CHELMSFORD, CM3 4QN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25867 | $20,499.00 |
| 342 | ROWLANDS, SUSAN 8 KEMP PLACE BUSHEY, HERTS, WD231DW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16277 | $19,412.00 |
| 343 | RUANE, MICHAEL C 24-45 28TH STREET APT 1 ASTORIA, NY 11102 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14874 | $20,058.00 |
| 344 | RUD, ALEX 60 DEERTREE LANE BRIARCLIFF MANOR, NY 10510 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23730 | $29,000.00 |
| 345 | RUST, DAVIS B. 27 W. 16TH ST., APT PH A NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25595 | $20,347.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 346 | RUTIGLIANO, JASON<br>64 MERCER ST<br>APT 8<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15279 | $14,251.00 |
| 347 | RYAN, MAUREEN A.<br>129 W. BROADWAY<br>LONG BEACH, NY 11561 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28692 | $16,777.00 |
| 348 | RYCHENER, JON C.<br>15 NINA PLACE<br>RANDOLPH, NJ 07864 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28320 | $25,306.00 |
| 349 | SAGOO, BHUPINDER S<br>54 BROADCROFT AVENUE<br>STANMORE, MDDSX, HA71PF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12829 | $27,594.22 |
| 350 | SAKER, BRIAN HUGH<br>67 CISSBURY RING SOUTH<br>LONDON, N12 7BG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24507 | $32,123.00 |
| 351 | SALVATORE, JULIANNE<br>309 101 ST STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10629 | $12,233.00 |
| 352 | SANTIAGO, CARLOS<br>50 ROBBINS LANE<br>WESTBURY, NY 11590Q | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17861 | $15,252.00 |
| 353 | SANTIAGO, CLAIRE M.<br>36 BEDELL DR<br>PORT JERVIS, NY 12771-3522 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24703 | $14,955.00 |
| 354 | SARANGAPANI, UDAY<br>8 BERNADETTE CIRCLE<br>MONMOUTH JUNCTION, NJ 08852 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32514 | $40,642.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 355 | SARDA, MAHAVIR 43 MADISON DR. PLAINSBORO, NJ 08536 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28910 | $42,822.00 |
| 356 | SAUNDERS, WAYNE, JR. 121 HARTSWOOD RD STAMFORD, CT 06905 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15910 | $12,343.00 |
| 357 | SCARFE, GRAHAM I 11 SHELLEY CLOSE ROYSTON, HERTS, SG8 5SS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/21/2009 | 8903 | $18,552.00 |
| 358 | SCHAEFER, JAMES M 470 VILLAGE OAKS LANE BABYLON, NY 11702 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28457 | $22,438.30 |
| 359 | SCHNEIDER, RUSSELL 11402 STONEY FALLS DRIVE HOUSTON, TX 77095 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9880 | $12,672.00 |
| 360 | SCHUHMANN, SHEILA M 30 DONALD AVENUE KENDALL PARK, NJ 08824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13914 | $16,696.02 |
| 361 | SCIPIONI, VICTOR 691 SCHIRRA DR ORADELL, NJ 07649 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12226 | $30,074.23 |
| 362 | SCOTT, ANGELA C 30 THE BRIARS HERTS HERTFORD, SG137TR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22315 | $13,629.50 |
| 363 | SENDLENSKI, TRACY 55 HARRISON STREET CROTON ON HUDSON, NY 10520 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30608 | $15,589.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 364 | SERIN, RANDI B.<br>301 EAST 75TH STREET<br>APT 7D<br>NEW YORK, NY 10021 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25256 | $25,935.62 |
| 365 | SEVERS, DOREEN C<br>30 AIRMOUNT AVENUE<br>RAMSEY, NJ 07446 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18189 | $21,026.00 |
| 366 | SEWARDS, MARK<br>326 ALEXANDRA PARK ROAD<br>WOODGREEN<br>LONDON, N22 7BD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24588 | $28,263.17 |
| 367 | SEWELL, LISA<br>2 MANOR COTTAGE<br>HILLBOROUGH LANE<br>BIDFORD-ON-AVON, B504LS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10890 | $14,099.00 |
| 368 | SHAH, ANUJ A.<br>191 ST. NICHOLAS AVENUE<br>#7C<br>NEW YORK, NY 10026 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11261 | $12,190.00 |
| 369 | SHAH, PRITI<br>94 WOODHALL GATE<br>PINNER, MDDSX, HA5 4TZ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32524 | $22,379.00 |
| 370 | SHAPIRO, DAVID J.<br>175 RIVERSIDE DRIVE<br>APT 14A<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29533 | $26,269.00 |
| 371 | SHAPIRO, MADELINE L.<br>4-07 MORLOT AVENUE<br>FAIR LAWN, NJ 07410 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15596 | $12,462.58 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 372 | SHARKEY, CLAIRE L GROUND FLOOR FLAT 68 CHELSHAM ROAD LONDON, SW4 6NP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22919 | $13,797.18 |
| 373 | SINCLAIR, DELORES 171 WILMINGTON GARDENS BARKING ESSEX LONDON, 1911 9TT UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25752 | $20,000.00 |
| 374 | SINGH, RAJ FLAT 30 ANCHORAGE POINT 42 CUBA STREET LONDON, E14 8NE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12819 | $35,466.76 |
| 375 | SINHA, PRAGATI 109 RACEHORSE LANE COLUMBUS, NJ 08022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15549 | $23,468.56 |
| 376 | SKINNER, DARREN 2 CONRADS YARD HERTFORD HERTFORDSHIRE, SG14 1QY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25727 | $18,542.71 |
| 377 | SLATER, CRAIG 87 KINGS HEAD HILL CHINGFORD LONDON, E4 7JG UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25685 | $37,158.76 |
| 378 | SMITH, JASON W. 1241 W FLETCHER UNIT F CHICAGO, IL 60657 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18211 | $33,546.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 379 | SMITH, JOANNE M.<br>8112 BAY 16TH ST<br>BROOKLYN, NY 11214 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30689 | $23,489.54 |
| 380 | SMITH, JOHN R.<br>6 MIDDLETON ROW<br>ESSEX<br>SOUTH WOODHAM FERERS, CM35WE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25032 | $19,376.00 |
| 381 | SMITH, TRACY<br>255 WARREN ST, APT #2204<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19347 | $22,602.60 |
| 382 | SOKOLIN, LEONID<br>730 SHERMAN ST<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/04/2010 | 66242 | $15,643.00 |
| 383 | SOMASEKHARA, ARJUN<br>1360, 9TH CROSS<br>PHASE 1, J.P.NAGAR<br>BANGALORE, 560 078<br>INDIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22665 | $37,543.88 |
| 384 | SPILLER, TODD<br>28 FELLS DRIVE<br>ENGLISHTOWN, NJ 07726 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18926 | $43,387.21 |
| 385 | SPINDLER, GEOFFREY<br>44 LILFORD ROAD<br>BILLERICAY<br>ESSEX, CM11 1BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5076 | $21,464.85 |
| 386 | STANFIELD, EARLANE<br>118-82 METROPOLITAN AVE APT 7C<br>KEW GARDENS, NY 11415 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29461 | $26,117.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 387 | STATHATOS, ELEFTERIA<br>256 E MADISON AVE<br>CRESSKILL, NJ 07626 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30359 | $23,979.00 |
| 388 | STECK, ANTONIA<br>15 EAST 26TH ST<br>APT 19E<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5377 | Undetermined |
| 389 | STEIN, JEFFREY A.<br>20 GRIFFEN AVENUE<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21501 | $34,776.58 |
| 390 | STROHMENGER, STEPHEN<br>436 NORTHERN PARKWAY<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29897 | $20,903.95 |
| 391 | STURLEY, JONATHAN<br>61 SALTWELL STREET<br>LONDON, E14 0DY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22012 | $23,274.00 |
| 392 | SUBRAMANIAN, BALA<br>8 PLEASANT VALLEY WAY<br>PRINCETON JUNCTION, NJ 08550 | | Lehman No Case Asserted/All Cases Asserted | 07/29/2009 | 6626 | $26,935.76 |
| 393 | SULLIVAN, MARTIN<br>40 MARION STREET<br>NESCONSET, NY 11767 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17352 | $29,864.00 |
| 394 | SULLIVAN, MELISSA<br>135 PINELAWN AVE<br>COPIAGUE, NY 11726 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28083 | $15,044.00 |
| 395 | SUNDERWALD, DELANIE<br>FLAT 7 FITZWILLIAM HOUSE<br>THE LITTLE GREEN<br>RICHMOND, TW9 1QW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24178 | $13,340.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 396 | SZALA, HENRY W. 135 COCKENOE AVENUE BABYLON, NY 11702 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28463 | $24,856.00 |
| 397 | TAE, CHANG 45 MEDFORD ROAD DUMONT, NJ 07628-1148 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2009 | 5318 | $25,551.00 |
| 398 | TAM, ELIZA 50-03 68TH ST WOODSIDE, NY 11377 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21482 | $20,373.00 |
| 399 | TARBARD, GAVIN 9 TOR BRYAN INGATESTONE ESSEX, CM49HJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65134 | $24,912.00 |
| 400 | TARRIO, DAVID M. 409 3RD STREET APT 1 BROOKLYN, NY 11215 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14764 | $29,592.27 |
| 401 | TATTAN, DAVID EDWARD 106 GINGER APARTMENTS CAYENNE COURT LONDON LONDON, SEI 2PA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34280 | $15,265.73 |
| 402 | TAUBER, JASON 1 WEST ST APT 2213 NEW YORK, NY 10004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25120 | $37,594.86 |
| 403 | TAVARES, JASON 143 PROSPECT STREET DOVER, NJ 07801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21372 | $31,565.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 404 | TAYLOR, KEVIN CHARLES 4 REMBRANDT CLOSE ISLE OF DOGS LONDON, E143UZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11271 | $25,000.00 |
| 405 | TAYLOR-HARROO, CAROLYN L 10 DOGWOOD CIRCLE MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 08/21/2009 | 8888 | $16,541.00 |
| 406 | TELLER, MELISSA 100 WEST 18TH STREET, APT. 5E NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11087 | $26,428.71 |
| 407 | TERIACO, JACQUELINE 625 WILLOW AVENUE HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32765 | $15,000.00 |
| 408 | THEARLE, MICHAEL 6 HILL RD LINCROFT, NJ 07738 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17307 | $12,027.89 |
| 409 | THOMAS, ANDREW S 151 EAST 79TH ST, APT 5 NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13369 | $30,405.00 |
| 410 | TIBBETTS, PAMELA 401 EAST 34TH STREET, N35B NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29199 | $39,235.00 |
| 411 | TIDEY, ANDREW 61 C BALHAM PARK ROAD LONDON, SW12 8DZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18745 | $32,365.43 |
| 412 | TJON KON JOE, SANDRA 11 MINSTER DRIVE CROYDON, SURREY, CR05UP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15568 | $13,455.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 413 | TJON KON JOE, SANDRA 11 MINSTER DRIVE SURREY CROYDON, CR05UP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17873 | $12,224.46 |
| 414 | TORMO, GREGORY 813 BLOOMFIELD STREET HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13916 | $16,061.00 |
| 415 | TRAINA, DONNA M. 420 CATOR AVENUE JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31383 | $14,775.00 |
| 416 | TROTTI, PAUL 2207 ROSEMONT ST NORTH BELLMORE, NY 11710 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31391 | $34,234.77 |
| 417 | TSANG, GREGORY 21 SOUTH END AVE APT 624 NEW YORK, NY 10280 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27335 | $41,696.00 |
| 418 | TURNER, GLENN 68 SHOTTERMILL HORSHAM WEST SUSSEX, RH12 5HJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25721 | $23,712.77 |
| 419 | ULTO, SALVATORE V 27 HUNTERDON ROAD WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13960 | $27,276.17 |
| 420 | UVION, WENDY M. 50 EAST 89 STREET NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28565 | $19,214.66 |
| 421 | VAGHOUTIEZ, HOOMAN 100 CUTTERMILL RD, # 5J GREAT NECK, NY 11021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23870 | $39,056.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 422 | VAIDYA, JASRAJ<br>380 RECTOR PLACE APT 21F<br>NEW YORK, NY 10280 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27315 | $22,921.00 |
| 423 | VAN LINT, ALAN T.<br>250 EASTWOOD ROAAD<br>ESSEX<br>RAYLEIGH, SS6 7LS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10871 | $20,061.81 |
| 424 | VAN VORIS, JULIE REYNOLDS<br>400 CHAMBERS STREET<br>APT 18A<br>NEW YORK, NY 10282 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27458 | $29,232.00 |
| 425 | VASEY, DAVID<br>11 THE RETREAT APARTMENTS<br>8 FURMAGE STREET<br>EARLSFIELD<br>LONDON, SW18 4BF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19548 | $27,457.04 |
| 426 | VAUGHAN, TRICIA<br>19 LITTLE PARK GARDENS<br>ENFIELD<br>MDDSX<br>MIDDX, EN26PG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31687 | $21,030.00 |
| 427 | VIJAYRAGHAVAN, SRINIVAS<br>30 RIVER COURT APT 1612<br>JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30000 | $35,843.00 |
| 428 | VINCENT, IOVINO<br>366 LYBOLT ROAD<br>MIDDLETOWN, NY 10941 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18315 | $29,642.89 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 429 | VISENTINI, JACOPO 1115 GRAND ST. APARTMENT 5A HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32335 | $30,108.00 |
| 430 | VOGEL, THEODORE 120 DOGWOOD TERRACE MILLINGTON, NJ 07946 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17370 | $15,810.00 |
| 431 | VOLPE, THERESA 44 BAY VIEW AVE. EAST HAMPTON, NY 11937 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19405 | $19,224.00 |
| 432 | WALKER, CHRISTOPHER 3 WALKERS LANE TARPORLEY CHESHIRE ENGLAND, CW6 0BX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17776 | $31,568.11 |
| 433 | WALKER, EDWARD 49 SCARCLIFFE DRIVE MALVERNE, NY 11565 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29053 | $13,304.00 |
| 434 | WALTERS, ERIC E 27 BIRCH CLOSE SEND SURREY, GU23 7BZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25299 | $12,593.00 |
| 435 | WANG, DAVID YULAN 65 LAURA AVENUE EDISON, NJ 08820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25179 | $43,041.00 |
| 436 | WANG, LIN 1438 3RD AVENUE, APT 19C NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25175 | $21,620.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 437 | WANG, NATHAN<br>59 WOODLAND DRIVE<br>PLAINSBORO, NJ 08536 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25249 | $13,548.00 |
| 438 | WANG, NATHAN<br>59 WOODLAND DRIVE<br>PLAINSBORO, NJ 08536 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25585 | $13,548.00 |
| 439 | WARBURTON, SARAH KATE<br>FLAT 35 ANCHOR BREWHOUSE<br>50 SHAD THAMES<br>LONDON, SE1 2LY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22922 | $12,441.87 |
| 440 | WARNOCK, JEFFREY<br>780 GREENWICH STREET<br>APARTMENT 4E<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29994 | $21,092.00 |
| 441 | WASLIN, BRYN<br>29 SYDNEY ROAD<br>RICHMOND, TW9 1UB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25274 | $41,359.04 |
| 442 | WEINER, JASON<br>2919 GRAND AVE<br>BALDWIN, NY 11510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13331 | $13,035.70 |
| 443 | WENIG, BARBARA<br>24 RUTLEDGE ROAD<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23733 | $28,773.00 |
| 444 | WIGDEN, LEE<br>901 MADISON STREET, APT 4D<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24160 | $26,659.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 445 | WIGGINS, TRACY R. 37 PRINCES PARK ESSEX RAINHAM, RM13 7EA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13388 | $37,265.35 |
| 446 | WILLIAMS, SAMANTHA 42 WHEEL HOUSE BURRELLS WHARF LONDON, E143TA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15683 | $12,279.00 |
| 447 | WONG, EDWIN CHING HIM FLAT 34D TREGUNTER TOWER 3 14 TREGUNTER PATH HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32797 | $12,160,000.00 |
| 448 | WONG, JERRY 141 HILLSIDE ROAD FARMINGDALE, NY 11735 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21483 | $42,907.00 |
| 449 | WONG, KENNETH 45-40 193 ST FLUSHING, NY 11358 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24504 | $39,703.20 |
| 450 | WONG, NANCY C. 108-37 71ST AVENUE APT. 5G FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31261 | $37,471.95 |
| 451 | WONG, SALLY 74 PLEASANT HILL ROAD HOPEWELL JUNCTION, NY 12533 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30025 | $15,903.85 |
| 452 | WOODCOCK, SCOTT 473 HICKS STREET, #3 BROOKLYN, NY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27569 | $40,129.78 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 453 | WRIGHT, MICHELLE MARIE 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON, SW12 8JX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25363 | $12,017.00 |
| 454 | YACOOBI, ZUBIN 109 BEACH RD MASSAPEQUA, NY 11758 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24501 | $15,990.04 |
| 455 | YAM, HENRY 29 STONEHURST BLVD FREEHOLD, NJ 07728 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30776 | $13,946.00 |
| 456 | YANEZ, MARIA PATRICIA 946 FRANKLIN AVENUE FRANKLIN LAKES, NJ 07417 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15415 | $21,793.38 |
| 457 | YOUNG, WILLIAM RICHARD 20 UNION PARK, APT 4 BOSTON, MA 02118 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25206 | $16,681.76 |
| 458 | YU, CHARLES H. 35 LIBERTY RIDGE ROAD BASKING RIDGE, NJ 07920 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30398 | $20,708.44 |
| 459 | YU, PUI-CHEE 1 DARREN COURT EAST BRUNSWICK, NJ 08816 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33687 | $18,114.47 |
| 460 | ZELDIN, DMITRY 3094 BRIGHTON 5TH STREET, APT 5E BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22708 | $28,279.00 |
| 461 | ZELITZKI, NILI ONE COLUMBUS PLACE APT. S-39A NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25458 | $29,324.28 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 133 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 462 | ZEPPETELLI, LUIGI A. 32-67 45TH STREET ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27490 | $27,991.00 |
| 463 | ZHAO, WENQIAN 30 NEWPORT PARKWAY # 1106 JERSEY CITY, NJ 07310 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18095 | $34,064.00 |
| | | | | | TOTAL | $22,968,553.88 |