# Exhibit 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ABATE, JOSEPH 33 RIVERSIDE DR APT 14D NEW YORK, NY 10023-8022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13361 | $400,180.00 |
| 2 | ABBATE, NICHOLAS 216 BAY 41 STREET BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27295 | $145.00 |
| 3 | AFFRONTI, FRANK 446 MANOR AVE CRANFORD, NJ 07016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29958 | $1,274.00 |
| 4 | AHN, STEPHEN 201 E 26TH STREET, APT 2 NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27219 | $980.00 |
| 5 | ALBERT, EVAN 29 WREN DRIVE ROSLYN, NY 11576 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18093 | $731.00 |
| 6 | ALFRED, NIGEL 560 EAST 53RD STREET BROOKLYN, NY 11203 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26061 | $1,145.00 |
| 7 | ALI, NAVIRA 15 LOOKOUT CIR LARCHMONT, NY 10539-2211 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28601 | $1,442.04 |
| 8 | ALICEA, MILAGROS 57 WALLKILL AVENUE MIDDLETOWN, NY 10940 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11539 | $1,214.00 |
| 9 | AMATO, MICHAEL C. 718 CHIMES RD PARAMUS, NJ 07652 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30434 | $567.00 |
| 10 | ARMETTA, KAREN 245 EAAST 24TH ST, APT. 6C NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26584 | $802.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 11 | AUSTIN, STEIDBERGER F. 44 OVERLEA LANE ABERDEEN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32216 | $2,148.00 |
| 12 | AZAMA, SARAH 23 CHERWELL HOUSE PENFOLD STREET LONDON, NW8 8PT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13449 | $589.00 |
| 13 | BAER, NORBERT 194 ASCAN AVENUE FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28087 | $2,174.00 |
| 14 | BAGLEY, TANYA FLAT 2 4 SANDWELL CRESCENT WEST HAMPSTEAD, NW6 1PB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25302 | $1,823.00 |
| 15 | BAPTISTE, RONNIE 122 LINDEN BLVD. BROOKLYN, NY 11226 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28081 | $1,461.00 |
| 16 | BARNES MICHAEL 69 SUNSET RD MONTROSE, NY 10548 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28587 | $1,384.00 |
| 17 | BARNES, STEPHEN 12 OAKLEY ROAD WARLINGHAM SURREY, CR6 9BF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25781 | $161.46 |
| 18 | BARRETT, STEVEN 8100 RIVER RD APT 808 NORTH BERGEN, NJ 07047 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29935 | $1,139.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 19 | BARTENOPE, STEPHANIE<br>90A 3RD PLACE<br>BROOKLYN, NY 11231 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27748 | $437.00 |
| 20 | BATRA, RAJESH<br>24 CHATHAM ST<br>NORTH PLAINFIELD, NJ 07060 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13358 | $750.00 |
| 21 | BATT, JESSICA<br>320 WEST 56TH STREET<br>APT 5J<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27624 | $1,254.00 |
| 22 | BEGLAN, MICHAEL<br>94 E 235 STREET<br>BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12356 | $642.00 |
| 23 | BENZEL, TIM<br>439 E 84TH APT 5A<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27486 | $1,046.00 |
| 24 | BERNAL-SILVA, MICHELLE<br>143 WEST HILL RD.<br>BOONTON, NJ 07005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15546 | $449.00 |
| 25 | BIEMER, TIMOTHY J.<br>308 LINDEN PLACE<br>YORKTOWN HEIGHTS, NY 10598 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19093 | $46,915.00 |
| 26 | BLIBERG, JACOB<br>270 1ST AVE APT 4F<br>NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30073 | $1,527.00 |
| 27 | BLUMENTHAL, ANDREW<br>330 E 83RD STREET, APT LJ<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25191 | $1,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 28 | BOLLAND, THOMAS P. 54A RIDGWAY WIMBLEDON LONDON, SW194QR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25905 | $2,786,704.13 |
| 29 | BORUKHOV, IGOR 2121 60TH STREET BROOKLYN, NY 11204 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27949 | $1,211.00 |
| 30 | BOTWINA, JOANNE 26 WHITSON ST FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13328 | $982.51 |
| 31 | BOTWINIK, CRAIG 280 GRAND AVE, APT 1A PALISADES PARK, NJ 07650 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30803 | $1,796.81 |
| 32 | BOURNE, STEPHEN MICHAEL UNIT 24 15 ENFIELD STREET LONDON, N1 5EN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9670 | $66,284.00 |
| 33 | BOYNE, KAREN E. 22200 CLOVE DRIVE FRANKFORT, IL 60423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31730 | $1,029.00 |
| 34 | BRAHMBHATT, PARTH 8345 BROADWAY APT 405 ELMHURST, NY 11373 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27492 | $1,365.00 |
| 35 | BRETTER, LEO 1130 PARK AVENUE NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28443 | $4,503,339.58 |
| 36 | BREWSTER, MICHAEL J. 269 WEST LAKE BLVD. MAHOPAC, NY 10541 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28418 | $1,787,139.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 37 | BREWSTER,MICHAEL J. 269 WEST LAKE BLVD. MAHOPAC, NY 10541 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28419 | $544,275.00 |
| 38 | BROWN, JORDAN ADAM 128 GREAT HILLS RD SHORT HILLS, NJ 07078-1275 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25128 | $1,265.00 |
| 39 | BROWN, KENNETH A ALLINGTON LODGE 1 SHERIDAN ROAD LONDON, SW19 3HW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12831 | $4,911,242.51 |
| 40 | BROWN, SARAH H. 218 GOLDEN POND LANE FAIRFIELD, CT 06824 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9900 | $1,446.02 |
| 41 | BROWNSTEIN, KIMBERLY 201 EAST 69TH STREET APT 11X NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27390 | $1,439.00 |
| 42 | BUCCELLATI, LILLIANA 6026 PARK AVENUE WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12067 | $688.56 |
| 43 | BUCHERT, FRED 346 LORIMER STREET 2ND FLOOR BROOKLYN, NY 11206 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27218 | $1,913.63 |
| 44 | BUFFONE, VINCENT 10 WALTHAM COURT JACKSON, NJ 08527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20772 | $427.00 |
| 45 | BUFFORE, ANTHONY 244 MADISON AVE APT 8D NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27729 | $1,461.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 46 | BYAM, ESHANNO 9520 GLENWOOD ROAD BROOKLYN, NY 11236 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31656 | $457.24 |
| 47 | CANARAS, PERRY 1020 WARBURTON AVE APT 6D YONKERS, NY 10701 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23726 | $1,984.00 |
| 48 | CAVANAUGH, THERESE 311 BARTLETT AVE APT 1 STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9665 | $1,601.00 |
| 49 | CHAMBERLAIN, MARYANN 41-21 DENMAN ST., APT. 4 ELMHURST, NY 11373 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10917 | $1,859.00 |
| 50 | CHAN, SUE 2626 MOUNT AVE OCEANSIDE, NY 11572 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28907 | $1,184.00 |
| 51 | CHAUHAN, VINAY 84-24 KEW GARDENS RD APARTMENT # 5 KEW GARDENS, NY 11415 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28296 | $2,003.00 |
| 52 | CHEN, LEI 2560 17TH ST UNIT 209 DENVER, CO 80211-6409 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18822 | $978.00 |
| 53 | CHENG, HELEN 2220 63RD STREET BROOKLYN, NY 11204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25151 | $661.00 |
| 54 | CHENG, LEI 1332 3RD AVENUE, APT. 2D NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25492 | $1,162.30 |
| 55 | CHEW, MICHAEL Y. 124 SLOCUM CRESCENT FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20276 | $6,293,375.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 56 | CHO, JOHN<br>538 HILLSIDE AVE<br>PALISADES PARK, NJ 07650 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27625 | $1,649.00 |
| 57 | CHU, HELEN<br>22 APPLE TREE LN<br>WARREN, NJ 07059 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27362 | $1,340.00 |
| 58 | CIMO, ANGELA M.<br>226-29 KINGSBURY AVENUE, APT A<br>OAKLAND GARDENS, NY 11364 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15594 | $1,000.00 |
| 59 | CIPRIANO, MICHAEL A.<br>122 WOOLSEY AVE.<br>GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28473 | $1,360.00 |
| 60 | COHEN, JOSEPH CHARLES<br>18 HARLEY HOUSE<br>MARTLEBONE RD<br>LONDON, NW1 S14E<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11349 | $1,788,650.00 |
| 61 | COLEMAN, BRIAN M.<br>711 WILLOW STREET<br>CRANFORD, NJ 07016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30353 | $1,675.30 |
| 62 | COLUCCI, JOSEPH<br>6 ARROWWOOD CT<br>HOWELL, NJ 07731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29956 | $1,253.00 |
| 63 | CONWAY, JULIETTE<br>9130 AVENUE M<br>BROOKLYN, NY 11236 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27511 | $1,831.00 |
| 64 | COURTNEY, PEREZ<br>77 MONROE STREET<br>GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18331 | $109.41 |
| 65 | CUKALI, SIDRIT<br>32-29 42ND ST<br>ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29717 | $104.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 66 | CUMMINS, PAUL A<br>81 CALTON AVENUE<br>DULWICH<br>LONDON, SE21 7DF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15509 | $924,326.55 |
| 67 | CURRIE, KATHLEEN<br>11 GLEN HOLLOW DR, APT D44<br>HOLTSVILLE, NY 11742 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27474 | $500.00 |
| 68 | DAVE, PARUL<br>108B FORDWYCH ROAD<br>LONDON, NW2 3NL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25259 | $2,097.00 |
| 69 | DE GROOT, PETER J.<br>567 BOTHNER STREET<br>OCEANSIDE, NY 11572 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20197 | $412,232.00 |
| 70 | DEANGELO, ROBERT<br>6 PETER COOPER ROAD, APT. 6F<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32073 | $733.00 |
| 71 | DELLARUSSO, RICHARD J<br>8 SUNSET ROAD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28415 | $567,290.00 |
| 72 | DELMONTE, GREGORY A.<br>5 SADDLE BROOK DR<br>HO HO KUS, NJ 07423-1315 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15426 | $1,218,934.00 |
| 73 | DELVAI, KAREN<br>POSTSTRASSE 22<br>FRANKFURT, 60329<br>GERMANY | 08-13905 (JMP) | CES Aviation LLC | 07/07/2009 | 5160 | $29,847.00 |
| 74 | DESMOND, JAMIE<br>20 DAVID STREET<br>SOUTH RIVER, NJ 08882 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28468 | $874.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 75 | DJANEV, PETER<br>59-07 74TH STREET<br>MIDDLE VILLAGE, NY 11379 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27537 | $127.00 |
| 76 | DOROGOFF, JOHN A.<br>3 BAYVIEW CIRCLE<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20245 | $899,249.00 |
| 77 | DWYER, JAMES<br>443 95TH STREET - APT # B3<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17052 | $1,641.46 |
| 78 | EDMOND, MARC<br>258 COOLIDGE AVE<br>HASBROUCK HEIGHTS, NJ 07604 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23588 | $874.00 |
| 79 | ELIA, PETER J.<br>235 NOTTINGHAM ROAD<br>MORGANVILLE, NJ 07751 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25511 | $717.00 |
| 80 | EMILIO, DEANNA<br>57 EVANS STREET<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28015 | $1,497.00 |
| 81 | ERLANGER, PHILIP R.<br>22545 CARBON MESA ROAD<br>MALIBU, CA 90265 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12238 | $8,914,813.00 |
| 82 | EVANS, AYANNA E.<br>526 HANSON COURT<br>FAR ROCKAWAY, NY 11691 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/23/2009 | 3441 | $1,873.00 |
| 83 | FIELDS, SALLY<br>I MELBOURNE MANSIONS<br>QUEENS CLUB GARDENS<br>MUSARO ROAD<br>LONDON,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18726 | $1,202.85 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 84 | FINK, JEFFREY<br>226 EAST 85TH STREET-APT. 3C<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27482 | $1,208.00 |
| 85 | FINNEGAN, BRIAN<br>401 E. 62ND ST. APT. 2B<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13912 | $1,297.00 |
| 86 | FLORES, SUSANA<br>323 96TH STREET 1ST FL<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12375 | $1,028.00 |
| 87 | FOX, JANE<br>32 GOLDINGS ROAD<br>LOUGHTON<br>ESSEX, IG10 2QN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25678 | $2,000.00 |
| 88 | FOX, KRISTINA C.<br>341 W 11TH STREET<br>APT 5C<br>NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30683 | $125,000.00 |
| 89 | FREEMAN, ROGER A.<br>16 BAKER AVENUE<br>WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23879 | $400,960.00 |
| 90 | FRIEDMAN, KEITH<br>109 ALBEMARLE ST<br>BALTIMORE, MD 21202-4401 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17353 | $638.00 |
| 91 | FUGAZY, BRIAN<br>17 MANSION DRIVE<br>GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27660 | $108.00 |
| 92 | FURLONG, EMMA LOUISE<br>24 MARQUESS HEIGHTS<br>QUEEN MARY'S AVENUE<br>LONDON, E18 2FS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25301 | $166.84 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 93 | GABER, KONSTANTIN 458 NEPTUNE AVENUE, APT 8F BROOKLYN, NY 11224 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19565 | $2,112.00 |
| 94 | GABRIELSON, SETH 360 E 65TH APT 12C NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14831 | $1,249.00 |
| 95 | GARGASZ, KRYSTIAN 47 GRAND AVE STATEN ISLAND, NY 10301 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9676 | $702.76 |
| 96 | GAY,PAUL 86 CLAYGATE LANE HINCHLEY WOOD ESHER, SURREY, KT100BJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31131 | $64,000.00 |
| 97 | GELLIS, LAUREN 235 HUDSON STREET APT. 1202 HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18194 | $1,059.00 |
| 98 | GETTS, CHRISTY 949 CARLSBAD DRIVE PLANO, TX 75023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19622 | $1,313.00 |
| 99 | GHAZOULY, DINA 40 CONGER ST APT 503 B BLOOMFIELD, NJ 07003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28600 | $2,291.00 |
| 100 | GIBNEY, MEGHAN 340 EAST 34H STREET #11N NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32070 | $787.00 |
| 101 | GILBERT, MARK 2340 NW 45TH ST. BOCA RATON, FL 33431 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32526 | $407,015.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 102 | GILLINGHAM, KENNETH A MEADOW VIEW OAK HILL ROAD ESSEX STAPLEFORD ABBOTTS, RM4 1JH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18985 | $88.48 |
| 103 | GONZALEZ, DANIEL 73 BOGOTA ST STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29965 | $1,249.00 |
| 104 | GONZALEZ, NELLA 69TH AVONDALE LANE MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26581 | $2,042.00 |
| 105 | GORMAN, DOUGLAS 164 NORMAN AVE #3A BROOKLYN, NY 11222 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12658 | $1,973.00 |
| 106 | GORMAN, SEAN K 371 AMSTERDAM AVE. APT 5 NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28452 | $2,267.00 |
| 107 | GOULD, TIMOTHY B. 393 MIDDLESEX RD DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13421 | $2,927,670.40 |
| 108 | GREENSPAN, NEIL 200 RIVERSIDE BLVD APT. 4M NEW YORK, NY 10069 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22131 | $44,927.33* |
| 109 | GRIFFIN, WILLIAM D. 6538 NORWAY ROAD DALLAS, TX 75230-5242 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11491 | $848,856.81 |
| 110 | HAGAN, CAITLIN 1452 W. SCHOOL ST. #2 CHICAGO, IL 60657 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25616 | $764.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 111 | HAHN, BRIAN E. 12 E. SCOTT APARTMENT 5 CHICAGO, IL 60610 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16011 | $1,972,347.00 |
| 112 | HAIDER, SYLVIA 2233 ESPLANADE AVE BRONX, NY 10469 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28563 | $1,749.00 |
| 113 | HALLS, DEBORAH G. 32 KIMBERLEY ROAD WALTHAMSTOW LONDON, E17 5EE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8816 | $2,236.00 |
| 114 | HALLS, DEBORAH G. 32 KIMBERLEY ROAD WALTHAMSTOW, E17 5EE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8819 | $1,789.00 |
| 115 | HANNA, JAMIE KRUK 835 WOODMAR DRIVE CRYSTAL LAKE, IL 60014 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25534 | $2,158.00 |
| 116 | HAU HE 10-12 PO SHAN ROAD FLAT B3/2F HONG KONG, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24692 | $9,100,000.00 |
| 117 | HAYDOUTOVA, LUDMILLA 1 BIRCH LANE FLORHAM PARK, NJ 07932 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18962 | $2,163.00 |
| 118 | HENRY, JAMES 4248 BOCA BAY DRIVE DALLAS, TX 75244 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34220 | $2,001.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 119 | HOLLEY, STACIE DAWN 2770 MONTOYA DRIVE CORONA, CA 92882 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/14/2009 | 8338 | $552.86 |
| 120 | HORN, JAMIE R. 30 CAYUGA AVENUE EAST NORTHPORT, NY 11731 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17358 | $1,012.00 |
| 121 | IMAJI, AJUMA 54-39 100TH STREET APT 203 CORONA, NY 11368 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18823 | $2,171.00 |
| 122 | JOHNSON, RICHARD 23 SARSFELD ROAD LONDON, SW12 8HR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32294 | $337,807.89 |
| 123 | JOSEPH, PAUL 400 W 37TH ST APT 4W NEW YORK, NY 10018 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27344 | $1,456.00 |
| 124 | JURUSZ, JOSEPH W 29 SAW MILL DRIVE SOMERSET, NJ 08873 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29206 | $391,798.00 |
| 125 | KANDHARI, RUCHIKA 12 8TH AVE FARMINGDALE, NY 11735-5736 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27496 | $900.00 |
| 126 | KATHPALIA, NEHA 51 BRISTOL DRIVE MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28366 | $873.00 |
| 127 | KIM, CHRISTOPHER 19 RIO VISTA DRIVE ALPINE, NJ 07620 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27334 | $1,201.00 |
| 128 | KIM, HYEUN 800 12TH ST APT 810 PALISADES PK, NJ 07650-2374 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18334 | $104.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 129 | KIRA, KERRY-ANN 70 SOUTH MUNN AVE, APT 1007 EAST ORANGE, NJ 07108 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27296 | $457.28 |
| 130 | KLINE, SARAH 450 W. 17TH ST. # 2202 NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28249 | $1,760.38 |
| 131 | KOH, JAY L. 1986 N. BROADMOORE LANE VERNON HILLS, IL 60061 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3292 | $880,710.75 |
| 132 | KOLLAR, CHRISTIAN 1586 PARKVIEW AVENUE SEAFORD, NY 11783 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28517 | $1,699.25 |
| 133 | KOLLYDAS, PETER 28 COLERIDGE DR MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6497 | $43,884.00 |
| 134 | KOLLYDAS, PETER 28 COLERIDGE DR MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6498 | $46,250.00 |
| 135 | KOLLYDAS, PETER 28 COLERIDGE DR MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6500 | $18,000.00 |
| 136 | KOOS, JESSICA 2306 21ST ST #4D ASTORIA, NY 11105 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27549 | $1,137.00 |
| 137 | KORBMACHER, EMILY 1643 N LARRABEE ST UNIT A CHICAGO, IL 60614-6171 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33237 | $605.00 |
| 138 | KOZIAK, SASHA 520 WEST 43 STREET, #33K NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18824 | $529.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 139 | KUN, WILLIAM 1958 BARRY AVENUE LOS ANGELES, CA 90025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/22/2011 | 67471 | $69,633.00 |
| 140 | KUPERMAN, MICHAEL 569 CARROLL ST. APT. 4 BROOKLYN, NY 11215 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29991 | $2,070.00 |
| 141 | LAFONTANT, ARMEL G. 601 E 19TH ST., APT 5K BROOKLYN, NY 11226 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17082 | $1,491.00 |
| 142 | LAROIA, ADITYA 68 SYDNEY STREET FLAT 3 LONDON, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19823 | $460,000.00 |
| 143 | LAVAL, FELICIA 2053 MCGRAW AVE #5E BRONX, NY 10462 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17620 | $2,202.00 |
| 144 | LAW, JAMES 136 LEXINGTON AVENUE NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12099 | $1,247.00 |
| 145 | LEGENDRE, ELIZABETH 247 MURRAY CT JUPITER, FL 33458-2903 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26134 | $107.00 |
| 146 | LEONARD, PAUL A. 5 HIGHFIELD CLOSE DANBURY CHELMSFORD, CM34 UK | 08-13905 (JMP) | CES Aviation LLC | 09/18/2009 | 18927 | $17,056.00 |
| 147 | LI, XIU WEN 50-48 208 STREET BAYSIDE, NY 11364 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17085 | $1,274.00 |
| 148 | LIEBERMAN, BEN 28 FLAG HILL ROAD CHAPPAQUA, NY 10514 | 08-13905 (JMP) | CES Aviation LLC | 09/22/2009 | 27266 | $300,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 149 | LIEBERMAN, STEVEN 13 FILMONT DRIVE NEW CITY, NY 10956 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14832 | $1,584.01 |
| 150 | LIN-LU, XIAN YU 1925 WEST 10TH STREET, 1ST FLOOR BROOKLYN, NY 11223 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28905 | $1,116.00 |
| 151 | LISKA, PAMELA 110 TERRACE VIEW AVE., C-2 BRONX, NY 10463 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27546 | $918.00 |
| 152 | LLOYD, MELINDA L 215 EAST 68TH STREET APT 4Y NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23712 | $614.00 |
| 153 | LUGTU, JOANTHAN 70 HUDSON STREET, 8TH FLOOR JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24279 | $31.00 |
| 154 | MAGESIS, JASON 110 BANK ST APT 6G NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30617 | $1,593.56 |
| 155 | MARCO, PAUL 50 LINTON PL STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25152 | $1,924.65 |
| 156 | MARSH, RHYS 302A W 12TH STREET # 104 NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12951 | $1,791.35 |
| 157 | MARTIAK, YULIAK 5 AVERY DR OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27363 | $888.00 |
| 158 | MASON, SARAH LOUISE 40 BRISCOE ROAD RAINHEM ESSEX, RM13 9QF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16286 | $2,087.35 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 159 | MAYS, SASHA<br>112 CATANIA WAY<br>ROYAL PLM BCH, FL 33411-4314 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24147 | $2,149.00 |
| 160 | MCCARTNEY, KEARRA L.<br>216 ROCKAWAY AVE 18-H<br>BROOKLYN, NY 11233 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27502 | $1,858.00 |
| 161 | MCCOO,IAIN<br>FLAT 805, NEW PROVIDENCE WHARF<br>1 FAIRMONT AVENUE<br>POPLAR<br>LONDON, E14 9PA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25894 | $306,506.00 |
| 162 | MCGRATH, KEVIN<br>160 EAST 88TH STREET APT. 6B<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18202 | $1,189.00 |
| 163 | MCINTIRE, HENRY DICKSON<br>110 HANSON RD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/01/2009 | 4707 | $2,939,375.00 |
| 164 | MEJIA, CARLOS JR.<br>72-10 112TH STREET APT. 1A<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27505 | $1,954.00 |
| 165 | MELICHAR, CATHERINE<br>21-34 24TH STREET<br>ASTORIA, NY 11105 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34309 | $777.00 |
| 166 | MENSAH, PASCAL<br>524 E 20TH ST APT 5E<br>NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18814 | $1,186.00 |
| 167 | MERMELSHTEYN, ANTON<br>727 OCEONVIEW AVE<br>APT A2<br>BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26436 | $1,265.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 168 | MONTANA, KRISTEN 1456 E 56TH STREET BROOKLYN, NY 11234 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32470 | $1,597.12 |
| 169 | MOUM, FRANCESCA S. 214 LINDEN AVENUE WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31124 | $220,014.00 |
| 170 | MUCHINSKY, RAYMOND 688 HUMBOLDT ST BROOKLYN, NY 11222 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28562 | $1,006.00 |
| 171 | MYASKOVSKIY, ANATOLI 2355 EAST 12TH STREET # 6-C BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17087 | $484.00 |
| 172 | NAGY, STACY 568 AMSTERDAM AVE APARTMENT 5N NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25255 | $717.00 |
| 173 | NANCARROW, PAUL 50 BAKER ST. POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48870 | $100,000.00 |
| 174 | NATALIE PICTON PHILLIPS 23 VICTORIA ROAD MORTLAKE LONDON, SW14 8EX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 37760 | $1,147.22 |
| 175 | NAVA, STELLA 55 ETHAN ALLEN ROAD FREEHOLD, NJ 07728 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12408 | $93.27 |
| 176 | NEBEL, ROBERTA 2587 EVERGREEN ST. YORKTOWN HEIGHTS, NY 10598 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10626 | $282,449.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 177 | NEWLER, STEVEN<br>154 EAST 29TH STREET<br>APT 15 C<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14780 | $427.00 |
| 178 | NG, GEORGE<br>35 ORCHARD STREET<br>APT 10<br>NEW YORK, NY 10002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18933 | $620.00 |
| 179 | NG, WING<br>102-25 67TH RD APT 2A<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12937 | $2,187.79 |
| 180 | NOONAN, KATHERINE E.<br>368 EAST 235TH ST<br>BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25253 | $762.00 |
| 181 | O'DEA, CLAIRE<br>3 THE TYBURNS<br>HANGING HILL LANE<br>BRENTWOOD, CM132J<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16279 | $1,817.00 |
| 182 | O'MALLEY, PETER<br>78 TROUGHTON ROAD<br>LONDON, SE7 7QQ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31139 | $2,263.23 |
| 183 | OBERMEYER, JAMES<br>219 PLEASANT DR<br>BAYSHORE, NY 11706 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29952 | $805.00 |
| 184 | OWENS, STEPHANIE<br>322 E 34TH ST 3D<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28588 | $1,137.00 |
| 185 | PANDEY, ABHISHEK<br>912 RIVENDELL WAY<br>EDISON, NJ 08817 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27958 | $1,164.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 186 | PANIRY, DAVID<br>2300 NE 196 ST<br>MIAMI, FL 33180 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30075 | $1,780.00 |
| 187 | PARIKH, SATU S.<br>120 WEST 72ND STREET, #3<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14189 | $11,748,302.00 |
| 188 | PARK, JENNIFER<br>26 ALEXANDER DRIVE<br>SYOSSET, NY 11791 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28676 | $806.00 |
| 189 | PATEL, NISHA<br>292 BROOKFIELD DR<br>JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17089 | $528.00 |
| 190 | PATEL, VISPI M<br>348 SIP AVE, APT 2,<br>JERSEY CITY, NJ 07306 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34325 | $994.74 |
| 191 | PATRICIA, RODRIGUEZ<br>28-44 43RD STREET<br>APT 3D<br>ASTORIA, NY 11103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30354 | $646.00 |
| 192 | PECORARO, MICHAEL J.<br>40 GREENFIELD LANE<br>COMMACK, NY 11725 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17051 | $1,872.14 |
| 193 | PELIO, ERIC<br>305 E 40TH STREET, APT 12N<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17355 | $529.00 |
| 194 | PENA, CHARLENE<br>1490 EAST AVE APT 1D<br>BRONX, NY 10462-7532 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33032 | $149.00 |
| 195 | PEREA, YVETTE<br>2515 UNIVERSITY AVENUE # 3G<br>BRONX, NY 10468 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15553 | $2,097.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 196 | PEREIRA, JARMILA<br>675 HONEYPOT LANE<br>MDDSX<br>STANMORE, HA7 1JE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18088 | $2,297.48 |
| 197 | PERRI, SUZANNE<br>NOB HILL CONDOMINIUMS<br>34 RICHMOND BOULEVARD<br>UNIT 1A<br>RONKONKOMA, NY 11779 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25319 | $1,750.00 |
| 198 | PHELPS, BRUCE D.<br>35 SWIFTS LANE<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18121 | $857,283.73 |
| 199 | PIA, LOUIS<br>2865 209TH PLACE<br>BAYSIDE, NY 11360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11538 | $385,258.00 |
| 200 | PICTON PHILLIPPS, NATALIE<br>23 VICTORIA ROAD<br>MORTLAKE<br>LONDON, SW14 8EX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18638 | $1,147.22 |
| 201 | PLATT, JESSICA<br>131 W. 78TH STREET APT. 4<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23815 | $925.00 |
| 202 | POLITI, LAUREN A.<br>724 TAMAQUES WAY<br>WESTFIELD, NJ 07090-3625 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10460 | $1,052.13 |
| 203 | POLLITT, DAVID<br>34 BASIN APPROACH<br>LONDON, EI4 7JA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13450 | $1,237.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 204 | POURCELET, NICOLAS<br>28 RUE FABERT<br>PARIS, 75007<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20314 | $6,564,742.00 |
| 205 | POWERS, FRANK V<br>353 PALMER ROAD<br>YONKERS, NY 10701 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27494 | $656.00 |
| 206 | PUCCIARELLI, JAMES V.<br>3 STONY HILL DRIVE<br>MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25083 | $1,157,063.00 |
| 207 | RAI, JOGINDERPAL SINGH<br>6 FAIRVIEW GROVE<br>WOLVERHAMPTON<br>WEST MIDLANDS, WV11 1BZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25783 | $224.46 |
| 208 | RAMIREZ, JESSICA<br>1965 LAFAYETTE AVENUE<br>APT 225<br>BRONX, NY 10473 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28372 | $1,144.00 |
| 209 | RAMJAUGEE, CLAUD-MAY FOURNIER<br>58 BLENHEIM ROAD<br>NORTH HARROW, HA2 7AH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13445 | $1,046.00 |
| 210 | REBOZO, MARISELA<br>82 KING STREET<br>KEARNY, NJ 07032 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17332 | $894.00 |
| 211 | REJAS, JANICE<br>4 FLORENCE AVE, APT 4C<br>FREEPORT, NY 11520 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29715 | $2,267.00 |
| 212 | RENDER, ERIC C.<br>639 WEST END AVE NO. 15A<br>NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25404 | $439.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 213 | RIESSEN, NATALIE S. 205 EAST 59TH STREET, #19A NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/05/2009 | 2576 | $505.53 |
| 214 | RIPILLINO, DAWN 17 OLD MANOR RD HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15563 | $1,206.00 |
| 215 | RISI, BERNADETTE A 48-10 45TH STREET APT 6A WOODSIDE, NY 11377 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12311 | $1,828.00 |
| 216 | RIVERA, JOSELITO 10230 66TH ROAD APT 19C FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28575 | $600.00 |
| 217 | RIZZI, FRANCESCO 1580 EAST 28TH STREET BROOKLYN, NY 11229 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18826 | $2,277.00 |
| 218 | ROBINSON, LEE 15 GLEDHOW GARDENS LOWER GROUND FLOOR LONDON, GT LON, SW5 0AY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25243 | $1,038.33 |
| 219 | ROBSON-CANTY, GERALDINE D. 61 BEECHWOOD TERRACE YONKERS, NY 10705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20261 | $1,483.50 |
| 220 | RODRIGUEZ, LILLIAM 3615 AVENUE P BROOKLYN, NY 11234 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13355 | $2,278.00 |
| 221 | ROSS, AMANDA 57 BELAIRE CT MATAWAN, NJ 07747-1121 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27294 | $430.00 |
| 222 | RUTKOWSKI, IZABELA 598 GRANT AVE MAYWOOD, NJ 07607 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10093 | $2,193.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 223 | RYAN, MELISSA<br>43-16 213ST<br>BAYSIDE, NY 11361 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18820 | $593.00 |
| 224 | SAINZ, J.A.<br>2507 CROSSFELL RD<br>SPRING, TX 77388 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25802 | $303.06 |
| 225 | SANDHU, SHARNJIT<br>161 BYNES ROAD<br>SANDERSTOAD, OR2 0PS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13438 | $1,411.00 |
| 226 | SANKO, MARK<br>1344 COLONIAL COURT<br>MAMARONECK, NY 10543 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31539 | $396,837.92 |
| 227 | SCAGLIOLA, STEVEN<br>8 REDWOOD PATH<br>GLEN COVE, NY 11542 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27343 | $2,186.00 |
| 228 | SCHIRMACHER, CAROL<br>116 HARRISON PL<br>MASSAPEQUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25210 | $242.72 |
| 229 | SCHREIER, MICHAEL<br>301 E 76TH ST<br>APT 12<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11568 | $535.00 |
| 230 | SCHULZ, KELLY<br>11004 S. KEATING<br>#1B<br>OAK LAWN, IL 60453 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16019 | $2,075.00 |
| 231 | SCIVOLETTI, PETER<br>42 VERMONT DRIVE<br>PARAMUS, NJ 07652 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13917 | $1,422.73 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 232 | SERVIDIO, LAWRENCE P. 18 ABERDEEN DRIVE WEST NYACK, NY 10994 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13354 | $301,627.00 |
| 233 | SHAFFNER, LINDSEY 141 MEADOW HILLS DR. GUILFORD, CT 06437 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28462 | $1,158.00 |
| 234 | SHAH, RISHI 344 PEPPER RIDGE ROAD STAMFORD, CT 06905 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27406 | $2,240.00 |
| 235 | SHETH, RUPA 1105 FIRST AVENUE, APT# 7 NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17081 | $127.00 |
| 236 | SHUGAN, JANINE M. 14 TOTTEN DRIVE BRIDGEWATER, NJ 08807 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29545 | $18,498.66 |
| 237 | SHUTTLEWORTH, ELEANOR 745 GROVE DRIVE, # 203 BUFFALO GROVE, IL 60089 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31726 | $801.00 |
| 238 | SIMOES, NELSON 68 HALE DRIVE MILL HILL LONDON, NW7 3ED UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18741 | $1,543.00 |
| 239 | SON, LUKE 86 S CABOT LN WESTBURY, NY 11590 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28470 | $1,455.00 |
| 240 | SPANO, STACY 10 CHURCH TWRS APT 3J HOBOKEN, NJ 07030-2740 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/23/2009 | 3440 | $1,749.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 241 | SPIERS, BRIAN ANTHONY<br>12 KINGSCLERE PLACE<br>ENFIELD<br>MIDDLESEX, EN2 6NG<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13442 | $1,288.00 |
| 242 | SPINDLER, LLOYD S.<br>NO 6 LYE COPSE AVE<br>FARMBOROUGH<br>HAMPSHIRE, GU14 8DX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11145 | $1,152.80 |
| 243 | STAKKESTAD, TOVE<br>256 SAN REMO DRIVE<br>JUPITER, FL 33458 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26103 | $1,917.00 |
| 244 | STANCZUK, CHRISTOPHER<br>206 CHURCH ST<br>WHITE PLAINS, NY 10603-3510 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27397 | $414.00 |
| 245 | STOPA, MICHAL<br>435 CHERRY HILL DR.<br>ADDISON, IL 60107 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16007 | $611.00 |
| 246 | SULLIVAN, MARK L.<br>21 OVERHILL AVE<br>RYE, NY 10580 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28420 | $237,984.00 |
| 247 | SVISTUNOVA, IRINA<br>125 SCHROEDERS AVE 14A<br>BROOKLYN, NY 11239 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34315 | $391.00 |
| 248 | TAPEN, THOMAS E.<br>66 BLACKBURN PLACE<br>SUMMIT, NJ 07901 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29714 | $89,124.97 |
| 249 | TEPER, DMITRY<br>2625 EAST 13TH STREET<br>APT # 2G<br>BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25217 | $1,103.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 250 | THALER, BJORN B.<br>300 RECTOR PL APT 7G<br>NEW YORK, NY 10280-1420 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15678 | $115.00 |
| 251 | THORKELSSON, SIGURBJORN<br>53 PLANTATION ROAD<br>THE PEAK<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15513 | $18,985,623.42 |
| 252 | TIOMKIN, TAMARA<br>205 E 78TH STREET<br>APT 12B<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30363 | $1,663.00 |
| 253 | TISDALL, MICHELLE<br>3862 S LAKE PARK AVE #3S<br>CHICAGO, IL 60653 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25545 | $1,238.00 |
| 254 | TOMS, NICOLA<br>12 WOOLBROOK ROAD<br>DARTFORD<br>KENT, DA1 3RD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31677 | $2,116.68 |
| 255 | TOUBIN, GREGG M.<br>495 THIRD AVE.<br>APT. 2B<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27535 | $2,255.00 |
| 256 | TSAO, LUHSIN<br>89-10 WHITNEY AVENUE, #3D<br>ELMHURST, NY 11373 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10086 | $2,298.00 |
| 257 | VAVASSORI, DANIELA<br>VIA TAVAZZANO 14<br>20155 MILANO<br>MILAN, MI<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24565 | $672.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 258 | VISUTHIVAGCH, ALDA<br>50-65 245TH STREET<br>DOUGLASTOWN, NY 11362 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27547 | $2,123.00 |
| 259 | WEBER, ANDREW<br>8 HOLLYWOOD ROAD<br>LONDON, SW10 9HY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2010 | 66939 | Undetermined |
| 260 | WEINSTEIN, ERIC<br>15 MAYFLOWER ROAD<br>SCARSDALE, NY 10583 | 08-13905 (JMP) | CES Aviation LLC | 09/21/2009 | 22651 | $4,664,022.00 |
| 261 | WELLS, KIA<br>3300 PALMER AVENUE # 121<br>BRONX, NY 10475 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32065 | $1,287.00 |
| 262 | WICKHAM, JOHN R<br>267 HEMPSTEAD PL<br>CHARLOTTE, NC 28207-1921 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32402 | Undetermined |
| 263 | WILLIAMSON, PETER<br>352 W 15TH ST APT 501<br>NEW YORK, NY 10011-5918 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27293 | $1,179.90 |
| 264 | WILSON, NADINE<br>3420 AVENUE H<br>APT 4F<br>BROOKLYN, NY 11210 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30406 | $1,811.00 |
| 265 | WU, PEI CHANG<br>4720 CENTER BLVD APT 913<br>LONG IS CITY, NY 11109-5675 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31409 | $1,136.44 |
| 266 | YADAV, GEMINI<br>50 W. 15TH STREET, APT 4E<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28716 | $1,173.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 135 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 267 | YANG CHUN KUANG (JENNIFER) 1642 W.9TH ST., APT. 4A BROOKLYN, NY 11223 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26582 | $660.00 |
| 268 | YEPEZ, PABLO 1822 WEST HURON ST. #3F CHICAGO, IL | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31731 | $2,093.00 |
| 269 | YORKE, KIRSTY 60 HIGH STREET WEEDON, AYLESBURY BUCKINGHAMSHIRE, HP22 4NS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25661 | $2,116.72 |
| 270 | ZACCHEA, MATTHEW 1 CALVIN CT OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29926 | $2,088.00 |
| 271 | ZAKI, GEORGE 65 SAYBROOK STREET STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30094 | $104.00 |
| 272 | ZHANG, XIAOTIE 144-30 SANFORD AVE. APT 2D FLUSHING, NY 11355 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27953 | $1,294.00 |
| 273 | ZITOUNE, JOSEPH MICH 12075 GLENMORE DRIVE CORAL SPRINGS, FL 33071 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27621 | $1,760.00 |
| | | | | | TOTAL | $104,072,244.02 |

* - Indicates claim contains unliquidated and/or undetermined amounts