# Exhibit 1

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ABBONDANDOLO, JOSEPH<br>40 CRESTON AVE<br>TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29960 | $3,910.00 |
| 2 | ABEDEEN, AYSHA<br>260 GARTH RD<br>APT 6F5<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27361 | $6,251.00 |
| 3 | ADKIN, GARY<br>2 LOCKWICK ROAD<br>PALM BEACH GARDENS, FL 00708 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25405 | $2,686.40 |
| 4 | ALBANESI, STEVEN<br>123 NUGENT ST<br>STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18294 | $3,075.00 |
| 5 | ALBANO, KRISTINE<br>54 SHORE ACRES ROAD<br>STATEN ISLAND, NY 10305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20297 | $8,660.00 |
| 6 | ALBERTI JR, NICHOLAS W<br>80 POST KUNHARDT RD.<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29919 | $4,834.88 |
| 7 | ALBERTI JR, NICHOLAS W<br>80 POST KUNHARDT RD.<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29920 | $10,950.00 |
| 8 | ALDER, GEORGE<br>15 HAZEL DRIVE<br>BRANDON GROVES<br>ESSEX, RM15 6JT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25722 | $11,218.58 |
| 9 | ALIYAZHIKATH, ANVAR<br>34B PROSPECT STREET<br>RAMSEY, NJ 07446 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30381 | $4,810.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 10 | ALLEN, MARCIA<br>362 THIRD STREET<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24155 | $5,626.00 |
| 11 | ALTIDOR, FRITZNER L.<br>514 UNION ST<br>LINDEN, NJ 07036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29300 | $9,761.00 |
| 12 | ANNO-BARNIEH, RUTH<br>FLAT 3, 23 WOODFIELD ROAD<br>MAIDA VALE<br>LONDON, W9 2BA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16282 | $10,950.00 |
| 13 | ASARO, DONNA M.<br>155 EAST 38TH ST<br>APT 5F<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34308 | $6,825.00 |
| 14 | ASHISH, MONGA<br>283, GRANGE ROAD<br>PLAISTOW, E13 0HF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15662 | $5,093.00 |
| 15 | ASTOLFI, AMANDA<br>9 VAN DOREN AVE<br>CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15664 | $6,327.00 |
| 16 | AVANZATO, MARIA P<br>95 DERWENT ROAD<br>PALMERS GREEN<br>LONDON, N13 4QA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19318 | $10,000.00 |
| 17 | AVANZATO, MARIA P<br>95 DERWENT ROAD<br>PALMERS GREEN<br>LONDON, N13 4QA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19319 | $10,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 18 | BALE, POPINA 54 MAYBURY ROAD BARKING, IG11 0PN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24097 | $2,558.02 |
| 19 | BANK, RISA 353 EAST 72ND STREET, APT. 7A NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23816 | $7,141.00 |
| 20 | BANKS-ALEXANDER, KATHY 55A HULL STREET BROOKLYN, NY 11233 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26064 | $3,378.00 |
| 21 | BARNES, CLAIR 14 KINGSLEY GARDENS HORNCHURCH ESSEX, RM11 2HZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25724 | $6,160.58 |
| 22 | BARON, JASON 1501 BEACON STREET APT 1901 BROOKLINE, MA 02446 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7865 | $5,777.65 |
| 23 | BARRETTO, RAYMOND 102 COLUMBUS DRIVE APT 1010 JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27339 | $3,956.00 |
| 24 | BARTENOPE, STEPHANIE 90A 3RD PLACE BROOKLYN, NY 11231 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27749 | $5,275.00 |
| 25 | BASCH, CHRISTINA 3133 BRIGHTON 7TH STREET #3CL BROOKLYN, NY 11235 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23774 | $3,484.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 26 | BATEY, GUY<br>5 SPIRO CLOSE<br>PULBOROUGH<br>WEST SUSSEX, RH20 1DU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25689 | $6,286.17 |
| 27 | BEARCE, AARON<br>700 W HARBOR DR # 201<br>SAN DIEGO, CA 92101 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33243 | $10,588.84 |
| 28 | BEATTY, CATHERINE COSTA<br>1803 DENISION ROAD<br>NAPERVILLE, IL 60565 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31725 | $3,213.00 |
| 29 | BELGRAVE, GENA E.<br>179-11A 146 DR<br>SPRINGFIELD GARDENS, NY 11434 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28900 | $3,281.00 |
| 30 | BENEDETTO, MICHAEL<br>6 LITTLE BEAR DR<br>YORKTOWN HEIGHTS, NY 10598 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12993 | $8,138.00 |
| 31 | BERGER, DANIEL<br>200 PARK AVENUE, 4TH FLOOR<br>NEW YORK, NY 10166 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28894 | $6,357.00 |
| 32 | BERNARDINI, ROBERT<br>6 CUMBERLAND ROAD<br>JERICHO, NY 11753 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17867 | $4,131.74 |
| 33 | BESS, DONNA E.<br>1777 GRAND CONCOURSE<br># 4E<br>BRONX, NY 10453 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26413 | $9,785.00 |
| 34 | BETANCUORT, MARTINE<br>90 AMSTERDAM AVENUE<br>TEANECK, NJ 07666 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23813 | $2,361.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 35 | BISHOP, RHONDA 1240 MARTINS CHAPEL LANE LAWRENCEVILLE, GA 30045 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32491 | $10,911.67 |
| 36 | BISSESSAR, BABITA 1750 EAST 52ND STREET BROOKLYN, NY 11234 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25015 | $3,705.38 |
| 37 | BOLANOS, GLORIA 4372 NEW YORK AVE ISLAND PARK, NY 11558 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14877 | $3,331.67 |
| 38 | BORGOGELLI, DONNA 4200 FLORENCE RD BETHPAGE, NY 11714 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27560 | $4,382.00 |
| 39 | BOURINARIS, DARLEEN 324 MARLBORO RD WOOD RIDGE, NJ 07075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30685 | $2,688.00 |
| 40 | BOWEN, COLM 171-20 103RD ROAD JAMACIA, NY 11433 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32709 | $6,993.00 |
| 41 | BRADFORD, NNEKA R. H. 90 LEXINGTON AVE ATP. 5-F NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26569 | $5,364.00 |
| 42 | BRENNAN, LUKE 37 CENTRAL DRIVE BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12726 | $8,440.00 |
| 43 | BRIN, PHIL 265 CABRINI BLVD. APARTMENT 1C NEW YORK, NY 10040 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25257 | $3,066.02 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 44 | BROOKS, GEORGINA PAMELA (NEE) BRAGG 79 DOUGLAS ROAD HORNCHURCH ESSEX, RM11 1AN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24590 | $2,575.23 |
| 45 | BROWN, RAYETTE 2733 BARKER AVENUE APT Q-43 BRONX, NY 10467 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34272 | $2,992.00 |
| 46 | BULL, STEVEN GLANDWR' BEECHENLEA LANE KENT SWANLEY, BR88BP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19578 | $5,960.00 |
| 47 | BURTON, JASON 64 NORTHUMBERLAND AVENUE RAINHAM, KENT, ME8 7JY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13446 | $3,718.00 |
| 48 | CAAMANO RIAL, EDUARDO DOBLAS 560 1*B BUENOS AIRES, 1424 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26181 | $10,038.00 |
| 49 | CAIAZZA, OSCAR 157- 16 101 STREET HOWARD BEACH, NY 11414 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25700 | $4,915.00 |
| 50 | CALABRESE, JENNIFER 157 SERRELL AVENUE STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28432 | $5,842.00 |
| 51 | CALLIAS, EMMANUEL 451 9TH ST. PALISADES PARK, NJ 07650 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27548 | $6,068.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 52 | CALLIAS, NICHOLAS<br>250 BROAD AVENUE, APT 3E<br>LEONIA, NJ 07605 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28675 | $3,441.00 |
| 53 | CALLIGARIS, MICHAEL<br>220-55 46TH AVE APT 11X<br>BAYSIDE, NY 11361 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12944 | $3,634.00 |
| 54 | CAMACHO, FRANCISCO<br>6014 POLK STREET<br>WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15692 | $3,544.44 |
| 55 | CAMACHO, MARGARET<br>605 THIRD AVE - 22ND FLOOR<br>NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27396 | $4,714.00 |
| 56 | CANHEDO, DANIELLE<br>10902 NW 83RD STREET<br>APT. 220<br>MIAMI, FL 33178 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18135 | $6,461.00 |
| 57 | CANTY, DEBORAH<br>102-45 62ND ROAD<br>APT 4G<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7600 | $11,492.00 |
| 58 | CARMONA, CLAUDIA P<br>149-50 MELBOURNE AVE<br>APT. 2R<br>KEW GARDEN HILLS, NY 11367 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19175 | $3,409.29 |
| 59 | CARROLL, SHARON<br>36 BUCKLEY HILL ROAD<br>MORRISTOWN, NJ 07960 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17365 | $11,040.00 |
| 60 | CARTER, CHARLOTTE<br>34, ROWAN WALK<br>HORNCHURCH<br>ESSEX, RM11 2JA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22920 | $8,899.35 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 61 | CASTELLI, JOSEPH<br>108 CEDAR AVENUE<br>MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25508 | $8,421.00 |
| 62 | CETRON, SARA<br>300 EAST 75TH STREET APT 32-O<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23583 | $7,578.90 |
| 63 | CHAN, MICHAEL H<br>4215 WESTMINSTER RD<br>GREAT NECK, NY 11020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18952 | $4,485.00 |
| 64 | CHANG, BETTY<br>4 GEORGIAN BAY DRIVE<br>MORGANVILLE, NJ 07751 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25251 | $10,177.00 |
| 65 | CHANG, LI-MIAO<br>13614 NORTHERN BLVD APT 3A<br>FLUSHING, NY 113546512 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25254 | $3,952.00 |
| 66 | CHANTEMSIN, JERRY<br>3209 RAVENSWORTH PL.<br>ALEXANDRIA, VA 22302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15675 | $3,474.31 |
| 67 | CHANTEMSIN,ROBERT<br>112-20 72ND DRIVE<br>APT A56<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23720 | $2,965.45 |
| 68 | CHAU, DENISE<br>223 SWATHMORE DRIVE<br>NUTLEY, NJ 07110 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14965 | $7,863.00 |
| 69 | CHAUDHRY, ARSHI<br>39 TULANE PLACE<br>LINCOLN PARK, NJ 07035 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27238 | $7,666.00 |
| 70 | CHAVEZ, CARMELA<br>37-52 89 STREET<br>APT 6M<br>JACKSON HEIGHTS, NY 11372 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30369 | $7,927.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 71 | CHEN, JOHN<br>45 E. 36TH STREET<br>BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28216 | $4,832.00 |
| 72 | CHEN, MONICA<br>2350 LINWOOD AVE UNIT 4C<br>FORT LEE, NJ 07024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27347 | $9,210.00 |
| 73 | CHEN, TZUHAO<br>43 WATERFORD AVE<br>MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25291 | $3,220.00 |
| 74 | CHEUNG, JEAN ALAIN<br>33 MGR GONIN<br>PORT LUOIS,<br>MAURITIUS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13448 | $2,932.00 |
| 75 | CHIN, NEVILLE<br>61 RIDGEWAY AVENUE<br>STATEN ISLAND, NY 10314-4703 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11324 | $2,945.00 |
| 76 | CHUANG, CARLEEN<br>6766 FLEET STREET<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27292 | $2,872.00 |
| 77 | CIMICATA, BARBARA<br>529 PROSPECT AVENUE<br>DUMONT, NJ 07628 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25696 | $3,868.20 |
| 78 | CIRAOLA, ROBERT<br>798 ANNADALE ROAD<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23836 | $2,895.75 |
| 79 | CLIFFORD, KEVIN B<br>75 GRANT AVE<br>ISLIP, NY 11751 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12304 | $3,580.67 |
| 80 | COHEN, GUSTAVO SEBASTIAN<br>ORTIZ DE OCAMPO 2655 P7 DTO. 1<br>BUENOS AIRES, 1425<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25547 | $7,993.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 81 | COHEN, PABLO ORTIZ DE OCAMPO 2655 P7. DTO.1 1425  BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25575 | $7,987.00 |
| 82 | COLAS, SARA 81 SALTERFORD ROAD TOOTING, SW17 9TE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9687 | $9,334.66 |
| 83 | COLEMAN, DOROTHY 54 TWIN OAKS DRIVE KINGS PARK, NY 11754 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14775 | $11,934.00 |
| 84 | COLES, JOANNA JANE 66 GLOUSTER ROAD KINGSTON UPON THAMES, KTI 3RB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24259 | $10,950.00 |
| 85 | COLLURA, ANTHONY 961 PARK LANE N FRANKLIN SQUARE, NY 11010 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24009 | $11,195.74 |
| 86 | COLMONTE, CHRISTOPHER 4770 N. MANOR AVE. # 205 CHICAGO, IL 60625 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16008 | $7,854.00 |
| 87 | CONIGLIO, LAUREN 37 BETHANY DRIVE COMMACK, NY 11725 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14776 | $9,787.00 |
| 88 | CONNELLY, KATHLEEN ANN 6 MONTAGUE TERRACE, APT. 1C BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24682 | $10,312.35 |
| 89 | CONTRASTANO, JOSEPHINE B 140 THOMPSON ST APT 4E NEW YORK, NY 10012 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11259 | $8,582.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 90 | CORBETT, JEREMY<br>233 E 12TH ST APT 3A<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13334 | $3,802.45 |
| 91 | CORDERO, ANTONIO<br>646-79TH STREET<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27955 | $3,297.00 |
| 92 | CORDERO, CHARLES<br>309 E. LINCOLN AVE<br>ROSELLE PARK, NJ 07204 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30407 | $2,448.00 |
| 93 | CORPENING, MARYANN<br>32 JORALEMON ST # D103<br>BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24872 | $4,738.52 |
| 94 | COSEGLIA, JOSEPH<br>2515 SYCAMORE AVE<br>WANTAGH, NY 11793 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29543 | $3,964.00 |
| 95 | COWIE, STEPHEN<br>46 PRINCETON STREET<br>GARDEN CITY, NY 11535 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17346 | $3,335.00 |
| 96 | COZZA, OLINDO, R.<br>45 BROOK ROAD<br>VALLEY STREAM, NY 11581 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18669 | $3,545.66 |
| 97 | CREPPY, GEORGE D.<br>389 WASHINGTON STREET, APT. 32C<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27253 | $8,657.00 |
| 98 | CROMPTON, HOLLINS H.R.<br>40 WORLAND RD<br>LONDON, E15 4EY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13437 | $2,852.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 99 | CUMAN, LISA<br>8 OAK LANE<br>SEVENOAKS<br>KENT<br>SEVENOAKS, TN13 1NF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19561 | $11,507.00 |
| 100 | D'AMATO, FRANCINE G.<br>197 BAY 42RD STREET<br>BROOKLYN, NY 11214 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7801 | $10,358.00 |
| 101 | D'AMORE, JOSEPH<br>23 WILLIAMS DRIVE<br>MASSAPEQUA PARK, NY 11762 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28570 | $4,055.94 |
| 102 | DAHL, JOSEPH<br>95 ROOSEVELT STREET<br>CRESSKILL, NJ 07626 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19593 | $11,635.00 |
| 103 | DAMEN, VEERLE<br>15 HARBOROUGH ROAD<br>LONDON, SW16 2XP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12259 | $11,873.22 |
| 104 | DAVID, ERIC<br>719 EAST 9TH ST.<br>BROOKLYN, NY 11230 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27952 | $5,302.00 |
| 105 | DAVIS, ADRIAN<br>4 KINGSDOWN WALK<br>ESSEX<br>CANVEY ISLAND, SS8 9TZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10553 | $8,062.13 |
| 106 | DAVIS, DIANNE K.<br>4 SENTINEL PL.<br>ALISO VIEJO, CA 92656 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22289 | $4,551.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 107 | DAVIS, ERIC<br>63 E. 9TH STREET # 3D<br>NEW YORK, NY 10003 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16232 | $6,068.00 |
| 108 | DAVODY, JONATHAN<br>31 BIS, BOULEVARD SUCHET<br>PARIS, 75016<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17784 | $3,897.90 |
| 109 | DE BOISSIEU,ROMAIN<br>18, RUE MARTRE<br>CLICHY, 92110<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24603 | $3,638.00 |
| 110 | DE CRUZ, KATIE<br>LANIENA 2 THE SQUARE<br>SAWBRIDGEWORTH<br>HEARTS, CM21 9AE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25054 | $6,888.44 |
| 111 | DEALLIE, SAMPSON<br>26 ROSE LANE<br>OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18646 | $11,166.18 |
| 112 | DESMOND, JAMIE<br>20 DAVID STREET<br>SOUTH RIVER, NJ 08882 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28469 | $10,940.00 |
| 113 | DIMILTA, TERESA<br>35-02 21 AVENUE<br>ASTORIA, NY 11105 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65747 | $4,118.70 |
| 114 | DINNEN, ROBERT E.<br>4276 VANCORTLANDT PK EAST<br>BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15558 | $7,261.00 |
| 115 | DIOMEDE, NICK<br>124 ADAMECS WAY<br>SOUTH AMBOY, NJ 08879 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29052 | $11,151.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 116 | DONNELLY, MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18100 | $3,681.17 |
| 117 | DONNY, LINDA 200 PARK AVENUE NEW YORK, NY 10166 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28896 | $2,410.00 |
| 118 | DOUGALL, ADRIAN AV. SANTA MARIA 6385 TIGRE (1648) BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24298 | $4,364.00 |
| 119 | DOUGE, GUITELE 6707 YELLOWSTONE BLVD. APT 1D FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27391 | $2,665.00 |
| 120 | DOUGLAS, MELODY 215 EAST DEAN STREET FREEPORT, NY 11520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13935 | $5,189.64 |
| 121 | DOYLE, DERMOT 48 FOREST HILL ROAD LONDON, SE22 ORR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25304 | $11,610.00 |
| 122 | DUNN, MATTHEW FITZGERALD 18 FERRIN STREET CHARLESTOWN, MA 02129 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25205 | $4,938.28 |
| 123 | DUSZYNSKI, MAREK 39 NETHERALL GARDENS, FLAT 3 LONDON, NW3 5RL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25664 | $10,657.57 |
| 124 | DYMERSKI, DEBORAH 10 TENTH STREET W. KEANSBURG, NJ 07734 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25490 | $9,595.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 125 | DYNAN, SCOTT L. 500 E 77TH ST APT 1021 NEW YORK, NY 10162 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28604 | $4,925.00 |
| 126 | EDWARDS, ELIZABETH A 1313 E MICHELE DRIVE PALATINE, IL 60074 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31734 | $7,356.00 |
| 127 | EGAN, LORRAINE 1350 N WELLS ST APT F106 CHICAGO, IL 60610 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30563 | $2,761.00 |
| 128 | ELGAMAL, DENISE ANN 2 MEDWAY CLOSE CHELMSFORD, ESSEX, CM1 2LH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24098 | $9,791.48 |
| 129 | ELSAMMAK, MICHELLE 140 EAST 40TH STREET APT 3G NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8214 | $3,252.00 |
| 130 | ENG, CINDY 1333 WEST 7TH STREET BROOKLYN, NY 11204 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28904 | $3,381.00 |
| 131 | ENOBAKHARE, EGHE 5 WHYTEVILLE HOUSE STUDLEY ROAD FOREST GATE LONDON, E79NX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18740 | $8,621.30 |
| 132 | EPSHTEYN, BORIS 1733 OCEAN AVENUE APT 4 BROOKLYN, NY 11230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13376 | $10,167.87 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 133 | ESEHAK, GREGORY 154-14 9TH AVENUE BEECHHURST, NY 11357 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27216 | $3,213.00 |
| 134 | FARDON, JOSHUA 6280 W 3RD ST APT 435 LOS ANGELES, CA 90036-3194 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5601 | $3,817.00 |
| 135 | FELICIANO, MAUREEN 459 36 STREET BROOKLYN, NY 11232 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25096 | $4,711.80 |
| 136 | FENSKE, ROBIN A. 2 AMHERST COURT, UNIT 7 FREEHOLD, NJ 07728 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25491 | $8,250.00 |
| 137 | FERRAIUOLO, JOHN 1825 E. 38TH ST BROOKLYN, NY 11234 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28472 | $10,914.00 |
| 138 | FERREIRA, YANELBA 58 HOEHN STREET, APARTMENT B HASBROUCK HEIGHTS, NJ 07604 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33675 | $4,939.47 |
| 139 | FERREIRA, YANELBA 58 HOEHN STREET, APARTMENT B HASBROUCK HEIGHTS, NJ 07604 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34318 | $5,386.11 |
| 140 | FISHER, KACIE 500 C GRAND STREET APT. GF NEW YORK, NY 10002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28356 | $3,620.00 |
| 141 | FLASHMAN, ANNE 143 GALLANTS FARM ROAD EAST BARNET HERTFORDSHIRE, EN4 8EL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 15500 | $10,588.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 142 | FLORES, TERESA 19 SUMMIT AVE MANALAPAN, NJ 07726 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24711 | $11,647.08 |
| 143 | FLORIO, ROBERT 92 PITNEY AVE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24188 | $4,200.80 |
| 144 | FOBISTER, ANNE JULIE 38 CADWALLON ROAD NEW ELTHAM LONDON, SE9 3PY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18367 | $11,511.96 |
| 145 | FOLKARD, TRACEY J. 1 NEW CUT LAYER DE LA HAYE COLCHESTER, ESSEX, CO2-0ED UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10560 | $10,134.00 |
| 146 | FORTE, BRIAN P. 43 CALTON ROAD APT 1F NEW ROCHELLE, NY 10804 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10555 | $2,609.21 |
| 147 | FOURIE, RIAAN 39 THAMES STREET WALTON ON THAMES SURREY, KT 12 2PX UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25686 | $4,381.43 |
| 148 | FOX, DIANE K 10 DOWNING ST. 3U NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28439 | $8,973.54 |
| 149 | FOX, LEE A 44A SOUTH VIEW ROAD ESSEX BENFLEET, SS75ND UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25782 | $10,810.71 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 150 | FRANK, FREDERICK<br>109 EAST 91ST STREET<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28245 | $10,950.00 |
| 151 | FRASER-SHALLO, DEBRA<br>112-71 BEDELL ST<br>JAMAICA, NY 11433 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27504 | $2,309.00 |
| 152 | GANSCHOW, STELLA<br>7 PLUM COURT<br>BLUFFTON, SC 29909 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6938 | $3,457.00 |
| 153 | GAROFALO,GAIL E.<br>78-38 75TH STREET<br>GLENDALE, NY 11385 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25119 | $4,608.00 |
| 154 | GEFFEN, DAVID A<br>1907 WAGON WHEEL CT<br>FREEHOLD, NJ 07728 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13007 | $7,492.00 |
| 155 | GEORGE, JACOB<br>1245 PARK AVE, APT 12K<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14838 | $10,850.00 |
| 156 | GOMES-GREGORY, FELICIA<br>249 NEW YORK AVENUE<br>BROOKLYN, NY 11216 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27418 | $6,028.00 |
| 157 | GONZALES, AVON<br>2 CLYMER COURT<br>MARLBORO, NJ 07746 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27951 | $11,108.00 |
| 158 | GOODMAN, IRA<br>15 HAMDEN HEIGHTS CT.<br>NEW CITY, NY 10956 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27541 | $4,643.00 |
| 159 | GOODWYN, RICHARD B. JR.<br>8 NORTH ROHALLION DRIVE<br>RUMSON, NJ 07760 | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9113 | $11,126.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 160 | GORMAN, SUSAN<br>30 EAST END AVE. 4J<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25139 | $10,015.00 |
| 161 | GOULD, EILEEN<br>300 FIRST AVE<br>APT 1A<br>NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27304 | $3,615.00 |
| 162 | GREENBURG, CARYN L.<br>250 WEST 85TH STREET<br>APT 4E<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 7991 | $3,308.00 |
| 163 | GROSS, RANDY<br>10 CHATHAM CT<br>EAST WINDSOR, NJ 08520 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17335 | $3,140.00 |
| 164 | GUERRA, ROBERTO<br>260 WESTCHESTER AVENUE<br>THORNWOOD, NY 10594 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23780 | $11,667.00 |
| 165 | GUILLEN-MORIN, JEANETTE<br>566 WEST 159TH STREET # 21<br>NEW YORK, NY 10032 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13937 | $5,016.03 |
| 166 | GULUZZY,KIM<br>129 WEST 49TH STREET<br>BAYONNE, NJ 07002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31136 | $3,522.00 |
| 167 | GUTIERREZ LANTERO, JOAQUIN<br>CALLE BRISTOL 8, 8C<br>MADRID, 28028<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24377 | $6,268.72 |
| 168 | HALL, JAMES<br>7 CONCORDIA WHARF<br>21 COLDHARBOUR<br>LONDON, E14 9NU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25688 | $6,305.42 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 169 | HALL, OTTMAR A. 1829 LACOMBE AVENUE BRONX, NY 10473 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12297 | $2,433.00 |
| 170 | HALLS, DEBORAH G. 32 KIMBERLEY ROAD WALTHAMSTOW, E17 5EE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8817 | $3,141.00 |
| 171 | HALLS, DEBORAH G. 32 KIMBERLEY ROAD WALTHAMSTOW, GT LON, E17 5EE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/20/2009 | 8818 | $4,793.00 |
| 172 | HAZRACHOUDHURY, AVISHEK 190 S. LASALLE ST., FLOOR 24 CHICAGO, IL 60603 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31182 | $6,901.00 |
| 173 | HENLON, VICTOR 26 BAFOUR ROAD LONDON, SE25 5JY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25730 | $10,266.00 |
| 174 | HERRON, MARY ELLEN 150 DEWEY AVE STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29969 | $3,622.00 |
| 175 | HICKERSON, KEITH 1609 WHITLEY RD NAPERVILLE, IL 60563 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31727 | $2,326.00 |
| 176 | HILL, STUART C/O 17 BROAD CRAFT ROAD ORPINETON KEWR, BR5 1ET UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25271 | $11,825.34 |
| 177 | HIRD-HAUGHTON, MARJORIE M. 6 DONALD COURT ELMONT, NY 11003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24351 | $11,639.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 178 | HIRSCH, PAULA<br>1122 NORTH CLARK STREET<br>UNIT 1808<br>CHICAGO, IL 60610 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10521 | $6,532.00 |
| 179 | HOCHBERG, STEWART<br>48 RICHIE CT N.<br>SAINT JAMES, NY 11780 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12358 | $3,839.25 |
| 180 | HOFFMAN, JOSEPH M.<br>264 9TH STREET, APT. 3L<br>JERSEY CITY, NJ 07302 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21370 | $3,296.00 |
| 181 | HOMEGNON, DANIEL<br>4 PASSAGE DES MURMURES<br>CERGY ST. CHRISTOPHE, 95800<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24601 | $2,683.00 |
| 182 | HONIG, ROBERTA B.<br>309 WESTMINSTER RD<br>BROOKLYN, NY 11218 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10388 | $8,832.00 |
| 183 | HOROWITZ, ALLYSON B<br>222 EAST 34TH STREET<br>APT 1526<br>NEW YORK, NY 10016 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10561 | $6,064.23 |
| 184 | HOROWITZ, STUART A<br>79 WARREN STREET<br>4TH FLOOR<br>NEW YORK, NY 10007 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10161 | $2,884.00 |
| 185 | HOUGHTLIN, JAMES<br>200 WEST 26TH STREET, # 8N<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31632 | $5,000.00 |
| 186 | HUGHES, JOAN<br>1407 GARVEN AVE<br>ASBURY PARK, NJ 07712 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24376 | $9,220.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 187 | IGNACIO, MARIA DELIA<br>85 DARCEY AVENUE<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27720 | $7,163.00 |
| 188 | IQBAL, ASIF<br>94 REDESDALE GDNS<br>ISLEWORTH<br>MIDDLESEX, TW7 5JD<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13444 | $2,780.00 |
| 189 | IRWAN, ROBERT<br>JL KEMUNING 42<br>SURABAYA, 60272<br>INDONESIA | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9832 | $10,950.00 |
| 190 | ISSING, COREY<br>19 GRACE COURT #3G<br>BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29104 | $4,520.00 |
| 191 | JACOBSON, BRETTE<br>1207 HEMPSTEAD AVENUE<br>S. HEMPSTEAD, NY 11550 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10452 | $3,834.00 |
| 192 | JAMES, SHEILA R.<br>649 BEACH 67TH STREET<br>ARVERNE, NY 11692 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17621 | $10,589.00 |
| 193 | JARMEY, ELIZABETH<br>51 GREENCROFT GARDENS<br>SOUTH HAMPSTEAD<br>LONDON, NW6 3LL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13435 | $7,372.08 |
| 194 | JEAN MARIE, PANKO<br>4 MAYLING CT<br>EDISON, NJ 08837 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18330 | $10,701.91 |
| 195 | JOHN, CELIA<br>67 BOSTON STREET<br>NEWARK, NJ 07103 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24680 | $7,906.09 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 196 | JOHNSON, CHRISTOPHER<br>970 KENT AVE, 605<br>BROOKLYN, NY 11205 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27428 | $2,779.00 |
| 197 | JONES, ELIS W<br>FLAT 4, 8A THE GRAFTON,<br>GRAFTON SQUARE,<br>LONDON, GT LON, SW4 0DE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22918 | $4,037.52 |
| 198 | JONES, MORVEN W.<br>16 NAPIER AVENUE<br>LONDON, SW6 3PT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19781 | $10,950.00 |
| 199 | JOUFFROY, NICOLE<br>38, AVENUE EUGENE COUREL<br>CHAMPIGNY SUR MARNE, 94500<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24604 | $6,033.00 |
| 200 | JOULE, CYNTHIA D.<br>266 WYOMING AVENUE<br>SPOTSWOOD, NJ 08884 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5366 | $3,246.00 |
| 201 | JUNG, JENNIFER<br>327 W. 30TH ST, APT 4J<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10022 | $3,092.00 |
| 202 | KAHN, MICHAEL<br>2940 WEST 5TH ST<br>APT 3-H<br>BROOKLYN, NY 11224 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19590 | $4,830.00 |
| 203 | KALRA, POONAM<br>HNO-237, SECTOR 9<br>HUDA, URBAN ESTATE<br>AMBALA CITY<br>HARYANA, 132002<br>INDIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23574 | $3,792.53 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 204 | KANU, CHINENYE A. 2349 WEST APOLLO ROAD #2036 GARLAND, TX 75044 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7842 | $4,140.00 |
| 205 | KAVANAGH, TIM 161 FOXWOOD ROAD WEST NYACK, NY 10994 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12997 | $3,839.25 |
| 206 | KELLY, JOSEPH J. 46 HATHAWAY DRIVE NEW PROVIDENCE, NJ 07974 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10794 | $10,950.00 |
| 207 | KEPPLER, SARAH 1 HARBORSIDE PLACE APT 549 JERSEY CITY, NJ 07311 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15588 | $5,667.52 |
| 208 | KEROD, LUBA 300 EAST 6TH STREET NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21871 | $9,559.00 |
| 209 | KHAN,ZAMEER H. 25- GREEN ACRES AVENUE EAST BRUNSWICK, NJ 08816 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10128 | $7,221.00 |
| 210 | KILLIAN, KELLY 160 E. 97TH ST., 3D NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9850 | $7,226.00 |
| 211 | KIM, CHRISTINE 100 RIVERSIDE BLVD APT 9F NEW YORK, NY 10069 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/09/2009 | 5231 | $9,737.45 |
| 212 | KING, CATHERINE M. 22 AUSTIN AVENUE STATEN ISLAND, NY 10305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2009 | 5334 | $10,477.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 213 | KIRPAL, ADRIAN<br>PRINCIPE DE VERGARA 185, 10B<br>MADRID, 28002<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25347 | $3,193.00 |
| 214 | KISSELL, LINDA<br>283 EAST 234TH STREET<br>APT 2-E<br>BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32028 | $2,890.40 |
| 215 | KOKINAKIS, MINAS<br>353 73RD ST<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24503 | $4,563.49 |
| 216 | KORZENKO, MICHAEL K<br>166 RIVENDELL CT<br>MELVILLE, NY 11747 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17057 | $3,309.00 |
| 217 | KREINER, DANIEL<br>410 SEVENTH AVENUE<br>APARTMENT 3 R<br>BROOKLYN, NY 11215 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22982 | $5,723.00 |
| 218 | KUNTZEUICH, RICHARD<br>50 EAST 8TH STREET #4T<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14403 | $2,918.00 |
| 219 | LABARBERA, WILLIAM T.<br>10 STARLIGHT RD<br>HOWELL, NJ 07731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27506 | $4,946.00 |
| 220 | LAGE, ALISON<br>15 OPAL COURT<br>BROOKLYN, NY 11229 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9664 | $6,348.84 |
| 221 | LANE, JOSEPH C.<br>11 HOLLYBERRY ROAD<br>PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28073 | $3,681.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 222 | LANE, MARK<br>412 WEST 48TH STREET, APT 32<br>NEW YORK, NY 10036 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27254 | $7,309.00 |
| 223 | LARDIERE, MICHAEL J.<br>146 EAST 49TH STREET<br>APARTMENT # 2D<br>NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25445 | $4,781.52 |
| 224 | LARROQUE, PAULINE M.<br>3 RUE RUHMKORFF<br>75<br>PARIS, 75017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24598 | $11,195.00 |
| 225 | LEE, CHRISTOPHER W<br>22 CARLTON DRIVE<br>MASSAPEQUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26280 | $4,315.45 |
| 226 | LEE, DAVID<br>8420 51ST AVENUE<br>APT. 5K<br>ELMHURST, NY 11373 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26589 | $9,832.00 |
| 227 | LEE, JANET<br>192 BAY 43RD STREET<br>BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18670 | $6,371.11 |
| 228 | LEE, KATHERINE<br>DRUM HILL DRIVE<br>SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23562 | $4,410.00 |
| 229 | LEE, MARIA GRACIA<br>4 DARTMOUTH STREET, APT. 28<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18190 | $8,580.00 |
| 230 | LEE, MORGAN A.<br>29 YORK TERRACE<br>STATEN ISLAND, NY 10301 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25109 | $9,741.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 231 | LEIVA, SHIRLEY Y. 42 DELAWARE AVE CARTERET, NJ 07008 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24679 | $4,190.74 |
| 232 | LEMARIE, PATRICE 65 RUE DU TIR 92 NANTERRE, 92000 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24600 | $7,719.00 |
| 233 | LEOCE, JENNIFER 48 TIMBER RIDGE ROAD MOUNT KISCO, NY 10549 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30794 | $7,076.00 |
| 234 | LESNIKOWSKI, BEATA 72 FARRELL CT STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24681 | $3,358.32 |
| 235 | LEUNG, PHILIP I 20 CONFUCIUS PLAZA APT. 40G NEW YORK, NY 10002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27556 | $3,726.00 |
| 236 | LEUNG,O SHUN ROOM 03, 20/F, BLOCK 35, HENG FA CHUEN CHAI WAN HONG KONG, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7161 | $8,082.00 |
| 237 | LEYTMAN, ALEXANDER 131 GREENWOOD DRIVE MILLBURN, NJ 07041 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24187 | $10,950.00 |
| 238 | LI, DANIEL M 3 ANN ST. 2ND FLOOR HARRISON, NJ 07029 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10084 | $8,312.00 |
| 239 | LI, MO KAN 166-05 76TH AVE FRESH MEADOWS, NY 11366 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27358 | $7,942.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 240 | LIBERATOS, STAMATOULA<br>22 CARLTON DRIVE<br>MASSAPEQUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26278 | $2,388.72 |
| 241 | LIEBERFARB, JULIE<br>160 WEST 66TH STREET,<br>APT. 28E<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17616 | $5,922.34 |
| 242 | LIM, ERNESTO T.<br>553 ST PAUL AVE<br>CLIFFSIDE PARK, NJ 07010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24106 | $4,506.85 |
| 243 | LINNANE, MATTHEW N.<br>2928 STURGES HWY<br>WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28467 | $4,346.00 |
| 244 | LIU, TINA<br>56-15 206TH STREET<br>OAKLAND GARDENS, NY 11364 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34214 | $5,229.00 |
| 245 | LOKLAR, GREGORY<br>63 EAST 9TH ST APT 7P<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14829 | $2,993.00 |
| 246 | LOPEZ, JOANNA<br>466 SLEIGHT AVENUE<br>STATEN ISLAND, NY 10307 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20301 | $10,950.00 |
| 247 | LOPEZ, NAKESHA<br>224 HIGHLAND BLVD.<br>APT 308<br>BROOKLYN, NY 11207 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28373 | $2,922.00 |
| 248 | LOPRESTI, DEANA<br>48 BOATWORK DR.<br>BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34275 | $10,161.00 |
| 249 | LOUIE, NATALIE<br>5310 RIVERSIDE STATION BLVD<br>SECAUCUS, NJ 07094-4453 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10142 | $10,465.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 250 | LOUIE,NATALIE 5310 RIVERSIDE STATION BLVD SECAUCUS, NJ 070944453 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10115 | $10,465.00 |
| 251 | LOVISOLO, EVELYN 35 PARKVIEW AVENUE, APT 2D BRONXVILLE, NY 10708 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15562 | $3,008.00 |
| 252 | LUCIANI, DOMINIQUE 138 AVENUE DE LA REPUBLIQUE PONTAULT- COMBAULT, 77340 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24602 | $6,527.00 |
| 253 | LUDEIRO, DANIEL 253 EAST 110TH STREET APT 10 NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23589 | $8,096.00 |
| 254 | LUKMAN, LAURA H. 144 DERMAREST LANE MONTVALE, NJ 07645 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28596 | $7,084.00 |
| 255 | LUM, JENNIFER M. 67-47 197TH STREET FRESH MEADOWS, NY 11365 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23869 | $7,998.00 |
| 256 | LUTZ, KARLA A. 2720 QUINN PLACE DYER, IN 46311 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33195 | $8,025.00 |
| 257 | LYONS, KEVIN 87-07 TAMARRON DRIVE PLAINSBORO, NJ 08536 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13772 | $6,399.00 |
| 258 | MAIONE, CYANNE 262 HOLLYWOOD AVE FAIRFIELD, NJ 07004 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22114 | $6,806.00 |
| 259 | MALKANI, KUNAL 646 WARREN STREET APT #3 BROOKLYN, NY 11217 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28674 | $10,762.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 260 | MANALO, ROBERT<br>437 FLANDERS AVE.<br>SCOTCH PLAINS, NJ 07076 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25153 | $5,217.70 |
| 261 | MARINO, KENNETH J<br>154 79TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17578 | $3,930.00 |
| 262 | MARONILLA, PHILLIP<br>31-07 37TH ST  #2<br>ASTORIA, NY 11103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27400 | $2,728.00 |
| 263 | MARRERO, CARMEN<br>780 NE 69TH STREET<br>#2205<br>MIAMI, FL 33138 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24262 | $6,642.00 |
| 264 | MARSHALL, VICTORIA A.<br>2 PARK LODGE<br>80 AUCKLAND ROAD<br>LONDON, SE192DF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22921 | $3,722.34 |
| 265 | MARX, DANIEL<br>1213 COLONY DRIVE<br>HARTSDALE, NY 10530 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30015 | $4,144.00 |
| 266 | MASARSKY, NELLY<br>780 RICHMOND ROAD<br>STATEN ISLAND, NY 10304 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25094 | $4,527.00 |
| 267 | MATTES, GUETANA<br>119 RIDGEWOOD AVENUE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25667 | $7,857.30 |
| 268 | MCCONNELL, ALEX<br>21 SILVERBROOK ROAD<br>SHREWSBURY, NJ 07702 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22710 | $8,362.76 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 269 | MCDONALD, GREGORY S<br>115 MORRIS STREET, APT 1345<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29964 | $7,895.00 |
| 270 | MCFADDEN, CYNTHIA D.<br>10 WOOLSEY AVENUE<br>GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28493 | $11,003.00 |
| 271 | MCFADDEN, STEVEN P.<br>10 WOOLSEY AVENUE<br>GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28496 | $7,609.00 |
| 272 | MCHUGH, DANIELLE<br>120 GREENWICH ST<br>APT 7C<br>NEW YORK, NY 10006-1536 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25084 | $8,671.30 |
| 273 | MCNAIR, PATRICIA C.<br>30 HIGHFIELD ROAD<br>BLOOMFIELD, NJ 07003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23598 | $6,510.00 |
| 274 | MCNAMARA, HILARY K<br>107 W. 86TH STREET<br>APT 5C<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9414 | $3,009.60 |
| 275 | MCPARTLAND, NOUREEN<br>920 PELHAMDALE AVE<br>APT B2H<br>PELHAM, NY 10803 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9864 | $4,215.00 |
| 276 | MEHTA, KIRTI K.<br>1 NICOLE COURT<br>COLONIA, NJ 07067 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29708 | $10,536.00 |
| 277 | MENDEZ, AIDA L.<br>50 MANHATTAN AVE., APT. 6D<br>BROOKLYN, NY 11206 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24717 | $4,150.71 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 278 | MERENDINO, RAYMOND R<br>30 PINEHURST DRIVE<br>CRANBURY, NJ 08512 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15550 | $9,884.00 |
| 279 | MESSINA, SALVATORE<br>442 COLON AVE<br>STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27509 | $5,050.00 |
| 280 | METLITSKY, DMITRY<br>2469 65TH STREET<br>APT 6A<br>BROOKLYN, NY 11204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5257 | $6,000.00 |
| 281 | MEYER, SUSAN E<br>20A HEATHAM PARK<br>TWICKENHAM.MIDDX, TW2 7SF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9124 | $3,938.00 |
| 282 | MEYER, SUSAN E<br>20A HEATHAM PARK<br>TWICKENHAM, MDDSX, TW2 7SF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9125 | $5,424.00 |
| 283 | MEYER, SUSAN E<br>20A HEATHAM PARK<br>MDDSX<br>TWICKENHAM, TW2 7SF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9127 | $8,096.00 |
| 284 | MEYER, SUSAN E.<br>20A HEATHAM PARK<br>MDDSX, TWICKENHAM, TW2 7SF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9126 | $7,039.94 |
| 285 | MIKAELIAN, MARIE<br>33-55 29TH STREET<br>APT 4J<br>ASTORIA, NY 11106 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27234 | $4,272.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 286 | MILES-WYNTER-PINK, JASON<br>19 HARVEY COURT<br>SANDY MEAD<br>EPSOM SURREY, KT19 7NH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 01/19/2010 | 66115 | $7,897.87 |
| 287 | MILLER, VICTORIA<br>385 FIRST AVE APT 19C<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29918 | $6,955.00 |
| 288 | MILONE, MARIE A.<br>8112 BAY 16TH STREET<br>BROOKLYN, NY 11214 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31151 | $10,905.72 |
| 289 | MIRALLA, LINDA<br>8 MCKIBBIN CT<br>BROOKLYN, NY 11206 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17053 | $2,368.22 |
| 290 | MISTRY, B<br>18 WINDERMERE AVENUE<br>SOUTH KENTON<br>MIDDLESEX, HA9 8SF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24621 | $6,398.63 |
| 291 | MO, PATTY<br>154-36 58TH AVENUE<br>FLUSHING, NY 11355 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24998 | $10,331.00 |
| 292 | MOCANASU, CLAUDIA M<br>38 COLE COURT<br>DUMONT, NY 07628 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12964 | $2,740.00 |
| 293 | MOEHRING, JOAN<br>160 WEST 71ST STREET 6F<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25455 | $2,874.00 |
| 294 | MOLINARO, CYNTHIA L.<br>2583 ARDMORE PLACE<br>BELLMORE, NY 11710 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29909 | $8,955.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 295 | MONTANA, CAROLINE<br>6 RAWSON CIRCLE<br>OCEAN, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32707 | $9,225.36 |
| 296 | MONZ, ILONA (HASSELBRING, ILONA)<br>IN DER NEUWIES 20<br>54344 KENN<br>GERMANY<br>KENN,<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 34209 | $10,000.00 |
| 297 | MORAGNE, SHARON<br>552 ROSEDALE AVENUE<br>APT. N-13<br>BRONX, NY 10473 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21358 | $2,606.00 |
| 298 | MOREL, BENOIT<br>19 RUE FELICIEN DAVID<br>SAINT GERMAIN EN LAYE, 75 78100<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10114 | $9,257.00 |
| 299 | MOSER, MONICA<br>18 CHERRY STREET<br>GLEN HEAD, NY 11545 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30397 | $2,724.00 |
| 300 | MOSQUERA, MARGARET<br>311 WEST 24TH ST<br>APT 8D<br>NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17575 | $3,106.00 |
| 301 | MOUKIOS, PETER<br>35 YARDLEY MANOR DRIVE<br>MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17059 | $2,990.00 |
| 302 | MOY, MARK<br>1566 W 3RD STREET<br>BROOKLYN, NY 11204 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11572 | $2,654.35 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 303 | MUI, ALFRED 49 VIRGINIA AVE OCEANSIDE, NY 11572 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28693 | $11,160.00 |
| 304 | MULLADY, EDUARD 8041 215TH STREET QUEENS VLG, NY 11427 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29466 | $11,840.00 |
| 305 | MULROY, JAMES 41 IRVING PLACE LYNBROOK, NY 11563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10100 | $6,828.00 |
| 306 | NAIDOO, JUDY J. 225 MAPLE PARKWAY STATEN ISLAND, NY 10303 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24882 | $4,628.63 |
| 307 | NAINANI, DPALI 95-35 239TH STREET FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17304 | $3,687.00 |
| 308 | NELSON, NGOKA 20 BROOKS AVENUE EAST HAM LONDON, E63PJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25687 | $5,790.03 |
| 309 | NEWBERRY, NICOLA 36 ALLONBY CLOSE LOWER EARLEY READING, BERKS, RG6 3BY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22946 | $5,659.20 |
| 310 | NICHOLAS PERDICOLOGOS 43-59 164TH STREET FLUSHING, NY 11358 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17388 | $6,241.11 |
| 311 | NISCO, MARIE R. 16126 N 171ST DRIVE SURPRISE, AZ 85388 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15260 | $3,442.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 312 | NRECAJ, BERNARD 9 ROSA DRIVE WHITE PLAINS, NY 10607 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25397 | $4,404.42 |
| 313 | O'BRIEN, DERMOT 83 COX AVENUE YONKERS, NY 10704 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28014 | $5,753.00 |
| 314 | OH, WONHO 9 SOMERS LANE COMMACK, NY 11725 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66238 | $6,918.69 |
| 315 | OLAVARRIA, LORAINE 62 MAPLE AVENUE FARMINGDALE, NY 11735 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10461 | $6,536.93 |
| 316 | OLAVARRIA, LORAINE 62 MAPLE AVENUE FARMINGDALE, NY 11735 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11498 | $6,364.00 |
| 317 | OLDHAM, EDWARD 441 EAST 75TH APT. 4A NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26568 | $3,037.00 |
| 318 | OLSEN, MORTEN 15 GLEDHOW GARDENS BASEMENT FLAT LONDON, SW5 0AY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25244 | $8,549.94 |
| 319 | ORLOSKY, JASON 25 GLENBROOK ROAD, APT. 606 STAMFORD, CT 06902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26118 | $2,605.02 |
| 320 | PANIK, JONATHAN A. 14 WEST STREET BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28013 | $10,983.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 321 | PANZER, ADRIENNE 2857 WALTER ROAD WANTAGH, NY 11793 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15705 | $5,068.00 |
| 322 | PAREKH, VIPUL 3716 SOUTH VILLAGE DR. AVENEL, NJ 07001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31150 | $8,578.00 |
| 323 | PARMAR, AMRITPAL SINGH 190 NESTLES AVENUE HAYES MIDDLESEX, UB3 4QG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34465 | $9,157.75 |
| 324 | PATEL, RIKESH FLAT 5 CHYNGTON COURT LONDON ROAD HARRON MIDDX, HA1 3LZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31651 | $10,923.77 |
| 325 | PAULINE, LARROQUE 3 RUE RUHMKORFF 75 PARIS, 75017 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25215 | $11,195.00 |
| 326 | PAYNE, MICHAEL L 34 CHURCH AVENUE STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17577 | $9,915.00 |
| 327 | PENA, ANA 107 GLEN ROAD #1A YONKERS, NY 10704 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27303 | $2,515.00 |
| 328 | PERCONTINO, NICK 852 GROVE AVE EDISON, NJ 08820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8863 | $4,659.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 329 | PHELPS, CONSTANCE D. 1234 INDIAN PLACE NORTH BRUNSWICK, NJ 08902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16212 | $8,788.92 |
| 330 | PIRONE, THOMAS 33-79 155TH STREET FLUSHING, NY 11354 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25114 | $2,359.00 |
| 331 | PIZZO, CAMILLE 493 WILLOWBROOK ROAD STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10538 | $6,285.00 |
| 332 | PLESNARSKI, SHERRY H. 110 ROCKY POINT COURT GARLAND, TX 75044 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31742 | $5,325.00 |
| 333 | POLANCO, CHRISTOPHER 2550 INDEPENDENCE AVE, APT 4T BRONX, NY 10463 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28019 | $5,833.00 |
| 334 | POLATSCHEK, RENEE 1025 JOHNSTON AVE WANTAGH, NY 11793 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27542 | $5,766.00 |
| 335 | PONNIAH, JOSHUA 20 HOBBS COURT, 2 JACOB STREET LONDON, SE1 2BG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16026 | $3,897.90 |
| 336 | POOJARY, GANGADHAR 56 KENSINGTON AVENUE JERSEY CITY, NJ 07304 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30023 | $8,085.00 |
| 337 | POOLE, JENNIE FLAT 6, 2 COSSER STREET LAMBRTH NORTH LONDON, SE1 7BU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31140 | $10,866.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 338 | POWERS, MEGAN WIST<br>300 EAST 34TH STREET, APT 30F<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13392 | $7,030.00 |
| 339 | PRIMIANO, ROBERT<br>13 AVENUE J<br>MONROE TOWNSHIP, NJ 08831 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31350 | $5,639.39 |
| 340 | PUGET, GUILLAUME<br>48 AVENUE DU CLOS TOUTAIN<br>VAUCESSON, 92420<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13000 | $6,215.00 |
| 341 | PULAWSKI, KRYSZTOF<br>205 BLOOMFIELD ST APT 1<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28564 | $4,705.00 |
| 342 | PURCELL, KEVIN<br>12 STUYVESANT OVAL, APT 8H<br>NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27401 | $2,405.00 |
| 343 | RABENOLD, DAVID<br>415 LEONARD STREET 2C<br>BROOKLYN, NY 11222 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11533 | $5,287.66 |
| 344 | RABINOVICH, MARK<br>40 MEMORIAL HIGHWAY<br>APT 29M<br>NEW ROCHELLE, NY 10801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17572 | $2,863.00 |
| 345 | RAGINI, MORZARIA<br>7 EDWINA GARDENS<br>ESSEX<br>REDBRIDGE, IG4 5BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12362 | $8,354.84 |
| 346 | RAHIM, RAYMOND N<br>111-16 131 STREET<br>SOUTH OZONE PARK, NY 11420 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26297 | $4,328.38 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 347 | RAHMAN, MUBINUR 2328 FLANDERS LN PLANO, TX 75025 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25582 | $8,603.75 |
| 348 | RAMNARAIN, LILAWATTI 59 MOORE STREET NEW HYDE PARK, NY 11040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15403 | $5,481.00 |
| 349 | RANDALL, JOHN WINSLOW 711 PRESIDENT STREET, APT 3 BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29944 | $6,352.00 |
| 350 | RANDAZZO, PHILIP A. 2171 BAYRIDGE AVE BROOKLYN, NY 11204 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17050 | $2,870.00 |
| 351 | RATHOD, ABHISHEK P. 1 RIVER COURT, APT #706 JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28695 | $7,392.00 |
| 352 | RICE, SUSAN M. 15781 CARRIE LANE HUNTINGTON BEACH, CA 92647 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15566 | $3,876.00 |
| 353 | RIORDAN, TERRENCE J. 220 DEER RUN CRYSTAL LAKE, IL 60012 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31674 | $5,098.00 |
| 354 | ROBB, MICHAEL A. 1117 PORTAL AVENUE OAKLAND, CA 94610 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32479 | $5,225.00 |
| 355 | ROBINSON, JOHN 18 WAVERLEY ROAD RAINHAM ESSEX, RM13 9ND UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25795 | $4,047.68 |
| 356 | ROBINSON, REYNE L. 583 WEBSTER AVENUE NEW ROCHELLE, NY 10801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18919 | $3,997.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 357 | RODRIGUEZ, ELISA<br>33 NICKEL AVE.<br>SAYREVILLE, NJ 08872 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27500 | $2,699.00 |
| 358 | RODRIGUEZ, ROBERT<br>88 RIDGEWOOD AVENUE<br>MIDDLETOWN, NY 10940 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31675 | $7,736.01 |
| 359 | ROGERS, THOMAS<br>119 BRIGHTON ROAD<br>CLIFTON, NJ 07012 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17256 | $3,573.00 |
| 360 | ROTHSCHILD, ELLIOT<br>1121 WEST LAURELTON PKWY<br>TEANECK, NJ 07666 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28310 | $9,573.00 |
| 361 | ROVEN, LYNDA MS.<br>19 MATTHIESSEN PARK<br>IRVINGTON, NY 10533 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29936 | $4,145.87 |
| 362 | RUSSO, JEREMY<br>29 RUTLEDGE RD<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29896 | $3,472.00 |
| 363 | RUSSO, ROBERT J.<br>807 GARDEN STREET, APT 1.<br>HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10472 | $7,626.00 |
| 364 | SALEMI, ANDRE<br>8 RIDGEMONT LANE<br>WHITING, NJ 08759 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31682 | $7,025.12 |
| 365 | SALOY, ALLISON<br>4 BIRCHWOOD CT<br>APT 3M<br>MINEOLA, NY 11501 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29895 | $4,731.00 |
| 366 | SANCHEZ, CLARISSA<br>237 FRANKFORT AVENUE<br>NEPTUNE, NJ 07753 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31663 | $7,982.83 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 367 | SANDERS, ADAM B 2911 SMOKE HOUSE CT FREEHOLD, NJ 07728 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27341 | $9,623.00 |
| 368 | SANTERAMO, NICOLE 118-11 84TH AVE APT 516 KEW GARDENS, NY 11415 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27737 | $2,785.00 |
| 369 | SARAN, ISH 245 STAINES ROAD WRAYSBURY, GT LON, TW19 5AJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25117 | $5,187.00 |
| 370 | SCHIMMEL HOHENSTEIN, STACY 401 E 80TH ST 31G NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13330 | $9,447.00 |
| 371 | SCHWAM, ELIZABETH 15 STUYVESANT OVAL #6F NEW YORK, NY 10009 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10097 | $4,484.00 |
| 372 | SCLAFANI, MEGAN 200 E 33RD STREET APT 26B NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20302 | $10,950.00 |
| 373 | SCOTT, TRACY S. 67-40 YELLOWSTONE BLVD. APT 2K FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10573 | $4,995.00 |
| 374 | SHAH, LEEPI 2400 CHESTNUT STREET, APT 3309 PHILADELPHIA, PA 19103 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27959 | $5,894.00 |
| 375 | SHAPIRO, JILL 200 E 33 ST APT 3J NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27615 | $3,524.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 376 | SHAVEL, GREG<br>345 W 53RD ST<br>APT 2A<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15383 | $5,564.00 |
| 377 | SHEHU, NICOLE<br>8634 23RD AVE #3<br>BROOKLYN, NY 11214 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24500 | $2,378.21 |
| 378 | SHEIKH, JAMIEL H.<br>32-55 32ND STREET<br>ASTORIA, NY 11106 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14943 | $5,855.40 |
| 379 | SHEIKH, JAMIEL H.<br>32-55 32ND STREET<br>ASTORIA, NY 11106 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14944 | $7,130.00 |
| 380 | SILVERMAN, GLORIA T<br>1199 PARK AVENUE<br>APT. 12C<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12343 | $6,612.33 |
| 381 | SILVERSTEIN, ANDREW<br>201 EAST 66TH STREET APT 10K<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17350 | $3,846.00 |
| 382 | SIMPSON, ANDREA'<br>2589 BEDFORD AVE<br>BROOKLYN, NY 11226 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13933 | $4,928.71 |
| 383 | SIUAGURUNATHAN, KOMATHY<br>1 OLIVER ROAD<br>NEW MALDEN<br>LONDON, SURREY, KT3 3UA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32055 | $11,508.00 |
| 384 | SKELLY, BARBARA A.<br>647 - 50TH ST<br>BROOKLYN, NY 11220 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17323 | $8,570.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 385 | SKOP, NEIL<br>44 VICTOR DRIVE<br>EAST NORTHPORT, NY 11731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30013 | $11,049.00 |
| 386 | SKULTE, ERIK N.<br>140 MILFORD POINT RD<br>MILFORD, CT 06460 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9108 | $10,950.00 |
| 387 | SMITH, CHRISTINE<br>154 EAST 29TH STREET<br>APT 4D<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9895 | $3,799.90 |
| 388 | SMITH, GORDON<br>PURPLE HAZE<br>NEW ROAD<br>COOKHAM<br>BERKSHIRE, SL6 9HB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19512 | $8,852.83 |
| 389 | SMITH, KEITH<br>6 BUENA VISTA ST<br>STAMFORD, CT 06907 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28471 | $3,134.00 |
| 390 | SOHMER, JILL<br>13 MARION AVE.<br>ROCHELLE PARK, NJ 07662 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14332 | $4,886.00 |
| 391 | SOLOMON, GEULA R<br>465 WEST END AVE #7A<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28521 | $10,950.00 |
| 392 | SOMMERS, MARGARET R.<br>20 ANDERSON DRIVE<br>WAYNE, NJ 07470 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32035 | $8,774.56 |
| 393 | SOTO, DENISE<br>43 PAMRAPO AVEMIE<br>1ST FLOOR<br>JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31253 | $9,222.36 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 394 | STAVREV, MARTIN<br>34G CRANLEY GARDENS<br>LONDON, SW7 3DD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13348 | $3,323.00 |
| 395 | STEFANELLI, NIKKI<br>153 W. 10TH<br>APT 8<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27298 | $8,718.00 |
| 396 | STEIN, BRETT<br>390 BIRCH LANE<br>IRVINGTON, NY 10533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66240 | $6,798.00 |
| 397 | STEWART, TRICIA Y.<br>PO BOX 661507<br>BRONX, NY 10466 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32037 | $2,615.96 |
| 398 | STURHAHN, CHRISTOPHER S<br>245 E. 93RD ST. APT 27C<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30445 | $11,308.00 |
| 399 | SULLIVAN, MARK L.<br>21 OVERHILL AVENUE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2344 | $5,837.00 |
| 400 | SUNDAR, SYAM<br>154, CENTREWAY APARTMENTS<br>AXON PLACE<br>HIGH ROAD<br>ESSEX<br>ILFORD, IG1 1NH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25796 | $6,218.34 |
| 401 | SURIEL-ORTIZ, ALEJANDRA<br>2252 HOBART STREET<br>UNION, NJ 07083 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27545 | $3,227.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 402 | SUTHERLAND, ERIC CAMPBELL 555 KENILWORTH AVE KENILWORTH, IL 60043 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24702 | $7,582.19 |
| 403 | SWIECH, LAURIE A 13A LEVA DRIVE MORRISTOWN, NJ 07960-6385 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10143 | $9,294.00 |
| 404 | SZALAI, EDIT NOMURA INTERN'L 25 BANK STREET LONDON, E14 5LS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25333 | $3,267.00 |
| 405 | TABENSHLAK, NELLI 3337 SEAWANE DR MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24715 | $10,818.00 |
| 406 | TAGLIAVIA, JOHN 81 PETER AVENUE STATEN ISLAND, NY 10306 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27337 | $3,534.00 |
| 407 | TANAKA, NORIKO 31 LUXBOROUGH TOWER LUXBOROUGH STREET LONDON, W1U 5BW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13441 | $9,624.00 |
| 408 | TAORMINA, LOUISA 25 MOHAWK DRIVE MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25168 | $9,960.00 |
| 409 | THAKKAR, PIKU 10 BLUEJAY STREET CHESTNUT RIDGE, NY 10977 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50154 | $4,589.39 |
| 410 | TIE, LEI 4630 CENTER BLVD., APT 806 LONG ISLAND CITY, NY 11109 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28908 | $6,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 411 | TIETJEN, JOHN H.<br>15-19 209TH STREET<br>BAYSIDE, NY 11360 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5918 | $4,500.00 |
| 412 | TITUS, VARGHESE<br>254-12 84TH DR.<br>FLORAL PARK, NY 11001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30408 | $4,632.00 |
| 413 | TJON KON JOE, SANDRA<br>11 MINSTER DRIVE<br>CROYDON, SURREY, CR0 5UP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15569 | $8,010.00 |
| 414 | TJON KON JOE, SANDRA<br>11 MINSTER DRIVE<br>SURREY<br>CROYDON, CR05UP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15666 | $6,368.00 |
| 415 | TSONATOS, NIKIAS<br>7609 4TH AVENUE<br>APT D10<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9160 | $5,574.00 |
| 416 | TSUAYBERG, ALEKSANDR<br>711 MONTAUK CT. #3G<br>BROOKLYN, NY 11235 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31701 | $8,594.00 |
| 417 | TU, SUSAN<br>378 BLAUVELT ROAD<br>PEARL RIVER, NY 10965 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23777 | $5,445.00 |
| 418 | TUCKER, JACQUELINE M<br>ROZELLE'<br>97 HARESTONE VALLEY ROAD<br>SURREY<br>CATERHAM, CR3 6HR<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19820 | $9,350.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 419 | TUTOVIC, LORRAINE<br>164 RAMONA AVE<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12746 | $9,947.44 |
| 420 | TUTUYAN, ARMEN<br>220-55 46TH AVE APT. 7F<br>BAYSIDE, NY 11361 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2009 | 4330 | $8,622.00 |
| 421 | UGWUMBA, CHIDOZIE<br>4720 CENTER BLVD<br>APT 2607<br>LONG ISLAND CITY, NY 11109 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27734 | $3,367.00 |
| 422 | VACCARO, LAUREN<br>70 INDALE AVENUE<br>STATEN ISLAND, NY 10309 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29076 | $7,167.00 |
| 423 | VACCARO, LAUREN<br>70 INDALE AVENUE<br>STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29205 | $7,167.00 |
| 424 | VADALA, CAMILLE<br>493 WILLOWBROOK ROAD<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10539 | $6,285.00 |
| 425 | VALENTI, JOSEPHINE<br>71-49 METROPOLITAN AVE, APT. 6A<br>MIDDLE VILLAGE, NY 11379 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25463 | $3,146.00 |
| 426 | VALYOCSIK, ERIC<br>7 NORMANDY BLVD. EAST<br>MORRISTOWN, NJ 07960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33677 | $3,981.16 |
| 427 | VASILEIOU, OLYMPIA<br>93 OSWALD BUILDING<br>374 QUEENSTOWN RD<br>LONDON, SW8 4PG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16280 | $2,849.92 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 428 | VAUGHN, MICHAEL W.<br>89 MURRAY ST<br>APT 6V<br>NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21498 | $5,872.25 |
| 429 | VOLOSHIN, DAN<br>500C GRAND ST APT GF<br>NEW YORK, NY 10002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27342 | $8,487.00 |
| 430 | WAITHE, ADRIAN D<br>915 STERNER ROAD<br>HILLSIDE, NJ 07205 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21392 | $10,665.00 |
| 431 | WALDEN, VANNY<br>37 ROY SQUARE, LIMEHOUSE<br>LONDON, E14 8BY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25684 | $8,554.52 |
| 432 | WALLACE, OLGA<br>16222 121ST TERRACE NORTH<br>JUPITER, FL 33478 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10850 | $4,369.00 |
| 433 | WALLER, MICHAEL<br>49 GRANGE ROAD, PURLEY OAKS<br>SURREY, CR2 0NE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13447 | $2,863.00 |
| 434 | WARD, GEMMA LOUISE<br>182 NORTHUMBERLAND AVENUE<br>ESSEX<br>HORNCHURCH, RM112HR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25350 | $7,482.48 |
| 435 | WEBB, LEE HELEN<br>23 LONGSTOMPS AVENUE<br>CHELMSFORD<br>ESSEX, CM2 9BY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25723 | $8,756.08 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 436 | WECHSLER, DAVID J. 125 LEXINGTON AVE - APT 2R NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29971 | $6,270.00 |
| 437 | WEDGE, JESSICA L 35 OVERLOOK DRIVE VALHALLA, NY 10595 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13893 | $3,074.55 |
| 438 | WENDORF, KIRK 2000 AVENUE OF THE STARS, SUITE 7-N LOS ANGELES, CA 90067 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22291 | $10,950.00 |
| 439 | WHITNEY, MARY 122 PARKVIEW AVENUE WEEHAWKEN, NJ 07086 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31365 | $4,338.69 |
| 440 | WILD, DANIEL 93 GROVEHILL ROAD REDHILL, RH1 6DB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25784 | $10,240.53 |
| 441 | WILSON, ANDREW A. 345 EAST 80TH ST APT 15J NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10444 | $7,014.99 |
| 442 | WILSON, JOSEPHINE 930 EAST 104TH STREET BROOKLYN, NY 11236 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28899 | $4,954.00 |
| 443 | WING, BRIAN 207 SAILER STREET CRANFORD, NJ 07016 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19573 | $4,623.10 |
| 444 | WINICK, ALICIA 55 RIVERWALK PLACE APT 327 WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28706 | $8,527.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 445 | WINICK, DEAN<br>55 RIVERWALK PLACE<br>APT 327<br>WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27398 | $2,918.00 |
| 446 | WOHL, RONALD W.<br>1 HIDDEN HOLLOW LANE<br>MILLWOOD, NY 10546 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30430 | $5,913.00 |
| 447 | WON, RENEE<br>140-08 28TH RD #3A<br>FLUSHING, NY 11354 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25247 | $3,436.00 |
| 448 | WONG, LISA<br>49 OLD FIELD LANE<br>GREAT NECK, NY 11020 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28598 | $4,799.00 |
| 449 | WONG, MISS CHING CHING<br>17 TEMPSFORD COURT, SHEEPCOTYE ROAD<br>HAROW<br>MIDDLESEX, HA12JJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25053 | $4,448.81 |
| 450 | WRIGHT, NATASHA CLAIRE<br>FLAT E<br>251 TOOLEY STREET<br>LONDON, SE1 2JX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19816 | $4,461.60 |
| 451 | WRIGHT, STEPHEN<br>63 WALL ST. #2104<br>NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28646 | $10,972.00 |
| 452 | YACENDA, LAUREN<br>595 BLOOMINGDALE ROAD<br>STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33034 | $3,532.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 134 – EXHIBIT 1: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 453 | YAM, VIVIA<br>29 STONEHURST BOULEVARD<br>FREEHOLD, NJ 07728 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30777 | $10,583.00 |
| 454 | YOUNG, MICHAEL J.<br>601 W 57TH ST APT 6P<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11597 | $11,174.00 |
| 455 | ZAKI-BASTA, SANDRA<br>130 MYRTLE AVE # 7G<br>STAMFORD, CT 06902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29455 | $3,759.00 |
| 456 | ZALENSKY, MATTHEW<br>250 GORGE ROAD -APT 11B<br>CLIFFSIDE PARK, NJ 07010 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25126 | $6,055.00 |
| 457 | ZARROS, PANAGIOTIS N<br>23-11 41ST, APT 1RT<br>ASTORIA, NY 11105 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25001 | $9,087.00 |
| 458 | ZHENG, YIKUN<br>FLAT 48 OCEANIS APARTMENT<br>19 SEAGULL LANE<br>LONDON, E16 1BY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10660 | $2,415.00 |
| | | | | | TOTAL | $2,913,713.05 |