**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------x
:
In re                                               :       **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*        :       **08-13555 (JMP)**
:
Debtors.                             :       **(Jointly Administered)**
:
:
--------------------------------------------------------------------x

NOTICE OF PARTIAL TRANSFER OF CLAIM
PURSUANT TO FRBP RULE 3001(e)(2)

1.      TO:                 Suedwestbank Aktiengesellschaft ("Transferor")
Rotebuehlstrasse 125
70178 Stuttgart
Germany
Phone: 0049/711/66442720
claus.schneider@suedwestbank.de

2.      Please take notice that the transfer of a portion of your claim against LEHMAN BROTHERS
HOLDINGS INC., et al, Case No. 08-13555 (JMP) arising from and relating to Proof of Claim No. 51609
(attached as Exhibit A hereto), has been transferred to:

Barclays Bank PLC ("Transferee")
745 Seventh Avenue
New York, NY 10019
Telephone: (212) 412-2865
Email:  daniel.crowley@barclayscapital.com
daniel.miranda@barclayscapital.com

An executed "Evidence of Transfer of Claim" is attached as Exhibit B hereto.  All distributions
and notices regarding the transferred portion of the claim should be sent to the Transferee as provided in
Exhibit C hereto.

3.      No action is required if you do not object to the transfer of your claim.  However, **IF YOU
OBJECT TO THE TRANSFER OF YOUR CLAIM, WITHIN 20 DAYS OF THE DATE OF THIS
NOTICE, YOU MUST:**

--      **FILE A WRITTEN OBJECTION TO THE TRANSFER** with:

United States Bankruptcy Court
Southern District of New York
Attn: Clerk of Court
Alexander Hamilton Custom House
One Bowling Green
New York, NY 10004-1408

--      **SEND A COPY OF YOUR OBJECTION TO THE TRANSFEREE**

--      Refer to **INTERNAL CONTROL NO.** _____ in your objection and any further correspondence related to this transfer.

4.      If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED FOR THE TRANSFEROR ON OUR RECORDS AS A CLAIMANT IN THIS PROCEEDING.**

CLERK

-------------------------------------------------------------------------------------------------------------

**FOR CLERK'S OFFICE USE ONLY:**

This notice was mailed to the first named party, by first class mail, postage prepaid on _____, 2009.

INTERNAL CONTROL NO._____

Copy: (check) Claims Agent__ Transferee__ Debtors' Attorney__

_____
Deputy Clerk

### EXHIBIT A

[Proof of Claim]

**United States Bankruptcy Court/Southern District of New York**

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

| In Re: | Chapter 11 |
|---|---|
| Lehman Brothers Holdings Inc., et al., Debtors. | Case No. 08-13555 (JMP) (Jointly Administered) |

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

# LEHMAN SECURITIES PROGRAMS PROOF OF CLAIM

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et Al.
08-13555 (JMP)          0000051609

0000051609

**THIS SPACE IS FOR COURT USE ONLY**

---

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

SÜDWESTBANK
AKTIENGESELLSCHAFT
Postfach 10 42 43 · 70037 Stuttgart
Rotebühlstr. 125 · 70178 Stuttgart

0049/711/6644-2720          claus.schneider@suedwestbank.de

Telephone number:                    Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
   (*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above)

Telephone number:                    Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

---

1. Provide the total amount of your claim based on Lehman Programs Securities. Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008. The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.

**Amount of Claim: $** 27.248.151,92 _____ (Required)

☒ Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2. Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.

**International Securities Identification Number (ISIN):** XS0231442046 _____ (Required)

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim. You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

see attached list
                              (Required)

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim. You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf). Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**
Clearstream Bank 67160
                              (Required)

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

**FOR COURT USE ONLY**

**FILED / RECEIVED**

OCT 2 8 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date. 26.10.2009 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571.

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ Including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA04453 | 100 | 10.000,00 € | $14.893,20 | Reich | Klaus | XS0231442046 |
| CA04457 | 50 | 5.000,00 € | $7.446,60 | Leidolt | Ingeborg | XS0231442046 |
| CA04458 | 50 | 5.000,00 € | $7.446,60 | Lumpp | Mathilde | XS0231442046 |
| CA04459 | 150 | 15.000,00 € | $22.339,80 | Kucher | Ursel | XS0231442046 |
| CA04460 | 100 | 10.000,00 € | $14.893,20 | Krämer | Kurt | XS0231442046 |
| CA04461 | 293 | 29.300,00 € | $43.637,08 | Gayer | Wolfgang und Heidrun | XS0231442046 |
| CA04462 | 40 | 4.000,00 € | $5.957,28 | Beckert | Agnes Katharina | XS0231442046 |
| CA04463 | 293 | 29.300,00 € | $43.637,08 | Kübler | Thomas | XS0231442046 |
| CA04464 | 53 | 5.300,00 € | $7.893,40 | Garcia Teruel | Maria Teresa | XS0231442046 |
| CA04465 | 60 | 6.000,00 € | $8.935,92 | Kolandt-Bantle | Verena | XS0231442046 |
| CA04466 | 175 | 17.500,00 € | $26.063,10 | Kronhof | Florian u. Hildegard | XS0231442046 |
| CA04467 | 102 | 10.200,00 € | $15.191,06 | Kristan | Gisela | XS0231442046 |
| CA04468 | 50 | 5.000,00 € | $7.446,60 | Kurz | Klaus | XS0231442046 |
| CA04469 | 80 | 8.000,00 € | $11.914,56 | Krause | Brigitte | XS0231442046 |
| CA04470 | 100 | 10.000,00 € | $14.893,20 | Krepp | Karl | XS0231442046 |
| CA04471 | 100 | 10.000,00 € | $14.893,20 | Krämer | Michael und Sieglinde | XS0231442046 |
| CA04472 | 25 | 2.500,00 € | $3.723,30 | Kromer | Johannes | XS0231442046 |
| CA04473 | 100 | 10.000,00 € | $14.893,20 | Lang | Ruth | XS0231442046 |
| CA04474 | 200 | 20.000,00 € | $29.786,40 | Lenk | Martin | XS0231442046 |
| CA04475 | 100 | 10.000,00 € | $14.893,20 | Lindner | Margarete | XS0231442046 |
| CA04476 | 500 | 50.000,00 € | $74.466,00 | Kreis | Norbert | XS0231442046 |
| CA04477 | 50 | 5.000,00 € | $7.446,60 | Lang | Max | XS0231442046 |
| CA04479 | 100 | 10.000,00 € | $14.893,20 | Kling | Anton | XS0231442046 |
| CA04480 | 110 | 11.000,00 € | $16.382,52 | Koscinski | Götz | XS0231442046 |
| CA04482 | 200 | 20.000,00 € | $29.786,40 | Mäule | Inge | XS0231442046 |
| CA04483 | 100 | 10.000,00 € | $14.893,20 | Klink | Rolf und Ruth | XS0231442046 |
| CA04484 | 488 | 48.800,00 € | $72.678,82 | Müller | Helmut und Ruth | XS0231442046 |
| CA04486 | 100 | 10.000,00 € | $14.893,20 | Kolb | Gerhard | XS0231442046 |
| CA04487 | 100 | 10.000,00 € | $14.893,20 | Christ | Franz und Elisabeth | XS0231442046 |
| CA04488 | 60 | 6.000,00 € | $8.935,92 | Lutz | Erika | XS0231442046 |
| CA04489 | 63 | 6.300,00 € | $9.382,72 | Kola | Helmut u. Helga | XS0231442046 |
| CA04490 | 65 | 6.500,00 € | $9.680,58 | Kohls | Edmund u. Emma | XS0231442046 |
| CA04491 | 100 | 10.000,00 € | $14.893,20 | Löffler-Häfele | Andrea | XS0231442046 |
| CA04492 | 70 | 7.000,00 € | $10.425,24 | König | Mareike | XS0231442046 |
| CA04493 | 100 | 10.000,00 € | $14.893,20 | Knoll | Zita | XS0231442046 |
| CA04494 | 100 | 10.000,00 € | $14.893,20 | Kolandt | Elisabeth | XS0231442046 |
| CA04495 | 70 | 7.000,00 € | $10.425,24 | König | Angelika | XS0231442046 |
| CA04496 | 70 | 7.000,00 € | $10.425,24 | König | Lieselotte | XS0231442046 |
| CA04497 | 97 | 9.700,00 € | $14.446,40 | Jüttner | Joachim und Gertrud | XS0231442046 |
| CA04498 | 100 | 10.000,00 € | $14.893,20 | Kubon | Helga | XS0231442046 |
| CA04499 | 54 | 5.400,00 € | $8.042,33 | Kociok | Eduard | XS0231442046 |
| CA04500 | 86 | 8.600,00 € | $12.808,15 | Koch | Christine | XS0231442046 |
| CA04501 | 100 | 10.000,00 € | $14.893,20 | Mann | Julia | XS0231442046 |
| CA04502 | 50 | 5.000,00 € | $7.446,60 | Krämer | Helmut | XS0231442046 |
| CA04503 | 100 | 10.000,00 € | $14.893,20 | Köhnlein | Ruth | XS0231442046 |
| CA04504 | 50 | 5.000,00 € | $7.446,60 | Knupfer | Lydia | XS0231442046 |
| CA04505 | 50 | 5.000,00 € | $7.446,60 | Lutz | Manfred u. Gudrun | XS0231442046 |
| CA04506 | 200 | 20.000,00 € | $29.786,40 | Krieger | Hans und Christine | XS0231442046 |
| CA04507 | 100 | 10.000,00 € | $14.893,20 | Kromer | Helga | XS0231442046 |
| CA04508 | 80 | 8.000,00 € | $11.914,56 | Klink | Irmina | XS0231442046 |
| CA04509 | 100 | 10.000,00 € | $14.893,20 | König | Eva | XS0231442046 |
| CA04514 | 60 | 6.000,00 € | $8.935,92 | Krumbiegel | Otmar und Vera | XS0231442046 |
| CA04515 | 130 | 13.000,00 € | $19.361,16 | Maierhöfer Nachlass | Hermann | XS0231442046 |
| CA04516 | 100 | 10.000,00 € | $14.893,20 | Langensiepen | Hilke | XS0231442046 |
| CA04517 | 55 | 5.500,00 € | $8.191,26 | Maier | Eugen | XS0231442046 |
| CA04518 | 40 | 4.000,00 € | $5.957,28 | Kruger | Josef | XS0231442046 |
| CA04519 | 200 | 20.000,00 € | $29.786,40 | Roth | Erhardt und Else | XS0231442046 |
| CA04520 | 130 | 13.000,00 € | $19.361,16 | Mack | Annemarie | XS0231442046 |
| CA04521 | 150 | 15.000,00 € | $22.339,80 | Löhner | Wilhelm | XS0231442046 |
| CA04522 | 150 | 15.000,00 € | $22.339,80 | Mack Nachlass | Johannes | XS0231442046 |
| CA04523 | 22 | 2.200,00 € | $3.276,50 | Machacek | Teresa Eva | XS0231442046 |
| CA04524 | 30 | 3.000,00 € | $4.467,96 | Machacek | Daniel | XS0231442046 |
| CA04525 | 60 | 6.000,00 € | $8.935,92 | Mandl | Valentin | XS0231442046 |
| CA04526 | 180 | 18.000,00 € | $26.807,76 | Lorinser | Andreas | XS0231442046 |
| CA04527 | 440 | 44.000,00 € | $65.530,08 | Lohwasser | Hellmut od. Hildburg | XS0231442046 |
| CA04528 | 120 | 12.000,00 € | $17.871,84 | Kußmaul | Heinz und Agnes | XS0231442046 |
| CA04529 | 20 | 2.000,00 € | $2.978,64 | Locher | Irmina | XS0231442046 |
| CA04530 | 50 | 5.000,00 € | $7.446,60 | Kunze | Barbara | XS0231442046 |
| CA04531 | 50 | 5.000,00 € | $7.446,60 | Knödler | Manfred und Regina | XS0231442046 |
| CA04532 | 5 | 500,00 € | $744,66 | Ludwig | Fritz | XS0231442046 |
| CA04534 | 150 | 15.000,00 € | $22.339,80 | Djuran | Momcilo | XS0231442046 |
| CA04535 | 250 | 25.000,00 € | $37.233,00 | Löhlein | Bernhard | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA04536 | 40 | 4.000,00 € | $5.957,28 | Mahl | Ilse | XS0231442046 |
| CA04537 | 20 | 2.000,00 € | $2.978,64 | Maasch | Georg | XS0231442046 |
| CA04538 | 50 | 5.000,00 € | $7.446,60 | Kühn | Gerhard | XS0231442046 |
| CA04539 | 100 | 10.000,00 € | $14.893,20 | Kolb | Amalie | XS0231442046 |
| CA04540 | 100 | 10.000,00 € | $14.893,20 | König Nachlass | Anna | XS0231442046 |
| CA04541 | 600 | 60.000,00 € | $89.359,20 | Löffler | Christine | XS0231442046 |
| CA04542 | 50 | 5.000,00 € | $7.446,60 | Krauter Nachlass | Doris | XS0231442046 |
| CA04543 | 150 | 15.000,00 € | $22.339,80 | Lindner | Sybille | XS0231442046 |
| CA04544 | 50 | 5.000,00 € | $7.446,60 | Kümmerer | Eberhard | XS0231442046 |
| CA04545 | 1.000 | 100.000,00 € | $148.932,00 | Evangelisches Medienhaus GmbH | | XS0231442046 |
| CA04546 | 200 | 20.000,00 € | $29.786,40 | Koppetzki Nachlass | Agnes | XS0231442046 |
| CA04547 | 50 | 5.000,00 € | $7.446,60 | List | Monika | XS0231442046 |
| CA04548 | 400 | 40.000,00 € | $59.572,80 | Lebok | Barbara | XS0231442046 |
| CA04549 | 100 | 10.000,00 € | $14.893,20 | Kopetzky | Marianne | XS0231442046 |
| CA04550 | 120 | 12.000,00 € | $17.871,84 | Lang | Konrad | XS0231442046 |
| CA04551 | 150 | 15.000,00 € | $22.339,80 | Mänzel | Hedwig | XS0231442046 |
| CA04552 | 259 | 25.900,00 € | $38.573,39 | Lang | Winfried u. Elfriede | XS0231442046 |
| CA04553 | 49 | 4.900,00 € | $7.297,67 | Lambart | Anneliese | XS0231442046 |
| CA04554 | 50 | 5.000,00 € | $7.446,60 | Knödler | Regina | XS0231442046 |
| CA04555 | 100 | 10.000,00 € | $14.893,20 | Laipple | Elfriede | XS0231442046 |
| CA04556 | 100 | 10.000,00 € | $14.893,20 | Kraft | Gertrud | XS0231442046 |
| CA04557 | 120 | 12.000,00 € | $17.871,84 | Maasch | Susanne | XS0231442046 |
| CA04558 | 50 | 5.000,00 € | $7.446,60 | Letsche | Horst und Elke | XS0231442046 |
| CA04559 | 150 | 15.000,00 € | $22.339,80 | Lacher | Adolf | XS0231442046 |
| CA04560 | 150 | 15.000,00 € | $22.339,80 | Leder | Norbert und Birgit | XS0231442046 |
| CA04561 | 200 | 20.000,00 € | $29.786,40 | Kurz | Peter | XS0231442046 |
| CA04562 | 50 | 5.000,00 € | $7.446,60 | Lobecke-Hunck | Gisela | XS0231442046 |
| CA04563 | 400 | 40.000,00 € | $59.572,80 | Kurrus | Otmar | XS0231442046 |
| CA05480 | 27 | 2.700,00 € | $4.021,16 | Muzenhardt | Martina | XS0231442046 |
| CA05481 | 40 | 4.000,00 € | $5.957,28 | Müller | Rolf | XS0231442046 |
| CA05482 | 50 | 5.000,00 € | $7.446,60 | Mettenleiter | Thomas | XS0231442046 |
| CA05483 | 250 | 25.000,00 € | $37.233,00 | Müller | Walter und Anna | XS0231442046 |
| CA05484 | 60 | 6.000,00 € | $8.935,92 | Munderich | Ute | XS0231442046 |
| CA05485 | 100 | 10.000,00 € | $14.893,20 | Mühlebach | Dr. Gerhard und Hedda | XS0231442046 |
| CA05486 | 150 | 15.000,00 € | $22.339,80 | Mauk | Gerhard u. Anneliese | XS0231442046 |
| CA05487 | 100 | 10.000,00 € | $14.893,20 | Michalsky | Hedwig | XS0231442046 |
| CA05488 | 80 | 8.000,00 € | $11.914,56 | Müller | Werner und Waltraud | XS0231442046 |
| CA05489 | 50 | 5.000,00 € | $7.446,60 | Ott | Elke | XS0231442046 |
| CA05490 | 30 | 3.000,00 € | $4.467,96 | Bernlöher Nachlass und | Kurt | XS0231442046 |
| CA05491 | 100 | 10.000,00 € | $14.893,20 | Müller | Rainer und Helma | XS0231442046 |
| CA05492 | 100 | 10.000,00 € | $14.893,20 | Müller | Jürgen und Sigrid | XS0231442046 |
| CA05493 | 70 | 7.000,00 € | $10.425,24 | Mezzelani | Piero | XS0231442046 |
| CA05494 | 150 | 15.000,00 € | $22.339,80 | Müller | Ilse | XS0231442046 |
| CA05495 | 300 | 30.000,00 € | $44.679,60 | Matl | Katrin | XS0231442046 |
| CA05496 | 100 | 10.000,00 € | $14.893,20 | Mühlebach | Georg | XS0231442046 |
| CA05497 | 100 | 10.000,00 € | $14.893,20 | Müller | Renate | XS0231442046 |
| CA05499 | 70 | 7.000,00 € | $10.425,24 | Mors Nachlass | Max | XS0231442046 |
| CA05500 | 400 | 40.000,00 € | $59.572,80 | Mohn | Christel | XS0231442046 |
| CA05501 | 50 | 5.000,00 € | $7.446,60 | Meichelbeck | Lilli | XS0231442046 |
| CA05502 | 176 | 17.600,00 € | $26.212,03 | Mohilo | Ingrid | XS0231442046 |
| CA05503 | 68 | 6.800,00 € | $10.127,38 | Morelli | Eleonore | XS0231442046 |
| CA05504 | 114 | 11.400,00 € | $16.978,25 | Haspel | Anna | XS0231442046 |
| CA05505 | 50 | 5.000,00 € | $7.446,60 | Mogg | Walter und Ursula | XS0231442046 |
| CA05506 | 50 | 5.000,00 € | $7.446,60 | Marschall | Regina | XS0231442046 |
| CA05507 | 50 | 5.000,00 € | $7.446,60 | Meglic | Frida | XS0231442046 |
| CA05508 | 140 | 14.000,00 € | $20.850,48 | Erker | Sven | XS0231442046 |
| CA05509 | 70 | 7.000,00 € | $10.425,24 | Albanesi | Rita | XS0231442046 |
| CA05510 | 30 | 3.000,00 € | $4.467,96 | Miller | Franz u. Anna | XS0231442046 |
| CA05511 | 100 | 10.000,00 € | $14.893,20 | Mehrer | Lisa | XS0231442046 |
| CA05512 | 150 | 15.000,00 € | $22.339,80 | Mezger | Margrete | XS0231442046 |
| CA05513 | 17 | 1.700,00 € | $2.531,84 | Fetscher Garcia | Francisco | XS0231442046 |
| CA05514 | 300 | 30.000,00 € | $44.679,60 | Messmer | Karl od. Gertrud | XS0231442046 |
| CA05515 | 78 | 7.800,00 € | $11.616,70 | Messina | Stefanie | XS0231442046 |
| CA05516 | 50 | 5.000,00 € | $7.446,60 | Missel-Krugger | Antje | XS0231442046 |
| CA05517 | 100 | 10.000,00 € | $14.893,20 | Merkle | Otto | XS0231442046 |
| CA05518 | 90 | 9.000,00 € | $13.403,88 | Merkle | Emma | XS0231442046 |
| CA05521 | 50 | 5.000,00 € | $7.446,60 | Mößle | Wolfgang und Johanna | XS0231442046 |
| CA05522 | 50 | 5.000,00 € | $7.446,60 | Marbach | Marlies | XS0231442046 |
| CA05523 | 147 | 14.700,00 € | $21.893,00 | Mergenthaler | Elfriede | XS0231442046 |
| CA05565 | 30 | 3.000,00 € | $4.467,96 | Kübler | Silvia | XS0231442046 |
| CA05567 | 50 | 5.000,00 € | $7.446,60 | Mennekes | Hildegard | XS0231442046 |
| CA05568 | 10 | 1.000,00 € | $1.489,32 | Maurer | Lilith | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA05569 | 100 | 10.000,00 € | $14.893,20 | Müller sen. | Helmut | XS0231442046 |
| CA05570 | 10 | 1.000,00 € | $1.489,32 | Maurer | Yannic | XS0231442046 |
| CA05571 | 150 | 15.000,00 € | $22.339,80 | Müller | Karl | XS0231442046 |
| CA05632 | 50 | 5.000,00 € | $7.446,60 | Mörder | Eitel und Erna | XS0231442046 |
| CA05633 | 300 | 30.000,00 € | $44.679,60 | Müller | Emmi | XS0231442046 |
| CA05634 | 50 | 5.000,00 € | $7.446,60 | Müller | Otto | XS0231442046 |
| CA13291 | 150 | 15.000,00 € | $22.339,80 | Rilli | Karl | XS0231442046 |
| CA14126 | 50 | 5.000,00 € | $7.446,60 | Nothelfer | Manfred | XS0231442046 |
| CA14127 | 50 | 5.000,00 € | $7.446,60 | Ott | Bärbel | XS0231442046 |
| CA14128 | 30 | 3.000,00 € | $4.467,96 | Pröger | Lutz | XS0231442046 |
| CA14129 | 25 | 2.500,00 € | $3.723,30 | Pritzkow | Ingrid | XS0231442046 |
| CA14130 | 45 | 4.500,00 € | $6.701,94 | Prinz | Heinz Josef und Irmgard | XS0231442046 |
| CA14131 | 39 | 3.900,00 € | $5.808,35 | Filippelli in Pisarro | Maria | XS0231442046 |
| CA14132 | 100 | 10.000,00 € | $14.893,20 | Packebusch | Christa | XS0231442046 |
| CA14133 | 300 | 30.000,00 € | $44.679,60 | Probst | Georg | XS0231442046 |
| CA14134 | 150 | 15.000,00 € | $22.339,80 | Pflugfelder | Gabriele | XS0231442046 |
| CA14135 | 150 | 15.000,00 € | $22.339,80 | Pfleghar | Irmgard | XS0231442046 |
| CA14136 | 200 | 20.000,00 € | $29.786,40 | Pfaff | Ruth | XS0231442046 |
| CA14137 | 100 | 10.000,00 € | $14.893,20 | Pflumm | Ruth | XS0231442046 |
| CA14138 | 180 | 18.000,00 € | $26.807,76 | Philipp | Gisela | XS0231442046 |
| CA14139 | 100 | 10.000,00 € | $14.893,20 | Pfinder | Ursula | XS0231442046 |
| CA14140 | 300 | 30.000,00 € | $44.679,60 | Pflugfelder | Gertraud | XS0231442046 |
| CA14141 | 200 | 20.000,00 € | $29.786,40 | Ohnacker | Lore | XS0231442046 |
| CA14142 | 250 | 25.000,00 € | $37.233,00 | Passmann | Bernd und Helga | XS0231442046 |
| CA14143 | 100 | 10.000,00 € | $14.893,20 | Paulus und | Peter | XS0231442046 |
| CA14144 | 100 | 10.000,00 € | $14.893,20 | Doll | Nils | XS0231442046 |
| CA14145 | 500 | 50.000,00 € | $74.466,00 | Pfeiffer | Suse | XS0231442046 |
| CA14146 | 200 | 20.000,00 € | $29.786,40 | Ploschke | Thomas | XS0231442046 |
| CA14147 | 100 | 10.000,00 € | $14.893,20 | Henes | Dr. Wolfgang und Gabriele | XS0231442046 |
| CA14148 | 70 | 7.000,00 € | $10.425,24 | Otterbach | Ursula | XS0231442046 |
| CA14149 | 200 | 20.000,00 € | $29.786,40 | Pfister | Rosa | XS0231442046 |
| CA14150 | 100 | 10.000,00 € | $14.893,20 | Schulz | Maria | XS0231442046 |
| CA14152 | 210 | 21.000,00 € | $31.275,72 | Paul | Karl | XS0231442046 |
| CA14153 | 100 | 10.000,00 € | $14.893,20 | Pechar | Gerlinde | XS0231442046 |
| CA14154 | 50 | 5.000,00 € | $7.446,60 | Püschel | Rosemarie | XS0231442046 |
| CA14155 | 100 | 10.000,00 € | $14.893,20 | Doll | Benedikt | XS0231442046 |
| CA14156 | 100 | 10.000,00 € | $14.893,20 | Doll | David | XS0231442046 |
| CA14157 | 50 | 5.000,00 € | $7.446,60 | Radtke | Hartmut-Heinrich | XS0231442046 |
| CA14158 | 42 | 4.200,00 € | $6.255,14 | Ott | Marianne | XS0231442046 |
| CA14161 | 200 | 20.000,00 € | $29.786,40 | Perretta | Doris | XS0231442046 |
| CA14163 | 120 | 12.000,00 € | $17.871,84 | Oberbeck | Hannelore | XS0231442046 |
| CA14164 | 50 | 5.000,00 € | $7.446,60 | Oberfichtner | Gerda | XS0231442046 |
| CA14165 | 80 | 8.000,00 € | $11.914,56 | Nunes | Jose Carlos M. | XS0231442046 |
| CA14166 | 48 | 4.800,00 € | $7.148,74 | Ölke | Margit | XS0231442046 |
| CA14167 | 100 | 10.000,00 € | $14.893,20 | Lang | Josef | XS0231442046 |
| CA14168 | 80 | 8.000,00 € | $11.914,56 | Nolle | Johannes | XS0231442046 |
| CA14169 | 337 | 33.700,00 € | $50.190,08 | Nübling | Kurt | XS0231442046 |
| CA14170 | 150 | 15.000,00 € | $22.339,80 | Neubauer | Friedrich und Paula | XS0231442046 |
| CA14171 | 60 | 6.000,00 € | $8.935,92 | Nieß | Helga | XS0231442046 |
| CA14172 | 31 | 3.100,00 € | $4.616,89 | Neumann | Renate | XS0231442046 |
| CA14173 | 350 | 35.000,00 € | $52.126,20 | Prutscher | Leo und Melitta | XS0231442046 |
| CA14174 | 150 | 15.000,00 € | $22.339,80 | Nicolas Martin | Monika | XS0231442046 |
| CA14175 | 150 | 15.000,00 € | $22.339,80 | Naujoks | Josef | XS0231442046 |
| CA14176 | 150 | 15.000,00 € | $22.339,80 | Nellissen | Emilie | XS0231442046 |
| CA14177 | 150 | 15.000,00 € | $22.339,80 | Nagel | Werner und Doris | XS0231442046 |
| CA14178 | 100 | 10.000,00 € | $14.893,20 | Nagel | Irmgard Antonie | XS0231442046 |
| CA14179 | 100 | 10.000,00 € | $14.893,20 | Ochs und | Hermann | XS0231442046 |
| CA17897 | 80 | 8.000,00 € | $11.914,56 | Schütt | Märit | XS0231442046 |
| CA17898 | 200 | 20.000,00 € | $29.786,40 | Staiger | Friedrich | XS0231442046 |
| CA17899 | 100 | 10.000,00 € | $14.893,20 | Strobel | Ursula | XS0231442046 |
| CA17900 | 200 | 20.000,00 € | $29.786,40 | Specht | Anna F. | XS0231442046 |
| CA17901 | 100 | 10.000,00 € | $14.893,20 | Skuddis | Christine | XS0231442046 |
| CA17902 | 120 | 12.000,00 € | $17.871,84 | Stärk und | Richard | XS0231442046 |
| CA17903 | 240 | 24.000,00 € | $35.743,68 | Stegmüller jr. | Bruno | XS0231442046 |
| CA17904 | 100 | 10.000,00 € | $14.893,20 | Ulrich | Veit und Marianne | XS0231442046 |
| CA17905 | 200 | 20.000,00 € | $29.786,40 | Smeed | Philip und Ute | XS0231442046 |
| CA17906 | 50 | 5.000,00 € | $7.446,60 | Seer | Gustav | XS0231442046 |
| CA17907 | 32 | 3.200,00 € | $4.765,82 | Staib | Georg und Erika | XS0231442046 |
| CA17908 | 120 | 12.000,00 € | $17.871,84 | Steigler | Lieselotte | XS0231442046 |
| CA17909 | 200 | 20.000,00 € | $29.786,40 | Seeger | Richard | XS0231442046 |
| CA17910 | 150 | 15.000,00 € | $22.339,80 | Thiele | Martin | XS0231442046 |
| CA17911 | 40 | 4.000,00 € | $5.957,28 | Stäb | Urschel | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ Including interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA17912 | 50 | 5.000,00 € | $7.446,60 | Seybold | Marie | XS0231442046 |
| CA17913 | 200 | 20.000,00 € | $29.786,40 | Stecker | Anita | XS0231442046 |
| CA17914 | 500 | 50.000,00 € | $74.466,00 | Spengler | Ursula | XS0231442046 |
| CA17915 | 50 | 5.000,00 € | $7.446,60 | Skopp | Angela | XS0231442046 |
| CA17916 | 50 | 5.000,00 € | $7.446,60 | Stiehle | Ursula | XS0231442046 |
| CA17918 | 100 | 10.000,00 € | $14.893,20 | Siebert | Kurt | XS0231442046 |
| CA17919 | 100 | 10.000,00 € | $14.893,20 | Stauss | Fridolin | XS0231442046 |
| CA17920 | 200 | 20.000,00 € | $29.786,40 | Steurer | Rita | XS0231442046 |
| CA17921 | 100 | 10.000,00 € | $14.893,20 | Sohmer | Magdalena | XS0231442046 |
| CA17922 | 200 | 20.000,00 € | $29.786,40 | Schwarz | Othmar und Johanna | XS0231442046 |
| CA17923 | 50 | 5.000,00 € | $7.446,60 | Speidel | Else | XS0231442046 |
| CA17924 | 147 | 14.700,00 € | $21.893,00 | Sickmüller und | Herbert | XS0231442046 |
| CA17925 | 100 | 10.000,00 € | $14.893,20 | Ummenhofer | Franz | XS0231442046 |
| CA17926 | 50 | 5.000,00 € | $7.446,60 | Speidel | Gebhard und Antonie | XS0231442046 |
| CA17927 | 200 | 20.000,00 € | $29.786,40 | Sondermann | Hans | XS0231442046 |
| CA17928 | 250 | 25.000,00 € | $37.233,00 | Stöckler | Georg | XS0231442046 |
| CA17929 | 75 | 7.500,00 € | $11.169,90 | Schwerdt | Ursula | XS0231442046 |
| CA17930 | 98 | 9.800,00 € | $14.595,34 | Schweizer | Pia | XS0231442046 |
| CA17931 | 100 | 10.000,00 € | $14.893,20 | Seifried | Irene | XS0231442046 |
| CA17932 | 100 | 10.000,00 € | $14.893,20 | Schütterle | Siegfried und Gisela | XS0231442046 |
| CA17933 | 50 | 5.000,00 € | $7.446,60 | Stauß-Gruber | Elfriede | XS0231442046 |
| CA17934 | 300 | 30.000,00 € | $44.679,60 | Schütz | Egon u. Brunhilde | XS0231442046 |
| CA17935 | 200 | 20.000,00 € | $29.786,40 | Schwab | Horst | XS0231442046 |
| CA17936 | 150 | 15.000,00 € | $22.339,80 | Schwanz | Zenta | XS0231442046 |
| CA17937 | 50 | 5.000,00 € | $7.446,60 | Schuck | Peter | XS0231442046 |
| CA17938 | 50 | 5.000,00 € | $7.446,60 | Schutzmeier | Lieselotte | XS0231442046 |
| CA17939 | 100 | 10.000,00 € | $14.893,20 | Segler | Ernst | XS0231442046 |
| CA17940 | 300 | 30.000,00 € | $44.679,60 | Schweinezuchtverband | | XS0231442046 |
| CA17941 | 200 | 20.000,00 € | $29.786,40 | Stadelmann | Heinz Willi | XS0231442046 |
| CA17942 | 100 | 10.000,00 € | $14.893,20 | Schulz | Klaus-J. o. Helga | XS0231442046 |
| CA17943 | 80 | 8.000,00 € | $11.914,56 | Schreyer | Helmut | XS0231442046 |
| CA17944 | 600 | 60.000,00 € | $89.359,20 | Schütt | Heinz und Karin | XS0231442046 |
| CA17945 | 50 | 5.000,00 € | $7.446,60 | Spengler | Irmgard | XS0231442046 |
| CA17946 | 80 | 8.000,00 € | $11.914,56 | Stickling | Paul | XS0231442046 |
| CA17947 | 100 | 10.000,00 € | $14.893,20 | Schreyer | Carola | XS0231442046 |
| CA17957 | 150 | 15.000,00 € | $22.339,80 | Stolzenberg | Rita | XS0231442046 |
| CA17958 | 150 | 15.000,00 € | $22.339,80 | Spieler | Jürgen und Renate | XS0231442046 |
| CA17959 | 20 | 2.000,00 € | $2.978,64 | Vorholzer | Georg | XS0231442046 |
| CA17960 | 30 | 3.000,00 € | $4.467,96 | Wachter | Reinhold und Maria | XS0231442046 |
| CA17961 | 130 | 13.000,00 € | $19.361,16 | Volk | Evelyn | XS0231442046 |
| CA17962 | 100 | 10.000,00 € | $14.893,20 | Swameye | Kapil Deo und Ingrid | XS0231442046 |
| CA17963 | 19 | 1.900,00 € | $2.829,71 | Volk | Robin | XS0231442046 |
| CA17964 | 3 | 300,00 € | $446,80 | Volk | Dominik | XS0231442046 |
| CA17966 | 70 | 7.000,00 € | $10.425,24 | Vogt | Waltraud | XS0231442046 |
| CA17967 | 97 | 9.700,00 € | $14.446,40 | Vogler | Martin | XS0231442046 |
| CA17968 | 250 | 25.000,00 € | $37.233,00 | Schwörer-Haag | Anke | XS0231442046 |
| CA17969 | 100 | 10.000,00 € | $14.893,20 | Trui | Josef od. Herlinde | XS0231442046 |
| CA17970 | 100 | 10.000,00 € | $14.893,20 | Sterzik | Manfred und Rose | XS0231442046 |
| CA17971 | 100 | 10.000,00 € | $14.893,20 | Sygusch | Heinz | XS0231442046 |
| CA17972 | 69 | 6.900,00 € | $10.276,31 | Ulrich | Margrit | XS0231442046 |
| CA17973 | 100 | 10.000,00 € | $14.893,20 | Ulbrich | Rainer und Barbara | XS0231442046 |
| CA17974 | 1.500 | 150.000,00 € | $223.398,00 | Verlag Schwäb. Bauer GmbH | | XS0231442046 |
| CA17975 | 50 | 5.000,00 € | $7.446,60 | Westenberger | Sylvia | XS0231442046 |
| CA17976 | 100 | 10.000,00 € | $14.893,20 | Stegmiller | Hans und Irmgard | XS0231442046 |
| CA17977 | 100 | 10.000,00 € | $14.893,20 | Tracik | Ferenc und Ilona | XS0231442046 |
| CA17978 | 50 | 5.000,00 € | $7.446,60 | Traber | Gebhard | XS0231442046 |
| CA17979 | 50 | 5.000,00 € | $7.446,60 | Ulrichs | Ulrich und Jutta | XS0231442046 |
| CA17980 | 200 | 20.000,00 € | $29.786,40 | Stohrer Nachlass | Ruth | XS0231442046 |
| CA17981 | 100 | 10.000,00 € | $14.893,20 | Viehl | Marianne | XS0231442046 |
| CA17982 | 100 | 10.000,00 € | $14.893,20 | Vögtler-Wulz | Martina | XS0231442046 |
| CA17983 | 35 | 3.500,00 € | $5.212,62 | Troll | Maria | XS0231442046 |
| CA17984 | 250 | 25.000,00 € | $37.233,00 | Treutner | Waltraud | XS0231442046 |
| CA17985 | 250 | 25.000,00 € | $37.233,00 | Treskow | Werner | XS0231442046 |
| CA17986 | 100 | 10.000,00 € | $14.893,20 | Vogtmann | Helmut und Ingrid | XS0231442046 |
| CA17987 | 50 | 5.000,00 € | $7.446,60 | Ulrich | Jutta Margarete | XS0231442046 |
| CA17988 | 137 | 13.700,00 € | $20.403,68 | Tauber | Edwin und Gertrud | XS0231442046 |
| CA17989 | 300 | 30.000,00 € | $44.679,60 | Ströbele | Walburga | XS0231442046 |
| CA17990 | 150 | 15.000,00 € | $22.339,80 | Stier | Kurt | XS0231442046 |
| CA17991 | 100 | 10.000,00 € | $14.893,20 | Sohr und | Hans-Joachim | XS0231442046 |
| CA17993 | 300 | 30.000,00 € | $44.679,60 | Thönen | Brunhild | XS0231442046 |
| CA17994 | 100 | 10.000,00 € | $14.893,20 | Ummenhofer | Ingeborg | XS0231442046 |
| CA17995 | 10 | 1.000,00 € | $1.489,32 | Stützle-Fernandez | Naira | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ Including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA17996 | 40 | 4.000,00 € | $5.957,28 | Ströhle | Rosemarie | XS0231442046 |
| CA18001 | 120 | 12.000,00 € | $17.871,84 | Strobel | Lore | XS0231442046 |
| CA18002 | 200 | 20.000,00 € | $29.786,40 | Uebele | Ursula | XS0231442046 |
| CA18003 | 100 | 10.000,00 € | $14.893,20 | Veigel | Margot | XS0231442046 |
| CA18004 | 121 | 12.100,00 € | $18.020,77 | Strauch | Helga | XS0231442046 |
| CA18005 | 1.000 | 100.000,00 € | $148.932,00 | Störk GmbH | | XS0231442046 |
| CA18006 | 50 | 5.000,00 € | $7.446,60 | Stöhr | Christa | XS0231442046 |
| CA18007 | 350 | 35.000,00 € | $52.126,20 | Stockert | Karin | XS0231442046 |
| CA18008 | 150 | 15.000,00 € | $22.339,80 | Wadien | Sigfrid | XS0231442046 |
| CA18009 | 250 | 25.000,00 € | $37.233,00 | Vogler | Franz u. Sieglinde | XS0231442046 |
| CA18010 | 150 | 15.000,00 € | $22.339,80 | Wagner | Klaus und Annelore | XS0231442046 |
| CA18011 | 80 | 8.000,00 € | $11.914,56 | Stippel | Anna | XS0231442046 |
| CA18012 | 50 | 5.000,00 € | $7.446,60 | Vees | Raphael | XS0231442046 |
| CA20119 | 244 | 24.400,00 € | $36.339,41 | Winghart | Hubert und Johanna | XS0231442046 |
| CA20120 | 100 | 10.000,00 € | $14.893,20 | Wagner | Doris | XS0231442046 |
| CA20121 | 250 | 25.000,00 € | $37.233,00 | Waldaukat | Johanna | XS0231442046 |
| CA20122 | 50 | 5.000,00 € | $7.446,60 | Wagner | Ilse | XS0231442046 |
| CA20123 | 200 | 20.000,00 € | $29.786,40 | Wahl | Dieter | XS0231442046 |
| CA20124 | 60 | 6.000,00 € | $8.935,92 | Wietschorke | Irmgard | XS0231442046 |
| CA20125 | 250 | 25.000,00 € | $37.233,00 | Weber | Johann-Christian | XS0231442046 |
| CA20126 | 75 | 7.500,00 € | $11.169,90 | Wild | Romuald und Marlies | XS0231442046 |
| CA20127 | 70 | 7.000,00 € | $10.425,24 | Wahl | Hermann | XS0231442046 |
| CA20128 | 500 | 50.000,00 € | $74.466,00 | Wiehl GmbH & Co. KG | | XS0231442046 |
| CA20129 | 190 | 19.000,00 € | $28.297,08 | Wiedmann | Lieselotte | XS0231442046 |
| CA20130 | 50 | 5.000,00 € | $7.446,60 | Wahl | Helga | XS0231442046 |
| CA20131 | 100 | 10.000,00 € | $14.893,20 | Weber | Roland und Anna | XS0231442046 |
| CA20132 | 200 | 20.000,00 € | $29.786,40 | Welte | Agatha | XS0231442046 |
| CA20149 | 50 | 5.000,00 € | $7.446,60 | Waldbröl | Jutta | XS0231442046 |
| CA20150 | 150 | 15.000,00 € | $22.339,80 | Werz | Willi und Thea | XS0231442046 |
| CA20151 | 90 | 9.000,00 € | $13.403,88 | Welk | Lotte | XS0231442046 |
| CA20152 | 100 | 10.000,00 € | $14.893,20 | Waldraff | Kurt | XS0231442046 |
| CA20153 | 50 | 5.000,00 € | $7.446,60 | Walter | Birgit | XS0231442046 |
| CA20154 | 150 | 15.000,00 € | $22.339,80 | Weng | Karl Heinz | XS0231442046 |
| CA20155 | 100 | 10.000,00 € | $14.893,20 | Wiechert | Wilko Gerhard | XS0231442046 |
| CA20156 | 200 | 20.000,00 € | $29.786,40 | Wiebecke | Heide | XS0231442046 |
| CA20157 | 90 | 9.000,00 € | $13.403,88 | Widmann | Albert und Irmgard | XS0231442046 |
| CA20158 | 145 | 14.500,00 € | $21.595,14 | Weiss | Johann und Maria | XS0231442046 |
| CA20159 | 400 | 40.000,00 € | $59.572,80 | Weingand | Gerhard und Erika | XS0231442046 |
| CA20160 | 70 | 7.000,00 € | $10.425,24 | Wiese | Roswitha | XS0231442046 |
| CA20161 | 100 | 10.000,00 € | $14.893,20 | Walter | Herta | XS0231442046 |
| CA20162 | 140 | 14.000,00 € | $20.850,48 | Weiß | Marianne | XS0231442046 |
| CA20163 | 150 | 15.000,00 € | $22.339,80 | Wolfbauer-Seichter | Barbara | XS0231442046 |
| CA20164 | 100 | 10.000,00 € | $14.893,20 | Weber | Adam | XS0231442046 |
| CA20165 | 100 | 10.000,00 € | $14.893,20 | Weber | Birgit | XS0231442046 |
| CA20166 | 120 | 12.000,00 € | $17.871,84 | Weber | Brünhild | XS0231442046 |
| CA20167 | 250 | 25.000,00 € | $37.233,00 | Wilhelm | Wolfgang | XS0231442046 |
| CA20168 | 100 | 10.000,00 € | $14.893,20 | Weber | Richard | XS0231442046 |
| CA20169 | 15 | 1.500,00 € | $2.233,98 | Weber | Jürgen und Elke | XS0231442046 |
| CA20170 | 100 | 10.000,00 € | $14.893,20 | Westhauser | Heinz | XS0231442046 |
| CA20171 | 100 | 10.000,00 € | $14.893,20 | Wohlfarth | Hans und Sonja | XS0231442046 |
| CA20172 | 130 | 13.000,00 € | $19.361,16 | Walter | Manfred u. Johanna | XS0231442046 |
| CA20173 | 80 | 8.000,00 € | $11.914,56 | Walheim | Helmut | XS0231442046 |
| CA20174 | 100 | 10.000,00 € | $14.893,20 | Weger | Marliese | XS0231442046 |
| CA20175 | 100 | 10.000,00 € | $14.893,20 | Wille | Irmgard | XS0231442046 |
| CA20176 | 50 | 5.000,00 € | $7.446,60 | Witte | Elisabeth | XS0231442046 |
| CA20177 | 250 | 25.000,00 € | $37.233,00 | Wieland | Georg | XS0231442046 |
| CA20178 | 70 | 7.000,00 € | $10.425,24 | Weiner | Uwe | XS0231442046 |
| CA20179 | 50 | 5.000,00 € | $7.446,60 | Wienholt | Rita | XS0231442046 |
| CA20180 | 180 | 18.000,00 € | $26.807,76 | Walcher | Edeltraut | XS0231442046 |
| CA20181 | 50 | 5.000,00 € | $7.446,60 | Wesle | Peter | XS0231442046 |
| CA20182 | 100 | 10.000,00 € | $14.893,20 | Welzel | Rudolf | XS0231442046 |
| CA20183 | 50 | 5.000,00 € | $7.446,60 | Westhauser | Armin | XS0231442046 |
| CA20184 | 200 | 20.000,00 € | $29.786,40 | Wilsdorf | Gisela | XS0231442046 |
| CA20197 | 250 | 25.000,00 € | $37.233,00 | Zimmermann | Egon | XS0231442046 |
| CA20198 | 75 | 7.500,00 € | $11.169,90 | Ziegler | Walter | XS0231442046 |
| CA20199 | 112 | 11.200,00 € | $16.680,38 | Götze | Christel | XS0231442046 |
| CA20200 | 200 | 20.000,00 € | $29.786,40 | Zauner | Rudolf und Doris | XS0231442046 |
| CA20201 | 183 | 18.300,00 € | $27.254,56 | Graf | August | XS0231442046 |
| CA20202 | 150 | 15.000,00 € | $22.339,80 | Zaschke | Inge | XS0231442046 |
| CA20203 | 200 | 20.000,00 € | $29.786,40 | Zimmermann Nachlass | Dominikus | XS0231442046 |
| CA20204 | 100 | 10.000,00 € | $14.893,20 | Wolf | Anneliese | XS0231442046 |
| CA20205 | 200 | 20.000,00 € | $29.786,40 | Zimmermann | Michael | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA20206 | 90 | 9.000,00 € | $13.403,88 | Franck | Margot | XS0231442046 |
| CA20207 | 100 | 10.000,00 € | $14.893,20 | Wolfer | Karl | XS0231442046 |
| CA20208 | 60 | 6.000,00 € | $8.935,92 | Zell sen. | Michael | XS0231442046 |
| CA20209 | 140 | 14.000,00 € | $20.850,48 | Dörr | Adolf | XS0231442046 |
| CA20210 | 97 | 9.700,00 € | $14.446,40 | Beck | Renate | XS0231442046 |
| CA20211 | 100 | 10.000,00 € | $14.893,20 | Woletz | Gerhard | XS0231442046 |
| CA20212 | 50 | 5.000,00 € | $7.446,60 | Wohlhüter | Edwin | XS0231442046 |
| CA20213 | 200 | 20.000,00 € | $29.786,40 | Fojtu | Marianne | XS0231442046 |
| CA20214 | 130 | 13.000,00 € | $19.361,16 | Berger | Anita | XS0231442046 |
| CA20215 | 50 | 5.000,00 € | $7.446,60 | Wöhrle | Marlis | XS0231442046 |
| CA20216 | 155 | 15.500,00 € | $23.084,46 | Zini-Rösch | Monika | XS0231442046 |
| CA20217 | 200 | 20.000,00 € | $29.786,40 | Dienemann | Margot | XS0231442046 |
| CA20218 | 200 | 20.000,00 € | $29.786,40 | Gossart Nachlass | Ruth | XS0231442046 |
| CA20219 | 500 | 50.000,00 € | $74.466,00 | Württ. Gärtnereiverband e.V. | | XS0231442046 |
| CA20220 | 300 | 30.000,00 € | $44.679,60 | Wunderle | Hans-Erwin und Hilde | XS0231442046 |
| CA20221 | 60 | 6.000,00 € | $8.935,92 | Eismann | Anna | XS0231442046 |
| CA20222 | 50 | 5.000,00 € | $7.446,60 | Wolf | Adolf und Brigitte | XS0231442046 |
| CA20223 | 75 | 7.500,00 € | $11.169,90 | Hennig | Amalie | XS0231442046 |
| CA20224 | 200 | 20.000,00 € | $29.786,40 | Frank | Ingeborg | XS0231442046 |
| CA20225 | 150 | 15.000,00 € | $22.339,80 | Frank | Walter | XS0231442046 |
| CA20226 | 90 | 9.000,00 € | $13.403,88 | Zander | Dominik | XS0231442046 |
| CA20227 | 100 | 10.000,00 € | $14.893,20 | Zaschke | Regina | XS0231442046 |
| CA20228 | 136 | 13.600,00 € | $20.254,75 | Ziegler | Renate | XS0231442046 |
| CA20229 | 80 | 8.000,00 € | $11.914,56 | Zemanek | Ruth | XS0231442046 |
| CA20230 | 100 | 10.000,00 € | $14.893,20 | Wolper | Emil und Ingeborg | XS0231442046 |
| CA20233 | 220 | 22.000,00 € | $32.765,04 | Yildiz | Gülizar | XS0231442046 |
| CA20234 | 215 | 21.500,00 € | $32.020,38 | Wurm | Georg Heinrich | XS0231442046 |
| CA20235 | 20 | 2.000,00 € | $2.978,64 | Zahn | Thomas | XS0231442046 |
| CA20236 | 100 | 10.000,00 € | $14.893,20 | Dennemarck | Ursula | XS0231442046 |
| CA20237 | 150 | 15.000,00 € | $22.339,80 | Pahlke | Sigrid | XS0231442046 |
| CA20238 | 300 | 30.000,00 € | $44.679,60 | Zimber Nachlass | Christa | XS0231442046 |
| CA20239 | 500 | 50.000,00 € | $74.466,00 | Zimmermann | Helga | XS0231442046 |
| CA20240 | 100 | 10.000,00 € | $14.893,20 | Frank | Robert | XS0231442046 |
| CA20241 | 50 | 5.000,00 € | $7.446,60 | Zipfel | Irma | XS0231442046 |
| CA20242 | 50 | 5.000,00 € | $7.446,60 | Zürcher | Waltraud | XS0231442046 |
| CA20244 | 100 | 10.000,00 € | $14.893,20 | Bayer | Irmgard | XS0231442046 |
| CA20245 | 100 | 10.000,00 € | $14.893,20 | Nitschmann-Zeiträg | Iris | XS0231442046 |
| CA20246 | 100 | 10.000,00 € | $14.893,20 | Weiner Nachlass und | Erhard | XS0231442046 |
| CA20247 | 50 | 5.000,00 € | $7.446,60 | Ziemski | Hugo | XS0231442046 |
| CA20248 | 30 | 3.000,00 € | $4.467,96 | Wörz | Erwin | XS0231442046 |
| CA20249 | 50 | 5.000,00 € | $7.446,60 | Wolf | Gabriele | XS0231442046 |
| CA26302 | 60 | 6.000,00 € | $8.935,92 | Schnabel | Maria | XS0231442046 |
| CA26303 | 50 | 5.000,00 € | $7.446,60 | Schöller | Irmgard | XS0231442046 |
| CA26304 | 80 | 8.000,00 € | $11.914,56 | Schönig | Jörg | XS0231442046 |
| CA26305 | 150 | 15.000,00 € | $22.339,80 | Scharli | Anton und Gisela | XS0231442046 |
| CA26306 | 100 | 10.000,00 € | $14.893,20 | Scheurer | Hilda | XS0231442046 |
| CA26307 | 100 | 10.000,00 € | $14.893,20 | Schaich | Hermann | XS0231442046 |
| CA26308 | 150 | 15.000,00 € | $22.339,80 | Schiemann | Manfred und Ingrid | XS0231442046 |
| CA26309 | 370 | 37.000,00 € | $55.104,84 | Schönecker | Ursula | XS0231442046 |
| CA26310 | 50 | 5.000,00 € | $7.446,60 | Schoop | Susanne | XS0231442046 |
| CA26311 | 50 | 5.000,00 € | $7.446,60 | von Schönau-Wehr | Maria | XS0231442046 |
| CA26312 | 100 | 10.000,00 € | $14.893,20 | Schmidt | Klaus und Marianne | XS0231442046 |
| CA26313 | 100 | 10.000,00 € | $14.893,20 | Schiessl | Ralf | XS0231442046 |
| CA26314 | 50 | 5.000,00 € | $7.446,60 | Schneider | Maria | XS0231442046 |
| CA26315 | 100 | 10.000,00 € | $14.893,20 | Schlotz | Walter Richard | XS0231442046 |
| CA26316 | 50 | 5.000,00 € | $7.446,60 | Schmieg | Hannah | XS0231442046 |
| CA26317 | 60 | 6.000,00 € | $8.935,92 | Schramm | Walter | XS0231442046 |
| CA26318 | 100 | 10.000,00 € | $14.893,20 | Schönleber | Frida | XS0231442046 |
| CA26319 | 20 | 2.000,00 € | $2.978,64 | Schmieg | Jonathan | XS0231442046 |
| CA26320 | 150 | 15.000,00 € | $22.339,80 | Schaich | Franz | XS0231442046 |
| CA26321 | 100 | 10.000,00 € | $14.893,20 | Schnitzer | Johanna | XS0231442046 |
| CA26322 | 200 | 20.000,00 € | $29.786,40 | Schickler | Willi und Marta | XS0231442046 |
| CA26323 | 200 | 20.000,00 € | $29.786,40 | Scheel | Gerhard | XS0231442046 |
| CA26324 | 50 | 5.000,00 € | $7.446,60 | Schnell | Rebecca | XS0231442046 |
| CA26325 | 30 | 3.000,00 € | $4.467,96 | Schmieg | Amrei | XS0231442046 |
| CA26326 | 100 | 10.000,00 € | $14.893,20 | Scheu | Roland | XS0231442046 |
| CA26327 | 300 | 30.000,00 € | $44.679,60 | Scherlinger | Johann | XS0231442046 |
| CA26328 | 210 | 21.000,00 € | $31.275,72 | Schmidberger und | Hermann | XS0231442046 |
| CA26329 | 200 | 20.000,00 € | $29.786,40 | Schmidt-Schweda | Erna | XS0231442046 |
| CA26330 | 100 | 10.000,00 € | $14.893,20 | Schnur | Marcel und Margarete | XS0231442046 |
| CA26331 | 195 | 19.500,00 € | $29.041,74 | Schmid | Christa | XS0231442046 |
| CA26332 | 100 | 10.000,00 € | $14.893,20 | Schmid | Walburga | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA26333 | 60 | 6.000,00 € | $8.935,92 | Schlotz | Anni | XS0231442046 |
| CA26335 | 100 | 10.000,00 € | $14.893,20 | Schmid | Wolfgang | XS0231442046 |
| CA26336 | 25 | 2.500,00 € | $3.723,30 | Schmid | Manfred und Erika | XS0231442046 |
| CA26337 | 150 | 15.000,00 € | $22.339,80 | Schmuttermair | Elfriede | XS0231442046 |
| CA26338 | 200 | 20.000,00 € | $29.786,40 | Schmid | Philipp | XS0231442046 |
| CA26339 | 100 | 10.000,00 € | $14.893,20 | Schnell | Ute | XS0231442046 |
| CA26340 | 100 | 10.000,00 € | $14.893,20 | Schneider | Christa | XS0231442046 |
| CA26341 | 100 | 10.000,00 € | $14.893,20 | Schmötzer | Franz und Traude | XS0231442046 |
| CA26342 | 300 | 30.000,00 € | $44.679,60 | Schelling | Helmut | XS0231442046 |
| CA26343 | 500 | 50.000,00 € | $74.466,00 | Scheuffele | Gerhard | XS0231442046 |
| CA26344 | 120 | 12.000,00 € | $17.871,84 | Schelkle | Sieglinde | XS0231442046 |
| CA26345 | 150 | 15.000,00 € | $22.339,80 | Schefold | Margret | XS0231442046 |
| CA26346 | 200 | 20.000,00 € | $29.786,40 | Scheel | Eberhard | XS0231442046 |
| CA26347 | 300 | 30.000,00 € | $44.679,60 | Schmidt | Doris | XS0231442046 |
| CA26349 | 200 | 20.000,00 € | $29.786,40 | Schmieg | Paul | XS0231442046 |
| CA26350 | 150 | 15.000,00 € | $22.339,80 | Schoop | Erich | XS0231442046 |
| CA26351 | 150 | 15.000,00 € | $22.339,80 | Schöller | Maria | XS0231442046 |
| CA26352 | 100 | 10.000,00 € | $14.893,20 | Scholer | Ruth | XS0231442046 |
| CA26353 | 1.000 | 100.000,00 € | $148.932,00 | Schäfer GmbH | | XS0231442046 |
| CA26370 | 200 | 20.000,00 € | $29.786,40 | Roth | Walter und Magda | XS0231442046 |
| CA26371 | 100 | 10.000,00 € | $14.893,20 | Rose | Marianne | XS0231442046 |
| CA26372 | 100 | 10.000,00 € | $14.893,20 | Riedmüller | Gerhard | XS0231442046 |
| CA26373 | 200 | 20.000,00 € | $29.786,40 | Reinert | Erich | XS0231442046 |
| CA26374 | 100 | 10.000,00 € | $14.893,20 | Rampe | Erika | XS0231442046 |
| CA26375 | 50 | 5.000,00 € | $7.446,60 | Reeder | Johannes | XS0231442046 |
| CA26376 | 90 | 9.000,00 € | $13.403,88 | Renz | Paul | XS0231442046 |
| CA26377 | 400 | 40.000,00 € | $59.572,80 | Sauer | Hedwig | XS0231442046 |
| CA26378 | 150 | 15.000,00 € | $22.339,80 | Richter | Edith | XS0231442046 |
| CA26379 | 250 | 25.000,00 € | $37.233,00 | Rädler | Renate | XS0231442046 |
| CA26380 | 100 | 10.000,00 € | $14.893,20 | Rösler | Ingeborg | XS0231442046 |
| CA26381 | 100 | 10.000,00 € | $14.893,20 | Reiber | Hans und Hella | XS0231442046 |
| CA26382 | 100 | 10.000,00 € | $14.893,20 | Hornung | Ulf | XS0231442046 |
| CA26383 | 100 | 10.000,00 € | $14.893,20 | Reber | Rudolf | XS0231442046 |
| CA26384 | 60 | 6.000,00 € | $8.935,92 | Ruß | Richard und Ursula | XS0231442046 |
| CA26385 | 50 | 5.000,00 € | $7.446,60 | Reichardt | Ingeborg | XS0231442046 |
| CA26386 | 40 | 4.000,00 € | $5.957,28 | Ruoff | Roswitha | XS0231442046 |
| CA26387 | 50 | 5.000,00 € | $7.446,60 | Roth | Hermann und Pia | XS0231442046 |
| CA26388 | 200 | 20.000,00 € | $29.786,40 | Schachner | Johann | XS0231442046 |
| CA26389 | 50 | 5.000,00 € | $7.446,60 | Rössler | Anneliese | XS0231442046 |
| CA26390 | 200 | 20.000,00 € | $29.786,40 | Rottenburger | Elise | XS0231442046 |
| CA26391 | 100 | 10.000,00 € | $14.893,20 | Sachse | Friedemann | XS0231442046 |
| CA26392 | 50 | 5.000,00 € | $7.446,60 | Ritzer und | Dieter | XS0231442046 |
| CA26393 | 50 | 5.000,00 € | $7.446,60 | Röger | Cornelia | XS0231442046 |
| CA26394 | 56 | 5.600,00 € | $8.340,19 | Romer | Christian | XS0231442046 |
| CA26395 | 50 | 5.000,00 € | $7.446,60 | Rumpel | Adrian Felix Wilh. | XS0231442046 |
| CA26396 | 100 | 10.000,00 € | $14.893,20 | Sandner | Ursula | XS0231442046 |
| CA26397 | 100 | 10.000,00 € | $14.893,20 | Rumpel | Wilhelm und Helga | XS0231442046 |
| CA26398 | 150 | 15.000,00 € | $22.339,80 | Roos | Fritz | XS0231442046 |
| CA26399 | 50 | 5.000,00 € | $7.446,60 | Ritzer | Klaus-Peter | XS0231442046 |
| CA26400 | 200 | 20.000,00 € | $29.786,40 | Rockenhäuser | Maria | XS0231442046 |
| CA26401 | 50 | 5.000,00 € | $7.446,60 | Roschmann | Rainer und Heidemarie | XS0231442046 |
| CA26402 | 80 | 8.000,00 € | $11.914,56 | Rieger | Kurt und Gabriele | XS0231442046 |
| CA26403 | 50 | 5.000,00 € | $7.446,60 | Rupprecht | Monika | XS0231442046 |
| CA26404 | 50 | 5.000,00 € | $7.446,60 | Roth | Waltraud | XS0231442046 |
| CA26405 | 100 | 10.000,00 € | $14.893,20 | Oster | Kurt und Rosalinde | XS0231442046 |
| CA26406 | 500 | 50.000,00 € | $74.466,00 | Grimbacher | Carolin | XS0231442046 |
| CA26407 | 50 | 5.000,00 € | $7.446,60 | Roidl | Wolfgang | XS0231442046 |
| CA26408 | 150 | 15.000,00 € | $22.339,80 | Sauer | Marianne | XS0231442046 |
| CA26409 | 90 | 9.000,00 € | $13.403,88 | Sauer | Hartmut | XS0231442046 |
| CA26410 | 500 | 50.000,00 € | $74.466,00 | Reber | Ruth | XS0231442046 |
| CA26411 | 200 | 20.000,00 € | $29.786,40 | Schäfer | Karin | XS0231442046 |
| CA26412 | 100 | 10.000,00 € | $14.893,20 | Schäfer | Frank | XS0231442046 |
| CA26414 | 100 | 10.000,00 € | $14.893,20 | Schäfer | Luise | XS0231442046 |
| CA26415 | 50 | 5.000,00 € | $7.446,60 | Sauter | Rita | XS0231442046 |
| CA26416 | 500 | 50.000,00 € | $74.466,00 | Remmele | Johannes | XS0231442046 |
| CA26417 | 100 | 10.000,00 € | $14.893,20 | Sauter | Helga | XS0231442046 |
| CA26418 | 1.000 | 100.000,00 € | $148.932,00 | Raisch | Bodo | XS0231442046 |
| CA26419 | 188 | 18.800,00 € | $27.999,22 | Fuchs | Wolfgang | XS0231442046 |
| CA26420 | 250 | 25.000,00 € | $37.233,00 | Sauber | Siegfried | XS0231442046 |
| CA36672 | 8.598 | 859.800,00 € | $1.280.517,34 | Südwestbank AG | | XS0231442046 |
| CA36673 | 30 | 3.000,00 € | $4.467,96 | Berwarth | Wolfgang | XS0231442046 |
| CA36674 | 150 | 15.000,00 € | $22.339,80 | Munz | Otto | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ Including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA36675 | 350 | 35.000,00 € | $52.126,20 | Fehre | Bärbel | XS0231442046 |
| CA36676 | 97 | 9.700,00 € | $14.446,40 | Peter | Erika | XS0231442046 |
| CA36677 | 300 | 30.000,00 € | $44.679,60 | Südwestbank AG | | XS0231442046 |
| CA36678 | 83 | 8.300,00 € | $12.361,36 | Schwarzmayr-Hürzeler | Christine | XS0231442046 |
| CA36679 | 140 | 14.000,00 € | $20.850,48 | Haedecke | Ingo und Andrea | XS0231442046 |
| CA36680 | 100 | 10.000,00 € | $14.893,20 | Rebmann | Magdalena | XS0231442046 |
| CA36681 | 300 | 30.000,00 € | $44.679,60 | Löffler | Alexander | XS0231442046 |
| CA36682 | 50 | 5.000,00 € | $7.446,60 | Spöcker-Maas | Karin | XS0231442046 |
| CA36683 | 60 | 6.000,00 € | $8.935,92 | Meiss | Dr. Erich und Brigitte | XS0231442046 |
| CA36684 | 50 | 5.000,00 € | $7.446,60 | Schmid | Luise | XS0231442046 |
| CA36685 | 100 | 10.000,00 € | $14.893,20 | Schweikart | Anton | XS0231442046 |
| CA36686 | 50 | 5.000,00 € | $7.446,60 | Reitzle | Wolfgang und Gertrud | XS0231442046 |
| CA36687 | 300 | 30.000,00 € | $44.679,60 | Zimmermann | Udo und Christine | XS0231442046 |
| CA36688 | 16 | 1.600,00 € | $2.382,91 | Tarantino | Anna Maria | XS0231442046 |
| CA36689 | 100 | 10.000,00 € | $14.893,20 | Rist-Kehrle | Melitta | XS0231442046 |
| CA36690 | 15 | 1.500,00 € | $2.233,98 | Pristl | Leonie | XS0231442046 |
| CA36691 | 15 | 1.500,00 € | $2.233,98 | Zoller | Werner und Theresia | XS0231442046 |
| CA36692 | 30 | 3.000,00 € | $4.467,96 | Wetzel | Evelyn | XS0231442046 |
| CA36693 | 200 | 20.000,00 € | $29.786,40 | Leiss | Siegfried und Agnes | XS0231442046 |
| CA36694 | 200 | 20.000,00 € | $29.786,40 | Stiftung Kinder in Not | | XS0231442046 |
| CA36695 | 200 | 20.000,00 € | $29.786,40 | Jans | Hermann | XS0231442046 |
| CA36696 | 5 | 500,00 € | $744,66 | Hinz | Manuel | XS0231442046 |
| CA36697 | 150 | 15.000,00 € | $22.339,80 | Euchner | Erich | XS0231442046 |
| CA36698 | 110 | 11.000,00 € | $16.382,52 | Berchtold | Dieter und Erika | XS0231442046 |
| CA36699 | 75 | 7.500,00 € | $11.169,90 | Mücke | Günter | XS0231442046 |
| CA36700 | 100 | 10.000,00 € | $14.893,20 | Sieben | Claudia | XS0231442046 |
| CA36701 | 120 | 12.000,00 € | $17.871,84 | Rottmar | Gertrud | XS0231442046 |
| CA36702 | 100 | 10.000,00 € | $14.893,20 | Schuhmann | Achim | XS0231442046 |
| CA36703 | 350 | 35.000,00 € | $52.126,20 | Quintar | Doris | XS0231442046 |
| CA36704 | 100 | 10.000,00 € | $14.893,20 | Rott | Gudrun | XS0231442046 |
| CA36705 | 50 | 5.000,00 € | $7.446,60 | Kälble | Sven und Margret | XS0231442046 |
| CA36706 | 32 | 3.200,00 € | $4.765,82 | Bayrakli | Emir Berk | XS0231442046 |
| CA36707 | 50 | 5.000,00 € | $7.446,60 | Walter | Rolf | XS0231442046 |
| CA36708 | 260 | 26.000,00 € | $38.722,32 | Eissler | Wilfried u. Rosemarie | XS0231442046 |
| CA36709 | 250 | 25.000,00 € | $37.233,00 | Keller | Margarete | XS0231442046 |
| CA36710 | 50 | 5.000,00 € | $7.446,60 | Durdel | Liselotte | XS0231442046 |
| CA36711 | 160 | 16.000,00 € | $23.829,12 | Pluskota | Ingrid | XS0231442046 |
| CA36712 | 41 | 4.100,00 € | $6.106,21 | Reule | Ricardo | XS0231442046 |
| CA36713 | 45 | 4.500,00 € | $6.701,94 | Franke | Stefan | XS0231442046 |
| CA36714 | 100 | 10.000,00 € | $14.893,20 | Andelfinger | Marc | XS0231442046 |
| CA36715 | 50 | 5.000,00 € | $7.446,60 | Müller | Johann Wilhelm | XS0231442046 |
| CA36716 | 230 | 23.000,00 € | $34.254,36 | Gauger | Jochen | XS0231442046 |
| CA36717 | 8 | 800,00 € | $1.191,46 | Romer | Hendrik Fabian | XS0231442046 |
| CA36718 | 70 | 7.000,00 € | $10.425,24 | Grigoriadis | Getrud | XS0231442046 |
| CA36719 | 100 | 10.000,00 € | $14.893,20 | Kolke | Elke | XS0231442046 |
| CA36720 | 150 | 15.000,00 € | $22.339,80 | Kern | Edith | XS0231442046 |
| CA36721 | 350 | 35.000,00 € | $52.126,20 | Frieß | Hildegard | XS0231442046 |
| CA36723 | 30 | 3.000,00 € | $4.467,96 | Fleischer | Hermine | XS0231442046 |
| CA36724 | 100 | 10.000,00 € | $14.893,20 | Smeed | Ute | XS0231442046 |
| CA36725 | 120 | 12.000,00 € | $17.871,84 | Seitz | Oliver | XS0231442046 |
| CA36726 | 50 | 5.000,00 € | $7.446,60 | Blaser | Arthur und Martina | XS0231442046 |
| CA36727 | 200 | 20.000,00 € | $29.786,40 | Krauss | Werner | XS0231442046 |
| CA36728 | 34 | 3.400,00 € | $5.063,69 | Niedermeyer | Lukas | XS0231442046 |
| CA36729 | 150 | 15.000,00 € | $22.339,80 | Fischbach | Robert | XS0231442046 |
| CA36730 | 200 | 20.000,00 € | $29.786,40 | Jonas | Giesela | XS0231442046 |
| CA36732 | 18 | 1.800,00 € | $2.680,78 | Niedermeyer | Simon | XS0231442046 |
| CA36733 | 225 | 22.500,00 € | $33.509,70 | Mack-Seebauer | Sylvia | XS0231442046 |
| CA36734 | 200 | 20.000,00 € | $29.786,40 | Fischer | Claudia | XS0231442046 |
| CA36735 | 200 | 20.000,00 € | $29.786,40 | Wischnat | Cornelia oder Alfred | XS0231442046 |
| CA36736 | 130 | 13.000,00 € | $19.361,16 | Geng | Kornelia | XS0231442046 |
| CA36737 | 200 | 20.000,00 € | $29.786,40 | Weber | Ruth | XS0231442046 |
| CA36738 | 100 | 10.000,00 € | $14.893,20 | Büßer | Dieter und Waltraud | XS0231442046 |
| CA36741 | 231 | 23.100,00 € | $34.403,29 | Wieber | Ernst | XS0231442046 |
| CA36742 | 78 | 7.800,00 € | $11.616,70 | Fugel | Tarek | XS0231442046 |
| CA36743 | 1.000 | 100.000,00 € | $148.932,00 | Kniel | Helmut | XS0231442046 |
| CA36744 | 50 | 5.000,00 € | $7.446,60 | Meßmer | Alfred und Hedwig | XS0231442046 |
| CA36745 | 100 | 10.000,00 € | $14.893,20 | Hausner und | Knut und Monika | XS0231442046 |
| CA36746 | 50 | 5.000,00 € | $7.446,60 | Grandi | Norbert | XS0231442046 |
| CA36747 | 100 | 10.000,00 € | $14.893,20 | Hihn | Reinhold und Rosemarie | XS0231442046 |
| CA36748 | 30 | 3.000,00 € | $4.467,96 | Pahr | Martha Kristina | XS0231442046 |
| CA36749 | 125 | 12.500,00 € | $18.616,50 | Kroschel | Ingrid | XS0231442046 |
| CA36750 | 300 | 30.000,00 € | $44.679,60 | Forster | Bärbel | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ Including interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA36751 | 50 | 5.000,00 € | $7.446,60 | Schwab | Irmgard | XS0231442046 |
| CA36752 | 15 | 1.500,00 € | $2.233,98 | Braun | Jannis | XS0231442046 |
| CA36753 | 170 | 17.000,00 € | $25.318,44 | Touzloudis | Andreas | XS0231442046 |
| CA36754 | 186 | 18.600,00 € | $27.701,35 | Blessmann | Brigitte | XS0231442046 |
| CA36755 | 50 | 5.000,00 € | $7.446,60 | Dobler | Melissa Alina | XS0231442046 |
| CA36756 | 80 | 8.000,00 € | $11.914,56 | Ostermaier | Roland und Irmgard | XS0231442046 |
| CA36757 | 150 | 15.000,00 € | $22.339,80 | Eichelmann | Karl | XS0231442046 |
| CA36758 | 100 | 10.000,00 € | $14.893,20 | Gehring | Jan-Hendrik | XS0231442046 |
| CA36759 | 100 | 10.000,00 € | $14.893,20 | Krüger | Klaus-Jürgen | XS0231442046 |
| CA36760 | 150 | 15.000,00 € | $22.339,80 | Neuhoff | Susanne | XS0231442046 |
| CA36761 | 50 | 5.000,00 € | $7.446,60 | Tegethoff | Ralf und Gerda | XS0231442046 |
| CA36762 | 100 | 10.000,00 € | $14.893,20 | Wolfram und | Dr. Wolf-Wedigo | XS0231442046 |
| CA36763 | 50 | 5.000,00 € | $7.446,60 | Brandel | Katharina | XS0231442046 |
| CA36764 | 50 | 5.000,00 € | $7.446,60 | Buck | Ursula | XS0231442046 |
| CA36765 | 100 | 10.000,00 € | $14.893,20 | Schmauder | Ursula | XS0231442046 |
| CA36766 | 450 | 45.000,00 € | $67.019,40 | Giurco | Ennio | XS0231442046 |
| CA36767 | 70 | 7.000,00 € | $10.425,24 | Gebhardt | Laura | XS0231442046 |
| CA36768 | 70 | 7.000,00 € | $10.425,24 | Gebhardt | Isabel | XS0231442046 |
| CA36769 | 300 | 30.000,00 € | $44.679,60 | Scope International AG | | XS0231442046 |
| CA36770 | 48 | 4.800,00 € | $7.148,74 | Schmierer | Christian | XS0231442046 |
| CA36771 | 292 | 29.200,00 € | $43.488,14 | Schnekenbühl | Alfred | XS0231442046 |
| CA36772 | 100 | 10.000,00 € | $14.893,20 | Neufanger | Ingrid | XS0231442046 |
| CA36773 | 100 | 10.000,00 € | $14.893,20 | Schmauder | Robert und Lore | XS0231442046 |
| CA36775 | 58 | 5.800,00 € | $8.638,06 | Sandel | Rainer | XS0231442046 |
| CA36776 | 150 | 15.000,00 € | $22.339,80 | Frankenhauser | Franz | XS0231442046 |
| CA36800 | 85 | 8.500,00 € | $12.659,22 | Dreher | Ulrike | XS0231442046 |
| CA36801 | 150 | 15.000,00 € | $22.339,80 | Dreher | Florian | XS0231442046 |
| CA36802 | 40 | 4.000,00 € | $5.957,28 | Krämer und | Karl-Heinz | XS0231442046 |
| CA36803 | 100 | 10.000,00 € | $14.893,20 | Dobler | Karlheinz und Dagmar | XS0231442046 |
| CA36804 | 170 | 17.000,00 € | $25.318,44 | Jäckl | Andreas und Ulrike | XS0231442046 |
| CA36805 | 50 | 5.000,00 € | $7.446,60 | Cuden | Franc und Hilda | XS0231442046 |
| CA36807 | 300 | 30.000,00 € | $44.679,60 | Heiner | Albrecht und Elke | XS0231442046 |
| CA36808 | 50 | 5.000,00 € | $7.446,60 | Meßmer | Anton | XS0231442046 |
| CA36809 | 70 | 7.000,00 € | $10.425,24 | Glaser und | Dr. Ulrich | XS0231442046 |
| CA36810 | 60 | 6.000,00 € | $8.935,92 | Aebert | Monika | XS0231442046 |
| CA36811 | 200 | 20.000,00 € | $29.786,40 | Göhring | Rudi und Gisela | XS0231442046 |
| CA36812 | 100 | 10.000,00 € | $14.893,20 | Bogert | Lisa | XS0231442046 |
| CA36813 | 130 | 13.000,00 € | $19.361,16 | Zuber | Alfons | XS0231442046 |
| CA36814 | 130 | 13.000,00 € | $19.361,16 | Traunecker | Ekkehard und Gertrud | XS0231442046 |
| CA36815 | 200 | 20.000,00 € | $29.786,40 | Schmid | Gerda Helga | XS0231442046 |
| CA36816 | 50 | 5.000,00 € | $7.446,60 | Blersch | Josef | XS0231442046 |
| CA36817 | 100 | 10.000,00 € | $14.893,20 | Otto | Oliver | XS0231442046 |
| CA36818 | 250 | 25.000,00 € | $37.233,00 | Korr | Alfred | XS0231442046 |
| CA36819 | 180 | 18.000,00 € | $26.807,76 | Heppeler | Helmut | XS0231442046 |
| CA36820 | 50 | 5.000,00 € | $7.446,60 | Kollros | Anton | XS0231442046 |
| CA36821 | 100 | 10.000,00 € | $14.893,20 | Winter | Klaus und Margarete | XS0231442046 |
| CA36822 | 100 | 10.000,00 € | $14.893,20 | Funk | Günter und Gisela | XS0231442046 |
| CA36823 | 30 | 3.000,00 € | $4.467,96 | Knabben | Isolde | XS0231442046 |
| CA36824 | 634 | 63.400,00 € | $94.422,89 | Peter | Joachim | XS0231442046 |
| CA36825 | 60 | 6.000,00 € | $8.935,92 | Maier | Jürgen und Simone | XS0231442046 |
| CA36826 | 50 | 5.000,00 € | $7.446,60 | Kienzle | Ursula | XS0231442046 |
| CA36827 | 100 | 10.000,00 € | $14.893,20 | Merk | Hedwig | XS0231442046 |
| CA36828 | 38 | 3.800,00 € | $5.659,42 | Götze | Stefanie | XS0231442046 |
| CA36849 | 10 | 1.000,00 € | $1.489,32 | Hinz | Pascal | XS0231442046 |
| CA36850 | 50 | 5.000,00 € | $7.446,60 | Moos jun | Josef | XS0231442046 |
| CA36851 | 100 | 10.000,00 € | $14.893,20 | Müller und | Wolfgang | XS0231442046 |
| CA36852 | 10 | 1.000,00 € | $1.489,32 | Stützle-Fernandez | Christian | XS0231442046 |
| CA36853 | 400 | 40.000,00 € | $59.572,80 | Tyborski | Markus und Petra | XS0231442046 |
| CA36854 | 140 | 14.000,00 € | $20.850,48 | Heim | Jürgen | XS0231442046 |
| CA36855 | 13 | 1.300,00 € | $1.936,12 | Romer | Patricia | XS0231442046 |
| CA36856 | 300 | 30.000,00 € | $44.679,60 | Heiss | Werner | XS0231442046 |
| CA36857 | 350 | 35.000,00 € | $52.126,20 | Bayer | Evelin | XS0231442046 |
| CA36858 | 200 | 20.000,00 € | $29.786,40 | Weber | Franz und Maria | XS0231442046 |
| CA36859 | 50 | 5.000,00 € | $7.446,60 | Allison | Nina | XS0231442046 |
| CA36860 | 500 | 50.000,00 € | $74.466,00 | Kleinknecht | Ursula | XS0231442046 |
| CA36861 | 210 | 21.000,00 € | $31.275,72 | Uetz | Martina | XS0231442046 |
| CA36862 | 400 | 40.000,00 € | $59.572,80 | Tragl | Robert und Sigrid | XS0231442046 |
| CA36863 | 100 | 10.000,00 € | $14.893,20 | Fink | Thomas | XS0231442046 |
| CA36864 | 370 | 37.000,00 € | $55.104,84 | Fischer | Hans | XS0231442046 |
| CA36865 | 100 | 10.000,00 € | $14.893,20 | Böhme | Elke | XS0231442046 |
| CA36866 | 30 | 3.000,00 € | $4.467,96 | Hihn | Rainer und Karin | XS0231442046 |
| CA36867 | 400 | 40.000,00 € | $59.572,80 | Hauser | Hermann und Gisela | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA36868 | 160 | 16.000,00 € | $23.829,12 | Wilhelm | Angelika und Hans | XS0231442046 |
| CA36869 | 50 | 5.000,00 € | $7.446,60 | Sigmund | Renate | XS0231442046 |
| CA36870 | 50 | 5.000,00 € | $7.446,60 | Stiegler | Heidemarie | XS0231442046 |
| CA36872 | 90 | 9.000,00 € | $13.403,88 | Knoß | Christoph | XS0231442046 |
| CA36873 | 200 | 20.000,00 € | $29.786,40 | Siegle | Alice | XS0231442046 |
| CA36874 | 1.000 | 100.000,00 € | $148.932,00 | Rogg | Hans | XS0231442046 |
| CA36875 | 85 | 8.500,00 € | $12.659,22 | Warkentin | Stanislaw | XS0231442046 |
| CA36876 | 10 | 1.000,00 € | $1.489,32 | Hinz | Martina | XS0231442046 |
| CA36877 | 100 | 10.000,00 € | $14.893,20 | Kirmse | Gabriele | XS0231442046 |
| CA36878 | 3.000 | 300.000,00 € | $446.796,00 | Zweigart | Kurt | XS0231442046 |
| CA36879 | 175 | 17.500,00 € | $26.063,10 | Unterweger | Manfred | XS0231442046 |
| CA36880 | 50 | 5.000,00 € | $7.446,60 | Luib | Gerolf | XS0231442046 |
| CA36881 | 210 | 21.000,00 € | $31.275,72 | Ludwig | Hilde | XS0231442046 |
| CA36882 | 200 | 20.000,00 € | $29.786,40 | Bölz | Marta | XS0231442046 |
| CA36883 | 100 | 10.000,00 € | $14.893,20 | Mühlbronner | Marianne | XS0231442046 |
| CA36884 | 100 | 10.000,00 € | $14.893,20 | Altmann | Hildegard | XS0231442046 |
| CA36885 | 100 | 10.000,00 € | $14.893,20 | Fischer Nachlass | Josefa | XS0231442046 |
| CA36886 | 100 | 10.000,00 € | $14.893,20 | Alber | Lothar und Binia | XS0231442046 |
| CA36887 | 50 | 5.000,00 € | $7.446,60 | Luik | Elfriede | XS0231442046 |
| CA36888 | 75 | 7.500,00 € | $11.169,90 | Meiss | Christa | XS0231442046 |
| CA36889 | 150 | 15.000,00 € | $22.339,80 | Guttenberger | Anna Caterina | XS0231442046 |
| CA36890 | 100 | 10.000,00 € | $14.893,20 | Körner-Conrad | Monika | XS0231442046 |
| CA36892 | 50 | 5.000,00 € | $7.446,60 | Lerchenmüller | Alfons und Erika | XS0231442046 |
| CA36893 | 100 | 10.000,00 € | $14.893,20 | Kliche | Annemarie | XS0231442046 |
| CA36894 | 100 | 10.000,00 € | $14.893,20 | Benz | Daniela | XS0231442046 |
| CA36895 | 250 | 25.000,00 € | $37.233,00 | Jäckle | Ernst und Bärbel | XS0231442046 |
| CA36896 | 150 | 15.000,00 € | $22.339,80 | Küster | Erika | XS0231442046 |
| CA36897 | 20 | 2.000,00 € | $2.978,64 | Kizler | Adolf | XS0231442046 |
| CA36898 | 500 | 50.000,00 € | $74.466,00 | Holzwarth | Waltraud | XS0231442046 |
| CA36899 | 110 | 11.000,00 € | $16.382,52 | Hess | Johann | XS0231442046 |
| CA66556 | 98 | 9.800,00 € | $14.595,34 | Glunk | Edith | XS0231442046 |
| CA76081 | 200 | 20.000,00 € | $29.786,40 | Fleisch | Ekkehard und Gisela | XS0231442046 |
| CA76082 | 380 | 38.000,00 € | $56.594,16 | Gayer | Klaus-Dieter und Barbara | XS0231442046 |
| CA76083 | 280 | 28.000,00 € | $41.700,96 | Gaissmaier | Jörg und Regina | XS0231442046 |
| CA76084 | 400 | 40.000,00 € | $59.572,80 | Fuchs | Josef | XS0231442046 |
| CA76085 | 150 | 15.000,00 € | $22.339,80 | Eichenhofer | Christa | XS0231442046 |
| CA76086 | 50 | 5.000,00 € | $7.446,60 | Federmann | Rositta | XS0231442046 |
| CA76088 | 200 | 20.000,00 € | $29.786,40 | Fiereck | Klaus | XS0231442046 |
| CA76089 | 80 | 8.000,00 € | $11.914,56 | Eberle | Elisabeth | XS0231442046 |
| CA76090 | 300 | 30.000,00 € | $44.679,60 | Buchter | Doris | XS0231442046 |
| CA76091 | 100 | 10.000,00 € | $14.893,20 | Figiel | Renate | XS0231442046 |
| CA76092 | 250 | 25.000,00 € | $37.233,00 | Esslinger | Helmut | XS0231442046 |
| CA76093 | 150 | 15.000,00 € | $22.339,80 | Eberhardt | Ernst u. Else | XS0231442046 |
| CA76094 | 80 | 8.000,00 € | $11.914,56 | Fluck | Karl-Josef | XS0231442046 |
| CA76095 | 300 | 30.000,00 € | $44.679,60 | Fröhlich Nachlass und | Hermann | XS0231442046 |
| CA76096 | 200 | 20.000,00 € | $29.786,40 | Engel | Anne | XS0231442046 |
| CA76097 | 200 | 20.000,00 € | $29.786,40 | Eiler | Wilfried und Margarete | XS0231442046 |
| CA76098 | 145 | 14.500,00 € | $21.595,14 | Friedrich | Ruth | XS0231442046 |
| CA76099 | 50 | 5.000,00 € | $7.446,60 | Flis | Beate | XS0231442046 |
| CA76100 | 70 | 7.000,00 € | $10.425,24 | Braunmiller | Bastian Werner | XS0231442046 |
| CA76101 | 50 | 5.000,00 € | $7.446,60 | Finkbeiner | Egon und Ruth | XS0231442046 |
| CA76102 | 150 | 15.000,00 € | $22.339,80 | Falkenstein | Rolf u. Johanna | XS0231442046 |
| CA76103 | 100 | 10.000,00 € | $14.893,20 | Fischer | Herbert | XS0231442046 |
| CA76104 | 300 | 30.000,00 € | $44.679,60 | Emele | Ingrid | XS0231442046 |
| CA76105 | 50 | 5.000,00 € | $7.446,60 | Etzel | Sieglinde | XS0231442046 |
| CA76106 | 250 | 25.000,00 € | $37.233,00 | Euler-Schweikhardt | Sabine | XS0231442046 |
| CA76107 | 63 | 6.300,00 € | $9.382,72 | Flumm | Heide | XS0231442046 |
| CA76108 | 50 | 5.000,00 € | $7.446,60 | Einsiedler | Maria | XS0231442046 |
| CA76109 | 75 | 7.500,00 € | $11.169,90 | Frank | Christa | XS0231442046 |
| CA76110 | 50 | 5.000,00 € | $7.446,60 | Erl | Siegfried | XS0231442046 |
| CA76111 | 100 | 10.000,00 € | $14.893,20 | Esslinger | Moritz | XS0231442046 |
| CA76112 | 80 | 8.000,00 € | $11.914,56 | Fundel | Georg und Angela | XS0231442046 |
| CA76113 | 60 | 6.000,00 € | $8.935,92 | Flegel | Caroline | XS0231442046 |
| CA76114 | 90 | 9.000,00 € | $13.403,88 | Kasper | Barbara | XS0231442046 |
| CA76115 | 100 | 10.000,00 € | $14.893,20 | Faude | Elfriede | XS0231442046 |
| CA76116 | 100 | 10.000,00 € | $14.893,20 | Fischer | Janna | XS0231442046 |
| CA76117 | 200 | 20.000,00 € | $29.786,40 | Fritzenschaft | Albert | XS0231442046 |
| CA76118 | 60 | 6.000,00 € | $8.935,92 | Ehemann | Willi | XS0231442046 |
| CA76119 | 50 | 5.000,00 € | $7.446,60 | Eisenlohr | Isidor und Gudrun | XS0231442046 |
| CA76120 | 440 | 44.000,00 € | $65.530,08 | Fischer | Manfred Dietmar | XS0231442046 |
| CA76121 | 140 | 14.000,00 € | $20.850,48 | Fischer | Robert | XS0231442046 |
| CA76122 | 100 | 10.000,00 € | $14.893,20 | Fink | Roland | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA76123 | 100 | 10.000,00 € | $14.893,20 | Flammer | Günter und Waltraud | XS0231442046 |
| CA76124 | 70 | 7.000,00 € | $10.425,24 | Ebenhoch | Joachim | XS0231442046 |
| CA76125 | 700 | 70.000,00 € | $104.252,40 | Fischer jr. | Erhard | XS0231442046 |
| CA76126 | 100 | 10.000,00 € | $14.893,20 | Eisenkrämer | Erich und Margarete | XS0231442046 |
| CA76127 | 50 | 5.000,00 € | $7.446,60 | Ferdinand | Birgit | XS0231442046 |
| CA76128 | 100 | 10.000,00 € | $14.893,20 | Flamm | Werner | XS0231442046 |
| CA76163 | 100 | 10.000,00 € | $14.893,20 | Fink | Rosmarie und Egon | XS0231442046 |
| CA76164 | 50 | 5.000,00 € | $7.446,60 | Epple | Inge | XS0231442046 |
| CA76165 | 200 | 20.000,00 € | $29.786,40 | Fritz | Helga | XS0231442046 |
| CA76171 | 50 | 5.000,00 € | $7.446,60 | Fischer | Leni | XS0231442046 |
| CA76172 | 91 | 9.100,00 € | $13.552,81 | Fechter | Roland | XS0231442046 |
| CA76173 | 150 | 15.000,00 € | $22.339,80 | Frosch | Rolf und Gabriela | XS0231442046 |
| CA76174 | 70 | 7.000,00 € | $10.425,24 | Fässler | Michael | XS0231442046 |
| CA76175 | 60 | 6.000,00 € | $8.935,92 | Dürr | Alfred | XS0231442046 |
| CA76176 | 156 | 15.600,00 € | $23.233,39 | Faber | Dietmar | XS0231442046 |
| CA76177 | 130 | 13.000,00 € | $19.361,16 | Döttinger | Pauline | XS0231442046 |
| CA76178 | 100 | 10.000,00 € | $14.893,20 | Dreier | Erich | XS0231442046 |
| CA76179 | 75 | 7.500,00 € | $11.169,90 | Faber | Doris | XS0231442046 |
| CA76180 | 50 | 5.000,00 € | $7.446,60 | Gehweiler jun. | Baptist | XS0231442046 |
| CA76181 | 250 | 25.000,00 € | $37.233,00 | Frankenhauser | Karl-Otto | XS0231442046 |
| CA76182 | 36 | 3.600,00 € | $5.361,55 | Esslinger | Philipp | XS0231442046 |
| CA76183 | 30 | 3.000,00 € | $4.467,96 | Esslinger | Marc | XS0231442046 |
| CA76184 | 100 | 10.000,00 € | $14.893,20 | Ehret | Gustav | XS0231442046 |
| CA76185 | 500 | 50.000,00 € | $74.466,00 | Ernst | Hilde | XS0231442046 |
| CA76186 | 115 | 11.500,00 € | $17.127,18 | Engelhardt | Jörg | XS0231442046 |
| CA76187 | 250 | 25.000,00 € | $37.233,00 | Friz | Helga | XS0231442046 |
| CA76188 | 248 | 24.800,00 € | $36.935,14 | Eisenmann | Lisa | XS0231442046 |
| CA76189 | 50 | 5.000,00 € | $7.446,60 | Frank | Konrad | XS0231442046 |
| CA76190 | 50 | 5.000,00 € | $7.446,60 | Freyni | Hilde | XS0231442046 |
| CA76191 | 200 | 20.000,00 € | $29.786,40 | Geduldig | Roland od. Monika | XS0231442046 |
| CA76192 | 300 | 30.000,00 € | $44.679,60 | Gaissert | Ursula | XS0231442046 |
| CA76193 | 200 | 20.000,00 € | $29.786,40 | Dittus | Christa | XS0231442046 |
| CA76194 | 2.000 | 200.000,00 € | $297.864,00 | Elbe | Beate | XS0231442046 |
| CA76195 | 50 | 5.000,00 € | $7.446,60 | Draxler | Karl und Inge | XS0231442046 |
| CA76196 | 100 | 10.000,00 € | $14.893,20 | Dürr | Rolf | XS0231442046 |
| CA76197 | 50 | 5.000,00 € | $7.446,60 | Freiberg | Ida | XS0231442046 |
| CA76198 | 40 | 4.000,00 € | $5.957,28 | Eichelmann | Edeltraud | XS0231442046 |
| CA76199 | 150 | 15.000,00 € | $22.339,80 | Eberhard | Berta | XS0231442046 |
| CA76200 | 100 | 10.000,00 € | $14.893,20 | Dixa | Louisa | XS0231442046 |
| CA76201 | 120 | 12.000,00 € | $17.871,84 | Eberle | Adele | XS0231442046 |
| CA76202 | 350 | 35.000,00 € | $52.126,20 | Eberle | Hermann | XS0231442046 |
| CA76203 | 150 | 15.000,00 € | $22.339,80 | Altvater | Alfred und Marga | XS0231442046 |
| CA76204 | 150 | 15.000,00 € | $22.339,80 | Friedrich | Fritz | XS0231442046 |
| CA76205 | 60 | 6.000,00 € | $8.935,92 | Flohr | Friedrich und Gabriele | XS0231442046 |
| CA76206 | 240 | 24.000,00 € | $35.743,68 | Ebner und | Josef | XS0231442046 |
| CA76207 | 350 | 35.000,00 € | $52.126,20 | Eberle | Erich | XS0231442046 |
| CA76208 | 80 | 8.000,00 € | $11.914,56 | Gangl | Rosmarie | XS0231442046 |
| CA76209 | 70 | 7.000,00 € | $10.425,24 | Frey | Adelheid | XS0231442046 |
| CA76210 | 100 | 10.000,00 € | $14.893,20 | Dorn | Arno und Lore | XS0231442046 |
| CA76211 | 60 | 6.000,00 € | $8.935,92 | Faber und | Egon | XS0231442046 |
| CA76212 | 31 | 3.100,00 € | $4.616,89 | Dorn | Werner u. Gerlinde | XS0231442046 |
| CA76213 | 100 | 10.000,00 € | $14.893,20 | Dixa | Waldemar | XS0231442046 |
| CA76214 | 50 | 5.000,00 € | $7.446,60 | Freimüller | Gerhard | XS0231442046 |
| CA76215 | 100 | 10.000,00 € | $14.893,20 | Franck | Horst | XS0231442046 |
| CA76216 | 100 | 10.000,00 € | $14.893,20 | Friedrich | Hildegard | XS0231442046 |
| CA76217 | 100 | 10.000,00 € | $14.893,20 | Funk | Anneliese | XS0231442046 |
| CA76218 | 130 | 13.000,00 € | $19.361,16 | Feger | Albert und Emilie | XS0231442046 |
| CA76219 | 100 | 10.000,00 € | $14.893,20 | Dongowski | Wolfgang | XS0231442046 |
| CA76220 | 200 | 20.000,00 € | $29.786,40 | Gegenbauer | Maria | XS0231442046 |
| CA81187 | 100 | 10.000,00 € | $14.893,20 | Uttelbach | Artur und Christina | XS0231442046 |
| CA81188 | 150 | 15.000,00 € | $22.339,80 | Bader | Klaus oder Hannelore | XS0231442046 |
| CA81189 | 30 | 3.000,00 € | $4.467,96 | Grünert | Adeleid | XS0231442046 |
| CA81190 | 200 | 20.000,00 € | $29.786,40 | Bäuml Nachlass | Marlene | XS0231442046 |
| CA81191 | 400 | 40.000,00 € | $59.572,80 | Kulla | Susanne | XS0231442046 |
| CA81192 | 30 | 3.000,00 € | $4.467,96 | Gropp | Maximilian | XS0231442046 |
| CA81193 | 25 | 2.500,00 € | $3.723,30 | Maiwald | Carmen | XS0231442046 |
| CA81194 | 50 | 5.000,00 € | $7.446,60 | Reck | Harald | XS0231442046 |
| CA81195 | 300 | 30.000,00 € | $44.679,60 | Erbengemeinschaft Erich Ehret | | XS0231442046 |
| CA81196 | 38 | 3.800,00 € | $5.659,42 | Bohnacker | Karl-Heinz | XS0231442046 |
| CA81197 | 50 | 5.000,00 € | $7.446,60 | Bubeck | Theo und Rosemarie | XS0231442046 |
| CA81198 | 600 | 60.000,00 € | $89.359,20 | Masters | Gudrun | XS0231442046 |
| CA81199 | 78 | 7.800,00 € | $11.616,70 | Klink | Isabell | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA81200 | 78 | 7.800,00 € | $11.616,70 | Klink | Judith | XS0231442046 |
| CA81201 | 16 | 1.600,00 € | $2.382,91 | Romer | Marcel Erik | XS0231442046 |
| CA81202 | 48 | 4.800,00 € | $7.148,74 | Hübner | Ingeborg | XS0231442046 |
| CA81203 | 500 | 50.000,00 € | $74.466,00 | Fischer | Karl Jakob und Doris | XS0231442046 |
| CA81204 | 30 | 3.000,00 € | $4.467,96 | Stenzl | Patrick | XS0231442046 |
| CA81205 | 25 | 2.500,00 € | $3.723,30 | Kromer | Martin | XS0231442046 |
| CA81206 | 200 | 20.000,00 € | $29.786,40 | Fischer | Thomas | XS0231442046 |
| CA81207 | 11 | 1.100,00 € | $1.638,25 | Müller | Xenia | XS0231442046 |
| CA81208 | 100 | 10.000,00 € | $14.893,20 | Bentz | Ernst und Ilse | XS0231442046 |
| CA81209 | 30 | 3.000,00 € | $4.467,96 | Kübler | Arnd | XS0231442046 |
| CA81210 | 100 | 10.000,00 € | $14.893,20 | Klemmer und | Manfred | XS0231442046 |
| CA81211 | 100 | 10.000,00 € | $14.893,20 | König | Thomas und Heike | XS0231442046 |
| CA81212 | 50 | 5.000,00 € | $7.446,60 | Weigert und | Jens | XS0231442046 |
| CA81213 | 40 | 4.000,00 € | $5.957,28 | Roos | Aliena | XS0231442046 |
| CA81214 | 50 | 5.000,00 € | $7.446,60 | Schmid | Julia | XS0231442046 |
| CA81215 | 150 | 15.000,00 € | $22.339,80 | Czeppel | Otto | XS0231442046 |
| CA81216 | 100 | 10.000,00 € | $14.893,20 | Becker | Ute | XS0231442046 |
| CA81217 | 100 | 10.000,00 € | $14.893,20 | Erbengemeinschaft Alfred Kötzle | | XS0231442046 |
| CA81218 | 100 | 10.000,00 € | $14.893,20 | Schmid und | Georg | XS0231442046 |
| CA81219 | 30 | 3.000,00 € | $4.467,96 | Roos | Romy | XS0231442046 |
| CA81220 | 48 | 4.800,00 € | $7.148,74 | Blum | Angelika | XS0231442046 |
| CA81221 | 50 | 5.000,00 € | $7.446,60 | Schick | Maria | XS0231442046 |
| CA81222 | 200 | 20.000,00 € | $29.786,40 | Leibfritz | Christine | XS0231442046 |
| CA81223 | 40 | 4.000,00 € | $5.957,28 | Beron | Sylvia | XS0231442046 |
| CA81224 | 130 | 13.000,00 € | $19.361,16 | Bogenschütz | Stefan | XS0231442046 |
| CA81225 | 30 | 3.000,00 € | $4.467,96 | Reck | Kerstin | XS0231442046 |
| CA81226 | 30 | 3.000,00 € | $4.467,96 | Kübler | Tami | XS0231442046 |
| CA81227 | 100 | 10.000,00 € | $14.893,20 | Blessing | Ilse | XS0231442046 |
| CA81228 | 100 | 10.000,00 € | $14.893,20 | Pflaum | Leon | XS0231442046 |
| CA81229 | 30 | 3.000,00 € | $4.467,96 | Kübler | Jan Nico | XS0231442046 |
| CA81230 | 50 | 5.000,00 € | $7.446,60 | Klein Nachlass und | Werner | XS0231442046 |
| CA81231 | 200 | 20.000,00 € | $29.786,40 | Luiz | Wolfgang | XS0231442046 |
| CA81232 | 50 | 5.000,00 € | $7.446,60 | Heß | Jürgen und Heide | XS0231442046 |
| CA81233 | 70 | 7.000,00 € | $10.425,24 | Werner | Josef | XS0231442046 |
| CA81234 | 49 | 4.900,00 € | $7.297,67 | Schubert | Gerd | XS0231442046 |
| CA81235 | 500 | 50.000,00 € | $74.466,00 | Ferus GmbH & Co. KG | | XS0231442046 |
| CA81236 | 100 | 10.000,00 € | $14.893,20 | Boronas | Veronika | XS0231442046 |
| CA81242 | 90 | 9.000,00 € | $13.403,88 | Gerasch | Gabriele | XS0231442046 |
| CA81243 | 250 | 25.000,00 € | $37.233,00 | Beil | Ludwig | XS0231442046 |
| CA81244 | 108 | 10.800,00 € | $16.084,66 | Beiermeister | Inge | XS0231442046 |
| CA81245 | 150 | 15.000,00 € | $22.339,80 | Behrens | Hildegard | XS0231442046 |
| CA81246 | 60 | 6.000,00 € | $8.935,92 | Behem | Maria | XS0231442046 |
| CA81247 | 100 | 10.000,00 € | $14.893,20 | Peter Bast u.Adelheid Guth-Bast | | XS0231442046 |
| CA81248 | 117 | 11.700,00 € | $17.425,04 | Beck | Judith Ines | XS0231442046 |
| CA81249 | 125 | 12.500,00 € | $18.616,50 | Beau | Erna | XS0231442046 |
| CA81250 | 50 | 5.000,00 € | $7.446,60 | Bantel | Rudi und Gretel | XS0231442046 |
| CA81251 | 147 | 14.700,00 € | $21.893,00 | Beck | Regina | XS0231442046 |
| CA81252 | 100 | 10.000,00 € | $14.893,20 | Heinrich | Maria | XS0231442046 |
| CA81253 | 35 | 3.500,00 € | $5.212,62 | Bayer | Leonhard | XS0231442046 |
| CA81254 | 200 | 20.000,00 € | $29.786,40 | Beier | Frieda | XS0231442046 |
| CA81255 | 80 | 8.000,00 € | $11.914,56 | Bleher | Roland und Angelika | XS0231442046 |
| CA81256 | 100 | 10.000,00 € | $14.893,20 | Braun | Josef od. Magdalene | XS0231442046 |
| CA81257 | 50 | 5.000,00 € | $7.446,60 | Bertsch | Irene | XS0231442046 |
| CA81258 | 80 | 8.000,00 € | $11.914,56 | Danko | Johann | XS0231442046 |
| CA81259 | 50 | 5.000,00 € | $7.446,60 | Braun | Volkmar | XS0231442046 |
| CA81260 | 110 | 11.000,00 € | $16.382,52 | Ballerini | Giuseppina | XS0231442046 |
| CA81261 | 170 | 17.000,00 € | $25.318,44 | Baisch | Eugenie | XS0231442046 |
| CA81262 | 200 | 20.000,00 € | $29.786,40 | Bosch | Helmut | XS0231442046 |
| CA81263 | 200 | 20.000,00 € | $29.786,40 | Bertsche | Beate | XS0231442046 |
| CA81264 | 50 | 5.000,00 € | $7.446,60 | Strauss | Eugen und Ingeborg | XS0231442046 |
| CA81265 | 20 | 2.000,00 € | $2.978,64 | Amann | Elisabeth | XS0231442046 |
| CA81266 | 300 | 30.000,00 € | $44.679,60 | Bäurle | Renate | XS0231442046 |
| CA81267 | 800 | 80.000,00 € | $119.145,60 | Badischer Landwirtschaftsverlag | | XS0231442046 |
| CA81268 | 30 | 3.000,00 € | $4.467,96 | Aupperle | Dieter | XS0231442046 |
| CA81269 | 150 | 15.000,00 € | $22.339,80 | Demel | Norbert | XS0231442046 |
| CA81270 | 150 | 15.000,00 € | $22.339,80 | Amann und | Dr.med. Gebhard | XS0231442046 |
| CA81271 | 50 | 5.000,00 € | $7.446,60 | Berger | Katrin Jutta | XS0231442046 |
| CA81272 | 220 | 22.000,00 € | $32.765,04 | Baader | Lotte | XS0231442046 |
| CA81273 | 200 | 20.000,00 € | $29.786,40 | Bauer | Kirsten | XS0231442046 |
| CA81274 | 100 | 10.000,00 € | $14.893,20 | Armingeon | Anna | XS0231442046 |
| CA81275 | 200 | 20.000,00 € | $29.786,40 | Aschbacher | Traute | XS0231442046 |
| CA81276 | 400 | 40.000,00 € | $59.572,80 | Anderson | Marga | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ Including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA81277 | 20 | 2.000,00 € | $2.978,64 | Bantle | Annemarie | XS0231442046 |
| CA81278 | 100 | 10.000,00 € | $14.893,20 | Bayer | Josef und Hildegund | XS0231442046 |
| CA81279 | 30 | 3.000,00 € | $4.467,96 | Albe | Heiderose | XS0231442046 |
| CA81280 | 300 | 30.000,00 € | $44.679,60 | Dahm Nachlass | Inge | XS0231442046 |
| CA81281 | 112 | 11.200,00 € | $16.680,38 | Aich | Christa | XS0231442046 |
| CA81282 | 112 | 11.200,00 € | $16.680,38 | Aich-Röttgen | Annerose | XS0231442046 |
| CA81283 | 100 | 10.000,00 € | $14.893,20 | Dambach | Klaus | XS0231442046 |
| CA81284 | 195 | 19.500,00 € | $29.041,74 | Adam | Helmut | XS0231442046 |
| CA81285 | 300 | 30.000,00 € | $44.679,60 | Alaimo | Brigitta | XS0231442046 |
| CA81286 | 100 | 10.000,00 € | $14.893,20 | Aebert | Victoria | XS0231442046 |
| CA81287 | 150 | 15.000,00 € | $22.339,80 | Ade | Lore | XS0231442046 |
| CA81288 | 100 | 10.000,00 € | $14.893,20 | Banzhaf | Werner | XS0231442046 |
| CA81289 | 330 | 33.000,00 € | $49.147,56 | Häfele | Marie | XS0231442046 |
| CA81290 | 50 | 5.000,00 € | $7.446,60 | Kollros-Pfleghar | Christina | XS0231442046 |
| CA81291 | 50 | 5.000,00 € | $7.446,60 | Butz | Gebhard | XS0231442046 |
| CA81293 | 50 | 5.000,00 € | $7.446,60 | Bater | Nelli | XS0231442046 |
| CA81294 | 50 | 5.000,00 € | $7.446,60 | Bach | Ida | XS0231442046 |
| CA81295 | 200 | 20.000,00 € | $29.786,40 | Antonic | Tomislav und Vida | XS0231442046 |
| CA81296 | 100 | 10.000,00 € | $14.893,20 | Aebert | Armin | XS0231442046 |
| CA81297 | 149 | 14.900,00 € | $22.190,87 | Hinzmann | Lea | XS0231442046 |
| CA81298 | 100 | 10.000,00 € | $14.893,20 | Albrecht | Hildegard | XS0231442046 |
| CA81299 | 70 | 7.000,00 € | $10.425,24 | Brümmer | Otto und Sigrid | XS0231442046 |
| CA81300 | 22 | 2.200,00 € | $3.276,50 | Braun | Dominik | XS0231442046 |
| CA81301 | 50 | 5.000,00 € | $7.446,60 | Casper | Gerold | XS0231442046 |
| CA81302 | 100 | 10.000,00 € | $14.893,20 | Breiner | Walter und Rosmari | XS0231442046 |
| CA81303 | 200 | 20.000,00 € | $29.786,40 | Deinzer | Lina | XS0231442046 |
| CA81304 | 100 | 10.000,00 € | $14.893,20 | Bopp Nachlass | Hermann | XS0231442046 |
| CA81305 | 25 | 2.500,00 € | $3.723,30 | Bohnacker | Georg | XS0231442046 |
| CA81306 | 250 | 25.000,00 € | $37.233,00 | Busch | Werner u. Erna | XS0231442046 |
| CA81307 | 130 | 13.000,00 € | $19.361,16 | Däuber | Jennifer | XS0231442046 |
| CA81308 | 70 | 7.000,00 € | $10.425,24 | Zirlewagen | Ludwig und Christa | XS0231442046 |
| CA81309 | 500 | 50.000,00 € | $74.466,00 | Binder | Eberhard | XS0231442046 |
| CA81310 | 50 | 5.000,00 € | $7.446,60 | Bayer | Karl | XS0231442046 |
| CA81311 | 88 | 8.800,00 € | $13.106,02 | Böhler | Otto | XS0231442046 |
| CA81312 | 73 | 7.300,00 € | $10.872,04 | Bölz | Roland | XS0231442046 |
| CA81313 | 70 | 7.000,00 € | $10.425,24 | Braun | Bernd | XS0231442046 |
| CA81314 | 54 | 5.400,00 € | $8.042,33 | Boch | Rudolf | XS0231442046 |
| CA81315 | 30 | 3.000,00 € | $4.467,96 | Bierschneider | Heinz | XS0231442046 |
| CA81316 | 100 | 10.000,00 € | $14.893,20 | Grauer | Oliver und Yvonne | XS0231442046 |
| CA81317 | 100 | 10.000,00 € | $14.893,20 | Stocker | Merit | XS0231442046 |
| CA81318 | 80 | 8.000,00 € | $11.914,56 | Birmele | Gisela | XS0231442046 |
| CA81319 | 100 | 10.000,00 € | $14.893,20 | Blecher | Otto | XS0231442046 |
| CA81320 | 30 | 3.000,00 € | $4.467,96 | Dihrik | Elke | XS0231442046 |
| CA81321 | 60 | 6.000,00 € | $8.935,92 | Carta | Jean-Marc und Anita | XS0231442046 |
| CA81322 | 150 | 15.000,00 € | $22.339,80 | Vlcek | Katarina | XS0231442046 |
| CA81323 | 500 | 50.000,00 € | $74.466,00 | Dietenberger | Josef | XS0231442046 |
| CA81324 | 80 | 8.000,00 € | $11.914,56 | Bauer | Ilse | XS0231442046 |
| CA81325 | 350 | 35.000,00 € | $52.126,20 | Birkenmaier | Hilde | XS0231442046 |
| CA81326 | 500 | 50.000,00 € | $74.466,00 | Blaschke | Kurt | XS0231442046 |
| CA81327 | 50 | 5.000,00 € | $7.446,60 | Braunschweiler | Sylvia | XS0231442046 |
| CA81328 | 135 | 13.500,00 € | $20.105,82 | Binder | Martina | XS0231442046 |
| CA81329 | 49 | 4.900,00 € | $7.297,67 | Binz | Udo | XS0231442046 |
| CA81330 | 500 | 50.000,00 € | $74.466,00 | Bohner | Brigitte | XS0231442046 |
| CA81331 | 30 | 3.000,00 € | $4.467,96 | Carl | Lieselotte | XS0231442046 |
| CA81332 | 150 | 15.000,00 € | $22.339,80 | Bidlingmaier | Heide | XS0231442046 |
| CA81333 | 100 | 10.000,00 € | $14.893,20 | Blender | Maren | XS0231442046 |
| CA81334 | 250 | 25.000,00 € | $37.233,00 | Benz | Klara | XS0231442046 |
| CA81335 | 50 | 5.000,00 € | $7.446,60 | Merk und | Josef | XS0231442046 |
| CA81336 | 60 | 6.000,00 € | $8.935,92 | Blum | Sandra | XS0231442046 |
| CA81337 | 200 | 20.000,00 € | $29.786,40 | Bruder | Lydia | XS0231442046 |
| CA81338 | 50 | 5.000,00 € | $7.446,60 | Zirlewagen | Christa | XS0231442046 |
| CA81339 | 40 | 4.000,00 € | $5.957,28 | Fülle | Alfred | XS0231442046 |
| CA81340 | 250 | 25.000,00 € | $37.233,00 | Bogner | Werner und Berti | XS0231442046 |
| CA81341 | 100 | 10.000,00 € | $14.893,20 | Bühler | Felix | XS0231442046 |
| CA81343 | 260 | 26.000,00 € | $38.722,32 | Disam | Maria | XS0231442046 |
| CA81344 | 45 | 4.500,00 € | $6.701,94 | Dillmann | Albert | XS0231442046 |
| CA81345 | 30 | 3.000,00 € | $4.467,96 | Blumer | Andrea | XS0231442046 |
| CA81346 | 300 | 30.000,00 € | $44.679,60 | Bürkle | Heinz | XS0231442046 |
| CA81347 | 150 | 15.000,00 € | $22.339,80 | Blattmann | Herbert | XS0231442046 |
| CA81348 | 200 | 20.000,00 € | $29.786,40 | Höffel | Claus Peter und Gerlinde | XS0231442046 |
| CA81349 | 420 | 42.000,00 € | $62.551,44 | Deeg | Sabine und Susanne | XS0231442046 |
| CA81350 | 140 | 14.000,00 € | $20.850,48 | Decker | Marion | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA81351 | 500 | 50.000,00 € | $74.466,00 | Dederer | Karl-Hans | XS0231442046 |
| CA81352 | 50 | 5.000,00 € | $7.446,60 | Bauknecht | Jutta | XS0231442046 |
| CA81353 | 100 | 10.000,00 € | $14.893,20 | Marschat | Michaela | XS0231442046 |
| CA81354 | 500 | 50.000,00 € | $74.466,00 | De Waal | Manfred A. | XS0231442046 |
| CA81356 | 500 | 50.000,00 € | $74.466,00 | Blaschke | Gertrud | XS0231442046 |
| CA81357 | 100 | 10.000,00 € | $14.893,20 | Brauner | Christa | XS0231442046 |
| CA81358 | 80 | 8.000,00 € | $11.914,56 | Bauer | Daniel | XS0231442046 |
| CA81359 | 100 | 10.000,00 € | $14.893,20 | Dannenhauer | Olga | XS0231442046 |
| CA81360 | 200 | 20.000,00 € | $29.786,40 | Burkhart | Hans u. Roswitha | XS0231442046 |
| CA81361 | 400 | 40.000,00 € | $59.572,80 | Daiber | Walter | XS0231442046 |
| CA81362 | 300 | 30.000,00 € | $44.679,60 | Aberle | Gertrud | XS0231442046 |
| CA81363 | 31 | 3.100,00 € | $4.616,89 | Däuber | Erich | XS0231442046 |
| CA81364 | 115 | 11.500,00 € | $17.127,18 | Coordes | Helga | XS0231442046 |
| CA81365 | 120 | 12.000,00 € | $17.871,84 | Conzatti | Hildegard | XS0231442046 |
| CA81366 | 50 | 5.000,00 € | $7.446,60 | Carlsen | Dr. Burchard u. Sigrid | XS0231442046 |
| CA81367 | 330 | 33.000,00 € | $49.147,56 | Cierpiol Nachlass | Romana | XS0231442046 |
| CA81368 | 50 | 5.000,00 € | $7.446,60 | Bischopinck und | Ludwig von | XS0231442046 |
| CA81369 | 60 | 6.000,00 € | $8.935,92 | Beutel | Otto | XS0231442046 |
| CA81370 | 50 | 5.000,00 € | $7.446,60 | Diebold | Alfons | XS0231442046 |
| CA81371 | 1.100 | 110.000,00 € | $163.825,20 | Dähne | Günter | XS0231442046 |
| CA81372 | 200 | 20.000,00 € | $29.786,40 | Csaki | Lore | XS0231442046 |
| CA81373 | 30 | 3.000,00 € | $4.467,96 | Blumer | Martina | XS0231442046 |
| CA81375 | 50 | 5.000,00 € | $7.446,60 | Collmer | Claus | XS0231442046 |
| CA81376 | 250 | 25.000,00 € | $37.233,00 | Bührle | Kurt | XS0231442046 |
| CA81377 | 200 | 20.000,00 € | $29.786,40 | Daiß | Doris | XS0231442046 |
| CA81378 | 50 | 5.000,00 € | $7.446,60 | Schlüter | Britta | XS0231442046 |
| CA81379 | 70 | 7.000,00 € | $10.425,24 | Bütow | Ruth | XS0231442046 |
| CA81380 | 300 | 30.000,00 € | $44.679,60 | Denner | Otto | XS0231442046 |
| CA81381 | 100 | 10.000,00 € | $14.893,20 | Breuninger | Kurt und Ilse | XS0231442046 |
| CA81382 | 250 | 25.000,00 € | $37.233,00 | Bertsche-Rinker | Gabriele | XS0231442046 |
| CA81383 | 100 | 10.000,00 € | $14.893,20 | Bürk | Reinhold und Ute | XS0231442046 |
| CA81384 | 500 | 50.000,00 € | $74.466,00 | Bühl | Dieter | XS0231442046 |
| CA81385 | 110 | 11.000,00 € | $16.382,52 | Brütsch | Hulda | XS0231442046 |
| CA81386 | 200 | 20.000,00 € | $29.786,40 | Bühler | Lieselotte | XS0231442046 |
| CA81387 | 92 | 9.200,00 € | $13.701,74 | Bühler | Eugen | XS0231442046 |
| CA81388 | 800 | 80.000,00 € | $119.145,60 | Buchmann | Gerhard | XS0231442046 |
| CA81389 | 300 | 30.000,00 € | $44.679,60 | Buchhold | Reinhard und Edith | XS0231442046 |
| CA81390 | 25 | 2.500,00 € | $3.723,30 | Bruzzese | Luca | XS0231442046 |
| CA81391 | 70 | 7.000,00 € | $10.425,24 | Böck | Klaus | XS0231442046 |
| CA81392 | 100 | 10.000,00 € | $14.893,20 | Dederer | Manfred | XS0231442046 |
| CA81393 | 100 | 10.000,00 € | $14.893,20 | Bühler | Beate | XS0231442046 |
| CA81425 | 54 | 5.400,00 € | $8.042,33 | Aberle | Radegundis | XS0231442046 |
| CA81455 | 22 | 2.200,00 € | $3.276,50 | Braun | Marius | XS0231442046 |
| CA82013 | 30 | 3.000,00 € | $4.467,96 | Götz | Gisela | XS0231442046 |
| CA82014 | 100 | 10.000,00 € | $14.893,20 | Geiger | Helga | XS0231442046 |
| CA82015 | 100 | 10.000,00 € | $14.893,20 | Giest | Ulrich | XS0231442046 |
| CA82016 | 180 | 18.000,00 € | $26.807,76 | Häfner | Friedrich | XS0231442046 |
| CA82017 | 100 | 10.000,00 € | $14.893,20 | Grote | Monika | XS0231442046 |
| CA82018 | 50 | 5.000,00 € | $7.446,60 | Gilbert | Tatjana | XS0231442046 |
| CA82019 | 120 | 12.000,00 € | $17.871,84 | Haas | Hanspeter | XS0231442046 |
| CA82020 | 650 | 65.000,00 € | $96.805,80 | Gurrath | Fritz | XS0231442046 |
| CA82021 | 50 | 5.000,00 € | $7.446,60 | Guggenberger | Johann | XS0231442046 |
| CA82022 | 150 | 15.000,00 € | $22.339,80 | Geprägs | Herbert | XS0231442046 |
| CA82023 | 400 | 40.000,00 € | $59.572,80 | Härterich | Ilse | XS0231442046 |
| CA82024 | 50 | 5.000,00 € | $7.446,60 | Gumpert | Jana | XS0231442046 |
| CA82025 | 200 | 20.000,00 € | $29.786,40 | Herold Nachlass | Gabriele | XS0231442046 |
| CA82026 | 200 | 20.000,00 € | $29.786,40 | Grulich | Anita | XS0231442046 |
| CA82027 | 90 | 9.000,00 € | $13.403,88 | Stäck | Joachim | XS0231442046 |
| CA82028 | 50 | 5.000,00 € | $7.446,60 | Grutza | Maria | XS0231442046 |
| CA82029 | 50 | 5.000,00 € | $7.446,60 | Gröber | Josef | XS0231442046 |
| CA82030 | 100 | 10.000,00 € | $14.893,20 | Göppel | Andreas | XS0231442046 |
| CA82031 | 250 | 25.000,00 € | $37.233,00 | Kunert und | Helmut | XS0231442046 |
| CA82032 | 50 | 5.000,00 € | $7.446,60 | Gerig | Hubert und Luise | XS0231442046 |
| CA82033 | 300 | 30.000,00 € | $44.679,60 | Gretz | Sebastian | XS0231442046 |
| CA82034 | 50 | 5.000,00 € | $7.446,60 | Haas | Jessica | XS0231442046 |
| CA82035 | 100 | 10.000,00 € | $14.893,20 | Gobet | Hans und Christel | XS0231442046 |
| CA82036 | 100 | 10.000,00 € | $14.893,20 | Grözinger und | Dieter | XS0231442046 |
| CA82037 | 29 | 2.900,00 € | $4.319,03 | Grözinger | Pamela | XS0231442046 |
| CA82038 | 60 | 6.000,00 € | $8.935,92 | Greuter | Karin | XS0231442046 |
| CA82039 | 30 | 3.000,00 € | $4.467,96 | Lämmle | Petra | XS0231442046 |
| CA82040 | 110 | 11.000,00 € | $16.382,52 | Glaser | Eckhard und Cornelia | XS0231442046 |
| CA82041 | 20 | 2.000,00 € | $2.978,64 | Graf | Hilda | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA82042 | 48 | 4.800,00 € | $7.148,74 | Graf | Johanna | XS0231442046 |
| CA82043 | 60 | 6.000,00 € | $8.935,92 | Götz | Gisela | XS0231442046 |
| CA82044 | 30 | 3.000,00 € | $4.467,96 | Häusslein und | Friedrich | XS0231442046 |
| CA82045 | 195 | 19.500,00 € | $29.041,74 | Göttner | Peter | XS0231442046 |
| CA82046 | 250 | 25.000,00 € | $37.233,00 | Gröner | Otto und Paula | XS0231442046 |
| CA82047 | 100 | 14.000,00 € | $14.893,20 | Guldin | Manfred | XS0231442046 |
| CA82048 | 140 | 14.000,00 € | $20.850,48 | Gnandt | Lorenz | XS0231442046 |
| CA82049 | 100 | 10.000,00 € | $14.893,20 | Hachtel | Ursula | XS0231442046 |
| CA82050 | 40 | 4.000,00 € | $5.957,28 | Glemser | Ingeborg | XS0231442046 |
| CA82051 | 50 | 5.000,00 € | $7.446,60 | Häring | Elke | XS0231442046 |
| CA82052 | 100 | 10.000,00 € | $14.893,20 | Härlin-Fleiner | Waltraud | XS0231442046 |
| CA82053 | 70 | 7.000,00 € | $10.425,24 | Giebler | Silke | XS0231442046 |
| CA82054 | 150 | 15.000,00 € | $22.339,80 | Häuser | Hermann u. Hannelore | XS0231442046 |
| CA82055 | 185 | 18.500,00 € | $27.552,42 | Gellert | Gustav und Anna | XS0231442046 |
| CA82056 | 110 | 11.000,00 € | $16.382,52 | Grandkowski | Christel | XS0231442046 |
| CA82057 | 70 | 7.000,00 € | $10.425,24 | Giebler | Sandra | XS0231442046 |
| CA82058 | 70 | 7.000,00 € | $10.425,24 | Giebler | Katrin | XS0231442046 |
| CA82059 | 50 | 5.000,00 € | $7.446,60 | Härle | Werner | XS0231442046 |
| CA82060 | 100 | 10.000,00 € | $14.893,20 | Hähnel | Paul od. Käthe | XS0231442046 |
| CA82061 | 48 | 4.800,00 € | $7.148,74 | Geiger | Ernst und Anni | XS0231442046 |
| CA82062 | 107 | 10.700,00 € | $15.935,72 | Gehweiler sen. | Baptist | XS0231442046 |
| CA82063 | 150 | 15.000,00 € | $22.339,80 | Hager | Elfriede | XS0231442046 |
| CA82064 | 200 | 20.000,00 € | $29.786,40 | Grundler | Emma | XS0231442046 |
| CA82065 | 70 | 7.000,00 € | $10.425,24 | Herold | Adelheid | XS0231442046 |
| CA82066 | 50 | 5.000,00 € | $7.446,60 | Hartlmaier | Inge | XS0231442046 |
| CA82067 | 60 | 6.000,00 € | $8.935,92 | Hecht | Gerda | XS0231442046 |
| CA82068 | 450 | 45.000,00 € | $67.019,40 | Hensel | Michael | XS0231442046 |
| CA82069 | 80 | 8.000,00 € | $11.914,56 | Hamon | Martha | XS0231442046 |
| CA82070 | 55 | 5.500,00 € | $8.191,26 | Hennemann | Barbara | XS0231442046 |
| CA82071 | 485 | 48.500,00 € | $72.232,02 | Mayer | Karl | XS0231442046 |
| CA82072 | 50 | 5.000,00 € | $7.446,60 | Harsch | Eugen | XS0231442046 |
| CA82073 | 100 | 10.000,00 € | $14.893,20 | Hald | Ottilia | XS0231442046 |
| CA82074 | 40 | 4.000,00 € | $5.957,28 | Hannich | Klaus und Ursula | XS0231442046 |
| CA82075 | 500 | 50.000,00 € | $74.466,00 | Hemminger | Eberhard | XS0231442046 |
| CA82076 | 56 | 5.600,00 € | $8.340,19 | Helber | Lukas | XS0231442046 |
| CA82077 | 80 | 8.000,00 € | $11.914,56 | Henninger | Rolf und Gisela | XS0231442046 |
| CA82078 | 100 | 10.000,00 € | $14.893,20 | Hain | Klaus und Brigitte | XS0231442046 |
| CA82079 | 24 | 2.400,00 € | $3.574,37 | Henke | Uwe | XS0231442046 |
| CA82080 | 500 | 50.000,00 € | $74.466,00 | Hemminger | Doris | XS0231442046 |
| CA82081 | 70 | 7.000,00 € | $10.425,24 | Heinz | Ottilia | XS0231442046 |
| CA82082 | 100 | 10.000,00 € | $14.893,20 | Hanner | Paul und Rita | XS0231442046 |
| CA82083 | 30 | 3.000,00 € | $4.467,96 | Haiart | Anni | XS0231442046 |
| CA82084 | 46 | 4.600,00 € | $6.850,87 | Helber | Julia | XS0231442046 |
| CA82085 | 150 | 15.000,00 € | $22.339,80 | Hauter | Lotte | XS0231442046 |
| CA82086 | 100 | 10.000,00 € | $14.893,20 | Heeb | Liesel | XS0231442046 |
| CA82087 | 150 | 15.000,00 € | $22.339,80 | Heiner | Günter und Elvira | XS0231442046 |
| CA82088 | 300 | 34.000,00 € | $44.679,60 | Hecht | Paul | XS0231442046 |
| CA82090 | 100 | 10.000,00 € | $14.893,20 | Heitele | Eduard | XS0231442046 |
| CA82091 | 70 | 7.000,00 € | $10.425,24 | Helmrich | Thomas | XS0231442046 |
| CA82092 | 60 | 6.000,00 € | $8.935,92 | Heinle | Paula | XS0231442046 |
| CA82093 | 30 | 3.000,00 € | $4.467,96 | Hees Nachlass und | Fritz | XS0231442046 |
| CA82094 | 100 | 10.000,00 € | $14.893,20 | Heinzelmann | Max | XS0231442046 |
| CA82095 | 60 | 6.000,00 € | $8.935,92 | Henzler | Gerhard | XS0231442046 |
| CA82096 | 150 | 15.000,00 € | $22.339,80 | Heck | Anna | XS0231442046 |
| CA82097 | 120 | 12.000,00 € | $17.871,84 | Hausdorf | Anni | XS0231442046 |
| CA82098 | 120 | 12.000,00 € | $17.871,84 | Hecht | Stephanie Kerstin | XS0231442046 |
| CA82099 | 50 | 5.000,00 € | $7.446,60 | Hermann | Gerhard | XS0231442046 |
| CA82100 | 50 | 5.000,00 € | $7.446,60 | Heber | Marianne | XS0231442046 |
| CA82101 | 200 | 20.000,00 € | $29.786,40 | Hauser Nachlass | Paul | XS0231442046 |
| CA82102 | 370 | 37.000,00 € | $55.104,84 | Haug | Leonore | XS0231442046 |
| CA82103 | 100 | 10.000,00 € | $14.893,20 | Helmle | Maria | XS0231442046 |
| CA82104 | 50 | 5.000,00 € | $7.446,60 | Hausmann | Wolfgang | XS0231442046 |
| CA82105 | 50 | 5.000,00 € | $7.446,60 | Harsch | Bernd | XS0231442046 |
| CA82106 | 50 | 5.000,00 € | $7.446,60 | Hengel | Margarete | XS0231442046 |
| CA82107 | 40 | 4.000,00 € | $5.957,28 | Pfau | Thomas | XS0231442046 |
| CA82109 | 100 | 10.000,00 € | $14.893,20 | Henning | Michael | XS0231442046 |
| CA82110 | 30 | 3.000,00 € | $4.467,96 | Hellmer | Wolfgang | XS0231442046 |
| CA82111 | 80 | 8.000,00 € | $11.914,56 | Hepp | Alexia | XS0231442046 |
| CA82112 | 100 | 10.000,00 € | $14.893,20 | Hermann | Lisbeth | XS0231442046 |
| CA82113 | 150 | 15.000,00 € | $22.339,80 | Herper | Jutta | XS0231442046 |
| CA82114 | 150 | 15.000,00 € | $22.339,80 | Haier | Elisabeth | XS0231442046 |
| CA87939 | 50 | 5.000,00 € | $7.446,60 | Heudorfer | Petra | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ Including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA87940 | 100 | 10.000,00 € | $14.893,20 | Hutter | Erika | XS0231442046 |
| CA87941 | 150 | 15.000,00 € | $22.339,80 | Humpl | Michael | XS0231442046 |
| CA87942 | 100 | 10.000,00 € | $14.893,20 | Hummer | Martin und Gabriella | XS0231442046 |
| CA87943 | 100 | 10.000,00 € | $14.893,20 | Honer | Wolfgang und Gisela | XS0231442046 |
| CA87944 | 50 | 5.000,00 € | $7.446,60 | Hummel | Felix | XS0231442046 |
| CA87945 | 97 | 9.700,00 € | $14.446,40 | Hug | Margret | XS0231442046 |
| CA87946 | 250 | 25.000,00 € | $37.233,00 | Huchler | Eugen | XS0231442046 |
| CA87947 | 150 | 15.000,00 € | $22.339,80 | Huber | Alfred und Margot | XS0231442046 |
| CA87948 | 400 | 40.000,00 € | $59.572,80 | Kerzinger | Thomas | XS0231442046 |
| CA87949 | 310 | 31.000,00 € | $46.168,92 | Niedlich | Sandra | XS0231442046 |
| CA87950 | 160 | 16.000,00 € | $23.829,12 | Huben-Rosswag | Susanne | XS0231442046 |
| CA87951 | 500 | 50.000,00 € | $74.466,00 | Hoyer | Matthias | XS0231442046 |
| CA87952 | 50 | 5.000,00 € | $7.446,60 | Honold | Hanny | XS0231442046 |
| CA87953 | 411 | 41.100,00 € | $61.211,05 | Hornung | Hans-Peter | XS0231442046 |
| CA87954 | 50 | 5.000,00 € | $7.446,60 | Heydt | Hilde | XS0231442046 |
| CA87955 | 100 | 10.000,00 € | $14.893,20 | Hoch | Elfriede | XS0231442046 |
| CA87956 | 100 | 10.000,00 € | $14.893,20 | Hirschbach | Dieter | XS0231442046 |
| CA87957 | 400 | 40.000,00 € | $59.572,80 | Hirzel | Renate | XS0231442046 |
| CA87958 | 100 | 10.000,00 € | $14.893,20 | Hildenbrand | Fritz | XS0231442046 |
| CA87959 | 300 | 30.000,00 € | $44.679,60 | Hohloch | Ingrid | XS0231442046 |
| CA87960 | 600 | 60.000,00 € | $89.359,20 | Hohenberger | Ruth | XS0231442046 |
| CA87961 | 100 | 10.000,00 € | $14.893,20 | Ihle | Elisabeth | XS0231442046 |
| CA87962 | 120 | 12.000,00 € | $17.871,84 | Hofelich | Ingrid | XS0231442046 |
| CA87963 | 1.500 | 150.000,00 € | $223.398,00 | Freiherr vom Holtz | Dieter | XS0231442046 |
| CA87964 | 200 | 20.000,00 € | $29.786,40 | Hofmann | Walter | XS0231442046 |
| CA87965 | 200 | 20.000,00 € | $29.786,40 | Hofbauer | Erika | XS0231442046 |
| CA87966 | 100 | 10.000,00 € | $14.893,20 | Hofmann | Eberhard und Rosieta | XS0231442046 |
| CA87967 | 500 | 50.000,00 € | $74.466,00 | Hörnle | Franz-Xaver | XS0231442046 |
| CA87968 | 200 | 20.000,00 € | $29.786,40 | Höhl | Theodor u. Margot | XS0231442046 |
| CA87969 | 200 | 20.000,00 € | $29.786,40 | Hog | Angela | XS0231442046 |
| CA87970 | 110 | 11.000,00 € | $16.382,52 | Höfle | Monika | XS0231442046 |
| CA87971 | 100 | 10.000,00 € | $14.893,20 | Hofmann | Walter Eugen | XS0231442046 |
| CA87972 | 400 | 40.000,00 € | $59.572,80 | Freifrau vom Holtz | Stephanie | XS0231442046 |
| CA87973 | 40 | 4.000,00 € | $5.957,28 | Hirsch | Michael | XS0231442046 |
| CA87974 | 60 | 6.000,00 € | $8.935,92 | Hinderhofer | Katrin | XS0231442046 |
| CA87975 | 100 | 10.000,00 € | $14.893,20 | Hildenbrand | Andrea | XS0231442046 |
| CA87976 | 300 | 30.000,00 € | $44.679,60 | Hirth | Helmut und Ursula | XS0231442046 |
| CA87977 | 180 | 18.000,00 € | $26.807,76 | Hirschburger | Gerhard | XS0231442046 |
| CA87978 | 100 | 10.000,00 € | $14.893,20 | Holl | Rainer und Hildegard | XS0231442046 |
| CA87979 | 250 | 25.000,00 € | $37.233,00 | Hildenbrandt | Gottfried | XS0231442046 |
| CA87980 | 100 | 10.000,00 € | $14.893,20 | Holzwarth | Werner | XS0231442046 |
| CA87981 | 48 | 4.800,00 € | $7.148,74 | HHV Heilbronner Hausverwaltung | | XS0231442046 |
| CA87982 | 50 | 5.000,00 € | $7.446,60 | Hoyer | Edith | XS0231442046 |
| CA87983 | 80 | 8.000,00 € | $11.914,56 | Heuser | Heidi | XS0231442046 |
| CA87984 | 50 | 5.000,00 € | $7.446,60 | Jurisch | Helmut | XS0231442046 |
| CA87985 | 250 | 25.000,00 € | $37.233,00 | Hervol | Hans | XS0231442046 |
| CA87986 | 300 | 30.000,00 € | $44.679,60 | Herrmann | Stefan | XS0231442046 |
| CA87989 | 50 | 5.000,00 € | $7.446,60 | Imhof | Franz und Helga | XS0231442046 |
| CA87998 | 51 | 5.100,00 € | $7.595,53 | Kauderer | Friedrich | XS0231442046 |
| CA87999 | 100 | 10.000,00 € | $14.893,20 | Hägele | Theophil | XS0231442046 |
| CA88000 | 100 | 10.000,00 € | $14.893,20 | Jüptner | Hartmut | XS0231442046 |
| CA88001 | 75 | 7.500,00 € | $11.169,90 | Kleiner | Manfred | XS0231442046 |
| CA88002 | 100 | 10.000,00 € | $14.893,20 | Kaltenbach | Ingrid | XS0231442046 |
| CA88003 | 80 | 8.000,00 € | $11.914,56 | Weber | Melanie | XS0231442046 |
| CA88004 | 300 | 30.000,00 € | $44.679,60 | Schmelcher | Eberhard | XS0231442046 |
| CA88005 | 50 | 5.000,00 € | $7.446,60 | Jurthe | Ingeborg | XS0231442046 |
| CA88006 | 100 | 10.000,00 € | $14.893,20 | Jahn | Elisabeth E. | XS0231442046 |
| CA88007 | 300 | 30.000,00 € | $44.679,60 | Kelb | Gustav u. Agneta | XS0231442046 |
| CA88008 | 100 | 10.000,00 € | $14.893,20 | Kaut | Elisabeth | XS0231442046 |
| CA88009 | 50 | 5.000,00 € | $7.446,60 | Kewitsch | Wolfram | XS0231442046 |
| CA88010 | 200 | 20.000,00 € | $29.786,40 | Kächele | Edelgard | XS0231442046 |
| CA88011 | 200 | 20.000,00 € | $29.786,40 | Keinath | Hans Rudolf | XS0231442046 |
| CA88012 | 50 | 5.000,00 € | $7.446,60 | Keller | Erich | XS0231442046 |
| CA88013 | 100 | 10.000,00 € | $14.893,20 | Kaiser | Fritz und Gisela | XS0231442046 |
| CA88014 | 1.000 | 100.000,00 € | $148.932,00 | Kiemle | Herbert | XS0231442046 |
| CA88015 | 1.500 | 150.000,00 € | $223.398,00 | Khanzadeh | Asherhayem und Babak | XS0231442046 |
| CA88016 | 50 | 5.000,00 € | $7.446,60 | Janda | Ursula | XS0231442046 |
| CA88017 | 50 | 5.000,00 € | $7.446,60 | Schöffler | Elsbeth | XS0231442046 |
| CA88018 | 400 | 40.000,00 € | $59.572,80 | Hoyler | Heidi | XS0231442046 |
| CA88019 | 200 | 20.000,00 € | $29.786,40 | Kiefer | Franz und Katharina | XS0231442046 |
| CA88020 | 200 | 20.000,00 € | $29.786,40 | Kern | Willi | XS0231442046 |
| CA88021 | 240 | 24.000,00 € | $35.743,68 | Kick | Thomas | XS0231442046 |

| Blocking Number | Pieces | Principal Amount € | Claimed Amount $ including Interest for 5 years (1% p.a.) | Name of Customer | First Name | ISIN |
|---|---|---|---|---|---|---|
| CA88022 | 200 | 20.000,00 € | $29.786,40 | Kerler | Helga | XS0231442046 |
| CA88023 | 200 | 20.000,00 € | $29.786,40 | Kemper van Arendonk | Christine | XS0231442046 |
| CA88024 | 300 | 30.000,00 € | $44.679,60 | Kläger | Christa | XS0231442046 |
| CA88025 | 150 | 15.000,00 € | $22.339,80 | Kaiser | Karin | XS0231442046 |
| CA88026 | 50 | 5.000,00 € | $7.446,60 | Kesselring jun. | Siegfried | XS0231442046 |
| CA88027 | 200 | 20.000,00 € | $29.786,40 | van Kempen | Lore | XS0231442046 |
| CA88030 | 50 | 5.000,00 € | $7.446,60 | Kiessling | Elisabeth | XS0231442046 |
| CA88031 | 20 | 2.000,00 € | $2.978,64 | Kautter | Thomas | XS0231442046 |
| CA88033 | 100 | 10.000,00 € | $14.893,20 | Kistner | Dorothea | XS0231442046 |
| CA88034 | 51 | 5.100,00 € | $7.595,53 | Klieber | Adolf und Maria | XS0231442046 |
| CA88035 | 25 | 2.500,00 € | $3.723,30 | Jenisch | Johanna | XS0231442046 |
| CA88036 | 80 | 8.000,00 € | $11.914,56 | Kamps | Maria | XS0231442046 |
| CA88037 | 100 | 10.000,00 € | $14.893,20 | Kirsch | Anton und Irmgard | XS0231442046 |
| CA88038 | 90 | 9.000,00 € | $13.403,88 | Kastropp | Hans | XS0231442046 |
| CA88039 | 100 | 10.000,00 € | $14.893,20 | Kienzle | Franz und Tina | XS0231442046 |
| CA88040 | 80 | 8.000,00 € | $11.914,56 | Klenk | Hermann | XS0231442046 |
| CA88041 | 130 | 13.000,00 € | $19.361,16 | Kaldschmidt und | Winfried | XS0231442046 |
| CA88042 | 250 | 25.000,00 € | $37.233,00 | Kaiser | Elsa | XS0231442046 |
| CA88043 | 200 | 20.000,00 € | $29.786,40 | Kiedaisch | Karl und Gerda | XS0231442046 |
| CA88044 | 50 | 5.000,00 € | $7.446,60 | Reck | Robert und Rosemarie | XS0231442046 |
| CA88045 | 150 | 15.000,00 € | $22.339,80 | Keilbach | Theodor und Mechthilde | XS0231442046 |
| CA88046 | 100 | 10.000,00 € | $14.893,20 | Klenk-Maute | Julie | XS0231442046 |
| CA88047 | 50 | 5.000,00 € | $7.446,60 | Kilgus | Dieter | XS0231442046 |
| CA88048 | 100 | 10.000,00 € | $14.893,20 | Klein Nachlass | Elli | XS0231442046 |
| CA88049 | 25 | 2.500,00 € | $3.723,30 | Knoß | Ida | XS0231442046 |
| CA88050 | 300 | 30.000,00 € | $44.679,60 | Kleindienst | Christa | XS0231442046 |
| CA88051 | 100 | 10.000,00 € | $14.893,20 | Kleinmaier | Oswald | XS0231442046 |
| | 182.957 | 18.295.700,00 € | $27.248.151,92 | | | |



## **EXHIBIT B**

[Executed Evidence of Transfer of Claim]

AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
LEHMAN PROGRAM SECURITY

TO: THE DEBTOR AND THE BANKRUPTCY COURT

1.      For value received, the adequacy and sufficiency of which are hereby acknowledged, **Suedwestbank** ("Seller") hereby unconditionally sells, transfers and assigns to **Barclays Bank PLC** (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) an undivided interest, to the extent of the **nominal amount** specified in Schedule 1 attached hereto (the "Purchased Claim"), in Seller's right, title and interest in and to Proof of Claim Number **51609** and Number **56559** filed by or on behalf of **Suedwestbank** (the "Proof of Claim") against Lehman Brothers Holdings, Inc., debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (JMP) (the "Debtor"), (b) all rights and benefits of Seller relating to the Purchased Claim, including without limitation (i) any right to receive cash, securities, instruments, interest, damages, penalties, fees or other property, which may be paid or distributed with respect to the Purchased Claim or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way the Purchased Claim, whether under a plan or reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with the Purchased Claim, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to the Purchased Claim, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any prior seller acquired the rights and obligations underlying or constituting a part of the Purchased Claim, but only to the extent related to the Purchased Claim, (c) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), and (c), the "Transferred Claims"), and (d) the security or securities (any such security, a "Purchased Security") relating to the Purchased Claim and specified in Schedule 1 attached hereto.

2.      Seller hereby represents and warrants to Purchaser that: (a) the Proof of Claim was duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) the Proof of Claim relates to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good and marketable title to the Transferred Claims, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by Seller or against Seller; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer; (e) the Proof of Claim includes the Purchased Claim specified in Schedule 1 attached hereto; (f) Seller has not engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that will result in Purchaser receiving in respect of the Transferred Claims proportionately less payments or distributions or less favorable treatment than other holders of Lehman Program Securities of a similar nature.

3.      Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives to the fullest extent permitted by law any notice or right to receive notice of a hearing pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4.      All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller.  Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

5.      Seller shall promptly (but in any event no later than three (3) business days) remit any payments, distributions or proceeds received by Seller in respect of the Transferred Claims to Purchaser. Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

6.      Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proof of Claim.

7.      Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction).  Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 11th day of May 2011.

**Barclays Bank PLC**

By: _____

Name: Daniel Crowley
Title:  Head of US High Yield Distressed Trading

745 Seventh Ave
New York, NY 10019
U.S.A.

**SUEDWESTBANK AG**

By: _____

Name: Dr. Wolfgang Kuhn          Dr. Claus Schneider
Title:  CEO                      Head of Legal Dptmt.

Rotebühlstr. 125
70178 Stuttgart
GERMANY

Schedule 1

Transferred Claims

Purchased Claim

$ 21,313,807.45 of $27,267,513.08 (the outstanding amount of the 2 Proofs of Claim, #51609 and #56559, as of 28th and 29th October 2009).

Please find attached a detailed overview of the transferred amounts / blocking numbers of claim #51609 and #56559.

Lehman Programs Securities to which Transfer Relates

| Description of Security | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount | Coupon | Maturity | Accrued Amount (as of Proof of Claim Filing Dates) |
|---|---|---|---|---|---|---|---|
| Lehman Bros Tsy LEH 0 11/29/2012 | XS0231442046 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 14,311,100.00 of EUR 18,308,700.00<br><br>Equivalent to USD 20,298,864.24 of USD 25,969,060.08 | Linked notes | November 29, 2012 | EUR 715,555 of EUR 915,435<br><br>Equivalent to USD 1,014,943.21 of USD 1,298,453.00 |

Schedule 1-1