# Exhibit 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 30600 | 09/22/2009 | Lehman Brothers Holdings Inc. | Priority | $116,916.70* |
| 2 | A.G. EDWARDS & SONS, INC. ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE, NC 28288-0630 | 26972 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined Undetermined<br><br>$0.00 |
| 3 | ABN AMRO INC. ATTN: PIA FRIIS MD AND SENIOR COUNSEL, RBS SECURITIES, INC. 600 WASHINGTON BLVD. STAMFORD, CT 06901 | 26971 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $25,639.17*<br><br>$25,639.17 |
| 4 | ANZ SECURITIES, INC. ATTN: ANN VARALLI MCCLELLAND 1177 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK, NY 10036 | 26973 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $46,755.47*<br><br>$46,755.47 |
| 5 | AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON, SW1V 2HQ UNITED KINGDOM | 21349 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $5,387,727.00*<br><br>$5,387,727.00 |
| 6 | AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON, SW1V 2HQ UNITED KINGDOM | 66585 | 04/28/2010 | Lehman Brothers Holdings Inc. | Secured | $22,545,169.26* |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT |
|---|---|---|---|---|---|---|
| 7 | BANCA IMI S.P.A.<br>ATTN: LEGAL DEPARTMENT<br>P. GIORDANO DELL-AMORE 3<br>MILAN, 20121<br>ITALY | 27018 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$7,915.01*<br><br>$7,915.01 |
| 8 | BANCO DO BRASIL S. A.- GRAND CAYMAN BRANCH<br>ATTN: IDEL ALBERTO BLAJFEDER<br>80 SHEDDEN ROAD, ELIZABETHAN SQUARE- PHASE 3<br>BUILDING, 4TH FLOOR<br>P. O. BOX 1360<br>GRAND CAYMAN, KY1- 1108<br>CAYMAN ISLANDS | 27837 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $12,341,267.18* |
| 9 | BBVA SECURITIES, INC<br>ATTN: JAVIER EDWARDS<br>1345 AVENUE OF THE AMERICAS<br>45TH FLOOR<br>NEW YORK, NY 10105 | 26976 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$72,818.13*<br><br>$72,818.13 |
| 10 | BERGER, HELEN<br>52 JUDITH LANE<br>WESTBURY, NY 11590-1412 | 22270 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $43,000.00 |
| 11 | BIRKS PLACE, LLC<br>TRANSFEROR: TIKEHAU CAPITAL PARTNERS SAS<br>C/O ROPES & GRAY LLP<br>ATTN: ADAM REISS<br>1211 AVENUE OF AMERICAS<br>NEW YORK, NY 10036-8704 | 26488 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$37,539,877.00*<br><br>$37,539,877.00 |
| 12 | BIRKS PLACE, LLC<br>TRANSFEROR: TIKEHAU CAPITAL ADVISORS SAS<br>C/O ROPES & GRAY LLP<br>ATTN: ADAM REISS<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | 26489 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$3,357,909.00*<br><br>$3,357,909.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 13 | BLACKROCK ADVISORS LLC ON BEHALF OF BLACKROCK LTD DURATION INCOME TRST ATTN: J. GREGORY MILMOE AND ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK, NY 10036 | 22136 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $962,129.00*<br><br>$962,129.00 |
| 14 | BLACKROCK ADVISORS, LLC, ON BEHALF OF BLACKROCK HIGH YIELD BOND FUND MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK, NY 10036 | 22139 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $5,003,232.00*<br><br>$5,003,232.00 |
| 15 | BLACKROCK FINANCIAL MANAGEMENT, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 28686 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $654,652.00*<br><br>$654,652.00 |
| 16 | BLACKROCK FINANCIAL MGMT, INC., AS INVESTMENT ADVISOR, ON BEHALF OF THE OBSIDIAN MASTER FUND, A SUB-TRUST OF OBSIDIAN MASTER SERIES TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP NEW YORK, NY 10036 | 22140 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $137,808.00*<br><br>$137,808.00 |
| 17 | BLACKROCK FINANCIAL MGMT., INC., AS INVESTMENT ADVISOR, ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP NEW YORK, NY 10036 | 22141 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $15,247,693.00*<br><br>$15,247,693.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 18 | BLACKROCK FINANCIAL MGMT., INC., AS INVESTMENT ADVISOR, ON BEHALF OF BLACKROCK MULTI-STRATEGY SUB-TRUST C MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP NEW YORK, NY 10036 | 22138 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $164,115.00* $164,115.00 |
| 19 | BLACKROCK INVESTMENT MANAGEMENT, LLC, AS AGENT ON BEHALF OF BLACKROCK GLOBAL FUNDS C/O SKADDEN ARPS SLATE MEAGHER & FLOM LLP J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK, NY 10036 | 28683 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $640,072.00* $640,072.00 |
| 20 | BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P. ATTN KARL P. KILB, ESQ. 731 LEXINGTON AVENUE NEW YORK, NY 10022 | 32392 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $18,522,000.00* $18,522,000.00 |
| 21 | BNY MELLON CAPITAL MARKETS, LLC C/O JONATHAN R. GOLDBLATT THE BANK OF NEW YORK MELLON ONE WALL STREET, 11TH FLOOR NEW YORK, NY 10286 | 26977 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $115,849.49* $115,849.49 |
| 22 | BOEING COMPANY C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 27093 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $5,361.91* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 23 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST (609372), THE C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON, EC1A 7HD UNITED KINGDOM | 66207 | 02/02/2010 | Lehman Brothers Holdings Inc. | Secured | $3,102.00* |
| 24 | BOYNTON COMPANIES INC DBA RELY MEDIA 17113 MINNETONKA BLVD SUITE 150 MINNETONKA, MN 55345 | 410 | 10/29/2008 | Lehman Brothers Holdings Inc. | Secured | $9,400.00 |
| 25 | BREEN INVESTORS INTERNATIONAL FUND, LP C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 33447 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $18,717,588.00* |
| 26 | BROWN BROTHERS HARRIMAN & CO. F/B/O BROWN BROTHERS HARRIMAN TRUST COMP LIMITED AS TRUSTEE OF THE GOLDMAN SACHS INVESTMENT TRUST UNIT GS YEN LIBOR PLUS FUND ATTN: OFFICE OF THE GENERAL COUNSEL 40 WATER STREET BOSTON, NY 02119 | 5806 | 07/21/2009 | Lehman No Case Asserted/All Cases Asserted | Priority Secured Unsecured  Subtotal | $95,648.52 $0.00 $1.00  $95,649.52 |
| 27 | BTR GLOBAL ARBITRAGE TRADING LIMITED C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRISTOPHER J BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | 22274 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $26,399,475.18*  $26,399,475.18 |
| 28 | BTR GLOBAL PROSPECTOR II TRADING LIMITED C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | 25422 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $4,832,697.89* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 29 | C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 66057 | 12/28/2009 | Lehman Brothers Holdings Inc. | Secured | $22,601,120.00* |
| 30 | CABRERA CAPITAL MARKETS LLC ATTN: ROBERT AGUILAR 10 SOUTH LASALLE STREET SUITE 1050 CHICAGO, IL 60603 | 26978 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $39,111.36*  $39,111.36 |
| 31 | CARLTON FIELDS, P.A. ROBERT M. QUINN, ESQ. P.O. BOX 3239 TAMPA, FL 33601-3239 | 4561 | 05/26/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $0.00 $6,269.80  $6,269.80 |
| 32 | CAYMAN TSB CAPITAL MANAGEMENT, L.P. C/O WALKERS SPV LIMITED ATTN: KIYOMI BERNET-YAEGASHI WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN, KY1-9002 CAYMAN ISLANDS | 20544 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $3,480,167.81*  $3,480,167.81 |
| 33 | CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P ATTN: KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10022 | 23497 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $11,237,265.07*  $11,237,265.07 |
| 34 | CHICAGO LAND REFRESHMENTS 10100 W. FRANKLIN AVENUE FRANKLIN PARK, IL 60131 | 5769 | 07/20/2009 | Lehman Brothers Holdings Inc. | Secured | $11,474.49 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 35 | CHILTON NEW ERA PARTNER, L.P<br>C/O CHILTON INVESTMENT COMPANY LLC<br>ATTN: JAMES STEINTHAL - GENERAL COUNSEL<br>ATTN: ALEXANDER FRANK - CFO<br>1266 EAST MAIN STREET, 7TH FLOOR<br>STAMFORD, CT 06902 | 26433 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$22,701,179.72*<br><br>$22,701,179.72 |
| 36 | CHINA FUND (CAYMAN) LTD.<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33536 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $26,145,614.26* |
| 37 | CHINA FUND LP<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33465 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$6,563,895.58*<br><br>$6,563,895.58 |
| 38 | CLAREN ROAD CREDIT MASTER FUND, LTD.<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33444 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $677,246,694.97* |
| 39 | COAST FUND L.P., THE<br>C/O COAST ASSET MANAGEMENT LLC<br>2450 COLORADO AVE.<br>SUITE 100 EAST TOWER<br>ATTENTION: JONATHAN JACOBS, GENERAL COUNSEL<br>SANTA MONICA, CA 90404 | 22196 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$5,692,778.00*<br><br>$5,692,778.00 |
| 40 | COCO, NATHAN F.<br>MCDERMOTT WILL & EMERY LLP<br>227 WEST MONROE STRET<br>SUITE 4700<br>CHICAGO, IL 60606-5096 | 32700 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $9,294,404.76* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 41 | CRIDER, GEORGE W. 474 HUGH DEEMS RD. CEDARTOWN, GA 30125 | 33239 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Priority Secured Unsecured | $50,000.00 $0.00 $4,706.00 |
| | | | | | Subtotal | $54,706.00 |
| 42 | CVF LUX SECURITIES TRADING SARL TRANSFEROR: TANG CAPITAL PARTNERS, LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 33448 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $24,459,904.64* |
| 43 | CVI GVF (LUX) MASTER S. A. R. L. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 24242 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $7,441,033.43* |
| | | | | | Subtotal | $7,441,033.43 |
| 44 | CVI GVF (LUX) MASTER S. A. R. L. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 24243 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $7,216,988.58* |
| | | | | | Subtotal | $7,216,988.58 |
| 45 | CVI GVF (LUX) MASTER S. A. R. L. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 24244 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $7,260,195.66* |
| | | | | | Subtotal | $7,260,195.66 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT |
|---|---|---|---|---|---|---|
| 46 | CVI GVF (LUX) MASTER S. A. R. L. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT, OPERATIONS MANAGER KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY, KT11 2PD UNITED KINGDOM | 24245 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $3,321,041.00* $3,321,041.00 |
| 47 | CVI GVF (LUX) MASTER S. A. R. L. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT, OPERATIONS MANAGER KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY, KT11 2PD UNITED KINGDOM | 24246 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $84,123.00* $84,123.00 |
| 48 | CVI GVF (LUX) MASTER S. A. R. L. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | 24247 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $5,432,500.00* $5,432,500.00 |
| 49 | CVI GVF (LUX) MASTER S. A. R. L. C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT, OPERATIONS MANAGER KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY, KT11 2PD UNITED KINGDOM | 24249 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,485,661.63* $2,485,661.63 |
| 50 | DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO, 100-8411 JAPAN | 67023 | 08/13/2010 | Lehman Brothers Holdings Inc. | Secured | $1,499,222.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                Page 9 of 25

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 51 | DANSKE BANK A/S LONDON BRANCH ATTN: PETER HUGHES 75 KING WILLIAM STREET LONDON LONDON, EC4N 7DT UNITED KINGDOM | 17247 | 09/18/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured Subtotal | Undetermined Undetermined $699,657,333.82* $699,657,333.82 |
| 52 | DIAMONDBACK FIXED INCOME MASTER FUND LTD. ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD, CT 06901 | 26911 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $206,244.13* $206,244.13 |
| 53 | DIAMONDBACK MASTER FUND, LTD. ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD, CT 06901 | 26491 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $714,097.221.11* $714,097.221.11 |
| | TRANSFERRED TO: WOODERSON PARTNERS, L.L.C. TRANSFEROR: DIAMONDBACK MASTER FUND, LTD. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8704 | | | | Unsecured | $4,919,109.00 |
| 54 | DNB NOR MARKETS, INC. ATTN: MARCUS WENDEHOG 200 PARK AVENUE NEW YORK, NY 10166 | 26981 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $48,943.73* $48,943.73 |
| 55 | EDWARD D. JONES & CO. L.P. ATTN: RHONDA L. LIESENFELD 12555 MANCHESTER ROAD SAINT LOUIS, MO 63131 | 26982 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,950.98* $1,950.98 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 56 | FINANCIAL LIBRARY, THE<br>P.O. BOX 2341<br>BOCA RATON, FL 33427 | 416 | 10/30/2008 | Lehman Brothers Holdings Inc. | Priority<br>Secured<br>Unsecured<br><br>Subtotal | $0.00<br>$774.80<br>$0.00<br><br>$774.80 |
| 57 | FROLEY REVY ALTERNATIVE STRATEGIES MASTER FUND<br>C/O SEWARD & KISSEL LLP<br>ATTN: JUSTIN L. SHEARER, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 33466 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$11,615,407.98*<br><br>$11,615,407.98 |
| 58 | GROSVENOR PLACE CLO 1 B.V.<br>C/O CQS (UK) LLP AS COLLATERAL SUB-MANAGER<br>ATTN: HEAD OF LEGAL<br>5TH FLOOR<br>33 GROSVENOR PLACE<br>LONDON, SW1X 7HY<br>UNITED KINGDOM | 26479 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$2,760,814.00*<br><br>$2,760,814.00 |
| 59 | GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 21304 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$1,446,430.92*<br><br>$1,446,430.92 |
| 60 | GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 21305 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$1,173,612.98*<br><br>$1,173,612.98 |
| 61 | H. GROSS FAMILY LP<br>C/O HENRY GROSS<br>444 MADSION AVENUE, 18TH FL<br>NEW YORK, NY 10022 | 16254 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $229,300.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 62 | H/2 CREDIT PARTNERS MASTER FUND LTD. ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 20271 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $17,803,354.00* $17,803,354.00 |
| 63 | H/2 SPECIAL OPPORTUNITIES LTD ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD, CT 06901 | 20269 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $19,931,688.00* $19,931,688.00 |
| 64 | HAUVILLE, B SOUTH JUNIORS 558A ANZAC PARADE KINGSFORD SYDNEY, NSW, 2032 AUSTRALIA | 795 | 11/18/2008 | Lehman Brothers Holdings Inc. | Secured | $3,375,000.00 |
| 65 | HOMER & BONNER PA 1441 BRICKWELL AVENUE, SUITE 1200 MIAMI, FL 33131 | 29660 | 09/22/2009 | Lehman No Case Asserted/All Cases Asserted | Secured | $2,507,526.00 |
| 66 | INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 24483 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Subtotal | Undetermined $5,727,799.00* $5,727,799.00 |
| 67 | IRONBRIDGE ASPEN COLLECTION, LLC PO BOX G ASPEN, CO 81612 | 66155 | 01/22/2010 | LB Rose Ranch LLC | Secured Unsecured Subtotal | Undetermined $3,555,373.00* $3,555,373.00 |
| 68 | IRONBRIDGE HOMES, LLC PO BOX G ASPEN, CO 81612 | 66154 | 01/22/2010 | LB Rose Ranch LLC | Secured Unsecured Subtotal | Undetermined $3,555,373.00* $3,555,373.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|------|---------|-----------|--------|-------|--------|
| 69 | IRONBRIDGE MOUNTAIN COTTAGES, LLC<br>PO BOX G<br>ASPEN, CO 81612 | 66156 | 01/22/2010 | LB Rose Ranch LLC | Secured<br>Unsecured | Undetermined<br>$3,555,373.00* |
| | | | | | Subtotal | $3,555,373.00 |
| 70 | JAPAN LOANS OPPORTUNITIES B.V.<br>TRANSFEROR: DEUTSCHE BANK AG, LONDON<br>BRANCH<br>ATTN: DAWN CHUMA<br>JAN VAN GOYENKADE 8<br>AMSTERDAM, 1075HP<br>NETHERLANDS | 14795 | 09/17/2009 | Lehman Brothers Holdings Inc. | Priority<br>Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br>$71,444,505.27*<br><br>$71,444,505.27 |
| 71 | JOINER, OWEN H. & LEATRICE<br>120 FINLEY STREET<br>GRIFFIN, GA 30224 | 19570 | 09/19/2009 | Lehman Brothers Holdings Inc. | Secured | $25,000.00 |
| 72 | KLAUS TROCHE<br>KATTOWITZER STRASSE 4<br>KOLN, 51065<br>GERMANY | 30761 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $15,730.00 |
| 73 | KOMMUNALER VERSORGUNGSVERBAND<br>BRANDENBURG<br>ATTN: DIREKTORIN IRMGARD STELTER<br>RUDOLF-BREITSCHEID-STRABE 62<br>GRANSEE, DE-16775<br>GERMANY | 27009 | 09/22/2009 | Lehman Brothers Holdings Inc. | Priority<br>Secured<br>Unsecured<br><br>Subtotal | $0.00<br>$13,210,225.00<br>$0.00<br><br>$13,210,225.00 |
| 74 | KREISSPARKASSE KAISERSLAUTERN<br>ATTN: MR. HARTMUT ROHDEN<br>AM ALTENHOF 12/14<br>KAISERSLAUTERN, DE-67655<br>GERMANY | 27011 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$4,352,662.01*<br><br>$4,352,662.01 |
| 75 | LINDEMEIER, PIET<br>KURZE RADE 1B<br>REINBEK, D-21465<br>GERMANY | 65462 | 11/12/2009 | Lehman No Case Asserted/All<br>Cases Asserted | Secured | $8,101.45 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 76 | LUCAS, WILLIAM J.<br>807 WEST ST<br>NEW ALBANY, IN 47150-5351 | 9973 | 08/31/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured | $0.00<br>$15,000.00 |
| | | | | | Subtotal | $15,000.00 |
| 77 | MCLAGAN PARTNERS INC<br>LLOYDS CHAMBERS<br>1 PORTSOKEN STREET, 5TH FLOOR<br>LONDON, E1 8BT<br>UNITED KINGDOM | 5882 | 07/22/2009 | Lehman No Case Asserted/All Cases Asserted | Secured<br>Unsecured | $0.00<br>$65,000.00 |
| | | | | | Subtotal | $65,000.00 |
| 78 | MEDICAL LIABILITY MUTUAL INSURANCE COMPANY<br>C/O INVESCO INSTITUTIONAL (N.A.), INC.<br>ATTN: BENJAMIN GRUDER<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 27940 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured | Undetermined<br>$8,477,375.54* |
| | | | | | Subtotal | $8,477,375.54 |
| 79 | MILLENNIUM EUROPEAN HOLDINGS S.A.R.L.<br>ATTN: GENERAL COUNSEL<br>666 FIFTH AVENUE, 8TH FLOOR<br>NEW YORK, NY 10103 | 24480 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Secured<br>Unsecured | Undetermined<br>$10,603,293.00*<br>Undetermined |
| | | | | | Subtotal | $10,603,293.00 |
| 80 | MILLENNIUM EUROPEAN HOLDINGS S.A.R.L.<br>ATTN: GENERAL COUNSEL<br>666 FIFTH AVENUE, 8TH FLOOR<br>NEW YORK, NY 10103 | 24481 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Secured<br>Unsecured | Undetermined<br>$10,603,293.00*<br>Undetermined |
| | | | | | Subtotal | $10,603,293.00 |
| 81 | MILLENNIUM PARTNERS, L.P.<br>ATTN: GENERAL COUNSEL<br>666 FIFTH AVENUE, 8TH FLOOR<br>NEW YORK, NY 10103 | 24491 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Secured | Undetermined<br>$14,025,390.00* |
| | | | | | Subtotal | $14,025,390.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 82 | MOHR SANFORD A. AND TINA A.<br>HILO LAW CENTER<br>73-4787 HALOLANI STREET<br>KAILUA-KONA, HI 96740 | 33605 | 09/22/2009 | BNC Mortgage LLC | Secured<br>Unsecured<br><br>Subtotal | $555,500.00*<br>$112,175.04*<br><br>$667,675.04 |
| 83 | MORIN, PAUL P.<br>POST OFFICE BOX 040093<br>BROOKLYN, NY 11204-0093 | 2190 | 01/29/2009 | Lehman Brothers Holdings Inc. | Secured | $1,000.00 |
| 84 | NATIONAL FINANCIAL SERVICES LLC<br>ATTN: MARTHA A. MAZZONE, ESQ.<br>82 DEVONSHIRE STREET F6C<br>BOSTON, MA 02109-3614 | 26986 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$9,546.01*<br><br>$9,546.01 |
| 85 | NEAL, GERBER & EISENBERG LLP<br>C/O H. NICHOLAS BERBERIAN, ESQ.<br>AND NICHOLAS M. MILLER, ESQ.<br>TWO NORTH LASALLE STREET, SUITE 1700<br>CHICAGO, IL 60602 | 14195 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | $12,486.60<br>$68,070.28<br><br>$80,556.88 |
| 86 | NEWBERRY CREDIT OPPORTUNITIES LLC<br>ATTN: GENERAL COUNSEL<br>666 FIFTH AVENUE, 8TH FLOOR<br>NEW YORK, NY 10103 | 24482 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$8,738,409.00*<br>Undetermined<br><br>$8,738,409.00 |
| 87 | NEWPORT GLOBAL ADVISORS LP<br>ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH,<br>ESQ.<br>BROWN RUDNICK LLP<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 26353 | 09/22/2009 | Lehman Brothers Financial Products Inc. | Administrative | $4,021,500.00* |
| 88 | NEWPORT GLOBAL ADVISORS LP<br>C/O BROWN RUDNICK LLP<br>DAVID J MOLTON, ESQ. & ANDREW DASH, ESQ.<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 26354 | 09/22/2009 | Lehman Brothers Commercial Corporation | Administrative | $4,021,500.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 89 | NEWPORT GLOBAL ADVISORS LP<br>C/O BROWN RUDNICK LLP<br>DAVID J MOLTON, ESQ<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 26355 | 09/22/2009 | Lehman Commercial Paper Inc. | Administrative | $4,021,500.00* |
| 90 | NEWPORT GLOBAL ADVISORS LP<br>C/O BROWN RUDNICK LLP<br>DAVID J MOLTON, ESQ.<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 26356 | 09/22/2009 | Lehman Brothers Derivative Products Inc. | Administrative | $4,021,500.00* |
| 91 | NEWPORT GLOBAL ADVISORS LP<br>C/O BROWN RUDNICK LLP<br>DAVID J MOLTON, ESQ.<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 26357 | 09/22/2009 | Lehman Brothers OTC Derivatives Inc. | Administrative | $4,021,500.00* |
| 92 | NEWPORT GLOBAL ADVISORS LP<br>ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ.<br>BROWN RUDNICK LLP<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 26387 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative | $4,021,500.00* |
| 93 | NEWPORT GLOBAL ADVISORS LP<br>ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ.<br>C/O BROWN RUDNICK LLP<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 26389 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Administrative | $4,021,500.00* |
| 94 | NEWPORT GLOBAL ADVISORS LP<br>ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ.<br>BROWN RUDNICK LLP<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 26391 | 09/22/2009 | CES Aviation IX LLC | Administrative | $4,021,500.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 95 | NEWPORT GLOBAL ADVISORS LP ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26393 | 09/22/2009 | LB 2080 Kalakaua Owners LLC | Administrative | $4,021,500.00* |
| 96 | NEWPORT GLOBAL ADVISORS LP ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26394 | 09/22/2009 | LB Rose Ranch LLC | Administrative | $4,021,500.00* |
| 97 | NEWPORT GLOBAL ADVISORS LP ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26395 | 09/22/2009 | Structured Asset Securities Corporation | Administrative | $4,021,500.00* |
| 98 | NEWPORT GLOBAL ADVISORS LP ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26396 | 09/22/2009 | BNC Mortgage LLC | Administrative | $4,021,500.00* |
| 99 | NEWPORT GLOBAL ADVISORS LP C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26502 | 09/22/2009 | CES Aviation V LLC | Administrative | $4,021,500.00* |
| 100 | NEWPORT GLOBAL ADVISORS LP C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26503 | 09/22/2009 | CES Aviation LLC | Administrative | $4,021,500.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 101 | NEWPORT GLOBAL ADVISORS LP C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26504 | 09/22/2009 | Lehman Scottish Finance L.P. | Administrative | $4,021,500.00* |
| 102 | NEWPORT GLOBAL ADVISORS LP C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26505 | 09/22/2009 | Luxembourg Residential Properties Loan Finance S.a.r.l. | Administrative | $4,021,500.00* |
| 103 | NEWPORT GLOBAL ADVISORS LP C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26506 | 09/22/2009 | East Dover Limited | Administrative | $4,021,500.00* |
| 104 | NEWPORT GLOBAL ADVISORS LP ATTN: DAVID J. MOLTON, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26595 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Administrative | $4,021,500.00* |
| 105 | NEWPORT GLOBAL ADVISORS LP ATTN: DAVID J. MOLTON, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 26596 | 09/22/2009 | LB 745 LLC | Administrative | $4,021,500.00* |
| 106 | NGUYEN CONG THANH AND KIM PHUONG SU 7188 ALDER SPRING WAY SAN JOSE, CA 95153 | 2185 | 01/29/2009 | Lehman Brothers Holdings Inc. | Secured | $400,000.00 |
| 107 | NSR BETA PE MAURITIUS, LLC ATTN: JAVED ABOOBAKAR C/O CITCO (MAURITIUS) LIMITED MEDINE MEWS BUILDING, 9TH FLOOR LA CHAUSEE STREET PORT LOUIS, MAURITIUS | 11041 | 09/10/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $0.00 $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 108 | OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31515 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $11,132,256.74* $11,132,256.74 |
| 109 | OPPENHEIMER DISTRESSED OPPORTUNITIES, LP C/O OPPENHEIMER ASSET MANAGEMENT INC. ATTN : DEBORAH KABACK 200 PARK AVENUE, 24TH FLOOR NEW YORK, NY 10166 | 31906 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $8,171,442.69* $10,000.00* $8,181,442.69 |
| 110 | OZ MASTER FUND LIMITED RE OZ MANAGEMENT C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31513 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $243,160,514.69* $243,160,514.69 |
| 111 | OZ SPECIAL FUNDING (OZMD), L.P. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 31514 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $932,551.33* $932,551.33 |
| 112 | PARET, FRITZ 17954 SW 35 STREET MARIMAR, FL 33029 | 34208 | 09/21/2009 | Lehman Brothers Holdings Inc. | Priority | $50,000.00 |
| 113 | PIEDMONT PRODUCTIONS LLC 110 EST 80TH STREET # 3F NEW YORK, NY 10024 | 66119 | 01/19/2010 | Lehman Brothers Holdings Inc. | Priority | $9,167.30 |
| 114 | PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: DAVID G. ODRICH, ESQ. & ERICA E. CARRIG, ESQ. 1540 BROADWAY NEW YORK, NY 10036 | 4268 | 05/12/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $262,935.45 $262,935.45 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 115 | RALD ESTABLISHMENT<br>C/0 TREMACO TREUUNTERNEHMEN REG.<br>ATTN: MR. JOHANNES MATT<br>ESSANESTRASSE 91<br>POSTFACH 341<br>ESCHEN, FL-9492<br>LIECHTENSTEIN | 17847 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$4,368,699.00*<br><br>$4,368,699.00 |
| 116 | S.A.C. MULTIQUANT FUND, LLC<br>ATTN: PETER NUSSBAUM<br>72 CUMMINGS POINT ROAD<br>STAMFORD, CT 06902 | 66165 | 01/26/2010 | Lehman Brothers Holdings Inc. | Secured | $98,405,992.00* |
| 117 | SAC GLOBAL MACRO FUND, LLC<br>ATTN: PETER NUSSBAUM<br>72 CUMMINGS POINT ROAD<br>STAMFORD, CT 06902 | 14688 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Priority<br>Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br>Undetermined<br>$1,101,340.27*<br><br>$1,101,340.27 |
| 118 | SCHROEDER, LOTHAR AND INGRID<br>NEUSTAEDTER STR., 25<br>STADTRODA, 07646<br>GERMANY | 9079 | 08/24/2009 | Lehman Brothers Holdings Inc. | Priority | $28,312.00 |
| 119 | SCOTT & STRINGFELLOW, LLC<br>ATTN: ALEX W. C. CECIL<br>909 EAST MAIN STREET<br>RICHMOND, VA 23210 | 26989 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$6,363.13*<br><br>$6,363.13 |
| 120 | SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD<br>ASSOCIATION<br>ATTN: DONALD J. MITCHELL<br>4415 ST. ANDREWS RD<br>OAKLAND, CA 94605 | 24193 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative | $100,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 121 | SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION<br>ATTN: DONALD J. MITCHELL<br>4415 ST. ANDREWS RD<br>OAKLAND, CA 94605 | 24194 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative | $15,000,000.00 |
| 122 | SHINSEI BANK, LIMITED<br>ATTN: MR. YUKATO KATO, GENERAL MANAGER<br>4-3, NIHONBASHI-MUROMACHI 2-CHROME<br>CHUO-KU, TOKYO, 103-8303<br>JAPAN | 22190 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Priority<br>Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br>$237,931,744.22*<br>Undetermined<br><br>$237,931,744.22 |
| 123 | SIGMA FIXED INCOME FUND LTD<br>ATTN: PETER NUSSBAUM<br>72 CUMMINGS POINT ROAD<br>STAMFORD, CT 06902 | 14696 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Priority<br>Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br>Undetermined<br>$5,163,766.18*<br><br>$5,163,766.18 |
| 124 | SPARKASSE KOBLENZ<br>ATTN: MR. MARCO FLORY<br>BAHNHOFSTR. 11<br>KOBLENZ, DE-56068<br>GERMANY | 27014 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$203,381.16*<br><br>$203,381.16 |
| 125 | ST. SOPHIA PARTNERS, LLP<br>ATTN: STEVE CRAM<br>PO BOX 518<br>TELLURIDE, CO 81435 | 10216 | 09/03/2009 | Lehman Brothers Holdings Inc. | Priority<br>Secured<br><br>Subtotal | $5,000.00*<br>Undetermined<br><br>$5,000.00 |
| 126 | STADT FREIBURG IM BREISGAU, STADTKAEMMEREI<br>ATTN: MR. BERND NUSSBAUMER<br>FAHNENBERGPLATZ 4<br>FREIBURG, DE-79098<br>GERMANY | 27013 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$1,181,411.49*<br><br>$1,181,411.49 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 127 | STATEGIC VALUE MASTER FUND, LTD. TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH, CT 06830 | 16022 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $2,952,612.21* Undetermined  $2,952,612.21 |
| | TRANSFERRED TO: HARVEST SS, LTD. TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH, CT 06830 | | | | Secured Unsecured  Subtotal | $755,033.32 Undetermined  $755,033.32 |
| 128 | STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INFLATION LINKED BOND FUND, BLUE SKY GROUP -GLOBAL REAL RETURN PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN  NETHERLANDS | 27967 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured  Subtotal | Undetermined Undetermined $1,974,363.48*  $1,974,363.48 |
| 129 | SWISS RE FINANCIAL PRODUCTS COMPANY TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON, EC3A 8EP UNITED KINGDOM | 21308 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured Unsecured  Subtotal | Undetermined $63,571.08*  $63,571.08 |
| 130 | SWISS RE FINANCIAL PRODUCTS CORPORATION NICHOLAS RAYMOND, GLORIA GONZALEZ PARK AVENUE PLAZA 55 E. 52ND STR NEW YORK, NY 10055 | 15081 | 09/17/2009 | Lehman Brothers Holdings Inc. | Administrative Unsecured  Subtotal | Undetermined  $34,293,594.60*  $34,293,594.60 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT |
|---|---|---|---|---|---|---|
| 131 | SWISS RE FINANCIAL PRODUCTS CORPORATION TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON, EC3A 8EP UNITED KINGDOM | 21307 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured Unsecured Subtotal | Undetermined $52,004.63* $52,004.63 |
| 132 | TELLURIDE 360 REAL ESTATE P.O. BOX 2250 TELLURIDE, CO 81435 | 32503 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $320,000.00 |
| 133 | THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND ASSET MANAGER FOR ZURICH INSURANCE PLC, SUCCESSOR IN INTEREST TO ZURICH INSURANCE COMPAN Y (UK BRANCH) AND ZURICH INTERNATIONAL (UK) LIMITED ATTN: HEAD OF LEGAL 60 ST. MARY AXE LONDON, EC3A 8JQ UNITED KINGDOM | 26024 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative Priority Secured Unsecured Subtotal | Undetermined Undetermined Undetermined $349,269.75* $349,269.75 |
| 134 | UEDA HARLOW LTD. 5TH FLOOR, MITSUI ASAHI BLDG. 1-1, KANDA SUDACHO, CHIYODAKU, TOKYO, 101-0041 JAPAN | 128 | 10/09/2008 | Lehman Brothers OTC Derivatives Inc. | Priority Unsecured Subtotal | $10,950.00 $131,025.14 $141,975.14 |
| 135 | VENNEMEYER, FRANZ IM ESCH 41 NEUENKIRCHEN, D-49586 GERMANY | 45624 | 10/23/2009 | Lehman No Case Asserted/All Cases Asserted | Secured | $7,200.00 |
| 136 | WATSON, ANGELUS 319 WEST 94TH STREET LOS ANGELES, CA 90003 | 1097 | 11/25/2008 | Lehman Brothers Holdings Inc. | Secured | $16,773.81* |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 23 of 25

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 137 | WENK, CHRISTINA<br>GRENZSTR. 31<br>JENA, 07745<br>GERMANY | 9070 | 08/24/2009 | Lehman Brothers Holdings Inc. | Priority | $36,037.50 |
| 138 | WILDSTEIN, ESQ., DAVID M<br>C/O WILENTZ, GOLDMAN & APITZER<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095-0958 | 18938 | 09/18/2009 | Lehman No Case Asserted/All<br>Cases Asserted | Priority | $100,000.00 |
| 139 | WILLIAMS CAPITAL GROUP, L.P., THE<br>ATTN: DIANNE CALABRISOTTO<br>650 FIFTH AVENUE, 11TH FLOOR<br>NEW YORK, NY 10019 | 26992 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$67,315.51*<br><br>$67,315.51 |
| 140 | YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND<br>C/O UBS FUNDS SERVICES<br>ATTN: ARMEEN BHESANIA<br>154 UNIVERSITY AVENUE<br>TORONTO, ON M5H 3Y9<br>CANADA | 22902 | 09/21/2009 | Lehman Brothers Holdings Inc. | Priority<br>Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$1,988,247.93*<br>Undetermined<br><br>$1,988,247.93 |
| 141 | YASUDA JAPANESE MARKET NEUTRAL FUND<br>C/O UBS FUNDS SERVICES<br>ATTN: ARMEEN BHESANIA<br>154 UNIVERSITY AVENUE<br>TORONTO, ON M5H 3Y9<br>CANADA | 22901 | 09/21/2009 | Lehman Brothers Holdings Inc. | Priority<br>Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$40,797,775.29*<br>Undetermined<br><br>$40,797,775.29 |
| 142 | ZURICH INSURANCE PLC (UK BRANCH)<br>C/O WAYNE BUGDEN<br>THE ZURICH CENTRE, 3000 PARKWAY, WHITELEY<br>FAREHAM, HAMPSHIRE, PO15 7JZ<br>UNITED KINGDOM | 27963 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br>$272,577.58*<br><br>$272,577.58 |

* - Indicates claim contains unliquidated and/or undetermined amounts                                                    Page 24 of 25

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 136: EXHIBIT 1 – MISCLASSIFIED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT |
|---|---|---|---|---|---|---|
| 143 | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY, WHITELEY FAREHAM, HAMPSHIRE, PO15 7JZ UNITED KINGDOM | 27964 | 09/22/2009 | Lehman Brothers Holdings Inc. | Administrative Secured Unsecured | Undetermined Undetermined $86,692.17* |
| | | | | | Subtotal | $86,692.17 |
| | | | | | TOTAL | $3,577,215,906.34 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 25 of 25

# Exhibit 2

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 136: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ARROWOOD INDEMNITY COMPANY F/K/A ROYAL INDEMNITY COMPANY CARRUTHERS & ROTH, P.A., C/O JOHN FLYNN 235 N. EDGEWORTH STREET GREENSBORO, NC 27401 | 2076 | 01/28/2009 | Lehman Brothers Holdings Inc. | Secured | $272,238.00 |
| 2 | CGKL VENTURES, LLC ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO, CA 94111 | 24345 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $0.00 $0.00 |
| 3 | COTTEN, TIMOTHY A., ET AL. 9543 NORTH SIDE DRIVE OWINGS, MD 20736 | 34313 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $10,000,000.00 $10,000,000.00 |
| 4 | DEPOSITORY TRUST CLEARING CORPORATION AND RELATED ENTITIES 55 WATER STREET, 22ND FLOOR NEW YORK, NY 10041 | 30423 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $0.00 |
| 5 | DIAMONDBACK MASTER FUND LTD C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD, CT 06901 TRANSFERRED TO: WOODERSON PARTNERS, L.L.C. TRANSFEROR: DIAMONDBACK MASTER FUND LTD C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8704 | 26909 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal Unsecured | Undetermined $80,600,000.00* $80,600,000.00 $4,464,488.00 |
| 6 | LMA SPC ON BEHALF OF MAP I C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS, FL 33410 | 26895 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $11,359,593.13* $11,359,593.13 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 136: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 7 | MAC VEAGH LIMITED PARTNERSHIP<br>C/O CQS (UK) LLP<br>ATTN: HEAD OF LEGAL<br>5TH FLOOR<br>33 GROSVENOR PLACE<br>LONDON, SW1X 7HY<br>UNITED KINGDOM | 26477 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$71,681,155.00*<br><br>$71,681,155.00 |
| 8 | OLIVANT INVESTMENTS SWITZERLAND S.A.<br>C/O O'MELVENY & MEYERS LLP<br>ATTN: SUZZANE UHLAND<br>TWO EMBARCADERO CENTER, 28TH FLOOR<br>SAN FRANCISCO, CA 94111-3823 | 67043 | 09/01/2010 | Lehman Brothers Holdings Inc. | Secured | $1,418,925,283.45* |
| 9 | PIPER JAFFRAY & CO<br>ATTN: JAMES M. MARTIN<br>800 NICOLLET MALL<br>MINNEAPOLIS, MN 55402 | 23770 | 09/21/2009 | Lehman Commercial Paper Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$2,367,551.05*<br><br>$2,367,551.05 |
| 10 | PJM INTERCONNECTION LLC<br>SCHNADER HARRISON SEGAL & LEWIS<br>C/O NICHOLAS J. LEPORE, III<br>1600 MARKET STREET, SUITE 3600<br>PHILADELPHIA, PA 19103 | 22267 | 09/21/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Unsecured<br><br>Subtotal | $18,063,731.74<br>$0.00<br><br>$18,063,731.74 |
| 11 | PSEG ENERGY RESOURCES & TRADE LLC<br>ATTN: SUZANNE M. KLAR, ESQ.<br>80 PARK PLAZA, T5D<br>NEWARK, NJ 07101 | 15735 | 09/17/2009 | Lehman Brothers Holdings Inc. | Secured | $443,076.00 |
| 12 | STADT SCHWAEBISCH HALL<br>ATTN: MR. UWE GOETZELMANN<br>AM MARKT 4<br>SCHWAEBISCH HALL, DE-74523<br>GERMANY | 27015 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$54,343.76*<br><br>$54,343.76 |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 136: EXHIBIT 2 – MISCLASSIFIED CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| 13 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL<br>ROBERT G. LAVITT, ESQ.<br>ONE TOWER SQUARE, S202A<br>HARTFORD, CT 06183 | 36 | 09/26/2008 | Lehman Brothers Holdings Inc. | Priority<br>Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br>Undetermined<br><br>$0.00 |
| 14 | TRONOX INCORPORATED ET AL.<br>ATTN: MICHAEL J. FOSTER, VICE PRESIDENT AND GENERAL COUNSEL<br>211 N. ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73120 | 29768 | 09/22/2009 | Lehman Commercial Paper Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>$300,000.00*<br><br>$300,000.00 |
| 15 | TROUT, ROGER<br>C/O SENDER & WASSERMAN, P. C.<br>ATTN: KENNETH J. BUECHLER, ESQ.<br>1660 LINCOLN STREET, SUITE 2200<br>DENVER, CO 80264 | 25708 | 09/21/2009 | LB Rose Ranch LLC | Secured | $1,336,938.30* |
| 16 | XANADU MEZZ HOLDINGS LLC<br>ATTN: YON CHO AND JOHN RANDALL<br>1271 AVENUE OF THE AMERICAS<br>38TH FLOOR<br>NEW YORK, NY 10020 | 27789 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured<br>Unsecured<br><br>Subtotal | Undetermined<br>Undetermined<br><br>$0.00 |
| | | | | | TOTAL | $1,619,868,398.43 |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit