**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------------x
                                                      :
In re                                                 :    **Chapter 11 Case No.**
                                                      :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*          :    **08-13555 (JMP)**
                                                      :    **(Jointly Administered)**
            **Debtors.**                              :
                                                      :    **Ref. Docket Nos. 18398-18399,**
------------------------------------------------------------------------x    **18405, 18407-18410**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

PETE CARIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2. On July 11, 2011, I caused to be served:

   a. the "Notice of Hearing on Debtors' One Hundred Fifty-Seventh Omnibus Objection to Claims (Amended and Superseded Claims)," dated July 11, 2011, to which was attached the "Debtors' One Hundred Fifty-Seventh Omnibus Objection to Claims (Amended and Superseded Claims)," dated July 11, 2011 [Docket No. 18398], (the "157th Omnibus Objection"),

   b. the "Notice of Hearing on Debtors' One Hundred Fifty-Eighth Omnibus Objection to Claims (Late-Filed Claims)," dated July 11, 2011, to which was attached the "Debtors' One Hundred Fifty-Eighth Omnibus Objection to Claims (Late-Filed Claims)," dated July 11, 2011 [Docket No. 18399], (the "158th Omnibus Objection"),

   c. the "Notice of Hearing on Debtors' One Hundred Sixty-Second Omnibus Objection to Claims (Valued Derivative Claims)," dated July 11, 2011, to which was attached the "Debtors' One Hundred Sixty-Second Omnibus Objection to Claims (Valued Derivative Claims)," dated July 11, 2011 [Docket No. 18405], (the "162nd Omnibus Objection"),

   d. the "Notice of Hearing on Debtors' One Hundred Fifty-Ninth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims)," dated July 11, 2011, to which was attached the "Debtors' One Hundred Fifty-Ninth Omnibus Objection to Claims (Invalid

Blocking Number LPS Claims)," dated July 11, 2011 [Docket No. 18407], (the "159th Omnibus Objection"),

e.  the "Notice of Hearing on Debtors' One Hundred Sixty-First Omnibus Objection to Claims (Settled Derivatives Claims)," dated July 11, 2011, to which was attached the "Debtors' One Hundred Sixty-First Omnibus Objection to Claims (Settled Derivatives Claims)," dated July 11, 2011 [Docket No. 18408], (the "161st Omnibus Objection"),

f.  the "Notice of Hearing on Debtors' One Hundred Sixty-Third Omnibus Objection to Claims (No Liability Derivatives Claims)," dated July 11, 2011, to which was attached the "Debtors' One Hundred Sixty-Third Omnibus Objection to Claims (No Liability Derivatives Claims)," dated July 11, 2011 [Docket No. 18409], (the "163rd Omnibus Objection"),

g.  the "Notice of Hearing on Debtors' One Hundred Sixty-Fourth Omnibus Objection to Claims (Duplicative LPS Claims)," dated July 11, 2011, to which was attached the "Debtors' One Hundred Sixty-Fourth Omnibus Objection to Claims (Duplicative LPS Claims)," dated July 11, 2011 [Docket No. 18410], (the "164th Omnibus Objection"), and

h.  a customized version of the "Notice of Hearing on Debtors' One Hundred Fifty-Ninth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims)," dated July 11, 2011, related to Docket No. 18407, a sample of which is annexed hereto as Exhibit A, (the "159th Omnibus Custom Notice"),

by causing:

i.  true and correct copies of the 157th Omnibus Objection, 158th Omnibus Objection, 162nd Omnibus Objection, 159th Omnibus Objection, 161st Omnibus Objection, 163rd Omnibus Objection and 164th Omnibus Objection, to be delivered by electronic mail to those parties listed on the annexed Exhibit B,

ii.  true and correct copies of the 157th Omnibus Objection, 158th Omnibus Objection, 162nd Omnibus Objection, 159th Omnibus Objection, 161st Omnibus Objection, 163rd Omnibus Objection and 164th Omnibus Objection, to be delivered by facsimile to the party listed on the annexed Exhibit C,

iii.  true and correct copies of the 157th Omnibus Objection, 158th Omnibus Objection, 162nd Omnibus Objection, 159th Omnibus Objection, 161st Omnibus Objection, 163rd Omnibus Objection and 164th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to those parties listed on the annexed Exhibit D,

iv.  true and correct copies of the 157th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E,

-2-

T:\Clients\LBH\Affidavits\157th-159th, 161st-164th Omnibus Objections to Claims & 159th Omni Custom Notices_DI 18398-18399, 18405, 18407-18410_AFF_7-11-11.doc

    v.   true and correct copies of 158th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>,

    vi.   true and correct copies of the 162nd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>,

    vii.   true and correct copies of the 161st Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit H</u>,

    viii.   true and correct copies of the 163rd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>,

    ix.   true and correct copies of the 164th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>, and

    x.   the 159th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit K</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                                */s/ Pete Caris*

Sworn to before me this                                   Pete Caris
12th day of July, 2011
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,      :    08-13555 (JMP)
                                              :
                              Debtors.        :    (Jointly Administered)
                                              :
------------------------------------------------------------------x

LBH OMNI159 07-11-2011 (MERGE2,TXNUM2) 4000110553 BAR(23) MAIL ID *** 000049691036 *** BSIUSE: 1

ANDORRA BANC AGRICOL REIG, S.S. ("ANDBANC")
C/ MANUEL CERQUEDA ESCALER, 6
ESCALDES-ENORDANY,  ANDORRA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED FIFTY-NINTH
OMNIBUS OBJECTION TO CLAIMS (INVALID BLOCKING NUMBER LPS CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
| --- | --- |
| **Creditor Name and Address:**<br>ANDORRA BANC AGRICOL REIG, S.S. ("ANDBANC")<br>C/ MANUEL CERQUEDA ESCALER, 6<br>ESCALDES-ENORDANY,  ANDORRA | **Claim Number:**　　　　63849<br><br>**Date Filed:**　　　　11/2/2009<br><br>**Debtor:**　　　　08-13555<br><br>**Classification and Amount:**　　UNSECURED: $ 9,885,982.00 |

PLEASE TAKE NOTICE that, on July 11, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Fifty-Ninth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it did not include a valid electronic instruction reference number or a blocking reference number, as required by the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271]. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on August 10, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the Bar Date Order), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received _only if_ the original response is _actually received_ on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esqs., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 25, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Sarah Decker, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  July 11, 2011
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons
Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

| | |
|---|---|
| aaaronson@dilworthlaw.com | bankruptcymatters@us.nomura.com |
| aalfonso@willkie.com | barbra.parlin@hklaw.com |
| abraunstein@riemerlaw.com | bbisignani@postschell.com |
| acaton@kramerlevin.com | bcarlson@co.sanmateo.ca.us |
| acker@chapman.com | bdk@schlamstone.com |
| adam.brezine@hro.com | bgraifman@gkblaw.com |
| adarwin@nixonpeabody.com | bguiney@pbwt.com |
| adiamond@diamondmccarthy.com | bill.freeman@pillsburylaw.com |
| aeckstein@blankrome.com | bkmail@prommis.com |
| aentwistle@entwistle-law.com | bmanne@tuckerlaw.com |
| afriedman@irell.com | bmiller@mofo.com |
| agbanknewyork@ag.tn.gov | boneill@kramerlevin.com |
| aglenn@kasowitz.com | brian.corey@greentreecreditsolutions.com |
| agold@herrick.com | bromano@willkie.com |
| ahammer@freebornpeters.com | brosenblum@jonesday.com |
| aisenberg@saul.com | broy@rltlawfirm.com |
| akantesaria@oppenheimerfunds.com | btrust@mayerbrown.com |
| alesia.pinney@infospace.com | bturk@tishmanspeyer.com |
| alum@ftportfolios.com | bwolfe@sheppardmullin.com |
| amarder@msek.com | bzabarauskas@crowell.com |
| amcmullen@boultcummings.com | cahn@clm.com |
| amenard@tishmanspeyer.com | calbert@reitlerlaw.com |
| andrew.brozman@cliffordchance.com | canelas@pursuitpartners.com |
| andrew.lourie@kobrekim.com | carol.weinerlevy@bingham.com |
| angelich.george@arentfox.com | cbelisle@wfw.com |
| ann.reynaud@shell.com | cbelmonte@ssbb.com |
| anthony_boccanfuso@aporter.com | cbrotstein@bm.net |
| aoberry@bermanesq.com | cgoldstein@stcwlaw.com |
| aostrow@beckerglynn.com | chammerman@paulweiss.com |
| apo@stevenslee.com | chardman@klestadt.com |
| aquale@sidley.com | charles@filardi-law.com |
| araboy@cov.com | charles_malloy@aporter.com |
| arahl@reedsmith.com | charu.chandrasekhar@wilmerhale.com |
| arheaume@riemerlaw.com | chipford@parkerpoe.com |
| arlbank@pbfcm.com | chris.donoho@lovells.com |
| arosenblatt@chadbourne.com | christopher.schueller@bipc.com |
| arthur.rosenberg@hklaw.com | clarkb@sullcrom.com |
| arwolf@wlrk.com | clynch@reedsmith.com |
| aseuffert@lawpost-nyc.com | cmontgomery@salans.com |
| ashaffer@mayerbrown.com | cohenr@sewkis.com |
| ashmead@sewkis.com | cp@stevenslee.com |
| asnow@ssbb.com | cpappas@dilworthlaw.com |
| atrehan@mayerbrown.com | craig.goldblatt@wilmerhale.com |
| aunger@sidley.com | crmomjian@attorneygeneral.gov |
| austin.bankruptcy@publicans.com | cs@stevenslee.com |
| avenes@whitecase.com | csalomon@beckerglynn.com |
| azylberberg@whitecase.com | cschreiber@winston.com |
| bankr@zuckerman.com | cshore@whitecase.com |
| bankruptcy@goodwin.com | cshulman@sheppardmullin.com |
| bankruptcy@morrisoncohen.com | ctatelbaum@adorno.com |
| bankruptcy@ntexas-attorneys.com | cwalsh@mayerbrown.com |

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com

dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
elevin@lowenstein.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
emerberg@mayerbrown.com
eobrien@sbchlaw.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
george.davis@cwt.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heidi@crumbielaw.com
heim.steve@dorsey.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

heiser@chapman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jaclyn.genchi@kayescholer.com
jacobsonn@sec.gov
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jamie.nelson@dubaiic.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com

jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@btkmc.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
john@crumbielaw.com
joli@crlpc.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joshua.dorchak@bingham.com
jowen769@yahoo.com
jowolf@law.nyc.gov
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jsullivan@mosessinger.com
jtimko@shutts.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

| | |
|---|---|
| jwallack@goulstonstorrs.com | lubell@hugheshubbard.com |
| jwang@sipc.org | lwhidden@salans.com |
| jwcohen@daypitney.com | mabrams@willkie.com |
| jweiss@gibsondunn.com | maofiling@cgsh.com |
| jwest@velaw.com | marc.chait@sc.com |
| jwh@njlawfirm.com | margolin@hugheshubbard.com |
| k4.nomura@aozorabank.co.jp | mark.deveno@bingham.com |
| karen.wagner@dpw.com | mark.ellenberg@cwt.com |
| kdwbankruptcydepartment@kelleydrye.com | mark.houle@pillsburylaw.com |
| keckhardt@hunton.com | mark.sherrill@sutherland.com |
| keith.simon@lw.com | martin.davis@ots.treas.gov |
| ken.coleman@allenovery.com | marvin.clements@ag.tn.gov |
| ken.higman@hp.com | matt@willaw.com |
| kerry.moynihan@hro.com | matthew.klepper@dlapiper.com |
| kgwynne@reedsmith.com | maustin@orrick.com |
| kiplok@hugheshubbard.com | mbenner@tishmanspeyer.com |
| kkelly@ebglaw.com | mberman@nixonpeabody.com |
| klyman@irell.com | mbienenstock@dl.com |
| kmayer@mccarter.com | mbossi@thompsoncoburn.com |
| kobak@hugheshubbard.com | mcademartori@sheppardmullin.com |
| korr@orrick.com | mcordone@stradley.com |
| kostad@mofo.com | mcto@debevoise.com |
| kovskyd@pepperlaw.com | mdorval@stradley.com |
| kpiper@steptoe.com | meltzere@pepperlaw.com |
| kressk@pepperlaw.com | metkin@lowenstein.com |
| kreynolds@mklawnyc.com | mfeldman@willkie.com |
| krosen@lowenstein.com | mgordon@briggs.com |
| kuehn@bragarwexler.com | mgreger@allenmatkins.com |
| kurt.mayr@bgllp.com | mh1@mccallaraymer.com |
| lacyr@sullcrom.com | mhopkins@cov.com |
| landon@streusandlandon.com | michael.frege@cms-hs.com |
| lathompson@co.sanmateo.ca.us | michael.kim@kobrekim.com |
| lawallf@pepperlaw.com | millee12@nationwide.com |
| lberkoff@moritthock.com | miller@taftlaw.com |
| lee.stremba@troutmansanders.com | mimi.m.wong@irscounsel.treas.gov |
| lgranfield@cgsh.com | mitchell.ayer@tklaw.com |
| lhandelsman@stroock.com | mjacobs@pryorcashman.com |
| linda.boyle@twtelecom.com | mjedelman@vedderprice.com |
| lisa.ewart@wilmerhale.com | mjr1@westchestergov.com |
| lisa.kraidin@allenovery.com | mkjaer@winston.com |
| ljkotler@duanemorris.com | mlahaie@akingump.com |
| lmarinuzzi@mofo.com | mlandman@lcbf.com |
| lmay@coleschotz.com | mlynch2@travelers.com |
| lmcgowen@orrick.com | mmendez@hunton.com |
| lml@ppgms.com | mmooney@deilylawfirm.com |
| lnashelsky@mofo.com | mmorreale@us.mufg.jp |
| loizides@loizides.com | mneier@ibolaw.com |
| lromansic@steptoe.com | monica.lawless@brookfieldproperties.com |
| lscarcella@farrellfritz.com | mpage@kelleydrye.com |
| lschweitzer@cgsh.com | mprimoff@kayescholer.com |
| lthompson@whitecase.com | mpucillo@bermanesq.com |

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
newyork@sec.gov
nfurman@scottwoodcapital.com
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@pryorcashman.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com

rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
rjones@boultcummings.com
rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
robin.keller@lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
rtrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
sally.henry@skadden.com
sandyscafaria@eaton.com
sara.tapinekis@cliffordchance.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

| | |
|---|---|
| sfox@mcguirewoods.com | tmayer@kramerlevin.com |
| sgordon@cahill.com | tnixon@gklaw.com |
| sgubner@ebg-law.com | toby.r.rosenberg@irscounsel.treas.gov |
| shannon.nagle@friedfrank.com | tony.davis@bakerbotts.com |
| sharbeck@sipc.org | tslome@msek.com |
| shari.leventhal@ny.frb.org | ttracy@crockerkuno.com |
| shgross5@yahoo.com | twheeler@lowenstein.com |
| sidorsky@butzel.com | ukreppel@whitecase.com |
| slerner@ssd.com | vdagostino@lowenstein.com |
| slevine@brownrudnick.com | villa@streusandlandon.com |
| sloden@diamondmccarthy.com | vmilione@nixonpeabody.com |
| smayerson@ssd.com | vrubinstein@loeb.com |
| smillman@stroock.com | walter.stuart@freshfields.com |
| smulligan@bsblawyers.com | wanda.goodloe@cbre.com |
| snewman@katskykorins.com | wballaine@lcbf.com |
| sory@fdlaw.com | wbenzija@halperinlaw.net |
| spiotto@chapman.com | wcurchack@loeb.com |
| splatzer@platzerlaw.com | wfoster@milbank.com |
| squigley@lowenstein.com | william.m.goldman@dlapiper.com |
| sree@lcbf.com | wiltenburg@hugheshubbard.com |
| sselbst@herrick.com | wisotska@pepperlaw.com |
| sshimshak@paulweiss.com | wk@pwlawyers.com |
| sskelly@teamtogut.com | wmckenna@foley.com |
| steele@lowenstein.com | woconnor@crowell.com |
| stephen.cowan@dlapiper.com | wrightth@sullcrom.com |
| steve.ginther@dor.mo.gov | wsilverm@oshr.com |
| steven.troyer@commerzbank.com | wswearingen@llf-law.com |
| steven.wilamowsky@bingham.com | wtaylor@mccarter.com |
| streusand@streusandlandon.com | wzoberman@bermanesq.com |
| susan.schultz@newedgegroup.com | yamashiro@sumitomotrust.co.jp |
| susheelkirpalani@quinnemanuel.com | yuwatoko@mofo.com |
| swolowitz@mayerbrown.com | |
| szuch@wiggin.com | |
| tannweiler@greerherz.com | |
| tarbit@cftc.gov | |
| tbrock@ssbb.com | |
| tdewey@dpklaw.com | |
| tduffy@andersonkill.com | |
| teresa.oxford@invescoaim.com | |
| tgoren@mofo.com | |
| thaler@thalergertler.com | |
| thomas.califano@dlapiper.com | |
| thomas.ogden@dpw.com | |
| thomas_noguerola@calpers.ca.gov | |
| timothy.brink@dlapiper.com | |
| timothy.palmer@bipc.com | |
| tjfreedman@pbnlaw.com | |
| tkarcher@dl.com | |
| tkiriakos@mayerbrown.com | |
| tlauria@whitecase.com | |
| tmacwright@whitecase.com | |

**EXHIBIT C**

## LEHMAN BROTHERS HOLDINGS INC.

FAX LIST

| Name | Fax |
|------|-----|
| OFFICE OF US TTEE: TH DAVIS E GASPARINI A SCHWARTZ | (212) 668-2255 |

**EXHIBIT D**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CUSTOMER ASSET PROTECTION COMPANY | DEWEY & LEBOEUF LLP ATTN:  P. BRUCE WRIGHT, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CUSTOMER ASSET PROTECTION COMPANY | C/O MARSH MANAGEMENT SERVICES, INC. 100 BANK STREET, SUITE 610 BURLINGTON VT 05401 |
| DUKE ENERGY OHIO, INC. | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| EUROSAIL-UK 2007-4BL PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN:  EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN: IRENA GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | C/O ENTEGRA POWER GROUP LLC ATTN: JERRY COFFEY 100 S. ASHLEY DRIVE, SUITE 1400 TAMPA FL 33602 |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y KAJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD. | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| LIBERTY MUTUAL INSURANCE COMPANY | SASCHA BLOM, COUNSEL C/O LAW OFFICE OF JOHN KILPATRICK 1100 NORTHWEST LOOP 410 SUITE 302 SAN ANTONIO TX 78213 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: CAROLYN HERMAN 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| SAPHIR FINANCE PLC - SERIES 2006-8 - SERIES A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-8 - SERIES A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 218 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-8 CLASS A | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANDA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-8 CLASS A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 218 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAXO BANK A/S | ATTN: MICHAEL V. MOLLER PHILIP HEYMANS ALLE 14 HELLERUP 2900 DENMARK |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: ARMORY MASTER FUND,LTD. 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: ICP PENDULUM FUND I, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: ORE HILL HUB FUND LTD. C/O CLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: ORE HILL HUB FUND LTD. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |

**Total Creditor count  29**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| ADA, DEGAN | 97, VIALE EUROPA ROMA 00144 ITALY |
| BORENSTEIN, ROBERTA | 18 WINDY RIDGE PLACE MILTON CT 06897 |
| CAPELOTO, MICHAEL J. AND CLAUDIA, TRUSTEES | C/O MIDFIRST PRIVATE BANK 3030 E. CAMELBACK ROAD PHOENIX AZ 85016 |
| CAVANNA, MARIO | 27 RUE EDOUARD SCOFFIER NICE 06300 FRANCE |
| CAVANNA, MARIO | NANO CATERINA 27 RUE EDOUARD SCOFFIER NICE 06300 FRANCE |
| CIMB INVESTMENT BANK | ATTN: WAH, LEE CHENG 9TH FLOOR, COMMERCE SQUARE JALAN SEMANTAN, DAMANSARA HEIGHTS KUALA LUMPUR 50490 MALAYSIA |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| CONRAD O'BRIAN PC (V. CIESLIK) | 1515 MARKET STREET, 16TH FLOOR PHILADELPHIA PA 19102 |
| DEFINED RETURNS LIMITED FOR AND ON BEHALF OF UNDER | C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| DETOURNAY, PIERRE | 20A, BD EMMANUEL SERVAIS LUXEMBOURG L 2535 LUXEMBOURG |
| EPPERSON, TOM | 2220 HEATHERMOOR HILL DRIVE MARIETTA GA 30062 |
| EVERGREEN LAW GROUP | SUNGGONGHWAE BUILDING 3-7, JEONG-DONG, JUNG-GU SEOUL 100-120 KOREA |
| FLORIAN INVESTMENTS NO. 1 LIMITED | ATTN: SANDRA RICHARDSON AS DIRECTOR 85 MERRION SQUARE DUBLIN 2 IRELAND |
| FLORIAN INVESTMENTS NO. 1 LIMITED | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| FLORIAN INVESTMENTS NO. 1 LIMITED | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FOCHT, DEBORAH E | 530 E LAUREL ROAD NOKOMIS FL 34275 |
| GREEN, VIRGINIA G. | 287 RIVIERA DRIVE LORELADIES NJ 08008-6153 |
| HARRER, RUPERT | MUHLTERCH 1-4 FRANEKIRCHEN 7132 AUSTRIA |
| HEYNE, ULLA | KOMMANDANTENSTR. 4 BERLIN 12205 GERMANY |
| LIMBECK, GERLINDE | WINDEGASSE 5 NICKELSDORF 2425 AUSTRIA |
| MALPASS, EILEEN R | 2 THE HEIGHTS LOUGHTON ESSEX IG10 1RN UNITED KINGDOM |
| MALPASS, EILEEN ROSEMARY | 2 THE HEIGHTS LOUGHTON ESSEX IG10 1RN UNITED KINGDOM |
| MANY, ANITA | SONNENRAIN 10B WILEN B. WOLLERAU 8832 SWITZERLAND |
| NEW YORK CITY DEPARTMENT OF FINANCE | 59 MAIDEN LANE NEW YORK NY 10038 |
| PENSIONS FOR SAKRINGSAKTIEBOLAGET VERITAS | C/O AKITA BANK PLC MANNERHEIMINTIE 14 HELSINKI FIN-00100 FINLAND |
| SOUKHOPALOV, SERGEI & LARISSA | UBS FINANCIAL SERVICES ATTN: THOMAS COURTNEY 1251 AVE OF THE AMERICAS, 2ND FL NEW YORK NY 10020 |
| TREMONT, SAMUEL J. | 729 BERQUIST DR BALLWIN MO 63011 |
| WEISSENBACK, MICHAEL | HAUPTSTR 3 DONNERSKIRCHEN 7082 AUSTRIA |

**Total Creditor count  28**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| ALPHA ASSET MANAGEMENT A.E.D.A.K. | ATTN: DENNIS MAGGANAS 12-14 PESMAZOGLOU STR. GR-105 64  ATHENS GREECE |
| BELL ATLANTIC MASTER TRUST | C/O VERIZON INVESTMENT MANAGEMENT CORP. ATTN: NEIL O'SULLIVAN 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| BELL ATLANTIC MASTER TRUST | VERIZON INVESTMENT MANAGEMENT CORP. ATTN: MS. PATRICIA WALLACE VC71S229 ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ATTN: BENJAMIN W. JONES 1275 ALMSHOUSE ROAD WARRINGTON PA 18976 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ADAM H. ISENBERG, ESQ. SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| CASCADE INVESTMENT, L.L.C. | ATTN: LAURIE SMILEY, GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CITY OF BIG BEAR LAKE, CALIFORNIA | ATTN: JOEL A DICKSON PO BOX 1929 BIG BEAR LAKE CA 92315 |
| ELIM PARK BAPTIST HOME, INC., THE | C/O SHARYN B. ZUCH, WIGGIN AND DANA LLP 185 ASYLUM ST., CITYPLACE I HARTFORD CT 06103 |
| ELIM PARK BAPTIST HOME, INC., THE | ATTN: ZELL GASTON 140 COOK HILL ROAD CHESHIRE CT 06410 |
| FIRST BANKING CENTER | ATTN: JIM SCHUSTER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST BANKING CENTER | ATTN: JIM SCHUSTER, CHIEF FINANCIAL OFFICER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST BANKING CENTER | QUARLES & BRADY LLP ATTN: FAYE B. FEINSTEIN, ESQ. CHRISTOPHER COMBEST, ESQ 300 NORTH LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| GOLDMAN SACHS & CO. PROFIT | SHARING MASTER TRUST C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GREENBRIER YUGEN KAISHA | C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4, LLC C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4, LLC C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND, LTD | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PIETRO FERRERO | RHODES ST. GENSES 64 AV LEQUIME BRUXELLES BELGIUM |
| PIETRO FERRERO | ATTN: RICHARD BERTOCCI & ANDREAS SEUFFERT GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | MORGAN, LEWIS & BOCKIUS, LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | ATTN: KATHY HAUSER, TREASURY MANAGER PREMIER HEALTH PARTNERS 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| RAMIUS ENTERPRISE MASTER FUND LTD, F/K/A RCG ENTER | ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, F/K/A RCG ENTER | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| ROCHE US DB PLANS MASTER TRUST | ATTN: GERRY BOHM 340 KINGSLAND STREET NUTLEY NJ 07110 |
| ROCHE US DB PLANS MASTER TRUST | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: PAMELA WIEDER, VP U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANN E. ACKER AND FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| VERMONT PENSION INVESTMENT COMMITTEE | STATE STREET CORPORATION ATTN: KIRTI PATEL, VP 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| VERMONT PENSION INVESTMENT COMMITTEE | C/O BETH PEARCE 109 STATE STREET, 4TH FLOOR PAVILION BUILDING MONTPELIER VT 05602 |
| VERMONT PENSION INVESTMENT COMMITTEE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN:  MICHAEL M. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2007- 5 SUPPLEMENTAL INTEREST TRUST ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-1 ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| ZEPHYR RECOVERY 2004-1 LP | ZEPHYR RECOVERY 2004-1 LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-1 LP | ZEPHYR RECOVERY 2004-1 LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | ZEPHYR RECOVERY 2004-2 LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-2 LP | ZEPHYR RECOVERY 2004-2 LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | ZEPHYR RECOVERY 2004-3 LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-3 LP | ZEPHYR RECOVERY 2004-3 LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | ZAIS GROUP, LLC ATTN: RUSSELL PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LP | ZEPHYR RECOVERY II-B LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

**Total Creditor count  65**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| AIRCRAFT FINANCE TRUST | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIRCRAFT FINANCE TRUST | ATTN: ROBERT PERKINS 1100 NORTH MARKET STREET FIRST FLOOR PLAZA - DROP CODE 1605 WILMINGTON DE 19890 |
| AIRCRAFT FINANCE TRUST | PHOENIX AMERICAN FINANCIAL SERVICES, INC. ATTN: JOSEPH HORGAN 2401 KERNER BOULEVARD SAN RAFAEL CA 94901 |
| AUSTRALIA & NEW ZEALAND BANKING GROUP LIMITED | ATTN: ALEX GOGARTY 100 QUEEN STREET MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE VIC 3000 AUSTRALIA |
| DANTE FINANCE PUBLIC LIMITED COMPANY SERIES 2002-0 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DANTE FINANCE PUBLIC LIMITED COMPANY SERIES 2002-0 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS SECURITY TRUSTEE OF AIRCRAFT FINANCE TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| FRANK RUSSELL US BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1488 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GRANITE FINANCE LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| JEANES HOSPITAL | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST. SUITE 3500E PHILADELPHIA PA 19102 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES | 135 W 50TH ST FL 6 NEW YORK NY 10020-1201 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES | ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES, INC | 120 WEST 57TH STREET NEW YORK NY 10019 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES, INC | ANDREW WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 144 NEW YORK NY 10022 |
| STATE OF INDIANA (MAJOR MOVES CONSTRUCTION FUND) | C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| TEMPLE PHYSICIANS, INC. | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 3500E PHILADELPHIA PA 19102 |
| TEMPLE UNIVERSITY HOSPITAL | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 3500E PHILADELPHIA PA 19102 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

**Claim Name**                              **Address Information**

Total Creditor count  25

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| F.F. THOMPSON FOUNDATION INC, THE | ATTN:CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FREDERICK FERRIS THOMPSON HOSPITAL, THE | ATTN: CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| KELLOGG COMPANY | C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH TX 76102 |
| MASTER RETIREMENT TRUST - CORE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1607 385 E. COLORADO BLVD PASADENA CA 91101 |
| MASTER RETIREMENT TRUST - CORE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1607 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PPG INDUSTRIES, INC. - LONG DURATIONCOMPANY OF AME | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2311 385 E. COLORADO BLVD PASADENA CA 91101 |
| PPG INDUSTRIES, INC.- LONG DURATIONCOMPANY OF AMER | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2311 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ROCHE US DB PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DPET. W- 1482 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-04 ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPPORO NISHIMACHI YUGEN KAISHA | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| THOMAS COOK AG | THOMAS-COOK PLATZ 1 OBERURSEL 61440 GERMANY |
| THOMAS COOK AG | ATTN: ANNETTE HOHER, ESQ. 6TH FLOOR SOUTH, BRETTENHAM HOUSE LANCASTER PLACE LONDON WC2E 7EN UNITED KINGDOM |
| THOMAS COOK AG | LOEB & LOEB LLP ATTN: WALTER H CURSHACK, VADIM J. RUBINSTEIN, DANIEL B. BESIKOF, ESQS. 345 PARK AVENUE NEW YORK NY 10017 |
| THOMAS COOK AG | LOEB & LOEB LLP ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN, DANIEL B. BESIKOF, ESQS 345 PARK AVENUE NEW YORK NY 10017 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE | C/O TYCO INTERNATIONAL INC. GARY KARLIN 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE | THE TYCO INTERNATIONAL MASTER RETIREMENT TRUST 101 PARK AVENUE ATTN: ROBERT MANDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| VERIZON GTE - DOMESTIC FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN:  LEGAL DEPT. W-968 385 E. COLORADO BLVD. PASADENA CA 91101 |
| VERIZON GTE-DOMESTIC FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-968 385 E. COLORADO BLVD PASADENA CA 91101 |

```
Total Creditor count  20
```

**EXHIBIT J**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT L-2453 LUXEMBOURG |
| AVIVA LIFE S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| BEISEL-DVAXLER, JLONA | FRIEDHOTSTR 36 MECKESHEIM 74909 GERMANY |
| CITY OF BLUE MOUNTAINS | LOCKED BAG 1005 KATOOMBA NSW 2780 AUSTRIA |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ASPECTA ASSURANCES INTERNATIONAL SA ATTN:PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DUNCAN, GARY | BREWIN DOLPHIN LTD 2ND FLOOR, KINGSGATE HOUSE ST HELIER JERSEY JE2 3QB UNITED KINGDOM |
| GEIDE, HANS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| JONES, ADRIAN | BREWIN DOLPHIN LIMITED 2ND FLOOR, KINGSGATE HOUSE ST HELIER JERSEY JE2 3QB UNITED KINGDOM |
| KREISSPARKASSE HEINSBERG | ATTN: UDO MITSCH HERMANN-JOSEF-GORMANNS-STR. 14-16 ERKELENZ 41812 GERMANY |
| REASEGUROS CREDITO Y CAUCION, S.A.U. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| SCHAFFNER-WUTHRICH, SUSI | C/O LINDTLAW ADVOKATUR HAUPTSTRASSE 39 KREUZLINGEN CH-8280 SWITZERLAND |
| SCHAFFNER-WUTHRICH, SUSI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SEEMANN-HAMM, ELISABETH | WEIDLINGERSTRASSE 53/5/7 KLOSTERNEUBURG 4-3400 AUSTRIA |
| SMART, P. | C/O BREWIN DOLPHIN LTD 2ND FLOOR, KINGSGATE HOUSE ST HELIER JERSEY JE2 3QB UNITED KINGDOM |
| STADTSPARKASSE WERMELSKIRCHEN | ATTN: STEFAN SCHMITT TELEGRAFENSTRASSE 5-9 WERMELSKIRCHEN 42929 GERMANY |
| ULLRICH, KATHARINA | ALLSCHWILERWEG 61 BINNINGEN 4102 SWITZERLAND |

**Total Creditor count  16**

**EXHIBIT K**

| Claim Name | Address Information |
| --- | --- |
| A. LOKAPOJAT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AHONEN, JUHANI | PAJATIE 4 PUDASJARVI FI-93100 FINLAND |
| AKIATRO OY | SORAHARJUNKATU 14A FIN TAMPERE 33270 FINLAND |
| ALAHUHTA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALANDSBANKEN SVERIGE AB (PUBL) | ATTN: OPERATIONS, STUREPLAN 19 STOCKHOLM 107 81 SWEDEN |
| ALANDSBANKEN SVERIGE AB (PUBL) | NINA E. ANDERSSON-WILLARD, ESQ. BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON MA 02111 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTN: MAG SABINE ZECHA, CRM HIETZINGERKAI 101-105 WIEN 1130 AUSTRIA |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ANDORRA BANC AGRICOL REIG, S.S. ("ANDBANC") | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASTALA, LEENA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AVIKAINEN, PAAVO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BA-RO FINLAND OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BANCO INVERSIS, S.A. | ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| BANCO INVERSIS, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO INVERSIS, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOMFELT, PETRI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| BLOMFELT, PETRI | LUKKARIMAENTIE 3 A HELSINKI 00680 FINLAND |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| DOVESTA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ERKINMIKKO, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ETELA-SAVON LASKENTA JA KONSULTOINTI KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| FARESTVEIT, TRYGVE OLAV | KLAUVARINDEM 22 H0101 SALHUS 5107 NORWAY |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| HAAPALA, EINO | JENNINKATU 2 LAHTI 15610 FINLAND |
| HANNULA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARJUNPAA, SAMULI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| HARKALA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEIKKINEN, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELANDER, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELENIUS, MARKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELIN, JAAKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIMANEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIPPI, RAMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOCKMAN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HORNA, TOMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HYTONEN, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IIN MP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INSINOORITOIMISTO SUOMEN UNIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INVENIUS, KIMMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| INVENIUS, KIMMO | LEPIKKOAHONTIE 19 LEHMO 80710 FINLAND |
| JPF PEAT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JUKARAINEN, JAAKKO | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| JUSSI-TUOTE OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KANGAS, SAMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KANKKUNEN, PIRJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARIJOEN METALLI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KERALA GROUP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOIVISTO, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSKELA, MARKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUIVALAINEN, KIRSTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KULJETUSLIIKE YRJO ERAMIES OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUNNASRANTA, TARMO | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAITINEN, KAIJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAITINEN, OLLI-PEKKA | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| LAITINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| LAITINEN, PASI | SQUARE BOSTON MA 02109 |
| LAMMI, KIMMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAMPPU, PERTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAUKKANEN, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEHTIMAKI, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDWALL, KIM | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDWALL, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LOHI, MARKUS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LVI-KONSULTOINTI J. VAARALA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKELA, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| MIETTINEN, HANNU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MUTANEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NISKANEN, PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NYHOLM, RAINER | MONONTIE 4B14 LAHTI 15950 FINLAND |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | C/O DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | C/O DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OULUN REMONTTI IDEA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OY ARISTO-INVEST AB | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| PAALASMAA, ESKO | DAGMARINKATU 14 A 33 HELSINKI 00100 FINLAND |
| PALOMAKI, EIJA | YLISKYLANKAARI 2A HELINSKI 00840 FINLAND |
| PARHA, TUOMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PARHA, TUOMO | SEPANJOENTIE 138 HEINAMAA 16330 FINLAND |
| PARTONEN, TEIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PEKKA KARHUMAKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PIETERSEN, KIRSTEN P | DERDE HELMERSSTRAAT 76-II AMSTERDAM BL 1054 NETHERLANDS |
| PIETILA, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRIBORI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PURHONEN, AKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| PURHONEN, AKI | SQUARE BOSTON MA 02109 |
| RANTALA, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| REINIKAINEN, EERO | HARKATIE 6 KUOPIO 70780 FINLAND |
| RIIPINEN, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RINNE, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROUHIAINEN, PIRKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROVIO, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SAARINEN, VESA | TERVAKONKATU 12 LAHTI 15230 FINLAND |
| SAASTOPANKKI, LAMMIN | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| SAHKOBIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SCHUSTER DR. JOERG | LEHARSTRASSE 38 KLAGENFURT A-9020 AUSTRIA |
| SEPPALA, OLLI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHRY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SIIRTOLA, JAAKKO | KIUTTUPURONTIE 5 VIMPELI 62800 FINLAND |
| SILLANPAA, TYTTI | MECHELININKATU 34 B A 7 HELSINKI 00260 FINLAND |
| SILTALA, MARJA-TERTTU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SINTONEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SSP - STAINLES STEEL PRODUCTION OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUOMALAINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TERO FENNANDER KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TIIRO, RISTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOLONEN, EERO | C/O PAMELA SMITH HOLLERMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUJUNEN, MIKAEL | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUOHIMAA, TARJA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| TUOHIMAA, TARJA | LUMIKINTIE 4 D 280 HELSINKI 00820 FINLAND |
| TUOKKO, OLAVI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAARA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAASAN SUOJAVERHO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAINIO, JARNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VARE, JARI | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| VIITANEN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VILJAKAINEN, MATTI | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WEGELIN & CO, PRIVATBANKIERS | BOHL 17 ST. GALLEN 9004 SWITZERLAND |
| WORLIN, JOUKO | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| YLA-TULIJOKI, JUHANI | C/O PAMELA SMITH HOLLEMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

**Total Creditor count  126**