WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons
Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
|  |  |
| --- | --- |
| | : |
| In re | :   **Chapter 11** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | :   **Case No. 08-13555 (JMP)** |
| | : |
| Debtors. | :   **(Jointly Administered)** |
| | : |

------------------------------------------------------------------------x

## NOTICE OF AGENDA OF MATTERS SCHEDULED
## FOR CLAIMS HEARING ON JULY 21, 2011 AT 10:00 A.M.

Location of Hearing:    United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton U.S. Custom House, before the Honorable, James M. Peck, United States Bankruptcy Judge, **Room 601**, One Bowling Green, New York, NY 10004-1408

**I.**     **UNCONTESTED MATTERS:**

    1.    Debtors' One Hundred Twenty-Ninth Omnibus Objection to Claims (No Liability Derivatives Claims) [**Docket No. 16114**]

        Response Deadline:    May 18, 2011 at 4:00 p.m.

        Status:  This matter is going forward on an uncontested basis for the claims of HSBC (Claim Nos. 28790, 28786, 28531, 28777, 28778, 28784 and 28776). All claims listed on the Exhibit 1 have been adjourned to August 25, 2011 at 10:00 a.m..

    2.    Debtors' One Hundred Fifty-Sixth Omnibus Objection to Claims (No Liability Derivatives Claims) [**Docket No. 17469**]

        Response Deadline:    July 7, 2011 at 4:00 p.m.

Related Documents:    None.

Status: This matter is going forward on an uncontested basis for all claims on the objection other than the claims listed on Exhibit 2.  All claims on Exhibit 2 have been adjourned to the August 25, 2011 hearing at 10:00 a.m.

3.    Debtors' One Hundred Forty-Eighth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[Docket No. 17476]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:    None.

Status: This matter is going forward solely on an uncontested basis.

4.    Debtors' One Hundred Forty-Ninth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[Docket No. 17477]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:    None.

Status: This matter is going forward solely on an uncontested basis.

5.    Debtors' One Hundred Fiftieth Omnibus Objection to Claims (Duplicative Claims) **[Docket No. 17472]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis as to the claim identified on Exhibit 3.

6.    Debtors' One Hundred Fifty-First Omnibus Objection to Claims (No Liability Claims) **[Docket No. 17478]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Resolved Responses:

      A.      Response of Don Prohaska & Associates **[Docket No. 18356]**

<u>Related Documents</u>:  None.

<u>Status</u>: This matter is going forward solely on an uncontested basis as to all claims for which the objection has not been adjourned or otherwise resolved.

7.     Debtors' One Hundred Fifty-Second Omnibus Objection to Claims (Amended and Superseded Claims) **[Docket No. 17479]**

<u>Response Deadline</u>:   July 7, 2011 at 4:00 p.m.

<u>Adjourned Responses</u>:

      A.      Response of Rolf Lautenschlager **[Docket No. 18521]**

      B.      Response of Helge-Christian Schmitt **[Docket No. N/A]**

<u>Related Documents</u>:

      C.      Statement of No Objection by Newcastle City Council **[Docket No. N/A]**

<u>Status</u>: This matter is going forward solely on an uncontested basis as to all claims for which the objection has not been adjourned or otherwise resolved.

8.     Debtors' One Hundred Fifty-Third Omnibus Objection to Claims (Settled Derivatives Claims)  **[Docket No. 17475]**

<u>Response Deadline</u>:   July 7, 2011 at 4:00 p.m.

<u>Responses Received</u>:  None.

<u>Related Documents</u>:  None.

<u>Status</u>: This matter is going forward solely on an uncontested basis as to all claims for which the objection has not been adjourned or otherwise resolved.

9.     Debtors' One Hundred Fifty-Fourth Omnibus Objection to Claims (Settled Derivatives Claims) **[Docket No. 17480]**

<u>Response Deadline</u>:   July 7, 2011 at 4:00 p.m.

<u>Responses Received</u>:  None.

<u>Related Documents</u>:  None.

Status: This matter is going forward solely on an uncontested basis.

10.     Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12533]**

Response Deadline:     December 6, 2010 at 4:00 p.m.

Resolved Responses:

      A.     Response of Lloyds TSB Bank PLC **[Docket No. 13201]**

Adjourned Responses:   See Exhibit 4 and Exhibit 5.

Related Documents:

      B.     Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 13616]**

      C.     Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14019]**

      D.     Second Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14785]**

      E.     Third Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 17365]**

      F.     Fourth Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 18421]**

Status:  This matter is going forward on an uncontested basis solely with respect to the Response of Lloyds TSB Bank PLC relating to claim numbers 17729 and 17730.  All responses identified on Exhibit 4 attached hereto have been adjourned to August 25, 2011 at 10:00 a.m.  All responses identified on Exhibit 5 attached hereto have been adjourned to October 27, 2011 at 10:00 a.m.

11.     Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 15003]**

Response Deadline:     April 13, 2011 at 4:00 p.m.

Resolved Responses:

A. Response of Iberdrola Generación, S.A. Unipersonal **[Docket No. 16029]**

Adjourned Responses:

B. Response of Bayerische Landesbank **[Docket No. 15922]**

C. Response of Nordic Investment Bank **[Docket No. 15957]**

D. Response of SPCP Group, LLC [**Docket No. 15921**]

Related Documents:

E. Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 16339]**

F. Amended Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 16981]**

G. Supplemental Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 17357**]

H. Second Supplemental Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 18425**]

Status:  This matter is going forward on an uncontested basis solely as to the Response of Iberdrola Generación, SA Unipersonal.  All Adjourned Responses have been adjourned to August 25, 2011 at 10:00 a.m.

12. Debtors' One Hundred Fifty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 17468]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Related Documents:  None

Status:  This matter is going forward on an uncontested basis with respect to the objection to the claims identified on Exhibit 6.  The objection as to all claims identified on Exhibit 7 has been adjourned to August 25, 2011 at 10:00 a.m.

II. **CONTESTED MATTERS:**

13.     Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 11305]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses:  The claims set forth on Exhibit 8 have been adjourned to September 28, 2011.  The claims set forth on Exhibit 9 have been adjourned to November 30, 2011.

Related Documents:

A.     Order Signed Granting Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12527]**

B.     Amended Order Signed Granting Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12675]**.

C.     Debtors' Omnibus Reply to Certain Responses to Fortieth and Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 18589]**

D.     Notice of Adjournment of Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) Soley as to Certain Claims **[Docket No. 18594]**

E.     Notice of Adjournment of Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) Solely as to Certain Claims **[Docket No. 18593]**

Status: This matter is going forward solely with respect to the claims listed on Exhibit 10.

14.     Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 11306]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses:  The claims set forth on Exhibit 11 have been adjourned to September 28, 2011.  The claims set forth on Exhibit 12 have been adjourned to November 30, 2011.

Related Documents:

A.     Order Signed Granting Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12413]**

B.      Debtors' Omnibus Reply to Certain Responses to Debtros' Fortieth and Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 18589]**

C.      Notice of Adjournment of Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) Soley as to Certain Claims **[Docket No. 18601]**

D.      Notice of Adjournment of Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) Solely as to Certain Claims **[Docket No. 18599]**

Status: This matter is going forward solely with respect to the claims listed on Exhibit 13.

15.    Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) [**Docket No. 16046**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:  The claims set forth on Exhibit 14 have been adjourned to August 25, 2011.  The claim set forth on Exhibit 15 has been adjourned to December 21, 2011.

Unresolved Responses:

A.      Response of Orestes Lugo **[Docket No. 16427]**

Related Documents:

B.      Order Granting Debtors' One Hundred Twenty-Second Omnibus Objection to Claims **(No Liability Claims) [Docket No. 17360]**

C.      Notice of Hearing on Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) **[Docket No. 18592]**

D.      Notice of Adjournment of Hearing on Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) **[Docket No. 18591]**

Status: This matter is going forward solely as to the claim of Orestes Lugo.

16.    First Motion of Mark Glasser to Extend Time for Claim **[Docket No. 6386]**

Response Deadline:    April 15, 2010 at 4:00 p.m.

Responses Received:

    A.    Debtors' Objection **[Docket No. 8354]**

Related Document:

    B.    Notice of Intention to Offer Testimony in Support filed by Mark Glasser **[Docket No. 9087]**

Status:  This matter is going forward as an Evidentiary Hearing.

## III.   ADJOURNED MATTERS:

17.    Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 9983]**

Response Deadline:    August 3, 2010 at 4:00 p.m.

Adjourned Responses:

    A.    Response of Investcorp Interlachen Multi-Strategy Master Fund Limited **[Docket No. 10616]**

Related Documents:

    B.    Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 11161**]

    C.    Supplemental Order Granting Debtors' Twenty-Eight Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12416]**

    D.    Second Supplemental Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12678]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

18.    Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 11260]**

Response Deadline:    October 13, 2010 at 4:00 p.m.

Unresolved Responses:

    A.    Response of IKB International SA **[Docket No. 11929]**

   B.  Response of Lincore Limited **[Docket No. 11922]**

   C.  Response of The Morningside Ministries **[Docket No. 11894]**

  Related Documents:

   D.  Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12425]**

   E.  Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 14022**]

   F.  Second Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 15487**]

   G.  Third Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 17356**]

   H.  Fourth Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 18175**]

  Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

19. Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11307]**

  Response Deadline: October 18, 2010 at 4:00 p.m.

  Adjourned Responses: See Exhibit 16.

  Related Documents:

   A.  Order Granting Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 12407]**

   B.  Notice of Adjournment **[Docket No. 14644]**

   C.  Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[Docket No. 17202]**

Status:  The hearing on the objection to the claims identified on Exhibit 16 has been adjourned to November 30, 2011 at 10:00 a.m.

20.    Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11308]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Related Documents:

A.    Order Granting Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 12424]**

B.    Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[Docket No. 17202]**

C.    Notice of Adjournment **[Docket No. 17894]**

Status:  The hearing on the objection to the claims identified on Exhibit 17 have been adjourned to September 28, 2011 at 10:00 a.m.

21.    Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 11978]**

Response Deadline:    November 15, 2010 at 4:00 p.m.

Adjourned Responses:

A.    Response of BG Energy Merchants LLC **[Docket No. 12765]**

B.    Response of SPCP Group LLC, As Agent for Silver Point Capital Fund, LP and Silver Point Capital Offshore Fund, Ltd, **[Docket No. 12714]**

C.    Response of Telecom Italia Finance SA **[Docket No. 12951]**

D.    Response of Tenor Opportunity Master Fund, Ltd. **[Docket No. 12698]**

Related Documents:

E.    Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13164**]

F.       Supplemental Order Granting Debtors' Sixty-Third Omnibus
         Objection to Claims (Valued Derivative Claims) [**Docket No.
         13620**]

G.       Supplemental Order Granting Debtors' Sixty-Third Omnibus
         Objection to Claims (Valued Derivative Claims) [**Docket No.
         13620**]

H.       Second Supplemental Order Granting Debtors' Sixty-Third
         Omnibus Objection to Claims (Valued Derivative Claims) [**Docket
         No. 14023**]

I.       Third Supplemental Order Granting Debtors' Sixty-Third Omnibus
         Objection to Claims (Valued Derivative Claims) [**Docket No.
         14791**]

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

22.    Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims)
       **[Docket No. 13230]**

Response Deadline:    January 5, 2011 at 4:00 p.m.

Adjourned Responses:

A.       Response of ICCREA Banca S.P.A. **[Docket No. 13792]**

B.       Response of Norddeutsche Landesbank Giroznentrale
         **[Docket No. 13794]**

Related Documents:

C.       Order Granting Debtors' Seventy-First Omnibus Objection to
         Claims (Valued Derivative Claims) **[Docket No. 15601]**

D.       Supplemental Order Granting Debtors' Seventy-First Omnibus
         Objection to Claims (Valued Derivative Claims) **[Docket No.
         13230]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

23.    Debtors' Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of
       Claim as Equity Interests) **[Docket No. 13328]**

Response Deadline:    January 7, 2011 at 4:00 p.m.

Unresolved Responses:

A.     Response of Michael Pinko LTD **[Docket No. 14068]**

Related Documents:

B.     Order Granting Debtors' Seventy-Fourth Omnibus Objection to Claims **[Docket No. 14017]**

C.     Notice of Hearing on Debtors' Seventy-Fourth Omnibus Objection to Claims (To Reclassify Claims as Equity Interests) **[Docket No. 18614]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

24.    Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 13955]**

Response Deadline:    February 14, 2011 at 4:00 p.m.

Adjourned Responses:

A.     Response of Chinatrust Commercial Bank. **[Docket No. 14470]**

B.     Response of Easton Investments II, A California L.P. **[Docket No. 14466]**

C.     Response of Eton Park Fund, L.P. **[Docket No. 14587]**

D.     Response of Eton Park Master Fund, Ltd. **[Docket No. 14589]**

E.     Response of Magnetar Capital Master Fund Ltd **[Docket No. 14319]**

F.     Response of Magnetar Constellation Master Fund II LTD **[Docket No. 14321]**

G.     Response of Magnetar Constellation Master Fund III LTD **[Docket No. 14323]**

H.     Response of SPCP Group L.L.C. Transferor: Ratia Energie AG **[Docket No. 14436]**

I.     Response of SPCP Group L.L.C. Transferor: Inter-American Development Bank ("IADB") **[Docket No. 14435]**

Related Documents:

J.     Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14772**]

      K.     Supplemental Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 16350**]

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

25.    Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) [**Docket No. 14472**]

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit 18.

Related Documents:

      A.     Notice of Withdrawal of Debtors' Ninety-Second Omnibus Objection to Claims [**Docket No. 16143**]

      B.     Order Signed on 3/31/2011 Granting Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) [**Docket No. 15491**]

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m. as to the claims on Exhibit 18 attached hereto.

26.    Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 14490**]

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses:

      A.     Response of Brevan Howard Master Fund [**Docket No. 15079**]

      B.     Response of LINC-Redondo Beach Seniors, Inc. [**Docket No. 15085**]

      C.     Response of Parkcentral Global Hub Limited [**Docket No. 17215**]

      D.     Response of SPCP Group LLC: Transferor: Tiffany & Co. [**Docket No. 14983**]

Related Documents:

      E.     Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 15501**]

      F.      Supplemental Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 17348]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

27.    Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[Docket No. 14491]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Response:

      A.      Response of  Eva Schwabmueller **[Docket No. N/A]**

Related Documents:

      B.      Order Granting Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[Docket No. 15524]**

      C.      Notice of Adjournment **[Docket No. 16052]**

      D.      Notice of Adjournment **[Docket No. 17173]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

28.    Debtors' Ninety-Seventh Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 14492]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses:

      A.      Response of Deutsche Bank National Trust Company **[Docket No. 17879]**

Related Documents:

      B.      Declaration of Keri Reed in support of Debtors' Motion **[Docket No. 14502]**

Status:  The hearing on the objection to the claims identified on Exhibit 19 has been adjourned to August 25, 2011 at 10:00 a.m.

29.    Debtors' One Hundred Ninth Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 15008]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 20.

Related Documents:

    A.     Declaration of Keri Reed in support of Debtors' Motion **[Docket No. 15009]**

Status:  The hearing on the objection to the claims identified on Exhibit 20 has been adjourned to August 25, 2011 at 10:00 a.m.

30.     Debtors' One Hundred Twenty Fifth Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 16079]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

    A.     Response of Wilmington Trust Company **[Docket No. 17886]**

Related Documents:

    B.     Declaration of Keri Reed in support of Debtors' Motion **[Docket No. 16080]**

Status:  The hearing on the objection to the claims identified above has been adjourned to August 25, 2011 at 10:00 a.m.

31.     Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 16117]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

    A.     Response of Alphadyne International Master Fund, Ltd.**[Docket No. 16930]**

    B.     Response of Bracebridge Capital, LLC Entities **[Docket No. 16925]**

    C.     Response of CMC Magnetics Corporation **[Docket No. 16889]**

    D.     Response of High River Limited Partnership/Icahn Partners Entities **[Docket No. 16924]**

      E.     Response of KSC Affordable Housing Investment Fund LLC [**Docket No. 16948**]

      F.     Response of Piney Branch Park Inc. [**Docket No. 17942**]

Related Documents:

      G.     Order Granting Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 17363**]

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

32.    Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 16860**]

Response Deadline:     May 18, 2011 at 4:00 p.m.

Adjourned Responses:

      A.     Response of Keybank National Association [**Docket No. 17694**]

Related Documents:

      B.     Order Granting Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 18181**]

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

33.    Debtor's One Hundred Thirty-Eighth Omnibus Objection to Claims (No Liability Derivatives Claims) [**Docket No. 16865**]

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibits 21 and 22.

Related Documents:    None.

Status:  All responses identified on Exhibit 21 attached hereto have been adjourned to August 25, 2011 at 10:00 a.m.  The response identified on Exhibit 22 attached hereto has been adjourned to September 28, 2011 at 10:00 a.m.

34.    Debtor's One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) [**Docket No. 16853**]

Response Deadline:    June 15, 2011 at 4:00 p.m.

Related Documents:    None.

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

35.    Debtor's One Hundred Forty-Third Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 16856]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Related Documents:    None.

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

36.    Cathay United Bank's Motion to Have Claim No. 35181 Deemed Timely Filed **[Docket No. 12037]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

A.    Affidavit of Po-Hsiung, Li in Support of Cathay United Bank's Response **[Docket No. 15105]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

37.    Symphony Asset Management LLC Motions to Deem Proof of Claim Timely Filed **[Docket No. 12074, 12075, 12076 and 12078]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

A.    Amendments to the Response of Symphony Asset Management LLC **[Docket Nos. 12301, 12304 and 12305]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

38.    Cross-Motion of John Dmuchowski for Entry of an Order Permitting Late Filing of Claims **[Docket No. 12007]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.    Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11307]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

Dated:  July 20, 2011
      New York, New York

              /s/ Robert J. Lemons
              Robert J. Lemons
              WEIL, GOTSHAL & MANGES LLP
              767 Fifth Avenue
              New York, New York 10153
              Telephone:  (212) 310-8000
              Facsimile:   (212) 310-8007

              Attorneys for Debtors
              and Debtors in Possession

Exhibit 1

(**<u>One Hundred Twenty-Ninth</u>** Omnibus Objection to Claims
(No Liability Derivatives Claims) [**Docket No. 16114**] – Resolved Responses)

|  | Claim Number | Docket No. |
|---|---|---|
| AMERICAN AIRLINES, INC. | 17298 | N/A |
| AMERICAN AIRLINES, INC. | 17300 | N/A |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18976 | 17169 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18977 | 17169 |
| INTERNATIONAL FINANCE CORPORATION | 21858 | 17179 |
| INTERNATIONAL FINANCE CORPORATION | 21863 | 17179 |
| MIZRAHI TEFAHOT BANK, LTD | 19171 | 17221 |
| MIZRAHI TEFAHOT BANK, LTD | 19170 | 17221 |

<u>Exhibit 2</u>

(**One Hundred Fifty-Sixth** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[Docket No. 17469]** – Adjourned Matters)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32916 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32917 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32920 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32921 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32934 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32935 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32960 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32986 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32987 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32993 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32994 | 18438 |

Exhibit 3

(**One Hundred Fiftieth** Omnibus Objection to Claims
(Duplicative Claims) **[Docket No. 17472]** – Uncontested Matters)

| Claimant Name | Claim Number |
|---|---|
| Wells Fargo Bank, National Association, in its capacity as the Trustee of the Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates Series 2007-11 | 24804 |

Exhibit 4

(**<u>Sixty-Seventh</u>** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 12533]** - Adjourned Responses)

| Claimant Name | Docket Number |
|---|---|
| Response of Mitsui & Co. Commodity Risk Management Limited | 13113 |
| Response of Federal Home Loan Bank of Des Moines | 13156 |
| Response of E-Capital Profits Limited | 13166 |
| Response of Castlerigg Master Investments Ltd. | 13193 |
| Response of Loeb Arbitrage B Fund LP, Loeb Arbitrage Fund, Loeb Offshore B Fund Ltd., and Loeb Offshore Fund Ltd. | 13217 |
| Response of SPCP Group LLC, As Agent for Silver Point Capital Fund, LP and Silver Point Capital Offshore Fund, Ltd, as Successor to Certain Claims of Alliance Laundry Systems LLC | 13218 |
| Response of Aozora Bank, Ltd. | 13220 |
| Response of Mariner LDC | 13222 |
| Response of Tricadia Capital Management, LLC, on behalf of Tricadia Distressed and Special Situations Master Fund, Ltd. | 13223 |
| Response of Venoco, Inc. | 13205 |
| Response of Mariner-Tricadia Credit Strategies Master Fund, Ltd. | 13224 |
| Response of ICM Business Trust | 13226 |
| Response of Canyon Balanced Master Fund, Ltd., Canyon Capital Arbitrage Master Fund, Ltd., Canyon Value Realization Fund (Cayman), Ltd., and Canyon Value Realization Fund, L.P. | 13227 |
| Response of Ross Financial Corporation | 13232 |
| Response of Commonwealth Bank of Australia | 13242 |
| Response of National Bank of Canada | 13247 |
| Response of Nexstar Developing Opportunities Master Fund, Ltd. | 13402 |
| Response of Capstone Value Realization Fund, Ltd. | 14020 |
| Response of Royal Charter Properties – East, Inc. | 15918 |

| | |
|---|---|
| Objection to the Claims of China Minsheng Banking Corp., Ltd. | N/A |
| Objection to the Claims of New South Federal Savings Bank, F.S.B. | N/A |
| Objection to the Claims of Owl Creek I, L.P., Owl Creek II, L.P., and Owl Creek Overseas Fund, Ltd. | N/A |

Exhibit 5

(**Sixty-Seventh** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 12533]** - Adjourned Responses)

| Claimant Name | Docket Number |
|---|---|
| Response of Merrill Lynch | 13229 |

<u>Exhibit 6</u>

(**<u>One Hundred Fifty-Fifth</u>** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 17468]** – Uncontested Valued Derivative Claims)

| **Claimant Name** | **Claim Number** |
|---|---|
| Objection to the Claims of Atrium III | 22825 |
| Objection to the Claims of Atrium III | 22826 |
| Objection to the Claims of Horizon II International LTD HSBC House | 20037 |
| Objection to the Claims of Horizon II International LTD HSBC House | 20071 |
| Objection to the Claims of Phoenix II Mixed L S.A.R.L. Jer Real Estate Advisors (UK) Ltd | 22108 |
| Objection to the Claims of Phoenix III Mixed U S A.R.L. Jer Real Estate Advisors (UK) Ltd | 22107 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee For The Structured Adjustable Rate Mortgage Loan Trust, Series 2007-2 | 24846 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Structured Adjustable Rate Mortgage Loan Trust Series 2007-2 | 24854 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Supplemental Interest Trust For Structured Asset Securities Corp Mortgage Pass Through Certificates Series 2007-OS1 | 24849 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Supplemental Interest Trust for Structured Asset Securities Corporation Pass-Through Certificates, Series 2007-OS1 | 25705 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, Series 2004-20 | 24850 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, SERIES 2007-1 | 24851 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, SERIES 2007- 1 | 25703 |

| | |
|---|---|
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Encore Credit Corporation Trust 2003-1 | 24853 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Encore Credit Corporation Trust 2003- 1 | 25701 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, Series 2004-16 | 24862 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely in its Capacity as Trustee for the Structured Adjustable Rate Mortgage Loan Trust, Series 2004-16 | 24760 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of the Supplemental Interest Trust With Respect to the Option One Mortgage Loan Trust 2007-1 Asset Backed Certificates Series 2007-1 | 24863 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely In Capacity As Trustee of the Supplemental Interest Trust With Respect to the Option One Mortgage Loan Trust 2007-1 Asset Backed Certs,2007-1 | 24759 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, Series 2004-18 | 24864 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely in its Capacity as Trustee for the Structured Adjustable Rate Mortgage Loan Trust, Series 2004-18 | 24758 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee For Structured Adjustable Rate Mortgage Loan Trust Series 2007-4 | 24865 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely in its Capacity as Trustee for the Structured Adjustable Rate Mortgage Loan Trust, Series 2007-4 | 24757 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee For Structured Adjustable Rate Mortgage Loan Trust Series 2007-3 | 24866 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely in its Capacity as Trustee for the Structured Adjustable Rate Mortgage Loan Trust, Series 2007-3 | 24756 |

Exhibit 7

(**One Hundred Fifty-Fifth** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 17468]** - Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Objection to the Claims of Blue Angel Claims LLC Transferor: BKW FMB Energie AG | 4413 |
| Objection to the Claims of Blue Angel Claims LLC Transferor: BKW FMB Energie AG | 4414 |
| Objection to the Claims of Eneco Energy Trade BV | 19279 |
| Objection to the Claims of Eneco Energy Trade BV | 19280 |
| Objection to the Claims of Quintessence Fund LP | 20421 |
| Objection to the Claims of Quintessence Fund LP | 21144 |
| Objection to the Claims of Quintessence Fund LP | 21145 |
| Objection to the Claims of Quintessence Fund LP | 21146 |
| Objection to the Claims of Quintessence Fund LP | 21205 |
| Objection to the Claims of Quintessence Fund LP | 21225 |
| Objection to the Claims of QVT Fund LP | 21138 |
| Objection to the Claims of QVT Fund LP | 21139 |
| Objection to the Claims of QVT Fund LP | 21140 |
| Objection to the Claims of QVT Fund LP | 21202 |
| Objection to the Claims of QVT Fund LP | 21217 |
| Objection to the Claims of QVT Fund LP | 21222 |

Exhibit 8

(**Fortieth** Omnibus Objection to Claims
(Late Filed Claims) [**Docket No. 11305**] – Adjourned Responses)

| Claimant Name | Claim Number |
|---|---|
| Amster, Geraldine D. | 66444 |
| Amster, Gilbert & Geraldine | 66445 |
| Atherton Construction Inc. 0552700 Zions First National Bank FBO | 66479 |
| Best Life & Health Insurance 56011039 Zions First National  Bank FBO | 66478 |
| Biraschi, Paola | 34980 |
| Brooks, David J | 34559 |
| Building Management Services 1146295 Zions First National Bank FBO | 66480 |
| California Department of Water Resources | 35944 |
| Cathay United Bank | 35181 |
| Chauny, S.A. | 34873 |
| Church of Scientology Religious Tr 1406252 Zions First National Bank FBO | 66483 |
| Church of Scientology Int. 1481250 Zions First National Bank FBO | 66481 |
| Colon Lopez, Elizabeth | 34924 |
| De Jesus, Nestor E | 34492 |
| De Nicola, Michela | 65763 |
| Deseret Gen & Trans Co-op 1810550 Zions First National Bank FBO | 66482 |
| DiMeglio, Robert | 65508 |
| Dixie and Anne Leavitt Foundation 5184809 Zions First National Bank FBO | 66485 |
| Filbee, Sarah M | 34468 |
| Focht, Deborah | 34380 |
| Focht, Deborah | 42914 |
| Franzo, Rosemarie | 66393 |
| Fryer, Kelly | 39842 |
| Gelb, Jay | 35981 |
| Hahn-Colbert, Sandra M. | 34728 |

| **Claimant Name** | **Claim Number** |
|---|---|
| High Lodge Capital LLC | 63540 |
| Iragorri, Julian | 64991 |
| Lev Ari, Tal | 65858 |
| Louisiana Citizens Property Insurance Corporation | 36856 |
| Lynch, Brendan E. | 35000 |
| Marsilio, Paul A. | 66257 |
| Mattingly, Louise | 34564 |
| McCarthy,  Brian M. | 35446 |
| McCarthy, Lawrence | 66392 |
| Monahan, Maria | 34563 |
| Rayner, Ruth J. | 36598 |
| Rivkin, Jack L. | 66375 |
| Scavone, Joseph and Theresa | 34945 |
| Scavone, Theresa, for Joseph Scavone | 34944 |
| Scellato, James | 41376 |
| Scellato, James | 41377 |
| Scellato, James | 41378 |
| Sevilla Ardisana, Julio | 66616 |
| Sevilla Ardisana, Julio | 66617 |
| Sevilla Ardisana, Julio | 66618 |
| Sevilla Ardisana, Julio | 66619 |
| Shen, Jiansheng Jensen | 35437 |
| Sutton, Julian R | 35055 |
| Taylor, Christopher C | 34879 |
| Temel, Tulug T. | 40791 |
| Tennant, Colin H | 34355 |
| Ventura County Tax Collector | 65230 |
| Ventura, Giorgio | 35587 |
| Verde Valley Medical Center 6120100 Zions First National Bank FBO | 66488 |
| Vereker, William | 62466 |

| **Claimant Name** | **Claim Number** |
|---|---|
| Vintah Basin Medical Center 8748701 Zions First National Bank FBO | 66493 |
| WestLB AG | 36789 |
| Wilkinson, Timothy B. | 34829 |
| Zakian, Paul A. | 36799 |
| Zanco, Mario | 35574 |

Exhibit 9

(**<u>Fortieth</u>** Omnibus Objection to Claims
(Late Filed Claims) [**Docket No. 11305**] – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Cathay United Bank | 35181 |
| Dmuchowski, John J | 34401 |

Exhibit 10

(**Fortieth** Omnibus Objection to Claims
(Late Filed Claims) [**Docket No. 11305**] – Unresolved Responses)

| **Claimant Name** | **Claim Number** | **Docket Number** |
|---|---|---|
| Garadex Inc. | 35514 | 12195 |
| Garadex Inc. | 35516 | 12099 |
| Garadex Inc. | 35517 | 12193 |
| Garadex Inc. | 35520 | 12097 |
| Garadex Inc. | 35844 | 12191 |
| Gatex Properties, Inc. | 35518 | 12098 |

Exhibit 11

(**<u>Forty-First</u>** Omnibus Objection to Claims
(Late-Filed Claims) **[Docket No. 11306]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Chan, Lori | 67020 |
| Davy, Darren | 63539 |
| GH Phipps Construction Companies 7061931 Zions First National Bank FBO | 66484 |
| Hahn-Colbert, Sandra M. | 34726 |
| Hahn-Colbert, Sandra M. | 34727 |
| King, Harriet Chan | 34546 |
| Layton Companies, Inc, The 5175510 Zions First National Bank FBO | 66487 |
| McMahon, Edith E & Joseph F. McMahon | 66611 |
| Reid, Wayne D, II | 65975 |
| Reid, Wayne D, II | 65976 |
| Rodriguez-Colon, Elizabeth | 34491 |
| Sinclair Medical Plan SI97400 Zions First National Bank FBO | 66489 |
| Startek Inc. 8109959 Zions First National Bank FBO | 66490 |
| UT State Bar 8938175 Zions First National Bank FBO | 66492 |
| Utah Business/Benchmark Insurance Co. 8914701 | 66491 |

Exhibit 12

(**Forty-First** Omnibus Objection to Claims
(Late-Filed Claims) **[Docket No. 11306]** – Unresolved Responses)

| Claimant Name | Claim Number |
|---|---|
| Dmuchowski, John J | 34402 |

Exhibit 13

(**Forty-First** Omnibus Objection to Claims
(Late-Filed Claims) **[Docket No. 11306]** – Unresolved Responses)

| **Claimant Name** | **Claim Number** | **Docket Number** |
|---|---|---|
| Gatex Properties, Inc. | 35519 | N/A |
| Gatex Properties, Inc. | 35849 | 12096 |

Exhibit 14

(**One Hundred Twenty-Second** Omnibus Objection
to Claims (No Liability Claims) [**Docket No. 16046**] – Adjourned Responses)

| Claimant Name | Claim Number(s) |
|---|---|
| ACEVEDO, GILBERT | 19023 |
| AGIS, FRANCISCO | 19022 |
| ARIANO, NEIL A. | 19021 |
| ARICA, HUGO G | 19100 |
| ARRIETA, ANGEL L. | 19020 |
| BALLESTE, JUAN R. | 19019 |
| BAUMANN, CHRISTOPHER | 19018 |
| CARRASCO EDWARD | 19017 |
| CARRASCO, EDWARD | 33404 |
| CASTILLO ROBIN A | 19016 |
| CASTILLO, ROBIN A. | 33405 |
| CHECO, MANUEL | 19015 |
| CIGANEK, THOMAS | 19014 |
| COLUCCI, EDWARD | 19013 |
| D'AMBROSI, CARLO | 19012 |
| DILL, JARRETT | 33389 |
| DILL, JARRETT | 19011 |
| DOMARECKI, DANIEL | 19046 |
| DOMINICCI, SHAUN | 19047 |
| FOELLA, MICHAEL A | 19045 |
| FRANCIS, ANNETTE | 19044 |
| FUNG, KENNETH | 19098 |
| GAYO, DIANA E | 19043 |
| GERMOSEN, WILSON | 19042 |
| GIUDICE, ANTONELLO | 19041 |
| GODINO, GLENN | 33397 |
| GODINO, GLENN | 19040 |
| GRAY, GLENN N | 19039 |
| HABERSAAT, DONALD | 19038 |

| Claimant Name | Claim Number(s) |
|---|---|
| HANLEY, TIMOTHY P | 19037 |
| HINDS, WENDELL A | 19036 |
| INFANT0E, JUAN C | 19035 |
| INFANTE, JUAN C. | 33383 |
| INTEMANN, EDWARDS | 19034 |
| JAMES, NOEL | 19033 |
| JUSTE, CARY | 19031 |
| KHAN, MOHAMMED G | 19030 |
| KRIVINSKY, JOHN | 19029 |
| LEONARDI, DAVID | 33377 |
| LEONARDI, DAVID | 19028 |
| LIRANZO, JOSE A | 19027 |
| LIRANZO, JOSE A. | 33378 |
| MAHMOOD, MUHAMMAD B. | 19026 |
| MARGRAF, PETER | 19025 |
| MARIN, HECTOR | 19024 |
| MARINES, LUIS | 19075 |
| MARTE, LUIS | 19074 |
| MCGURRAN, JOHN | 19073 |
| MCLOUGHLIN LIAM | 19072 |
| MCLOUGHLIN, LIAM | 33364 |
| MERA RAUL H | 19071 |
| MIRANDA PHILIP | 19070 |
| MONTEGOMERY, CHRISTOPHER J. | 19068 |
| MOSCATELLI, LEONARD A. | 33367 |
| NEWSOM, CHRISTOPHER | 33369 |
| OWENS, KEVIN W | 33344 |
| PATTON, JOSEPH | 33345 |
| PERALTA, PABLO N. | 33626 |
| PEREZ, DANTE | 33346 |

| Claimant Name | Claim Number(s) |
|---|---|
| PESANTES, SERGIO | 33347 |
| PHILLIPS TANISHAE | 19062 |
| PHILLIPS, TANISHAE | 33348 |
| PICHARDO EMILIO J | 19061 |
| PICHARDO, EMILIO J | 33349 |
| PIERRE, HEURTELOU | 19060 |
| PLATZ, JAMES | 33351 |
| PRYOR, JEFFREY M | 33352 |
| RABASSA, AUGUSTIN | 33353 |
| RICCIUTO, GERARD | 33354 |
| RIVERA, HECTOR J. | 19055 |
| ROBIN NICOLE P | 19054 |
| ROBIN, NICOLE P. | 33356 |
| RUMPH, ANTHONY | 33358 |
| RUMPH, ANTHONY | 19052 |
| SANDSETH, ERIC S. | 19051 |
| SANDSETH, ERIC S. | 33359 |
| SANTANA, LISA | 33361 |
| SANTANA, LISA | 19049 |
| SANTIAGO, TERRY | 33362 |
| SANTIAGO,TERRY | 19048 |
| SILVERIO, DANIEL | 33363 |
| SILVERIO, DANIEL | 19113 |
| SMYTH, EDWARD P. | 19112 |
| SOGLUIZZO, MICHAEL | 19111 |
| SULLIVAN, CHRISTIAN | 19110 |
| TAVERAS, ROBIN | 19109 |
| TEJERA, JUAN | 19108 |
| VALENTINE, CHRISTOPHER | 19107 |
| VAZQUEZ JR., JUAN | 19105 |

| Claimant Name | Claim Number(s) |
|---|---:|
| VAZQUEZ, ELVIS | 19106 |
| VUCKOVIC, JOSIP | 19104 |
| WONG, PHILIP | 19096 |
| YAKUBOV, NATHAN | 33337 |
| YANNI MICHAEL | 19103 |
| YEE, HUBERT | 33338 |

Exhibit 15

(**One Hundred Twenty-Second** Omnibus Objection
to Claims (No Liability Claims) [**Docket No. 16046**] – Adjourned Responses)

| **Claimant Name** | **Claim Number(s)** |
|---|---|
| Jonathan H. Rothstein | 32086 |

Exhibit 16

(**One Hundred Twenty-Second** Omnibus Objection
to Claims (No Liability Claims) [**Docket No. 16046**] – Adjourned Responses)

| Claimant Name | Claim Number |
| --- | --- |
| Pearl Assurance PLC | 65658 |
| Pearl Assurance PLC | 65659 |

Exhibit 17

(**Forty-Third** Omnibus Objection to Claims (Late-Filed Lehman
Programs Securities Claims) **[Docket No. 11308]** – Adjourned Responses)

| **Claimant** | **Claim Number** |
|---|---|
| Ablemen & Assocs. | 66112 |
| AJF Holding B.V. | 64386 |
| Andersen, Samuel Magnus | 64135 |
| Augusto, Chierichetti | 65606 |
| Bakker, P.J. | 64414 |
| Banco di Napoli S.P.A | 65266 |
| Bani, Theophil | 64138 |
| Bianco, Graziella | 65673 |
| Bugini, Hans | 64174 |
| Chu, Tai-Fang | 65550 |
| Coca Vano, Francisco Jose | 64495 |
| Der M&P Meng Und Vorsorgestifung | 64152 |
| Der M&P Meng Und Vorsorgestifung | 64154 |
| Der M&P Meng Und Vorsorgestifung | 64155 |
| Dilissen, Marleen | 65711 |
| Edificaciones Marsol, SA | 65623 |
| Edificaciones Marsol, SA | 65624 |
| Eigenheer, Heidi | 64149 |
| Ernsdorfer, Karl | 64555 |
| Euromix Sicav, SA | 64315 |
| Faber, Doeke | 65586 |
| Fiebiger, Heinz | 65471 |
| Fischli, Rudolf | 64180 |
| Fischli, Rudolf | 64183 |
| Fischli, Rudolf | 64184 |
| Flach-Meier | 64150 |
| Friedrich, A.J. | 64385 |
| Gloor, Max | 64140 |
| Gosele, Heinz | 64139 |

| **Claimant** | **Claim Number** |
|---|---|
| He Ping | 64321 |
| Heinemann, A.A.M. | 65588 |
| Kalt, Edgar | 64145 |
| Knoller, Peter & Maritta | 64248 |
| Knupp, Walter | 64173 |
| Kok, Eric | 65597 |
| Konig, P.C. | 66063 |
| Kupat Hatagmulim Shel Odvey Bank | 64331 |
| Limtong Manuel Tan | 64306 |
| Lin Wu Chueh | 64309 |
| Martinez Lopez, Encarnacion | 65628 |
| Meyer-Meier, Adrian | 64146 |
| Meyer-Meier, Adrian | 64147 |
| Mohinani, Hassomal Bulchand | 64316 |
| Motllo Carbo, Antonio | 65627 |
| Motllo Martinez, Antonio | 65625 |
| Motllo Martinez, Antonio | 65626 |
| Nieszner, Thomas | 64175 |
| Nieszner, Thomas | 64181 |
| Nieszner, Thomas | 64182 |
| Reymen, Edmond | 64443 |
| Schenker, Rudolf | 64148 |
| Scheurmann, Beatrix | 64151 |
| Schnopp, Max Ludwig | 64178 |
| Schwarz, Matthias | 64141 |
| Split, J.C. | 64409 |
| Stradmeijer, A.E. | 64877 |
| Strauss-Muhlemann, Peter | 64176 |
| Strauss-Muhlemann, Peter | 64177 |
| Tham Yiu Kwok | 64424 |

| Claimant | Claim Number |
|---|---|
| van Overbeke, Ignace | 64387 |
| van Overbeke, Ignace | 64388 |
| Vogler, Karl | 64186 |
| Wellinger, Christoher | 64187 |
| Wernli, Beat | 64179 |
| Willems, Simone | 64706 |
| Winiger, Roman | 64153 |
| Wong Tak Keung | 64975 |
| Woo Set Wah | 64976 |
| Woodtly, Ursula | 64185 |
| Yiu Yuen On Paul | 64396 |

Exhibit 18

(**Ninety-Second** Omnibus Objection to Claims (No Blocking
Number LPS Claims) **[Docket No. 14472]** – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| AMONN-DINGER, VERENA | 11169 | N/A |
| BAUMHEIER, KATJA | 11170 | N/A |
| BAUMHEIER, KATJA | 11171 | N/A |
| BAYER, DR. INGEBORG | 12425 | N/A |
| BAYER, DR. INGEBORG | 12426 | N/A |
| BECKER, DR. KLAUS | 13631 | N/A |
| BIESEMANN, DR. JOERG | 13624 | N/A |
| BROSCHK, DIETER | 13637 | N/A |
| CZYGANOWSKI, SIEGFRIED | 13610 | N/A |
| DIETZSCH, KRISTIN | 11173 | N/A |
| FASSBENDER, MARIA | 13638 | N/A |
| FETKENHEUER, LOTHAR | 67257 | N/A |
| FUCHS, GERHARD | 13632 | N/A |
| GANSER, ALBERT | 24995 | N/A |
| GETTE, HELENE | 12444 | N/A |
| HASSE, KLAUS-DIETER | 13628 | N/A |
| HEINZEN, HANS | 11178 | N/A |
| HIRSCH, KURT | 11179 | N/A |
| ILDEFONSO LACASTA MARCH | 45223 | N/A |
| ISHII, HIROICHI AND HELLA | 13602 | N/A |
| JAHN, URSULA & HORST | 24987 | N/A |
| JANSEN, WALTER | 34350 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| JANSEN, WALTER | 34347 | N/A |
| JONAS, PETER AND HEIKE | 13605 | N/A |
| KAPALLA, KURT | 12448 | N/A |
| KELLNER, MARTIN | 11181 | N/A |
| KIM, CHRISTINA | 9491 | 15337 |
| KLIPPEL, ALMUT | 67260 | N/A |
| KLUG, KLAUS | 12442 | N/A |
| KOECHLING, HERMANN | 11184 | N/A |
| KRAWINKEL, ODO | 12427 | N/A |
| KRAWINKEL, ODO | 12428 | N/A |
| KUHNAST, FRANK-ROLAND | 67258 | N/A |
| LENNARTZ, HEINZ WERNER | 39781 | 15334 |
| LEWIN, JOERG | 34348 | N/A |
| LUCKS, IIONA | 24996 | N/A |
| LUKOSCHEK, WOLFGANG | 13611 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2794 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2795 | N/A |
| MARTINEZ SABE, HECTOR RAUL | 31404 | N/A |
| MASTALEREK, MICHAEL | 11187 | N/A |
| MITTMANN, HANA | 24990 | N/A |
| MUELLER, WILFRIED | 24991 | N/A |
| NOERRENBERG-SUDHAUS, WERNER | 11190 | N/A |
| OBERKERSCH, BEATRICE | 11191 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| POSCH, MANFRED | 12441 | N/A |
| PROCESOS CONTROLADOS SE DE CV | 2821 | N/A |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 63860 | 15074 |
| RAKE, FRANK-REINER | 11192 | N/A |
| RAKEPOLL FINANCE N.V. | 1638 | N/A |
| RAMPOLD, HEIDRUN ELISABETH | 11193 | N/A |
| RBS SECURITIES INC. | 59793 | 15036 |
| RBS SECURITIES INC. | 59794 | 15036 |
| RODRIGUEZ, KARSTEN | 13621 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | 67267 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANS | 67265 | N/A |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | 11196 | N/A |
| SCHMIDT, KARIN | 11197 | N/A |
| SCHMIDT, RA PETRA | 11198 | N/A |
| SCHMITZ, HERBERT | 24982 | N/A |
| SCHMITZ, HERBERT | 24983 | N/A |
| SCHMITZ, HERBERT | 24960 | N/A |
| SCHMITZ, HERBERT | 24984 | N/A |
| SCHOBER, HANS-JOACHIM | 13634 | N/A |
| SCHOBER, MARITA | 13635 | N/A |
| SCHWEBIUS, SANDRA | 11199 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| SCHWERDT, KORINNA, DR. | 61158 | N/A |
| SOGECAP | 1168 | 15080 |
| SOKOLOWSKI, CLAUS-GUENTHER | 11200 | N/A |
| SPERZEL, SUSANNE | 12443 | N/A |
| SPRINGER, WERNER | 13623 | N/A |
| STANGE, HANS-JOACHIM | 12440 | N/A |
| STEINFORT, SILVIA | 11201 | N/A |
| STEINFORT, SILVIA | 11203 | N/A |
| STEINFORT, SILVIA | 11202 | N/A |
| STEINMUELLER, DR. BERND & HILDEGARD | 13603 | N/A |
| TALREJA, ROHINI | 4983 | N/A |
| THE MINAMI-NIPPON BANK LIMITED | 59150 | N/A |
| THOEMEL, HEINZ | 11207 | N/A |
| UTTENDORF, WILFRIED | 57811 | N/A |
| VOLK, HELMUT UND ANNEMARIE | 11209 | N/A |
| VON DER HEYDE, PHILIP | 11210 | N/A |
| WARTAK, BEATE | 11211 | N/A |
| WEBER HANS-HERMANN | 67237 | N/A |
| WEBER HANS-HERMANN | 67236 | N/A |
| WEBER HANS-HERMANN | 67239 | N/A |
| WEIDLICH, JOERG | 13642 | N/A |
| WEISS, RENATE | 11212 | N/A |
| WENZEL, PETER | 11213 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| WERNER, FRIEDHELM AND IRENE | 13615 | N/A |
| WILDEBRAND, PETER | 13609 | N/A |
| WIPPERN, MARGIT | 13619 | N/A |
| WITTIG, HANSPETER | 57824 | N/A |
| WOLF, ANDREAS | 13608 | N/A |
| WOLSKI, MIECZYSLAW | 61159 | N/A |
| WOLSKI, MIECZYSLAW | 61160 | N/A |
| WOLSKI, MIECZYSLAW | 61191 | N/A |
| ZELLINGER, ERNST | 11224 | N/A |

Exhibit 19

(**Ninety-Seventh** Omnibus Objection to Claims
(Insufficient Documentation) **[Docket No. 14492]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Bank of America, National Association | 16016 |
| Bank of America, National Association, successor by merger to LaSalle Bank, N.A. | 15981, 15983, 15984, 15985, 15986, 15987, 15988, 15989, 15992, 15993, 15994, 15995, 15996, 15997, 15998, 16349, 16351, 16352, 16353, 16354, 16355, 16356, 16357, 16358, 16359, 16360, 16361, 16362, 16363, 16364, 16365, 16366, 16367, 16368, 16369, 16370, 16371, 16372, 16374, 16375, 16376, 16378, 16380, 16381, 16382, 16383, 16384, 16385, 16386, 16387, 16388, 16389, 16390, 16391, 16393, 16394, 16395, 16396, 16397, 16398, 16399, 16415, 16416, 16417, 16418, 16419, 16420, 16421, 16422, 16423, 16424, 16425, 16426, 16427, 16428, 19237, 19238, 19239, 19240, 19241, 19242, 19243, 19244, 19245, 19246, 19289, 24349, 24582, 25648, 25654 |
| Deutsche Bank, National Trust Company, as Trustee | 18542 |

Exhibit 20

(**One Hundred Ninth** Omnibus Objection to Claims
(Insufficient Documentation) [**Docket No. 15008**] – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2007-7 | 28534, 30526 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Series 2007-9 | 28538 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2004-1 | 28760, 30061 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2005-1 | 28761, 30060 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2005-7 | 28763, 30062 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2007-5 | 28772, 30529 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2007-9 | 28773 |

Exhibit 21

(**One Hundred Thirty-Eighth** Omnibus Objection to Claims
(No Liability Derivatives Claims) [**Docket No. 16865**] – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| FIRST CHOICE POWER, LP | 22018 | 17725 |
| FIRST CHOICE POWER, LP | 22015 | 17725 |
| GILA RIVER POWER, L.P. | 67522 | 17681 |
| GILA RIVER POWER, L.P. | 67523 | 17681 |
| INTERWIND CORP. F/K/A SKYPOWER CORP. | 33430 | 17632 |
| UNITED COMPANY | 22942 | N/A |
| UNITED COMPANY | 22940 | N/A |
| UNITED COMPANY | 22941 | N/A |

Exhibit 22

(**One Hundred Thirty-Eighth** Omnibus Objection to Claims
(No Liability Derivatives Claims) [**Docket No. 16865**] – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| GLITNIR BANK HF | 27430 | 17730 |
| GLITNIR BANK HF | 27420 | 17730 |

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons
Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------x
                                            :

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **Case No. 08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------------x

**NOTICE OF AGENDA OF MATTERS SCHEDULED**
**FOR CLAIMS HEARING ON JULY 21, 2011 AT 10:00 A.M.**

Location of Hearing:    United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton U.S. Custom House, before the Honorable, James M. Peck, United States Bankruptcy Judge, **Room 601**, One Bowling Green, New York, NY 10004-1408

**I.    UNCONTESTED MATTERS:**

1.    Debtors' One Hundred Twenty-Ninth Omnibus Objection to Claims (No Liability Derivatives Claims) [**Docket No. 16114**]

    Response Deadline:    May 18, 2011 at 4:00 p.m.

    Status:  This matter is going forward on an uncontested basis for the claims of HSBC (Claim Nos. 28790, 28786, 28531, 28777, 28778, 28784 and 28776). All claims listed on the Exhibit 1 have been adjourned to August 25, 2011 at 10:00 a.m..

2.    Debtors' One Hundred Fifty-Sixth Omnibus Objection to Claims (No Liability Derivatives Claims) [**Docket No. 17469**]

    Response Deadline:    July 7, 2011 at 4:00 p.m.

Related Documents:    None.

Status: This matter is going forward on an uncontested basis for all claims on the objection other than the claims listed on Exhibit 2.  All claims on Exhibit 2 have been adjourned to the August 25, 2011 hearing at 10:00 a.m.

3.    Debtors' One Hundred Forty-Eighth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) **[Docket No. 17476]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:    None.

Status: This matter is going forward solely on an uncontested basis.

4.    Debtors' One Hundred Forty-Ninth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) **[Docket No. 17477]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:    None.

Status: This matter is going forward solely on an uncontested basis.

5.    Debtors' One Hundred Fiftieth Omnibus Objection to Claims (Duplicative Claims) **[Docket No. 17472]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:    None.

Status:  This matter is going forward on an uncontested basis as to the claim identified on Exhibit 3.

6.    Debtors' One Hundred Fifty-First Omnibus Objection to Claims (No Liability Claims) **[Docket No. 17478]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Resolved Responses:

      A.     Response of Don Prohaska & Associates **[Docket No. 18356]**

Related Documents:  None.

Status: This matter is going forward solely on an uncontested basis as to all claims for which the objection has not been adjourned or otherwise resolved.

7.    Debtors' One Hundred Fifty-Second Omnibus Objection to Claims (Amended and Superseded Claims) **[Docket No. 17479]**

Response Deadline:   July 7, 2011 at 4:00 p.m.

Adjourned Responses:

      A.     Response of Rolf Lautenschlager **[Docket No. 18521]**

      B.     Response of Helge-Christian Schmitt **[Docket No. N/A]**

Related Documents:

      C.     Statement of No Objection by Newcastle City Council **[Docket No. N/A]**

Status: This matter is going forward solely on an uncontested basis as to all claims for which the objection has not been adjourned or otherwise resolved.

8.    Debtors' One Hundred Fifty-Third Omnibus Objection to Claims (Settled Derivatives Claims) **[Docket No. 17475]**

Response Deadline:   July 7, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:  None.

Status: This matter is going forward solely on an uncontested basis as to all claims for which the objection has not been adjourned or otherwise resolved.

9.    Debtors' One Hundred Fifty-Fourth Omnibus Objection to Claims (Settled Derivatives Claims) **[Docket No. 17480]**

Response Deadline:   July 7, 2011 at 4:00 p.m.

Responses Received:  None.

Related Documents:  None.

Status: This matter is going forward solely on an uncontested basis.

10.    Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12533]**

Response Deadline:    December 6, 2010 at 4:00 p.m.

Resolved Responses:

A.    Response of Lloyds TSB Bank PLC **[Docket No. 13201]**

Adjourned Responses:    See Exhibit 4 and Exhibit 5.

Related Documents:

B.    Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 13616]**

C.    Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14019]**

D.    Second Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14785]**

E.    Third Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 17365]**

F.    Fourth Supplemental Order Granting Debtors' Sixty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 18421]**

Status:  This matter is going forward on an uncontested basis solely with respect to the Response of Lloyds TSB Bank PLC relating to claim numbers 17729 and 17730.  All responses identified on Exhibit 4 attached hereto have been adjourned to August 25, 2011 at 10:00 a.m.  All responses identified on Exhibit 5 attached hereto have been adjourned to October 27, 2011 at 10:00 a.m.

11.    Debtors' One Hundred Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 15003]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Resolved Responses:

      A.      Response of Iberdrola Generación, S.A. Unipersonal **[Docket No. 16029]**

Adjourned Responses:

      B.      Response of Bayerische Landesbank **[Docket No. 15922]**

      C.      Response of Nordic Investment Bank **[Docket No. 15957]**

      D.      Response of SPCP Group, LLC [**Docket No. 15921**]

Related Documents:

      E.      Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 16339]**

      F.      Amended Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 16981]**

      G.      Supplemental Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 17357**]

      H.      Second Supplemental Order Granting Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 18425**]

Status:  This matter is going forward on an uncontested basis solely as to the Response of Iberdrola Generación, SA Unipersonal.  All Adjourned Responses have been adjourned to August 25, 2011 at 10:00 a.m.

12.      Debtors' One Hundred Fifty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 17468]**

Response Deadline:    July 7, 2011 at 4:00 p.m.

Related Documents:  None

Status:  This matter is going forward on an uncontested basis with respect to the objection to the claims identified on Exhibit 6.  The objection as to all claims identified on Exhibit 7 has been adjourned to August 25, 2011 at 10:00 a.m.

## II.    **CONTESTED MATTERS**:

13. Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 11305]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses:  The claims set forth on Exhibit 8 have been adjourned to September 28, 2011.  The claims set forth on Exhibit 9 have been adjourned to November 30, 2011.

Related Documents:

      A.      Order Signed Granting Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12527]**

      B.      Amended Order Signed Granting Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12675]**.

      C.      Debtors' Omnibus Reply to Certain Responses to Fortieth and Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 18589]**

      D.      Notice of Adjournment of Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) Soley as to Certain Claims **[Docket No. 18594]**

      E.      Notice of Adjournment of Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) Solely as to Certain Claims **[Docket No. 18593]**

Status: This matter is going forward solely with respect to the claims listed on Exhibit 10.

14. Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 11306]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses:  The claims set forth on Exhibit 11 have been adjourned to September 28, 2011.  The claims set forth on Exhibit 12 have been adjourned to November 30, 2011.

Related Documents:

      A.      Order Signed Granting Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 12413]**

B.    Debtors' Omnibus Reply to Certain Responses to Debtros' Fortieth and Forty-First Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 18589]**

C.    Notice of Adjournment of Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) Soley as to Certain Claims **[Docket No. 18601]**

D.    Notice of Adjournment of Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims) Solely as to Certain Claims **[Docket No. 18599]**

Status: This matter is going forward solely with respect to the claims listed on Exhibit 13.

15.    Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) [**Docket No. 16046**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:    The claims set forth on Exhibit 14 have been adjourned to August 25, 2011.  The claim set forth on Exhibit 15 has been adjourned to December 21, 2011.

Unresolved Responses:

A.    Response of Orestes Lugo **[Docket No. 16427]**

Related Documents:

B.    Order Granting Debtors' One Hundred Twenty-Second Omnibus Objection to Claims **(No Liability Claims) [Docket No. 17360]**

C.    Notice of Hearing on Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) **[Docket No. 18592]**

D.    Notice of Adjournment of Hearing on Debtors' One Hundred Twenty-Second Omnibus Objection to Claims (No Liability Claims) **[Docket No. 18591]**

Status: This matter is going forward solely as to the claim of Orestes Lugo.

16.    First Motion of Mark Glasser to Extend Time for Claim **[Docket No. 6386]**

Response Deadline:    April 15, 2010 at 4:00 p.m.

Responses Received:

  A.  Debtors' Objection **[Docket No. 8354]**

Related Document:

  B.  Notice of Intention to Offer Testimony in Support filed by Mark Glasser **[Docket No. 9087]**

Status:  This matter is going forward as an Evidentiary Hearing.

## III. **ADJOURNED MATTERS:**

17. Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 9983]**

Response Deadline: August 3, 2010 at 4:00 p.m.

Adjourned Responses:

  A.  Response of Investcorp Interlachen Multi-Strategy Master Fund Limited **[Docket No. 10616]**

Related Documents:

  B.  Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 11161**]

  C.  Supplemental Order Granting Debtors' Twenty-Eight Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12416]**

  D.  Second Supplemental Order Granting Debtors' Twenty-Eighth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 12678]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

18. Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 11260]**

Response Deadline: October 13, 2010 at 4:00 p.m.

Unresolved Responses:

  A.  Response of IKB International SA **[Docket No. 11929]**

B.    Response of Lincore Limited **[Docket No. 11922]**

C.    Response of The Morningside Ministries **[Docket No. 11894]**

Related Documents:

D.    Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 12425**]

E.    Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 14022**]

F.    Second Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 15487**]

G.    Third Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 17356**]

H.    Fourth Supplemental Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (Valued Derivative Claims) Solely as to Certain Claims [**Docket No. 18175**]

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

19.    Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11307]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Adjourned Responses: See Exhibit 16.

Related Documents:

A.    Order Granting Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 12407]**

B.    Notice of Adjournment **[Docket No. 14644]**

C.    Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-First, Forty-Second and Forty-Third Omnibus Objections to Claims (Late-Filed Claims and Late-Filed Lehman Programs Securities Claims) **[Docket No. 17202]**

Status:  The hearing on the objection to the claims identified on Exhibit 16 has
been adjourned to November 30, 2011 at 10:00 a.m.

20.    Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman
Programs Securities Claims) **[Docket No. 11308]**

Response Deadline:    October 18, 2010 at 4:00 p.m.

Related Documents:

> A.    Order Granting Debtors' Forty-Third Omnibus Objection to Claims
> (Late-Filed Lehman Programs Securities Claims) **[Docket No.
> 12424]**

> B.    Debtors' Omnibus Reply to Certain Responses to Debtors' Forty-
> First, Forty-Second and Forty-Third Omnibus Objections to
> Claims (Late-Filed Claims and Late-Filed Lehman Programs
> Securities Claims) **[Docket No. 17202]**

> C.    Notice of Adjournment **[Docket No. 17894]**

Status:  The hearing on the objection to the claims identified on Exhibit 17 have
been adjourned to September 28, 2011 at 10:00 a.m.

21.    Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims)
**[Docket No. 11978]**

Response Deadline:      November 15, 2010 at 4:00 p.m.

Adjourned Responses:

> A.    Response of BG Energy Merchants LLC **[Docket No. 12765]**

> B.    Response of SPCP Group LLC, As Agent for Silver Point Capital
> Fund, LP and Silver Point Capital Offshore Fund, Ltd, **[Docket
> No. 12714]**

> C.    Response of Telecom Italia Finance SA **[Docket No. 12951]**

> D.    Response of Tenor Opportunity Master Fund, Ltd. **[Docket No.
> 12698]**

Related Documents:

> E.    Order Granting Debtors' Sixty-Third Omnibus Objection to
> Claims (Valued Derivative Claims) [**Docket No. 13164**]

        F.       Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13620**]

        G.       Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13620**]

        H.       Second Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 14023**]

        I.       Third Supplemental Order Granting Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 14791**]

<u>Status</u>:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

22.      Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13230**]

      <u>Response Deadline</u>:    January 5, 2011 at 4:00 p.m.

      <u>Adjourned Responses</u>:

        A.       Response of ICCREA Banca S.P.A. [**Docket No. 13792**]

        B.       Response of Norddeutsche Landesbank Giroznentrale [**Docket No. 13794**]

      <u>Related Documents</u>:

        C.       Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 15601**]

        D.       Supplemental Order Granting Debtors' Seventy-First Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 13230**]

<u>Status</u>:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

23.      Debtors' Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) [**Docket No. 13328**]

      <u>Response Deadline</u>:    January 7, 2011 at 4:00 p.m.

      <u>Unresolved Responses</u>:

        A.      Response of Michael Pinko LTD **[Docket No. 14068]**

Related Documents:

        B.      Order Granting Debtors' Seventy-Fourth Omnibus Objection to Claims **[Docket No. 14017]**

        C.      Notice of Hearing on Debtors' Seventy-Fourth Omnibus Objection to Claims (To Reclassify Claims as Equity Interests) **[Docket No. 18614]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

24.    Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 13955]**

Response Deadline:   February 14, 2011 at 4:00 p.m.

Adjourned Responses:

        A.      Response of Chinatrust Commercial Bank. **[Docket No. 14470]**

        B.      Response of Easton Investments II, A California L.P. **[Docket No. 14466]**

        C.      Response of Eton Park Fund, L.P. **[Docket No. 14587]**

        D.      Response of Eton Park Master Fund, Ltd. **[Docket No. 14589]**

        E.      Response of Magnetar Capital Master Fund Ltd **[Docket No. 14319]**

        F.      Response of Magnetar Constellation Master Fund II LTD **[Docket No. 14321]**

        G.      Response of Magnetar Constellation Master Fund III LTD **[Docket No. 14323]**

        H.      Response of SPCP Group L.L.C. Transferor: Ratia Energie AG **[Docket No. 14436]**

        I.      Response of SPCP Group L.L.C. Transferor: Inter-American Development Bank ("IADB") **[Docket No. 14435]**

Related Documents:

        J.      Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 14772**]

K.   Supplemental Order Granting Debtors' Eighty-Fourth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 16350**]

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

25.   Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) [**Docket No. 14472**]

Response Deadline:   March 16, 2011 at 4:00 p.m.

Unresolved Responses:  See Exhibit 18.

Related Documents:

A.   Notice of Withdrawal of Debtors' Ninety-Second Omnibus Objection to Claims [**Docket No. 16143**]

B.   Order Signed on 3/31/2011 Granting Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) [**Docket No. 15491**]

Status:  This matter has been adjourned to July 21, 2011 at 10:00 a.m. as to the claims on Exhibit 18 attached hereto.

26.   Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 14490**]

Response Deadline:   March 16, 2011 at 4:00 p.m.

Adjourned Responses:

A.   Response of Brevan Howard Master Fund [**Docket No. 15079**]

B.   Response of LINC-Redondo Beach Seniors, Inc. [**Docket No. 15085**]

C.   Response of Parkcentral Global Hub Limited [**Docket No. 17215**]

D.   Response of SPCP Group LLC: Transferor: Tiffany & Co. [**Docket No. 14983**]

Related Documents:

E.   Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 15501**]

      F.       Supplemental Order Granting Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 17348]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

27.     Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[Docket No. 14491]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Unresolved Response:

      A.       Response of  Eva Schwabmueller **[Docket No. N/A]**

Related Documents:

      B.       Order Granting Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) **[Docket No. 15524]**

      C.       Notice of Adjournment **[Docket No. 16052]**

      D.       Notice of Adjournment **[Docket No. 17173]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

28.     Debtors' Ninety-Seventh Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 14492]**

Response Deadline:    March 16, 2011 at 4:00 p.m.

Adjourned Responses:

      A.       Response of Deutsche Bank National Trust Company **[Docket No. 17879]**

Related Documents:

      B.       Declaration of Keri Reed in support of Debtors' Motion **[Docket No. 14502]**

Status:  The hearing on the objection to the claims identified on Exhibit 19 has been adjourned to August 25, 2011 at 10:00 a.m.

29.     Debtors' One Hundred Ninth Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 15008]**

Response Deadline:    April 13, 2011 at 4:00 p.m.

Adjourned Responses:  See Exhibit 20.

Related Documents:

      A.    Declaration of Keri Reed in support of Debtors' Motion **[Docket No. 15009]**

Status:  The hearing on the objection to the claims identified on Exhibit 20 has been adjourned to August 25, 2011 at 10:00 a.m.

30.    Debtors' One Hundred Twenty Fifth Omnibus Objection to Claims (Insufficient Documentation) **[Docket No. 16079]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

      A.    Response of Wilmington Trust Company **[Docket No. 17886]**

Related Documents:

      B.    Declaration of Keri Reed in support of Debtors' Motion **[Docket No. 16080]**

Status:  The hearing on the objection to the claims identified above has been adjourned to August 25, 2011 at 10:00 a.m.

31.    Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) **[Docket No. 16117]**

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

      A.    Response of Alphadyne International Master Fund, Ltd.**[Docket No. 16930]**

      B.    Response of Bracebridge Capital, LLC Entities **[Docket No. 16925]**

      C.    Response of CMC Magnetics Corporation **[Docket No. 16889]**

      D.    Response of High River Limited Partnership/Icahn Partners Entities **[Docket No. 16924]**

E.    Response of KSC Affordable Housing Investment Fund LLC [**Docket No. 16948**]

F.    Response of Piney Branch Park Inc. [**Docket No. 17942**]

Related Documents:

G.    Order Granting Debtors' One Hundred Thirty-Second Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 17363**]

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

32.    Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 16860**]

Response Deadline:    May 18, 2011 at 4:00 p.m.

Adjourned Responses:

A.    Response of Keybank National Association [**Docket No. 17694**]

Related Documents:

B.    Order Granting Debtors' One Hundred Thirty-Seventh Omnibus Objection to Claims (Valued Derivative Claims) [**Docket No. 18181**]

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

33.    Debtor's One Hundred Thirty-Eighth Omnibus Objection to Claims (No Liability Derivatives Claims) [**Docket No. 16865**]

Response Deadline:    June 15, 2011 at 4:00 p.m.

Adjourned Responses: See Exhibits 21 and 22.

Related Documents:    None.

Status:  All responses identified on Exhibit 21 attached hereto have been adjourned to August 25, 2011 at 10:00 a.m.  The response identified on Exhibit 22 attached hereto has been adjourned to September 28, 2011 at 10:00 a.m.

34.    Debtor's One Hundred Fortieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) [**Docket No. 16853**]

Response Deadline:    June 15, 2011 at 4:00 p.m.

Related Documents:    None.

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

35.    Debtor's One Hundred Forty-Third Omnibus Objection to Claims (Late-Filed Claims) **[Docket No. 16856]**

Response Deadline:    June 15, 2011 at 4:00 p.m.

Related Documents:    None.

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

36.    Cathay United Bank's Motion to Have Claim No. 35181 Deemed Timely Filed **[Docket No. 12037]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

A.    Affidavit of Po-Hsiung, Li in Support of Cathay United Bank's Response **[Docket No. 15105]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.

37.    Symphony Asset Management LLC Motions to Deem Proof of Claim Timely Filed **[Docket No. 12074, 12075, 12076 and 12078]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

A.    Amendments to the Response of Symphony Asset Management LLC **[Docket Nos. 12301, 12304 and 12305]**

Status:  This matter has been adjourned to August 25, 2011 at 10:00 a.m.

38.    Cross-Motion of John Dmuchowski for Entry of an Order Permitting Late Filing of Claims **[Docket No. 12007]**

Response Deadline:    May 26, 2011 at 4:00 p.m.

Responses Received:  None.

Related Document:

    A.    Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) **[Docket No. 11307]**

Status:  This matter has been adjourned to November 30, 2011 at 10:00 a.m.


Dated: July 20, 2011
      New York, New York

                      /s/ Robert J. Lemons
                      Robert J. Lemons
                      WEIL, GOTSHAL & MANGES LLP
                      767 Fifth Avenue
                      New York, New York 10153
                      Telephone:  (212) 310-8000
                      Facsimile:   (212) 310-8007

                      Attorneys for Debtors
                      and Debtors in Possession

Exhibit 1

(**One Hundred Twenty-Ninth** Omnibus Objection to Claims
(No Liability Derivatives Claims) [**Docket No. 16114**] – Resolved Responses)

|  | Claim Number | Docket No. |
|---|---|---|
| AMERICAN AIRLINES, INC. | 17298 | N/A |
| AMERICAN AIRLINES, INC. | 17300 | N/A |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18976 | 17169 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 18977 | 17169 |
| INTERNATIONAL FINANCE CORPORATION | 21858 | 17179 |
| INTERNATIONAL FINANCE CORPORATION | 21863 | 17179 |
| MIZRAHI TEFAHOT BANK, LTD | 19171 | 17221 |
| MIZRAHI TEFAHOT BANK, LTD | 19170 | 17221 |

Exhibit 2

(**One Hundred Fifty-Sixth** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[Docket No. 17469]** – Adjourned Matters)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32916 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32917 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32920 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32921 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32934 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32935 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32960 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32986 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32987 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32993 | 18438 |
| U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES | 32994 | 18438 |

<u>Exhibit 3</u>

(**One Hundred Fiftieth** Omnibus Objection to Claims
(Duplicative Claims) **[Docket No. 17472]** – Uncontested Matters)

| **Claimant Name** | **Claim Number** |
|---|---|
| Wells Fargo Bank, National Association, in its capacity as the Trustee of the Structured Adjustable Rate Mortgage Loan Trust Mortgage Pass-Through Certificates Series 2007-11 | 24804 |

Exhibit 4

(**<u>Sixty-Seventh</u>** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 12533]** - Adjourned Responses)

| Claimant Name | Docket Number |
|---|---|
| Response of Mitsui & Co. Commodity Risk Management Limited | 13113 |
| Response of Federal Home Loan Bank of Des Moines | 13156 |
| Response of E-Capital Profits Limited | 13166 |
| Response of Castlerigg Master Investments Ltd. | 13193 |
| Response of Loeb Arbitrage B Fund LP, Loeb Arbitrage Fund, Loeb Offshore B Fund Ltd., and Loeb Offshore Fund Ltd. | 13217 |
| Response of SPCP Group LLC, As Agent for Silver Point Capital Fund, LP and Silver Point Capital Offshore Fund, Ltd, as Successor to Certain Claims of Alliance Laundry Systems LLC | 13218 |
| Response of Aozora Bank, Ltd. | 13220 |
| Response of Mariner LDC | 13222 |
| Response of Tricadia Capital Management, LLC, on behalf of Tricadia Distressed and Special Situations Master Fund, Ltd. | 13223 |
| Response of Venoco, Inc. | 13205 |
| Response of Mariner-Tricadia Credit Strategies Master Fund, Ltd. | 13224 |
| Response of ICM Business Trust | 13226 |
| Response of Canyon Balanced Master Fund, Ltd., Canyon Capital Arbitrage Master Fund, Ltd., Canyon Value Realization Fund (Cayman), Ltd., and Canyon Value Realization Fund, L.P. | 13227 |
| Response of Ross Financial Corporation | 13232 |
| Response of Commonwealth Bank of Australia | 13242 |
| Response of National Bank of Canada | 13247 |
| Response of Nexstar Developing Opportunities Master Fund, Ltd. | 13402 |
| Response of Capstone Value Realization Fund, Ltd. | 14020 |
| Response of Royal Charter Properties – East, Inc. | 15918 |

| | |
|---|---|
| Objection to the Claims of China Minsheng Banking Corp., Ltd. | N/A |
| Objection to the Claims of New South Federal Savings Bank, F.S.B. | N/A |
| Objection to the Claims of Owl Creek I, L.P., Owl Creek II, L.P., and Owl Creek Overseas Fund, Ltd. | N/A |

Exhibit 5

(**<u>Sixty-Seventh</u>** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 12533]** - Adjourned Responses)

| Claimant Name | Docket Number |
|---|---|
| Response of Merrill Lynch | 13229 |

<u>Exhibit 6</u>

(**<u>One Hundred Fifty-Fifth</u>** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 17468]** – Uncontested Valued Derivative Claims)

| **Claimant Name** | **Claim Number** |
|---|---|
| Objection to the Claims of Atrium III | 22825 |
| Objection to the Claims of Atrium III | 22826 |
| Objection to the Claims of Horizon II International LTD HSBC House | 20037 |
| Objection to the Claims of Horizon II International LTD HSBC House | 20071 |
| Objection to the Claims of Phoenix II Mixed L S.A.R.L. Jer Real Estate Advisors (UK) Ltd | 22108 |
| Objection to the Claims of Phoenix III Mixed U S A.R.L. Jer Real Estate Advisors (UK) Ltd | 22107 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee For The Structured Adjustable Rate Mortgage Loan Trust, Series 2007-2 | 24846 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Structured Adjustable Rate Mortgage Loan Trust Series 2007-2 | 24854 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Supplemental Interest Trust For Structured Asset Securities Corp Mortgage Pass Through Certificates Series 2007-OS1 | 24849 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Supplemental Interest Trust for Structured Asset Securities Corporation Pass-Through Certificates, Series 2007-OS1 | 25705 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, Series 2004-20 | 24850 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, SERIES 2007-1 | 24851 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, SERIES 2007- 1 | 25703 |

| | |
|---|---|
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Encore Credit Corporation Trust 2003-1 | 24853 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of The Encore Credit Corporation Trust 2003- 1 | 25701 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, Series 2004-16 | 24862 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely in its Capacity as Trustee for the Structured Adjustable Rate Mortgage Loan Trust, Series 2004-16 | 24760 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee of the Supplemental Interest Trust With Respect to the Option One Mortgage Loan Trust 2007-1 Asset Backed Certificates Series 2007-1 | 24863 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely In Capacity As Trustee of the Supplemental Interest Trust With Respect to the Option One Mortgage Loan Trust 2007-1 Asset Backed Certs,2007-1 | 24759 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee Of The Structured Adjustable Rate Mortgage Loan Trust, Series 2004-18 | 24864 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely in its Capacity as Trustee for the Structured Adjustable Rate Mortgage Loan Trust, Series 2004-18 | 24758 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee For Structured Adjustable Rate Mortgage Loan Trust Series 2007-4 | 24865 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely in its Capacity as Trustee for the Structured Adjustable Rate Mortgage Loan Trust, Series 2007-4 | 24757 |
| Objection to the Claims of Wells Fargo Bank, NA As Trustee For Structured Adjustable Rate Mortgage Loan Trust Series 2007-3 | 24866 |
| Objection to the Claims of Wells Fargo Bank, National Association, Not Individually But Solely in its Capacity as Trustee for the Structured Adjustable Rate Mortgage Loan Trust, Series 2007-3 | 24756 |

Exhibit 7

(**One Hundred Fifty-Fifth** Omnibus Objection to Claims
(Valued Derivative Claims) **[Docket No. 17468]** - Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Objection to the Claims of Blue Angel Claims LLC Transferor: BKW FMB Energie AG | 4413 |
| Objection to the Claims of Blue Angel Claims LLC Transferor: BKW FMB Energie AG | 4414 |
| Objection to the Claims of Eneco Energy Trade BV | 19279 |
| Objection to the Claims of Eneco Energy Trade BV | 19280 |
| Objection to the Claims of Quintessence Fund LP | 20421 |
| Objection to the Claims of Quintessence Fund LP | 21144 |
| Objection to the Claims of Quintessence Fund LP | 21145 |
| Objection to the Claims of Quintessence Fund LP | 21146 |
| Objection to the Claims of Quintessence Fund LP | 21205 |
| Objection to the Claims of Quintessence Fund LP | 21225 |
| Objection to the Claims of QVT Fund LP | 21138 |
| Objection to the Claims of QVT Fund LP | 21139 |
| Objection to the Claims of QVT Fund LP | 21140 |
| Objection to the Claims of QVT Fund LP | 21202 |
| Objection to the Claims of QVT Fund LP | 21217 |
| Objection to the Claims of QVT Fund LP | 21222 |

<u>Exhibit 8</u>

(**<u>Fortieth</u>** Omnibus Objection to Claims
(Late Filed Claims) [**Docket No. 11305**] – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Amster, Geraldine D. | 66444 |
| Amster, Gilbert & Geraldine | 66445 |
| Atherton Construction Inc. 0552700 Zions First National Bank FBO | 66479 |
| Best Life & Health Insurance 56011039 Zions First National  Bank FBO | 66478 |
| Biraschi, Paola | 34980 |
| Brooks, David J | 34559 |
| Building Management Services 1146295 Zions First National Bank FBO | 66480 |
| California Department of Water Resources | 35944 |
| Cathay United Bank | 35181 |
| Chauny, S.A. | 34873 |
| Church of Scientology Religious Tr 1406252 Zions First National Bank FBO | 66483 |
| Church of Scientology Int. 1481250 Zions First National Bank FBO | 66481 |
| Colon Lopez, Elizabeth | 34924 |
| De Jesus, Nestor E | 34492 |
| De Nicola, Michela | 65763 |
| Deseret Gen & Trans Co-op 1810550 Zions First National Bank FBO | 66482 |
| DiMeglio, Robert | 65508 |
| Dixie and Anne Leavitt Foundation 5184809 Zions First National Bank FBO | 66485 |
| Filbee, Sarah M | 34468 |
| Focht, Deborah | 34380 |
| Focht, Deborah | 42914 |
| Franzo, Rosemarie | 66393 |
| Fryer, Kelly | 39842 |
| Gelb, Jay | 35981 |
| Hahn-Colbert, Sandra M. | 34728 |

| **Claimant Name** | **Claim Number** |
|---|---|
| High Lodge Capital LLC | 63540 |
| Iragorri, Julian | 64991 |
| Lev Ari, Tal | 65858 |
| Louisiana Citizens Property Insurance Corporation | 36856 |
| Lynch, Brendan E. | 35000 |
| Marsilio, Paul A. | 66257 |
| Mattingly, Louise | 34564 |
| McCarthy,  Brian M. | 35446 |
| McCarthy, Lawrence | 66392 |
| Monahan, Maria | 34563 |
| Rayner, Ruth J. | 36598 |
| Rivkin, Jack L. | 66375 |
| Scavone, Joseph and Theresa | 34945 |
| Scavone, Theresa, for Joseph Scavone | 34944 |
| Scellato, James | 41376 |
| Scellato, James | 41377 |
| Scellato, James | 41378 |
| Sevilla Ardisana, Julio | 66616 |
| Sevilla Ardisana, Julio | 66617 |
| Sevilla Ardisana, Julio | 66618 |
| Sevilla Ardisana, Julio | 66619 |
| Shen, Jiansheng Jensen | 35437 |
| Sutton, Julian R | 35055 |
| Taylor, Christopher C | 34879 |
| Temel, Tulug T. | 40791 |
| Tennant, Colin H | 34355 |
| Ventura County Tax Collector | 65230 |
| Ventura, Giorgio | 35587 |
| Verde Valley Medical Center 6120100 Zions First National Bank FBO | 66488 |
| Vereker, William | 62466 |

| **Claimant Name** | **Claim Number** |
|---|---|
| Vintah Basin Medical Center 8748701 Zions First National Bank FBO | 66493 |
| WestLB AG | 36789 |
| Wilkinson, Timothy B. | 34829 |
| Zakian, Paul A. | 36799 |
| Zanco, Mario | 35574 |

Exhibit 9

(**<u>Fortieth</u>** Omnibus Objection to Claims
(Late Filed Claims) [**Docket No. 11305**] – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Cathay United Bank | 35181 |
| Dmuchowski, John J | 34401 |

Exhibit 10

(**Fortieth** Omnibus Objection to Claims
(Late Filed Claims) [**Docket No. 11305**] – Unresolved Responses)

| Claimant Name | Claim Number | Docket Number |
|---|---|---|
| Garadex Inc. | 35514 | 12195 |
| Garadex Inc. | 35516 | 12099 |
| Garadex Inc. | 35517 | 12193 |
| Garadex Inc. | 35520 | 12097 |
| Garadex Inc. | 35844 | 12191 |
| Gatex Properties, Inc. | 35518 | 12098 |

Exhibit 11

(**Forty-First** Omnibus Objection to Claims
(Late-Filed Claims) **[Docket No. 11306]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Chan, Lori | 67020 |
| Davy, Darren | 63539 |
| GH Phipps Construction Companies 7061931 Zions First National Bank FBO | 66484 |
| Hahn-Colbert, Sandra M. | 34726 |
| Hahn-Colbert, Sandra M. | 34727 |
| King, Harriet Chan | 34546 |
| Layton Companies, Inc, The 5175510 Zions First National Bank FBO | 66487 |
| McMahon, Edith E & Joseph F. McMahon | 66611 |
| Reid, Wayne D, II | 65975 |
| Reid, Wayne D, II | 65976 |
| Rodriguez-Colon, Elizabeth | 34491 |
| Sinclair Medical Plan SI97400 Zions First National Bank FBO | 66489 |
| Startek Inc. 8109959 Zions First National Bank FBO | 66490 |
| UT State Bar 8938175 Zions First National Bank FBO | 66492 |
| Utah Business/Benchmark Insurance Co. 8914701 | 66491 |

Exhibit 12

(**Forty-First** Omnibus Objection to Claims
(Late-Filed Claims) **[Docket No. 11306]** – Unresolved Responses)

| Claimant Name | Claim Number |
|---|---|
| Dmuchowski, John J | 34402 |

Exhibit 13

(**Forty-First** Omnibus Objection to Claims
(Late-Filed Claims) **[Docket No. 11306]** – Unresolved Responses)

| **Claimant Name** | **Claim Number** | **Docket Number** |
|---|---|---|
| Gatex Properties, Inc. | 35519 | N/A |
| Gatex Properties, Inc. | 35849 | 12096 |

<u>Exhibit 14</u>

(**One Hundred Twenty-Second** Omnibus Objection
to Claims (No Liability Claims) [**Docket No. 16046**] – Adjourned Responses)

| **Claimant Name** | **Claim Number(s)** |
|---|---|
| ACEVEDO, GILBERT | 19023 |
| AGIS, FRANCISCO | 19022 |
| ARIANO, NEIL A. | 19021 |
| ARICA, HUGO G | 19100 |
| ARRIETA, ANGEL L. | 19020 |
| BALLESTE, JUAN R. | 19019 |
| BAUMANN, CHRISTOPHER | 19018 |
| CARRASCO EDWARD | 19017 |
| CARRASCO, EDWARD | 33404 |
| CASTILLO ROBIN A | 19016 |
| CASTILLO, ROBIN A. | 33405 |
| CHECO, MANUEL | 19015 |
| CIGANEK, THOMAS | 19014 |
| COLUCCI, EDWARD | 19013 |
| D'AMBROSI, CARLO | 19012 |
| DILL, JARRETT | 33389 |
| DILL, JARRETT | 19011 |
| DOMARECKI, DANIEL | 19046 |
| DOMINICCI, SHAUN | 19047 |
| FOELLA, MICHAEL A | 19045 |
| FRANCIS, ANNETTE | 19044 |
| FUNG, KENNETH | 19098 |
| GAYO, DIANA E | 19043 |
| GERMOSEN, WILSON | 19042 |
| GIUDICE, ANTONELLO | 19041 |
| GODINO, GLENN | 33397 |
| GODINO, GLENN | 19040 |
| GRAY, GLENN N | 19039 |
| HABERSAAT, DONALD | 19038 |

| Claimant Name | Claim Number(s) |
|---|---|
| HANLEY, TIMOTHY P | 19037 |
| HINDS, WENDELL A | 19036 |
| INFANT0E, JUAN C | 19035 |
| INFANTE, JUAN C. | 33383 |
| INTEMANN, EDWARDS | 19034 |
| JAMES, NOEL | 19033 |
| JUSTE, CARY | 19031 |
| KHAN, MOHAMMED G | 19030 |
| KRIVINSKY, JOHN | 19029 |
| LEONARDI, DAVID | 33377 |
| LEONARDI, DAVID | 19028 |
| LIRANZO, JOSE A | 19027 |
| LIRANZO, JOSE A. | 33378 |
| MAHMOOD, MUHAMMAD B. | 19026 |
| MARGRAF, PETER | 19025 |
| MARIN, HECTOR | 19024 |
| MARINES, LUIS | 19075 |
| MARTE, LUIS | 19074 |
| MCGURRAN, JOHN | 19073 |
| MCLOUGHLIN LIAM | 19072 |
| MCLOUGHLIN, LIAM | 33364 |
| MERA RAUL H | 19071 |
| MIRANDA PHILIP | 19070 |
| MONTEGOMERY, CHRISTOPHER J. | 19068 |
| MOSCATELLI, LEONARD A. | 33367 |
| NEWSOM, CHRISTOPHER | 33369 |
| OWENS, KEVIN W | 33344 |
| PATTON, JOSEPH | 33345 |
| PERALTA, PABLO N. | 33626 |
| PEREZ, DANTE | 33346 |

| Claimant Name | Claim Number(s) |
|---|---|
| PESANTES, SERGIO | 33347 |
| PHILLIPS TANISHAE | 19062 |
| PHILLIPS, TANISHAE | 33348 |
| PICHARDO EMILIO J | 19061 |
| PICHARDO, EMILIO J | 33349 |
| PIERRE, HEURTELOU | 19060 |
| PLATZ, JAMES | 33351 |
| PRYOR, JEFFREY M | 33352 |
| RABASSA, AUGUSTIN | 33353 |
| RICCIUTO, GERARD | 33354 |
| RIVERA, HECTOR J. | 19055 |
| ROBIN NICOLE P | 19054 |
| ROBIN, NICOLE P. | 33356 |
| RUMPH, ANTHONY | 33358 |
| RUMPH, ANTHONY | 19052 |
| SANDSETH, ERIC S. | 19051 |
| SANDSETH, ERIC S. | 33359 |
| SANTANA, LISA | 33361 |
| SANTANA, LISA | 19049 |
| SANTIAGO, TERRY | 33362 |
| SANTIAGO,TERRY | 19048 |
| SILVERIO, DANIEL | 33363 |
| SILVERIO, DANIEL | 19113 |
| SMYTH, EDWARD P. | 19112 |
| SOGLUIZZO, MICHAEL | 19111 |
| SULLIVAN, CHRISTIAN | 19110 |
| TAVERAS, ROBIN | 19109 |
| TEJERA, JUAN | 19108 |
| VALENTINE, CHRISTOPHER | 19107 |
| VAZQUEZ JR., JUAN | 19105 |

| **Claimant Name** | **Claim Number(s)** |
|---|---|
| VAZQUEZ, ELVIS | 19106 |
| VUCKOVIC, JOSIP | 19104 |
| WONG, PHILIP | 19096 |
| YAKUBOV, NATHAN | 33337 |
| YANNI MICHAEL | 19103 |
| YEE, HUBERT | 33338 |

<u>Exhibit 15</u>

(**<u>One Hundred Twenty-Second</u>** Omnibus Objection
to Claims (No Liability Claims) [**Docket No. 16046**] – Adjourned Responses)

| **Claimant Name** | **Claim Number(s)** |
|---|---|
| Jonathan H. Rothstein | 32086 |

Exhibit 16

(**One Hundred Twenty-Second** Omnibus Objection
to Claims (No Liability Claims) [**Docket No. 16046**] – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Pearl Assurance PLC | 65658 |
| Pearl Assurance PLC | 65659 |

Exhibit 17

(**Forty-Third** Omnibus Objection to Claims (Late-Filed Lehman
Programs Securities Claims) **[Docket No. 11308]** – Adjourned Responses)

| **Claimant** | **Claim Number** |
|---|---|
| Ablemen & Assocs. | 66112 |
| AJF Holding B.V. | 64386 |
| Andersen, Samuel Magnus | 64135 |
| Augusto, Chierichetti | 65606 |
| Bakker, P.J. | 64414 |
| Banco di Napoli S.P.A | 65266 |
| Bani, Theophil | 64138 |
| Bianco, Graziella | 65673 |
| Bugini, Hans | 64174 |
| Chu, Tai-Fang | 65550 |
| Coca Vano, Francisco Jose | 64495 |
| Der M&P Meng Und Vorsorgestifung | 64152 |
| Der M&P Meng Und Vorsorgestifung | 64154 |
| Der M&P Meng Und Vorsorgestifung | 64155 |
| Dilissen, Marleen | 65711 |
| Edificaciones Marsol, SA | 65623 |
| Edificaciones Marsol, SA | 65624 |
| Eigenheer, Heidi | 64149 |
| Ernsdorfer, Karl | 64555 |
| Euromix Sicav, SA | 64315 |
| Faber, Doeke | 65586 |
| Fiebiger, Heinz | 65471 |
| Fischli, Rudolf | 64180 |
| Fischli, Rudolf | 64183 |
| Fischli, Rudolf | 64184 |
| Flach-Meier | 64150 |
| Friedrich, A.J. | 64385 |
| Gloor, Max | 64140 |
| Gosele, Heinz | 64139 |

| Claimant | Claim Number |
|----------|--------------|
| He Ping | 64321 |
| Heinemann, A.A.M. | 65588 |
| Kalt, Edgar | 64145 |
| Knoller, Peter & Maritta | 64248 |
| Knupp, Walter | 64173 |
| Kok, Eric | 65597 |
| Konig, P.C. | 66063 |
| Kupat Hatagmulim Shel Odvey Bank | 64331 |
| Limtong Manuel Tan | 64306 |
| Lin Wu Chueh | 64309 |
| Martinez Lopez, Encarnacion | 65628 |
| Meyer-Meier, Adrian | 64146 |
| Meyer-Meier, Adrian | 64147 |
| Mohinani, Hassomal Bulchand | 64316 |
| Motllo Carbo, Antonio | 65627 |
| Motllo Martinez, Antonio | 65625 |
| Motllo Martinez, Antonio | 65626 |
| Nieszner, Thomas | 64175 |
| Nieszner, Thomas | 64181 |
| Nieszner, Thomas | 64182 |
| Reymen, Edmond | 64443 |
| Schenker, Rudolf | 64148 |
| Scheurmann, Beatrix | 64151 |
| Schnopp, Max Ludwig | 64178 |
| Schwarz, Matthias | 64141 |
| Split, J.C. | 64409 |
| Stradmeijer, A.E. | 64877 |
| Strauss-Muhlemann, Peter | 64176 |
| Strauss-Muhlemann, Peter | 64177 |
| Tham Yiu Kwok | 64424 |

| Claimant | Claim Number |
|---|---|
| van Overbeke, Ignace | 64387 |
| van Overbeke, Ignace | 64388 |
| Vogler, Karl | 64186 |
| Wellinger, Christoher | 64187 |
| Wernli, Beat | 64179 |
| Willems, Simone | 64706 |
| Winiger, Roman | 64153 |
| Wong Tak Keung | 64975 |
| Woo Set Wah | 64976 |
| Woodtly, Ursula | 64185 |
| Yiu Yuen On Paul | 64396 |

Exhibit 18

(**Ninety-Second** Omnibus Objection to Claims (No Blocking
Number LPS Claims) **[Docket No. 14472]** – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| AMONN-DINGER, VERENA | 11169 | N/A |
| BAUMHEIER, KATJA | 11170 | N/A |
| BAUMHEIER, KATJA | 11171 | N/A |
| BAYER, DR. INGEBORG | 12425 | N/A |
| BAYER, DR. INGEBORG | 12426 | N/A |
| BECKER, DR. KLAUS | 13631 | N/A |
| BIESEMANN, DR. JOERG | 13624 | N/A |
| BROSCHK, DIETER | 13637 | N/A |
| CZYGANOWSKI, SIEGFRIED | 13610 | N/A |
| DIETZSCH, KRISTIN | 11173 | N/A |
| FASSBENDER, MARIA | 13638 | N/A |
| FETKENHEUER, LOTHAR | 67257 | N/A |
| FUCHS, GERHARD | 13632 | N/A |
| GANSER, ALBERT | 24995 | N/A |
| GETTE, HELENE | 12444 | N/A |
| HASSE, KLAUS-DIETER | 13628 | N/A |
| HEINZEN, HANS | 11178 | N/A |
| HIRSCH, KURT | 11179 | N/A |
| ILDEFONSO LACASTA MARCH | 45223 | N/A |
| ISHII, HIROICHI AND HELLA | 13602 | N/A |
| JAHN, URSULA & HORST | 24987 | N/A |
| JANSEN, WALTER | 34350 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| JANSEN, WALTER | 34347 | N/A |
| JONAS, PETER AND HEIKE | 13605 | N/A |
| KAPALLA, KURT | 12448 | N/A |
| KELLNER, MARTIN | 11181 | N/A |
| KIM, CHRISTINA | 9491 | 15337 |
| KLIPPEL, ALMUT | 67260 | N/A |
| KLUG, KLAUS | 12442 | N/A |
| KOECHLING, HERMANN | 11184 | N/A |
| KRAWINKEL, ODO | 12427 | N/A |
| KRAWINKEL, ODO | 12428 | N/A |
| KUHNAST, FRANK-ROLAND | 67258 | N/A |
| LENNARTZ, HEINZ WERNER | 39781 | 15334 |
| LEWIN, JOERG | 34348 | N/A |
| LUCKS, IIONA | 24996 | N/A |
| LUKOSCHEK, WOLFGANG | 13611 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2794 | N/A |
| MARCHAND LOPEZ, HUMBERTO G. | 2795 | N/A |
| MARTINEZ SABE, HECTOR RAUL | 31404 | N/A |
| MASTALEREK, MICHAEL | 11187 | N/A |
| MITTMANN, HANA | 24990 | N/A |
| MUELLER, WILFRIED | 24991 | N/A |
| NOERRENBERG-SUDHAUS, WERNER | 11190 | N/A |
| OBERKERSCH, BEATRICE | 11191 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| POSCH, MANFRED | 12441 | N/A |
| PROCESOS CONTROLADOS SE DE CV | 2821 | N/A |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 63860 | 15074 |
| RAKE, FRANK-REINER | 11192 | N/A |
| RAKEPOLL FINANCE N.V. | 1638 | N/A |
| RAMPOLD, HEIDRUN ELISABETH | 11193 | N/A |
| RBS SECURITIES INC. | 59793 | 15036 |
| RBS SECURITIES INC. | 59794 | 15036 |
| RODRIGUEZ, KARSTEN | 13621 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | 67267 | N/A |
| RUTTENER, JUERG FOR RUETTENER, HANS | 67265 | N/A |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | 11196 | N/A |
| SCHMIDT, KARIN | 11197 | N/A |
| SCHMIDT, RA PETRA | 11198 | N/A |
| SCHMITZ, HERBERT | 24982 | N/A |
| SCHMITZ, HERBERT | 24983 | N/A |
| SCHMITZ, HERBERT | 24960 | N/A |
| SCHMITZ, HERBERT | 24984 | N/A |
| SCHOBER, HANS-JOACHIM | 13634 | N/A |
| SCHOBER, MARITA | 13635 | N/A |
| SCHWEBIUS, SANDRA | 11199 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| SCHWERDT, KORINNA, DR. | 61158 | N/A |
| SOGECAP | 1168 | 15080 |
| SOKOLOWSKI, CLAUS-GUENTHER | 11200 | N/A |
| SPERZEL, SUSANNE | 12443 | N/A |
| SPRINGER, WERNER | 13623 | N/A |
| STANGE, HANS-JOACHIM | 12440 | N/A |
| STEINFORT, SILVIA | 11201 | N/A |
| STEINFORT, SILVIA | 11203 | N/A |
| STEINFORT, SILVIA | 11202 | N/A |
| STEINMUELLER, DR. BERND & HILDEGARD | 13603 | N/A |
| TALREJA, ROHINI | 4983 | N/A |
| THE MINAMI-NIPPON BANK LIMITED | 59150 | N/A |
| THOEMEL, HEINZ | 11207 | N/A |
| UTTENDORF, WILFRIED | 57811 | N/A |
| VOLK, HELMUT UND ANNEMARIE | 11209 | N/A |
| VON DER HEYDE, PHILIP | 11210 | N/A |
| WARTAK, BEATE | 11211 | N/A |
| WEBER HANS-HERMANN | 67237 | N/A |
| WEBER HANS-HERMANN | 67236 | N/A |
| WEBER HANS-HERMANN | 67239 | N/A |
| WEIDLICH, JOERG | 13642 | N/A |
| WEISS, RENATE | 11212 | N/A |
| WENZEL, PETER | 11213 | N/A |

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| WERNER, FRIEDHELM AND IRENE | 13615 | N/A |
| WILDEBRAND, PETER | 13609 | N/A |
| WIPPERN, MARGIT | 13619 | N/A |
| WITTIG, HANSPETER | 57824 | N/A |
| WOLF, ANDREAS | 13608 | N/A |
| WOLSKI, MIECZYSLAW | 61159 | N/A |
| WOLSKI, MIECZYSLAW | 61160 | N/A |
| WOLSKI, MIECZYSLAW | 61191 | N/A |
| ZELLINGER, ERNST | 11224 | N/A |

Exhibit 19

(**Ninety-Seventh** Omnibus Objection to Claims
(Insufficient Documentation) **[Docket No. 14492]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| Bank of America, National Association | 16016 |
| Bank of America, National Association, successor by merger to LaSalle Bank, N.A. | 15981, 15983, 15984, 15985, 15986, 15987, 15988, 15989, 15992, 15993, 15994, 15995, 15996, 15997, 15998, 16349, 16351, 16352, 16353, 16354, 16355, 16356, 16357, 16358, 16359, 16360, 16361, 16362, 16363, 16364, 16365, 16366, 16367, 16368, 16369, 16370, 16371, 16372, 16374, 16375, 16376, 16378, 16380, 16381, 16382, 16383, 16384, 16385, 16386, 16387, 16388, 16389, 16390, 16391, 16393, 16394, 16395, 16396, 16397, 16398, 16399, 16415, 16416, 16417, 16418, 16419, 16420, 16421, 16422, 16423, 16424, 16425, 16426, 16427, 16428, 19237, 19238, 19239, 19240, 19241, 19242, 19243, 19244, 19245, 19246, 19289, 24349, 24582, 25648, 25654 |
| Deutsche Bank, National Trust Company, as Trustee | 18542 |

Exhibit 20

(**One Hundred Ninth** Omnibus Objection to Claims
(Insufficient Documentation) **[Docket No. 15008]** – Adjourned Responses)

| **Claimant Name** | **Claim Number** |
|---|---|
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2007-7 | 28534, 30526 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Series 2007-9 | 28538 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2004-1 | 28760, 30061 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2005-1 | 28761, 30060 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2005-7 | 28763, 30062 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2007-5 | 28772, 30529 |
| HSBC Bank USA, NA, as Trustee for Structured Adjustable Rate Mortgage Loan Trust Series 2007-9 | 28773 |

Exhibit 21

(**One Hundred Thirty-Eighth** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[Docket No. 16865]** – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| FIRST CHOICE POWER, LP | 22018 | 17725 |
| FIRST CHOICE POWER, LP | 22015 | 17725 |
| GILA RIVER POWER, L.P. | 67522 | 17681 |
| GILA RIVER POWER, L.P. | 67523 | 17681 |
| INTERWIND CORP. F/K/A SKYPOWER CORP. | 33430 | 17632 |
| UNITED COMPANY | 22942 | N/A |
| UNITED COMPANY | 22940 | N/A |
| UNITED COMPANY | 22941 | N/A |

Exhibit 22

(**One Hundred Thirty-Eighth** Omnibus Objection to Claims
(No Liability Derivatives Claims) **[Docket No. 16865]** – Adjourned Responses)

| Claimant Name | Claim Number | Docket No. |
|---|---|---|
| GLITNIR BANK HF | 27430 | 17730 |
| GLITNIR BANK HF | 27420 | 17730 |