UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------- X
                                             :

| | |
|---|---|
| In re | :    Chapter 11 |
| | : |
| LEHMAN BROTHERS HOLDINGS, INC., et. al., | :    Case No. 08-13555 (JMP) |
| | : |
| Debtors. | :    Jointly Administered |
| | : |

----------------------------------------------------------------- X

**SIXTH INTERIM FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP,
TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION,
FOR COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 |
| Period for which compensation and reimbursement sought: | February 1, 2011 through May 31, 2011 (the "Eighth Interim Period") |
| Amount of total fees incurred during this period: | $382,080.70 |
| Amount of expenses incurred during this period: | $    1,188.88 |
| Total Compensation and Expense Reimbursement requested: | $383,269.58 |
| Blended Hourly Rate during this period: | $418.46 |
| Compensation previously requested: | $1,844,112.05 |
| Compensation previously awarded: | $729,200.89 |
| Expenses previously requested: | $18,162.98 |
| Expenses previously awarded: | $4,524.18 |

This is a:    _X_ interim          ____ final Application.

The total time expended for fee application preparation is approximately 52.60 hours and

the corresponding compensation requested is approximately $13,720.00.[1]

## PRIOR INTERIM APPLICATIONS FILED

| Debtors' Interim Period | PwC Interim Filing | Date Filed | Filing Period | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|---|
| Third | First | 03/10/2010 [7496] | 10/01/2008 - 09/30/2009 | $298,631.90 | $1,095.15 | $568,049.17 | $2,468.46 |
| Fourth | Second | 04/16/2010 [8399] | 10/01/2009 - 01/31/2010 | $275,580.15 | $1,389.32 | | |
| Fifth | Third | 07/06/2010 [10019] | 02/01/2010 - 05/31/2010 | $235,186.60 | $9,352.91 | $161,151.72[2] | $2,055.72[2] |
| Sixth | Fourth | 12/14/2010 [13491] | 06/01/2010 - 09/30/2010 | $157,753.00 | $2,484.23 | Pending | Pending |
| Seventh | Fifth | 04/14/2011 [15995] | 10/01/2010 - 01/31/2011 | $876,960.40 | $3,841.37 | Pending | Pending |
| | | | | **$1,844,112.05** | **$18,162.98** | **$729,200.89** | **$4,524.18** |

This is the sixth interim fee application filed by PwC.  PwC has previously issued four

monthly fee invoices to the Debtors for payment for this Eighth Interim Period.

| App No | App Date | Filing Period | Fees Requested | Expenses Requested |
|---|---|---|---|---|
| 16 | 03/30/2011 | 02/01/2011 - 02/28/2011 | $118,047.40 | $569.56 |
| 17 | 04/28/2011 | 03/01/2011 - 03/31/2011 | $112,205.80 | $252.52 |
| 18 | 05/27/2011 | 04/01/2011 - 04/30/2011 | $73,961.60 | $298.40 |
| 19 | 06/30/2011 | 05/01/2011 - 05/31/2011 | $77,865.90 | $68.40 |
| Total | | | **$382,080.70** | **$1,188.88** |

---

[1] Additional fee application preparation services will be included in subsequent monthly and interim fee applications.
[2] PwC was unable to arrange for negotiated resolution with Mr. Feinberg/BrownGreer prior to their succession from the Fee Committee.  PwC provided detailed responses to Godfrey & Kahn, S.C. for their consideration in early May 2011.  PwC disagrees with the voluntary reductions recommended by Mr. Feinberg and will request consideration of these fees through the Fee Committee during the final application process.

## SUMMARY OF PROFESSIONAL SERVICES

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 863.30 | $368,360.70 |
| **Subtotal - General Business Operation Issues** | **863.30** | **$368,360.70** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 52.60 | $13,720.00 |
| **Subtotal - Fee-Related Issues** | **52.60** | **$13,720.00** |
| **Total Hours and Compensation** | **915.90** | **$382,080.70** |

## SUMMARY BY BILLING TASK CODE

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 198.00 | $97,718.60 |
| Federal Tax Consulting Services | 236.80 | $108,881.10 |
| Tax Controversy Project | 428.50 | $161,761.00 |
| **Subtotal - Tax Advisors** | **863.30** | **$368,360.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 52.60 | $13,720.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **52.60** | **$13,720.00** |
| **Total Hours and Compensation** | **915.90** | **$382,080.70** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 22.00 | $14,322.00 |
| Jack Kramer | Partner | $626 | 22.00 | $13,772.00 |
| Gregory A Lee | Senior Managing Director | $539 | 35.00 | $18,865.00 |
| Gregory A Lee | Senior Managing Director | $518 | 27.00 | $13,986.00 |
| John A Verde | Senior Managing Director | $518 | 26.00 | $13,468.00 |
| Jonathan Robin | Director | $463 | 1.00 | $463.00 |
| Kimberly A Krueger | Manager | $371 | 19.00 | $7,049.00 |
| William Gorrod | Manager | $371 | 10.20 | $3,784.20 |

3

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Kimberly A Krueger | Manager | $357 | 30.50 | $10,888.50 |
| Patrick R Halligan | Associate | $213 | 4.30 | $915.90 |
| Patrick R Halligan | Associate | $205 | 1.00 | $205.00 |
| **Subtotal - State Tax Consulting Services** | | | **198.00** | **$97,718.60** |
| **Federal Tax Consulting Services** | | | | |
| Richard Collier | Partner | $895 | 5.20 | $4,654.00 |
| Jennifer D Kennedy | Partner | $785 | 3.30 | $2,590.50 |
| Emma Theunissen | Senior Manager | $695 | 21.50 | $14,942.50 |
| Han-jun Chon | Partner | $651 | 4.50 | $2,929.50 |
| James E Connor | Partner | $651 | 0.80 | $520.80 |
| Joseph Foy | Partner | $651 | 4.00 | $2,604.00 |
| Kevin P Crowe | Partner | $651 | 1.50 | $976.50 |
| Han-jun Chon | Partner | $626 | 5.00 | $3,130.00 |
| Kevin P Crowe | Partner | $626 | 2.50 | $1,565.00 |
| Barry Shott | Senior Managing Director | $518 | 6.00 | $3,108.00 |
| Daniel J Wiles | Senior Managing Director | $518 | 2.50 | $1,295.00 |
| Jennifer E Breen | Director | $463 | 2.00 | $926.00 |
| John Triolo | Director | $463 | 5.00 | $2,315.00 |
| Kyu-dong Kim | Director | $463 | 10.00 | $4,630.00 |
| Lisa Miller | Director | $463 | 1.20 | $555.60 |
| Harry G Harrison | Director | $445 | 5.50 | $2,447.50 |
| Jennifer E Breen | Director | $445 | 1.00 | $445.00 |
| John Triolo | Director | $445 | 10.00 | $4,450.00 |
| Kyu-dong Kim | Director | $445 | 41.50 | $18,467.50 |
| Lisa Miller | Director | $445 | 6.20 | $2,759.00 |
| So-yeon Park | Manager | $371 | 0.00 | $0.00 |
| Wan-seok Kim | Manager | $371 | 10.00 | $3,710.00 |
| Giolla Carroll | Manager | $357 | 1.00 | $357.00 |
| So-yeon Park | Manager | $357 | 18.00 | $6,426.00 |
| Wan-seok Kim | Manager | $357 | 54.00 | $19,278.00 |
| Adam Fisher | Senior Associate | $295 | 1.70 | $501.50 |
| Adam Fisher | Senior Associate | $284 | 8.70 | $2,470.80 |
| Jessica H MacArtney | Associate | $213 | 2.50 | $532.50 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Jessica H MacArtney | Associate | $205 | 1.00 | $205.00 |
| Diane D Lowe | Administrative | $127 | 0.50 | $63.50 |
| Eleanor Anne Thompson | Administrative | $127 | 0.20 | $25.40 |
| **Subtotal - Federal Tax Consulting Services** | | | **236.80** | **$108,881.10** |
| **Tax Controversy Project** | | | | |
| David M Lukach | Partner | $651 | 1.00 | $651.00 |
| Frank J. Serravalli | Partner | $651 | 3.00 | $1,953.00 |
| David Baranick | Partner | $626 | 6.00 | $3,756.00 |
| David M Lukach | Partner | $626 | 21.00 | $13,146.00 |
| Frank J. Serravalli | Partner | $626 | 16.00 | $10,016.00 |
| James Douglas Summa | Partner | $626 | 6.50 | $4,069.00 |
| Joseph Foy | Partner | $626 | 20.00 | $12,520.00 |
| Barry Shott | Senior Managing Director | $539 | 6.00 | $3,234.00 |
| Barry Shott | Senior Managing Director | $518 | 10.00 | $5,180.00 |
| Christopher D. Farwell | Director | $463 | 7.00 | $3,241.00 |
| Joseph Borgese | Director | $463 | 5.50 | $2,546.50 |
| Christopher D. Farwell | Director | $445 | 38.00 | $16,910.00 |
| John Triolo | Director | $445 | 12.50 | $5,562.50 |
| Joseph Borgese | Director | $445 | 21.50 | $9,567.50 |
| Martin J Schreiber | Director | $445 | 9.00 | $4,005.00 |
| Anoop Lall | Manager | $357 | 32.00 | $11,424.00 |
| Jessica M Pufahl | Manager | $357 | 34.50 | $12,316.50 |
| Ryan Ciccarone | Manager | $357 | 11.00 | $3,927.00 |
| Adam Kamhi | Senior Associate | $284 | 29.00 | $8,236.00 |
| John Curtis Wimberly | Senior Associate | $284 | 14.00 | $3,976.00 |
| Ellen Shvets | Associate | $213 | 2.00 | $426.00 |
| Daniel E Parisi | Associate | $205 | 2.00 | $410.00 |
| Edgar A Dreyer | Associate | $205 | 3.00 | $615.00 |
| Ellen Shvets | Associate | $205 | 26.50 | $5,432.50 |
| Katherine Maloney | Associate | $205 | 5.00 | $1,025.00 |
| Natalie Burns | Associate | $205 | 41.20 | $8,446.00 |
| Sabrina Stephanie Garvett | Associate | $205 | 8.00 | $1,640.00 |
| Shaista Motani | Associate | $205 | 6.80 | $1,394.00 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Teresa Corinne Bertels | Associate | $205 | 29.00 | $5,945.00 |
| Dawn M Guerrero | Administrative | $127 | 1.50 | $190.50 |
| **Subtotal - Tax Controversy Project** | | | **428.50** | **$161,761.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 5.80 | $3,190.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 46.80 | $10,530.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **52.60** | **$13,720.00** |
| **Total Hours and Compensation** | | | **915.90** | **$382,080.70** |

## EXPENSE SUMMARY

PwC incurred the following expenditures during the Eighth Interim Period.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $106.75 |
| **Subtotal - State Tax Consulting Services** | **$106.75** |
| **Federal Tax Consulting Services** | |
| Meals | $88.26 |
| Parking | $38.00 |
| Public/ground transportation | $51.14 |
| **Subtotal - Federal Tax Consulting Services** | **$177.40** |
| **Tax Controversy Project** | |
| Meals | $275.37 |
| Public/ground transportation | $339.32 |
| Sundry - Other | $98.58 |
| **Subtotal - Tax Controversy Project** | **$713.27** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $191.46 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$191.46** |
| **Total Expenditures** | **$1,188.88** |

## EXPENSE BY BILLING TASK CODE

| General Business Operation Issues | |
|---|---|
| **1800 - Tax Issues** | **$997.42** |
| **4600 - Bankruptcy Requirements and Obligations** | **$191.42** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-------------------------------------------------------------------  X
                                                                     :
In re                                                                :   Chapter 11
                                                                     :
LEHMAN BROTHERS HOLDINGS, INC, et. al.,                              :   Case No. 08-13555 (JMP)
                                                                     :
                                        Debtors.                     :   Jointly Administered
                                                                     :
-------------------------------------------------------------------  X
```

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy

Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy

Rules"), and the Court's Fourth Amended Order Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses for Professionals, entered on April 14, 2011 (the

"Fourth Amended Order")[1], PricewaterhouseCoopers LLP ("PwC"), tax advisors to the Debtors

and Debtors in Possession ("Debtors"), hereby submits its Sixth Interim Fee Application for

Compensation and for Reimbursement of Expenses for the Period from February 1, 2011 through

May 31, 2011 (the "Application").

By this Application, PwC seeks an interim allowance of compensation in the amount of

$382,080.70 and actual and necessary expenses in the amount of $1,188.88 for a total allowance

of $383,269.58 (the "Fee Amount"), and payment of the unpaid amount of such fees and

expenses, for the period February 1, 2011 through May 31, 2011 (the "Eighth Interim Period").

In support of this Application, PwC respectfully represents as follows:

## **JURISDICTION**

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This

matter is a core proceeding within the meaning of 28 U.S.C. § 157 (b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion or Order.

3.      The statutory predicates for the relief requested herein are sections 330 and 331 of

the Bankruptcy Code, the Bankruptcy Rules and the Local Guidelines.  Pursuant to the Local

Guidelines, a certification of compliance is attached hereto as **Exhibit A**.

## FACTUAL BACKGROUND

4.      On September 15, 2008 (the "Commencement Date"), each of the Debtors filed

with the Court a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  The

Debtors are authorized to continue to operate their businesses and manage their properties as

debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      The retention of PwC, tax advisors to the Debtors, was approved effective by this

Court's "Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the

Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors," entered

on July 16, 2009 (the "Retention Order", attached herein as **Exhibit B.1**) [Docket No. 4425].

The Retention Order authorized PwC to be compensated pursuant to the Application and

Engagement Letters, including services on an hourly basis and to be reimbursed for actual and

necessary out-of-pocket expenses.

6.      On May 27, 2011, PwC submitted a "First Supplemental Affidavit of Joseph Foy

on Behalf of PricewaterhouseCoopers LLP, Tax Advisors to the Debtors" (the "First

Supplemental Affidavit", attached herein as **Exhibit B.2** [Docket No. 17189]. This First

Supplemental Affidavit disclosed the hourly rate increase for the tax advisory services beginning

April 1, 2011. These rates have been incorporated into the appropriate Monthly Fee Statements.

## BASIS FOR RELIEF

7.      The Fourth Amended Order authorizing certain professionals and members of the

Committee (the "Professional") to submit monthly applications for interim compensation and

reimbursement for expenses, pursuant to the procedures specified therein.  The Fourth Amended

Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made, the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.

8.      PwC has submitted four monthly fee invoices corresponding with the Fee Amount for services rendered and expenditures incurred on behalf of the Debtors during the Eighth Interim Period (collectively, the "Monthly Fee Statements").  Copies of these Monthly Fee Statements representing the services rendered and expenses incurred by PwC during the Eighth Interim Period have previously submitted to the Notice Parties pursuant to the Fourth Amended Order and attached herein as **Exhibit C**:

> 8.1.    On March 30, 2011, PwC submitted its sixteenth monthly fee statement for services and expenditures incurred from February 1, 2011 through February 28, 2011, requesting $118,047.40 in fees and $569.56 in expenditures, attached herein as **Exhibit C.1**).

> 8.2.    On April 28, 2011, PwC submitted its seventeenth monthly fee statement for services and expenditures incurred from March 1, 2011 through March 31, 2011, requesting $112,205.80 in fees and $252.52 in expenditures, attached herein as **Exhibit C.2**).

> 8.3.    On May 27, 2011, PwC submitted its eighteenth monthly fee statement for services and expenditures incurred from April 1, 2011 through April 30, 2011, requesting $73,961.60 in fees and $298.40 in expenditures, attached herein as **Exhibit C.3**).

> 8.4.    On June 30, 2011, PwC submitted its nineteenth monthly fee statement for services and expenditures incurred from May 1, 2011 through May 31, 2011, requesting $77,865.90 in fees and $68.40 in expenditures, attached herein as **Exhibit C.4**).

9.      Furthermore, the Fourth Amended Order provides that professionals are to file and service upon fee parties an interim request approximately every 120 days (an "Interim Fee Application") for interim Court approval and allowance of the monthly fee applications during the interim fee period covered by the Interim Fee Application.  This Application represents PwC's interim fee request for interim approval and payment of the services rendered during the

Eighth Interim Period. PwC has previously filed five interim fee applications with the Court for

consideration and approval, as shown below:

8.1    First through Third Interim Period: PwC submitted its first interim fee
application to the Court on March 10, 2010, requesting approval of compensation,
totaling $298,631.90, and reimbursement of expenses incurred, totaling $1,095.15
[Docket No. 7496].  This fee and expense request was partially granted by the Court
on June 18, 2010 [Docket No. 353].

8.2    Fourth Interim Period: PwC submitted its second interim fee application to
the Court on April 16, 2010, requesting approval of compensation, totaling
$275,580.15, and reimbursement of expenses incurred, totaling $1,389.32 [Docket
No. 8399].  This fee and expense request was partially granted by the Court on June
18, 2010 [Docket No. 353].

8.3    Fifth Interim Period: PwC submitted its third interim fee application to the
Court on July 6, 2010, requesting approval of compensation, totaling $235,186.60,
and reimbursement of expenses incurred, totaling $9,352.91 [Docket No.
10019].This fee and expense request was partially granted by the Court on May 12,
2011 [Docket No. 16979].[2]

8.4    Sixth Interim Period: PwC submitted its fourth interim fee application to the
Court on December 14, 2010, requesting approval of compensation, totaling
$157,753.00, and reimbursement of expenses incurred, totaling $2,484.23 [Docket
No. 13491].  PwC has received communications from the Fee Committee regarding
their conclusions associated with our fourth interim fee application and pending
final Court approval.

8.4    Seventh Interim Period: PwC submitted its fifth interim fee application to
the Court on April 14, 2011, requesting approval of compensation, totaling
$876,960.40, and reimbursement of expenses incurred, totaling $3,841.37 [Docket
No. 15995].  PwC is pending initial observations/comments from the Fee
Committee regarding their review of our time and expense details and will work
with the Fee Committee to resolve any concerns upon receipt.

10.    As stated above, PwC has previously distributed the Monthly Fee Statements for

compensation for professional services rendered and reimbursement of disbursements made in

these cases during the Eighth Interim Period.  These Monthly Fee Statements include details of

the services provided by PwC to the Debtors, including, in each instance, the identity of the

---

[2] PwC was unable to arrange for negotiated resolution with Mr. Feinberg/BrownGreer prior to their succession from
the Fee Committee.  PwC provided detailed responses to Godfrey & Kahn, S.C. for their consideration in early May
2011.  PwC disagrees with the voluntary reductions recommended by Mr. Feinberg and will request consideration of
these fees through the Fee Committee during the final application process.

professionals involved in the provision of such services, the dates of service, the time expended,

and a brief description of the services sought.

## TIME AND EXPENSE RECORDS

11.    This Application is made by PwC in accordance with the Guidelines and has

attached the following exhibits:

- **Exhibit A** - *Certification of Joseph Foy*

- **Exhibit B** - Retention Order, *Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors*; and First Supplemental Affidavit

- **Exhibit C** - Monthly Fee Statements of PwC covering February 1, 2011 through May 31, 2011.

12.    PwC expended a total of 915.90 hours on this matter over the past few months. A

summary of the hours and rates for each professionals provided in the summary of this

Application, as well as a summary of the combined fees by project category.  The Debtors

selected PwC as their tax advisors because of the company's extensive experience, knowledge

and recognized expertise in accounting, auditing, tax issues and other financial matters.

13.    Voluntary Reductions - As requested by the Fee Committee, each professional

must identify all voluntary reductions or write-offs. During the Eighth Interim Period, PwC

reviewed all of its time and expense details and concluded an additional 165.8 hours of tax

advisory, bankruptcy requirements (i.e. fee applications and communications with Fee

Committee) and other clerical/administrative tasks and associated expenses shouldn't be invoiced

to the Debtors.  These unbilled fees and expenses totaled $66,926.19 during the Eighth Interim

Period.

14.    Rate Increases - As disclosed within the First Supplemental Affidavit, PwC

increased its tax advisory rates, effective April 1, 2011, representing a four-percent (4%) increase

from the rates submitted under the Application in 2009.[3]

15.     Within each of the Monthly Fee Statements, PwC provided a general description
of the services rendered, utilizing the project categories identified with the Retention
Application, and actual hours expended for each project category:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 198.00 | $97,718.60 |
| Federal Tax Consulting Services | 236.80 | $108,881.10 |
| Tax Controversy Project | 428.50 | $161,761.00 |
| **Subtotal - Tax Advisors** | **863.30** | **$368,360.70** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 52.60 | $13,720.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **52.60** | **$13,720.00** |
| **Total Hours and Compensation** | **915.90** | **$382,080.70** |

16.     At all relevant times, PwC has been a disinterested person as that term is defined
in §101(14) of the Bankruptcy Code and has not represented or held an interest adverse to the
interest of the Debtors.

17.     All services for which compensation is requested by PwC were performed for or
on behalf of the Debtors and not on behalf of any committee, creditor or other person.

18.     PwC has received no payment and no promises for payment from any source for
services rendered or to be rendered in any capacity whatsoever in connection with the matters
covered by this Application.  There is no agreement or understanding between PwC and any
other person other than the shareholders of PwC for the sharing of compensation to be received
for services rendered in this case.

19.     The professional services and related expenses for which PwC requests interim

---

[3] During the preparation of this Application, PwC identified two (2) time entries previously submitted in the
Monthly Fee Applications using the incorrect billing rate.  PwC has corrected these two entries within the June 2011
Monthly Fee Statement. Total fee reduction in June 2011 will be $45.30.

allowance of compensation and reimbursement of expenses were rendered and incurred in

connection with this case in the discharge of PwC's professional responsibilities as tax advisors

for the Debtors in their chapter 11 case.  PwC's services have been necessary and beneficial to

the Debtors and their estate, creditors and other parties in interest.

20.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code,

it is respectfully submitted that the amount requested by PwC is fair and reasonable given (a) the

complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered,

(d) the value of such services, and (e) the costs of comparable services other than in a case under

the Bankruptcy Code.  Moreover, PwC has reviewed the requirements of General Order M-242

of the Bankruptcy Court for the Southern District of New York (the "Local Rules") and the

Fourth Amended Order and believes that this Application complies with such Rule and Order.

To the extent that the Application does not comply in all respects with the requirements of the

Local Rules, PwC believes that such deviations are not material and respectfully requests that

such requirements be waived.

WHEREFORE, PwC  respectfully requests that the Court approve the interim

allowance to be made to PwC for the period from February 1, 2011 through May 31, 2011 in the

sum of $382,080.70, as compensation for necessary professional services rendered, and the sum

of $1,188.88, for reimbursement of actual necessary costs and expenses, for a total of

$383,269.58; that the Debtors be authorized and directed to pay to PwC the outstanding amount

of such sums; and for such other and further relief as may be just and proper.

Date:  July 19, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------  X
                                      :

| | |
|---|---|
| In re | :    Chapter 11 |
| | : |
| LEHMAN BROTHERS HOLDINGS, INC., et. al., | :    Case No. 08-13555 (JMP) |
| | : |
| Debtors. | :    Jointly Administered |
| | : |

---------------------------------------------------------------------  X

**SIXTH INTERIM FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP,
TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION,
FOR COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY OF EXHIBITS**

Exhibit A - *Certification of Joseph Foy*

Exhibit B - Retention Order, *Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors*; and First Supplemental Affidavit, *First Supplemental Affidavit of Joseph Foy on Behalf of PricewaterhouseCoopers LLP, Tax Advisors to the Debtors*

Exhibit C - Monthly Fee Statements of PwC covering the Eighth Interim Period:

       C.1 - February 1, 2011 through February 28, 2011

       C.2 - March 1, 2011 through March 31, 2011

       C.3 - April 1, 2011 through April 30, 2011

       C.4 - May 1, 2011 through May 31, 2011

**Exhibit A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------------- X
                                                                      :
In re                                                                 :    Chapter 11
                                                                      :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                              :    Case No. 08-13555 (JMP)
                                                                      :
                    Debtors.                                          :    Jointly Administered
                                                                      :
--------------------------------------------------------------------- X

## <u>CERTIFICATION OF JOSEPH FOY</u>

I, Joseph Foy, certify as follows:

1.      I am a partner in the accounting firm of PricewaterhouseCoopers LLP ("<u>PwC</u>").

I submit this certification with respect to the sixth interim application of PricewaterhouseCoopers

LLP for (a) compensation for professional services rendered and (b) reimbursement of actual and

necessary expenses incurred during the period February 1, 2011 through May 31, 2011 (the

"<u>Application</u>").[1]

2.      I make this certification in accordance with General Order M-151, Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of

New York on April 19, 1995 (the "<u>Local Guidelines</u>").

3.      In connection therewith, I hereby certify that:

    a.  I have read the Application;

    b.  To the best of my knowledge, information and belief formed after reasonable
        inquiry, the fees and disbursements sought in the Application fall within the Local
        Guidelines, except as specifically set forth herein;

    c.  Except to the extent that fees or disbursements are prohibited by the Guidelines,
        the fees and disbursements sought in the Application are billed at rates
        customarily employed by PwC and generally accepted by PwC's clients;

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion or Order.

d.  In providing a reimbursable expense, PwC does not make a profit on that expense, whether the service is performed by PwC in-house or through a third party;

e.  In accordance with the Compensation Orders, PwC has filed and served four Monthly Fee Statements covering the Eighth Interim Period on: (i) the Debtors; (ii) counsel to the Debtors; (iii) the U.S. Trustee; (iv) Official Committees and their counsel; and (v) other counsel identified in the Compensation Orders; and

f.  Pursuant to the Local Guidelines, the Debtors, the U.S. Trustee, Official Committees and other Counsel identified in the Compensation Orders will each be provided with a copy of the Application simultaneously with the filing thereof and will have at least ten days to review such Application prior to any objection deadline with respect thereto.

Date:  July 19, 2011

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in Possession

_____

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------------x
                                        :
In re                                   :       Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :       08-13555 (JMP)
                                        :
                Debtors.                :       (Jointly Administered)
                                        :
------------------------------------------------------------------x
```

### ORDER GRANTING THE DEBTORS' APPLICATION PURSUANT TO SECTIONS 327(a) and 328(a) OF THE BANKRUPTCY CODE TO RETAIN AND EMPLOY PRICEWATERHOUSECOOPERS LLP AS TAX ADVISORS

Upon consideration of the Application, dated June 23, 2009 (the

"Application"),[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in

the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively,

the "Debtors" and, together with their non-debtor affiliates, "Lehman"), pursuant to

sections 327(a) and 328(a) of chapter 11 of title 11 of the United States Code (the

"Bankruptcy Code"), for authority to retain and employ PricewaterhouseCoopers LLP

("PwC US") as tax advisors, as more fully set forth in the Application; and upon

consideration of the Affidavit of Joseph Foy, a partner of PwC US, sworn to June 19,

2009 (the "Foy Affidavit"), filed in support of the Application, a copy of which is

attached to the Application as Exhibit 1; and the Court being satisfied, based on the

representations made in the Application and the Foy Affidavit, that PwC US represents or

holds no interest adverse to the Debtors or their estates and is disinterested under section

101(14) of the Bankruptcy Code; and the Court having jurisdiction to consider the

---

[1]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and

1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern

District of New York Any and All Proceedings Under Title 11, dated July 10, 1984

(Ward, Acting C.J.); and consideration of the Application and the relief requested therein

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the

Application having been provided in accordance with the procedures set forth in the

amended order entered February 13, 2009 governing case management and

administrative procedures [Docket No. 2837] to (i) the United States Trustee for the

Southern District of New York; (ii) the attorneys for the Official Committee of

Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal

Revenue Service; (v) the United States Attorney for the Southern District of New York;

and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing

that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Application is in the best interests of the Debtors,

their estates and creditors, and all parties in interest and that the legal and factual bases

set forth in the Application establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved; and it is further

ORDERED that, pursuant to sections 327(a) and 328(a) of the Bankruptcy

Code, the Debtors are authorized to retain and employ PwC US as their tax advisors, on

the terms and conditions generally described and set forth in the Engagement Letters

subject to the following modification set forth in Paragraph 13 of the Foy Affidavit:

With respect to controversies or claims arising out of or in any way related to the Services or Engagement Letters, PwC US agrees, notwithstanding any arbitration provisions contained in the Engagement Letters, that any disputes arising under the Engagement Letters shall be heard in this Court and the arbitration provisions contained in the Engagement Letters will apply if and only if this Court does not have jurisdiction over the dispute or determines not to hear and determine the dispute.

; and it is further

ORDERED that, to the extent this Order is inconsistent with the Engagement Agreements, this Order shall govern; and it is further

ORDERED that PwC US shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules and orders of the Court, guidelines established by the U.S. Trustee, and such other procedures that have been or may be fixed by order of this Court, including but not limited to the Court's Second Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 3102] and the Court's Order Appointing a Fee Committee and Approving a Fee Protocol [Docket No. 3651].

Dated:  New York, New York
         July 16, 2009

         ___s/ James M. Peck_____
         UNITED STATES BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| | : |
| | : |
| In re | : |
| | : |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : Chapter 11 |
| | : |
| | : Case No. 08-13555 (JMP) |
| | : |
| Debtors. | : (Jointly Administered) |
| | : |
| | : |

**FIRST SUPPLEMENTAL AFFIDAVIT OF
JOSEPH FOY ON BEHALF OF
PRICEWATERHOUSECOOPERS LLP,
TAX ADVISORS TO THE DEBTORS**

STATE OF NEW YORK      )
                                     ) ss.:
COUNTY OF NEW YORK   )

JOSEPH FOY, being duly sworn, upon his oath, deposes and says:

1.      I am a partner at PricewaterhouseCoopers LLP ("PwC"), located at 300

Madison Avenue, New York, New York, 10017.

2.      On June 23, 2009 [Docket No. 4152], I executed an Affidavit (the

"Original Affidavit") on behalf of PwC in support of the Application (the "Application") of the

above captioned debtors and debtors-in-possession (collectively, the "Debtors"), including

Lehman Brothers Holding Inc. ("LBHI"), to provide tax advisory services as described in the

Application and more fully set forth in the Engagement Letters.[1] On July 16, 2009, the Court

---

[1] All capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the
Application.

entered into an order authorizing the Debtors to retain and employ PwC as tax advisors [Docket No. 4425].

3.       I respectfully submit this supplemental affidavit in connection with PwC's continued service as tax advisors to the Debtors. PwC has not increased its hourly rates since the Application filed and approved in 2009. However, the hourly rates of the PwC partners and professionals providing tax advisory services to non-Debtors has increased in 2010 and again now in 2011, both effective April 1st of the respective calendar year.

4.       On March 28, 2011, PwC disclosed the negotiations of an hourly rate increase to the Fee Committee for the tax advisory services beginning April 1, 2011.  At that time, the percentage increase and final hourly rate structure was not finalized between the Debtors and PwC.

5.       This supplemental affidavit supplements the Original Affidavit by providing disclosure to the Court that PwC and the Debtors have agreed to a four-percent (4%) increase from the rates submitted under the Application for the tax advisory services, effective April 1, 2011.[2] The 2011 hourly rates are as follows: Partner: $651; Managing Director: $539; Director: $463; Manager: $371; Senior Associate: $295; Associate: $213; Administrative: $132.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

---

[2] The rates for the PwC US bankruptcy retention and billing advisors remains consistent with the Application and these rates are not being increased.

2

Pursuant to 28 U.S.C § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: May 25, 2011

JOSEPH FOY, Partner

PRICEWATERHOUSECOOPERS LLP
300 Madison Avenue
New York, New York 10017
Telephone: [put general NY number]
Facsimile: [put general NY fax number]

*Tax Advisors to the Debtors and Debtors-in-Possession*

**Exhibit C.1**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------- X
                                              :
In re                                  :        Chapter 11
                                              :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,    :        Case No. 08-13555 (JMP)
                                              :
                     Debtors.               :        Jointly Administered
                                              :
-------------------------------------------------------------------- X

**SIXTEENTH MONTHLY FEE STATEMENT OF
PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS
AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | February 1, 2011 through February 28, 2011 |
| Amount of total fees incurred during this period: | $118,047.40 |
| Amount of expenses incurred during this period: | $      569.56 |

This is a(n):  _x_ monthly     ___ interim     ___ final application.

PwC expended 5.00 hours and $1,125.00 associated with fee application preparation.

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 21.50 | $10,039.50 |
| Federal Tax Consulting Services | 16.00 | $8,259.90 |
| Tax Controversy Project | 253.70 | $98,623.00 |
| **Subtotal - Tax Advisors** | **291.20** | **$116,922.40** |
| **Bankruptcy Requirements and OtherCourt Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 5.00 | $1,125.00 |
| **Subtotal - Bankruptcy Requirements and OtherCourt Obligations** | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | **296.20** | **$118,047.40** |

## SUMMARY BY BILLING TASK CODE

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 291.20 | $116,922.40 |
| **Subtotal - General Business Operation Issues** | **291.20** | **$116,922.40** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 5.00 | $1,125.00 |
| **Subtotal - Fee-Related Issues** | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | **296.20** | **$118,047.40** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 4.00 | $2,504.00 |
| Gregory A Lee | Senior Managing Director | $518 | 5.00 | $2,590.00 |
| John A Verde | Senior Managing Director | $518 | 3.00 | $1,554.00 |
| Kimberly A Krueger | Manager | $357 | 9.50 | $3,391.50 |
| **Subtotal - State Tax Consulting Services** | | | **21.50** | **$10,039.50** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 3.30 | $2,590.50 |
| Barry Shott | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Daniel J Wiles | Senior Managing Director | $518 | 2.50 | $1,295.00 |
| Harry G Harrison | Director | $445 | 4.50 | $2,002.50 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Jennifer E Breen | Director | $445 | 1.00 | $445.00 |
| John Triolo | Director | $445 | 1.00 | $445.00 |
| Giolla Carroll | Manager | $357 | 1.00 | $357.00 |
| Diane D Lowe | Administrative | $127 | 0.50 | $63.50 |
| Eleanor Anne Thompson | Administrative | $127 | 0.20 | $25.40 |
| **Subtotal - Federal Tax Consulting Services** | | | **16.00** | **$8,259.90** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 6.00 | $3,756.00 |
| David M Lukach | Partner | $626 | 18.00 | $11,268.00 |
| Frank J. Serravalli | Partner | $626 | 12.00 | $7,512.00 |
| James Douglas Summa | Partner | $626 | 6.50 | $4,069.00 |
| Joseph Foy | Partner | $626 | 12.00 | $7,512.00 |
| Barry Shott | Senior Managing Director | $518 | 10.00 | $5,180.00 |
| Christopher D. Farwell | Director | $445 | 12.50 | $5,562.50 |
| John Triolo | Director | $445 | 3.00 | $1,335.00 |
| Joseph Borgese | Director | $445 | 14.00 | $6,230.00 |
| Martin J Schreiber | Director | $445 | 9.00 | $4,005.00 |
| Anoop Lall | Manager | $357 | 15.00 | $5,355.00 |
| Jessica M Pufahl | Manager | $357 | 33.00 | $11,781.00 |
| Ryan Ciccarone | Manager | $357 | 11.00 | $3,927.00 |
| Adam Kamhi | Senior Associate | $284 | 29.00 | $8,236.00 |
| John Curtis Wimberly | Senior Associate | $284 | 2.00 | $568.00 |
| Edgar A Dreyer | Associate | $205 | 3.00 | $615.00 |
| Ellen Shvets | Associate | $205 | 13.50 | $2,767.50 |
| Natalie Burns | Associate | $205 | 13.70 | $2,808.50 |
| Teresa Corinne Bertels | Associate | $205 | 29.00 | $5,945.00 |
| Dawn M Guerrero | Administrative | $127 | 1.50 | $190.50 |
| **Subtotal - Tax Controversy Project** | | | **253.70** | **$98,623.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 5.00 | $1,125.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | | | **296.20** | **$118,047.40** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **Tax Controversy Project** | |
| Meals | $248.35 |
| Public/ground transportation | $283.81 |
| **Subtotal - Tax Controversy Project** | **$532.16** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $37.40 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$37.40** |
| **Total Expenditures** | **$569.56** |

## EXPENSE BY BILLING TASK CODE

| | |
|---|---|
| **General Business Operation Issues** | |
| **1800 - Tax Issues** | **$532.16** |
| **4600 - Bankruptcy Requirements and Obligations** | **$37.40** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------------- X
                                                                     :
In re                                                                :        Chapter 11
                                                                     :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                             :        Case No. 08-13555 (JMP)
                                                                     :
                      Debtors.                                       :        Jointly Administered
                                                                     :
--------------------------------------------------------------------- X

PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period February 1, 2011 through February 28, 2011

(the "Statement Period").

**Itemization of Services Rendered and Disbursements Incurred by Category**

1.    The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** |  |  |
| State Tax Consulting Services | 21.50 | $10,039.50 |
| Federal Tax Consulting Services | 16.00 | $8,259.90 |
| Tax Controversy Project | 253.70 | $98,623.00 |
| **Subtotal - Tax Advisors** | **291.20** | **$116,922.40** |
| **Bankruptcy Requirements and Other Court Obligations** |  |  |
| Bankruptcy Requirements and Other Court Obligations | 5.00 | $1,125.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | **296.20** | **$118,047.40** |

2.    The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional and the resulting fees are as follows:

5

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 4.00 | $2,504.00 |
| Gregory A Lee | Senior Managing Director | $518 | 5.00 | $2,590.00 |
| John A Verde | Senior Managing Director | $518 | 3.00 | $1,554.00 |
| Kimberly A Krueger | Manager | $357 | 9.50 | $3,391.50 |
| **Subtotal - State Tax Consulting Services** | | | **21.50** | **$10,039.50** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 3.30 | $2,590.50 |
| Barry Shott | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Daniel J Wiles | Senior Managing Director | $518 | 2.50 | $1,295.00 |
| Harry G Harrison | Director | $445 | 4.50 | $2,002.50 |
| Jennifer E Breen | Director | $445 | 1.00 | $445.00 |
| John Triolo | Director | $445 | 1.00 | $445.00 |
| Giolla Carroll | Manager | $357 | 1.00 | $357.00 |
| Diane D Lowe | Administrative | $127 | 0.50 | $63.50 |
| Eleanor Anne Thompson | Administrative | $127 | 0.20 | $25.40 |
| **Subtotal - Federal Tax Consulting Services** | | | **16.00** | **$8,259.90** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 6.00 | $3,756.00 |
| David M Lukach | Partner | $626 | 18.00 | $11,268.00 |
| Frank J. Serravalli | Partner | $626 | 12.00 | $7,512.00 |
| James Douglas Summa | Partner | $626 | 6.50 | $4,069.00 |
| Joseph Foy | Partner | $626 | 12.00 | $7,512.00 |
| Barry Shott | Senior Managing Director | $518 | 10.00 | $5,180.00 |
| Christopher D. Farwell | Director | $445 | 12.50 | $5,562.50 |
| John Triolo | Director | $445 | 3.00 | $1,335.00 |
| Joseph Borgese | Director | $445 | 14.00 | $6,230.00 |
| Martin J Schreiber | Director | $445 | 9.00 | $4,005.00 |
| Anoop Lall | Manager | $357 | 15.00 | $5,355.00 |
| Jessica M Pufahl | Manager | $357 | 33.00 | $11,781.00 |
| Ryan Ciccarone | Manager | $357 | 11.00 | $3,927.00 |
| Adam Kamhi | Senior Associate | $284 | 29.00 | $8,236.00 |
| John Curtis Wimberly | Senior Associate | $284 | 2.00 | $568.00 |
| Edgar A Dreyer | Associate | $205 | 3.00 | $615.00 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Ellen Shvets | Associate | $205 | 13.50 | $2,767.50 |
| Natalie Burns | Associate | $205 | 13.70 | $2,808.50 |
| Teresa Corinne Bertels | Associate | $205 | 29.00 | $5,945.00 |
| Dawn M Guerrero | Administrative | $127 | 1.50 | $190.50 |
| **Subtotal - Tax Controversy Project** | | | **253.70** | **$98,623.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 5.00 | $1,125.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | | | **296.20** | **$118,047.40** |

3.    <u>State Tax Consulting Services</u>: During the Statement Period, PwC professionals provided consultations and discussions related to New York State and New York City technical issues that are relevant to the ongoing audit and proof of claim.  Our services included research and advice related to the proper classification of income as business or investment in nature, meetings and calls with Debtors' management to discuss negotiation strategy and approach to settlement, as well as participation in negotiations with auditors.

4.    <u>Federal Tax Consulting Services</u>: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to the Internal Revenue Service's view towards the audit of the 2008 consolidated federal return of the Debtors.  In addition, PwC finalized the tax opinion in relation to the 5 Year net operating loss carryback rules.

5.    <u>Tax Controversy Services</u>: During the Statement Period, PwC professionals provided services for the review of valuations, methodologies, processes and controls as it relates to the Debtors' consolidated 2008 tax return. This includes the valuation of various assets (real estate, securitized products, derivatives and corporate loans), validation of expenses, support for the timing of losses and the proper tax treatment of terminated derivatives. PwC professionals

also helped to assist the Debtors in assessing the results that each of the identified business units had on its 2008 Federal Tax Return, as it relates to timing, reasonableness and methodology of valuing assets on its books. The professionals analyzed and summarized the Debtors' valuation methodologies and controls for the various assets within these business units as of November 30, 2007, December 31, 2007, February 28, 2008 and December 31, 2008. PwC professionals documented inconsistencies between approaches from similar assets in different units to identify significant variances in practice relative to observed market methodologies at a particular date. The PwC team continues to finalize Phase I of this project along with completing the presentation of our findings to Debtors' management.

6.    Bankruptcy Requirements and Other Court Obligations: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC prepared the necessary supporting documentation for the fifteenth monthly bankruptcy fee statement (January 2011).

7.    The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.    PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **Tax Controversy Project** | |
| Meals | $248.35 |
| Public/ground transportation | $283.81 |
| **Subtotal - Tax Controversy Project** | **$532.16** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $37.40 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$37.40** |
| **Total Expenditures** | **$569.56** |

## Total Fees and Expenses Sought for the Statement Period

9.     The total amounts sought for fees for professional services rendered and

reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 21.50 | $10,039.50 |
| Federal Tax Consulting Services | 16.00 | $8,259.90 |
| Tax Controversy Project | 253.70 | $98,623.00 |
| **Subtotal - Tax Advisors** | **291.20** | **$116,922.40** |
| **Bankruptcy Requirements and OtherCourt Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 5.00 | $1,125.00 |
| **Subtotal - Bankruptcy Requirements and OtherCourt Obligations** | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | **296.20** | **$118,047.40** |
| **Total Expenditures** | | **$569.56** |
| **Total Hours, Compensation and Expenditures** | | **$118,616.96** |

Date:  March 30, 2011            PRICEWATERHOUSECOOPERS LLP
                                 Tax Advisors to the Debtors and Debtors in
                                 Possession

                                 _____

                                 Joseph Foy, Partner
                                 PricewaterhouseCoopers LLP
                                 300 Madison Avenue
                                 New York, NY 10017
                                 Telephone: (646) 471-8628
                                 Facsimile: (646) 471- 8873

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

-   <u>Exhibit A</u>, provides a summary of the hours and compensation by project;
-   <u>Exhibit A-1</u>, provides a summary of the hours and compensation by task code.


**SERVICES RENDERED - HOURLY FEES**

-   <u>Exhibit B</u>, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;

-   <u>Exhibit C</u>, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.


**EXPENDITURES INCURRED**

-   <u>Exhibit D</u>, provides the expenditures incurred by type; and

-   <u>Exhibit E</u>, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period February 1, 2011 through February 28, 2011**

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 21.50 | $10,039.50 |
| Federal Tax Consulting Services | 16.00 | $8,259.90 |
| Tax Controversy Project | 253.70 | $98,623.00 |
| **Subtotal - Tax Advisors** | **291.20** | **$116,922.40** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 5.00 | $1,125.00 |
| **Subtotal - Bankruptcy Requirements and OtherCourt Obligations** | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | **296.20** | **$118,047.40** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period February 1, 2011 through February 28, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 291.20 | $116,922.40 |
| **Subtotal - General Business Operation Issues** | **291.20** | **$116,922.40** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 5.00 | $1,125.00 |
| **Subtotal - Fee-Related Issues** | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | **296.20** | **$118,047.40** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period February 1, 2011 through February 28, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 4.00 | $2,504.00 |
| Gregory A Lee | Senior Managing Director | $518 | 5.00 | $2,590.00 |
| John A Verde | Senior Managing Director | $518 | 3.00 | $1,554.00 |
| Kimberly A Krueger | Manager | $357 | 9.50 | $3,391.50 |
| **Subtotal - State Tax Consulting Services** | | | **21.50** | **$10,039.50** |
| **Federal Tax Consulting Services** | | | | |
| Jennifer D Kennedy | Partner | $785 | 3.30 | $2,590.50 |
| Barry Shott | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Daniel J Wiles | Senior Managing Director | $518 | 2.50 | $1,295.00 |
| Harry G Harrison | Director | $445 | 4.50 | $2,002.50 |
| Jennifer E Breen | Director | $445 | 1.00 | $445.00 |
| John Triolo | Director | $445 | 1.00 | $445.00 |
| Giolla Carroll | Manager | $357 | 1.00 | $357.00 |
| Diane D Lowe | Administrative | $127 | 0.50 | $63.50 |
| Eleanor Anne Thompson | Administrative | $127 | 0.20 | $25.40 |
| **Subtotal - Federal Tax Consulting Services** | | | **16.00** | **$8,259.90** |
| **Tax Controversy Project** | | | | |
| David Baranick | Partner | $626 | 6.00 | $3,756.00 |
| David M Lukach | Partner | $626 | 18.00 | $11,268.00 |
| Frank J. Serravalli | Partner | $626 | 12.00 | $7,512.00 |
| James Douglas Summa | Partner | $626 | 6.50 | $4,069.00 |
| Joseph Foy | Partner | $626 | 12.00 | $7,512.00 |
| Barry Shott | Senior Managing Director | $518 | 10.00 | $5,180.00 |
| Christopher D. Farwell | Director | $445 | 12.50 | $5,562.50 |
| John Triolo | Director | $445 | 3.00 | $1,335.00 |
| Joseph Borgese | Director | $445 | 14.00 | $6,230.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**　　　　　　　　　**Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period February 1, 2011 through February 28, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Martin J Schreiber | Director | $445 | 9.00 | $4,005.00 |
| Anoop Lall | Manager | $357 | 15.00 | $5,355.00 |
| Jessica M Pufahl | Manager | $357 | 33.00 | $11,781.00 |
| Ryan Ciccarone | Manager | $357 | 11.00 | $3,927.00 |
| Adam Kamhi | Senior Associate | $284 | 29.00 | $8,236.00 |
| John Curtis Wimberly | Senior Associate | $284 | 2.00 | $568.00 |
| Edgar A Dreyer | Associate | $205 | 3.00 | $615.00 |
| Ellen Shvets | Associate | $205 | 13.50 | $2,767.50 |
| Natalie Burns | Associate | $205 | 13.70 | $2,808.50 |
| Teresa Corinne Bertels | Associate | $205 | 29.00 | $5,945.00 |
| Dawn M Guerrero | Administrative | $127 | 1.50 | $190.50 |
| **Subtotal - Tax Controversy Project** | | | **253.70** | **$98,623.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 5.00 | $1,125.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | | | **296.20** | **$118,047.40** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                 **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|

**Tax Advisors**

   **State Tax Consulting Services**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/7/2011 | John A Verde | Senior Managing Director | 0211H001: Meeting with M. Morgese (Lehman Brothers Estate) and New York State auditors to continue audit negotiations. | 1800 | $518.00 | 1.00 | $518.00 |
| 2/9/2011 | Jack Kramer | Partner | 0211H002: Meeting with G. Lee, K. Krueger (PwC), J. Ciongoli, C. Maselli, F. Altidor and S. Barbuzza (Lehman Brothers Estate) regarding the computation of taxable income of Lehman Brothers' captive insurance company. | 1800 | $626.00 | 1.00 | $626.00 |
| 2/9/2011 | Gregory A Lee | Senior Managing Director | 0211H003: Meeting with J. Kramer, K. Krueger (PwC), J. Ciongoli, C. Maselli, F. Altidor and S. Barbuzza (Lehman Brothers Estate) regarding the computation of taxable income of Lehman Brothers' captive insurance company. | 1800 | $518.00 | 1.00 | $518.00 |
| 2/9/2011 | Kimberly A Krueger | Manager | 0211H004: Meeting with J. Kramer, G. Lee (PwC), J. Ciongoli, C. Maselli, F. Altidor and S. Barbuzza (Lehman Brothers Estate) regarding the computation of taxable income of Lehman Brothers' captive insurance company. | 1800 | $357.00 | 1.00 | $357.00 |
| 2/11/2011 | Jack Kramer | Partner | 0211H005: Meeting with K. Krueger (PwC), J. Ciongoli, C. Maselli, F. Altidor and S. BArbuzza (Lehman Brothers Estate) regarding the computation of Lehman Brothers taxable income. | 1800 | $626.00 | 2.00 | $1,252.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                  **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/11/2011 | Kimberly A Krueger | Manager | 0211H006: Meeting with J. Kramer (PwC), J. Ciongoli, C. Maselli, F. Altidor and S. BArbuzza (Lehman Brothers Estate) regarding the computation of Lehman Brothers taxable income. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/14/2011 | Gregory A Lee | Senior Managing Director | 0211H007: Discussion with J. Verde and K. Krueger (PwC) regarding progress of New York State audit negotiations and analysis of interest netting as part of the closing agreement. | 1800 | $518.00 | 1.00 | $518.00 |
| 2/14/2011 | John A Verde | Senior Managing Director | 0211H008: Discussion with G. Lee and K. Krueger (PwC) regarding progress of New York State audit negotiations and analysis of interest netting as part of the closing agreement. | 1800 | $518.00 | 1.00 | $518.00 |
| 2/14/2011 | Kimberly A Krueger | Manager | 0211H009: Discussion with J. Verde and G. Lee (PwC) regarding progress of New York State audit negotiations and analysis of interest netting as part of the closing agreement. | 1800 | $357.00 | 1.00 | $357.00 |
| 2/14/2011 | Gregory A Lee | Senior Managing Director | 0211H010: Review progress of New York State audit negotiations and analysis of interest netting as part of the closing agreement in preparation for meeting. | 1800 | $518.00 | 1.00 | $518.00 |
| 2/15/2011 | John A Verde | Senior Managing Director | 0211H011: Meeting with K. Krueger (PwC) and M. Morgese (Lehman Brothers Estate) regarding the status of audit negotiation agreements. | 1800 | $518.00 | 1.00 | $518.00 |
| 2/15/2011 | Kimberly A Krueger | Manager | 0211H012: Meeting with J. Verde (PwC) and M. Morgese (Lehman Brothers Estate) regarding the status of audit negotiation agreements. | 1800 | $357.00 | 1.00 | $357.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/17/2011 | Kimberly A Krueger | Manager | 0211H013: Review the New York State closing agreement documentation pertaining to audit negotiations. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/22/2011 | Kimberly A Krueger | Manager | 0211H014: Review the services to be performed as part of PwC's review of the taxable income reported by Lehman Brothers on Form 1120 L. | 1800 | $357.00 | 1.00 | $357.00 |
| 2/22/2011 | Kimberly A Krueger | Manager | 0211H015: Review of Lehman Brothers' 2008 financials. | 1800 | $357.00 | 1.50 | $535.50 |
| 2/24/2011 | Gregory A Lee | Senior Managing Director | 0211H016: Review documents in preparation for call with Lehman Brothers and Sutherland Law Firm regarding status of New York State audit negotiations. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 2/28/2011 | Jack Kramer | Partner | 0211H017: Preparation for call with Lehman Brothers and Sutherland Law Firm regarding status of New York State audit negotiations. | 1800 | $626.00 | 1.00 | $626.00 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | | **21.50** | **$10,039.50** |
| **Federal Tax Consulting Services** | | | | | | | |
| 2/2/2011 | Jennifer D Kennedy | Partner | 0211H018: Call with J. Breen (PwC), S. Barbuzza and B. Brier (Lehman Brothers Estate) regarding the finalization of the net operating loss carryback tax opinion. | 1800 | $785.00 | 1.00 | $785.00 |
| 2/2/2011 | Jennifer E Breen | Director | 0211H019: Call with J. Kennedy (PwC), S. Barbuzza and B. Brier (Lehman Brothers Estate) regarding the finalization of the net operating loss carryback tax opinion. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/2/2011 | Daniel J Wiles | Senior Managing Director | 0211H020: Review of Form 9100 submission and provide comments to Lehman Brothers prior to submission to the IRS. | 1800 | $518.00 | 1.00 | $518.00 |
| 2/2/2011 | Eleanor Anne Thompson | Administrative | 0211H021: Prepare final draft of the net operating loss carryback tax opinion as requested by J. Kennedy (PwC). | 1800 | $127.00 | 0.20 | $25.40 |
| 2/2/2011 | Jennifer D Kennedy | Partner | 0211H022: Review and make final comments to the net operating loss carryback tax opinion. | 1800 | $785.00 | 1.50 | $1,177.50 |
| 2/3/2011 | Giolla Carroll | Manager | 0211H023: Review the Irish Stamp Duty Analysis in relation to the unwind of Lehman Brothers' Saphir investments. | 1800 | $357.00 | 1.00 | $357.00 |
| 2/4/2011 | Harry G Harrison | Director | 0211H024: Review the transaction background memo prepared by D. Steinberg (Lehman Brothers Estate) in preparation for meeting. | 1800 | $445.00 | 1.20 | $534.00 |
| 2/4/2011 | Harry G Harrison | Director | 0211H025: Call with D. Steinberg (Lehman Brothers Estate) in order to discuss the transaction background memo and other outstanding issues. | 1800 | $445.00 | 0.80 | $356.00 |
| 2/4/2011 | Harry G Harrison | Director | 0211H026: Review the Irish Stamp Duty Analysis in relation to the unwind of Lehman Brothers' Saphir investments. | 1800 | $445.00 | 2.00 | $890.00 |
| 2/10/2011 | Daniel J Wiles | Senior Managing Director | 0211H027: Review the supplemental affidavit and representation with regards to Form 9100 relief as requested by Lehman Brothers. | 1800 | $518.00 | 1.50 | $777.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/10/2011 | John Triolo | Director | 0211H028: Discussion with A. Ulyanenko (Lehman Brothers Estate) regarding the reconciliation of deferred tax assets for Lehman Brothers Holdings Inc. | 1800 | $445.00 | 1.00 | $445.00 |
| 2/11/2011 | Jennifer D Kennedy | Partner | 0211H029: Call with S. Barbuzza and B. Brier (Lehman Brothers Estate) regarding final revisions made to the tax opinion. | 1800 | $785.00 | 0.30 | $235.50 |
| 2/14/2011 | Diane D Lowe | Administrative | 0211H030: Prepare the final net operating loss carryback opinion for delivery to J. Ciongoli (Lehman Brothers Estate). | 1800 | $127.00 | 0.50 | $63.50 |
| 2/14/2011 | Jennifer D Kennedy | Partner | 0211H031: Review the final net operating loss carryback tax opinion. | 1800 | $785.00 | 0.50 | $392.50 |
| 2/16/2011 | Harry G Harrison | Director | 0211H032: Call with D. Steinberg (Lehman Brothers Estate) regarding the Irish Stamp Duty Analysis. | 1800 | $445.00 | 0.50 | $222.50 |
| 2/28/2011 | Barry Shott | Senior Managing Director | 0211H033: Review the final 2008 net operating loss carryback deliverable. | 1800 | $518.00 | 2.00 | $1,036.00 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | | **16.00** | **$8,259.90** |
| **Tax Controversy Project** | | | | | | | |
| 1/22/2011 | Ryan Ciccarone | Manager | 0211H034: Review and update deliverable based on comments provided by Lehman Brothers. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 1/23/2011 | Ryan Ciccarone | Manager | 0211H035: Review deliverable and make necessary changes. | 1800 | $357.00 | 4.00 | $1,428.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/24/2011 | Ryan Ciccarone | Manager | 0211H036: Review and update of draft report based on comments provided by D. Lukach (PwC). | 1800 | $357.00 | 3.00 | $1,071.00 |
| 1/24/2011 | John Triolo | Director | 0211H037: Call with A. Ulyenko (Lehman Brothers Estate) to discuss and review the impact of the reversal of Stock based compensation on the 2008 Tax return. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/28/2011 | John Triolo | Director | 0211H038: Call with A. Ulyanenko (Lehman Brothers Estate) regarding the reconciliation of compensation expenses claimed on the 2008 Federal Return. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/31/2011 | John Triolo | Director | 0211H039: Call with A. Ulyanenko (Lehman Brothers Estate) to review expense figures included in the final document to the IRS. | 1800 | $445.00 | 1.00 | $445.00 |
| 2/1/2011 | Christopher D. Farwell | Director | 0211H040: Meeting with D. Lukach, F. Serravalli, J. Foy (PwC), J. Ciongoli and C. Feibus (Lehman Brothers Estate) regarding the draft deliverable and 2008 P&L reconciliation. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 2/1/2011 | David M Lukach | Partner | 0211H041: Meeting with C. Farwell, F. Serravalli, J. Foy (PwC), J. Ciongoli and C. Feibus (Lehman Brothers Estate) regarding the draft deliverable and 2008 P&L reconciliation. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 2/1/2011 | Frank J. Serravalli | Partner | 0211H042: Meeting with D. Lukach, C. Farwell, J. Foy (PwC), J. Ciongoli and C. Feibus (Lehman Brothers Estate) regarding the draft deliverable and 2008 P&L reconciliation. | 1800 | $626.00 | 3.00 | $1,878.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/1/2011 | Joseph Foy | Partner | 0211H043: Meeting with D. Lukach, F. Serravalli, C. Farwell (PwC), J. Ciongoli and C. Feibus (Lehman Brothers Estate) regarding the draft deliverable and 2008 P&L reconciliation. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 2/1/2011 | Adam Kamhi | Senior Associate | 0211H044: Review documents received from M. McGarvey (Lehman Brothers Estate) and make updates to the deliverable. | 1800 | $284.00 | 3.50 | $994.00 |
| 2/1/2011 | James Douglas Summa | Partner | 0211H045: Review the derivatives portion of client deliverable and provide comments to A. Kamhi (PwC). | 1800 | $626.00 | 0.50 | $313.00 |
| 2/1/2011 | Jessica M Pufahl | Manager | 0211H046: Review the derivatives portion of client deliverable. | 1800 | $357.00 | 2.50 | $892.50 |
| 2/1/2011 | Teresa Corinne Bertels | Associate | 0211H047: Analyze documents received and prepare graphs to include in the Lehman Brothers deliverable. | 1800 | $205.00 | 3.50 | $717.50 |
| 2/2/2011 | Adam Kamhi | Senior Associate | 0211H048: Meeting with D. Lukach (PwC) regarding status of the draft deliverable. | 1800 | $284.00 | 1.00 | $284.00 |
| 2/2/2011 | David M Lukach | Partner | 0211H049: Meeting with A. Kamhi (PwC) regarding status of the draft deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 2/2/2011 | Jessica M Pufahl | Manager | 0211H050: Meeting with D. Lukach (PwC) to discuss D. Summa's (PwC) comments on derivatives deliverable. | 1800 | $357.00 | 0.50 | $178.50 |
| 2/2/2011 | David M Lukach | Partner | 0211H051: Meeting with J. Pufahl (PwC) to discuss D. Summa's (PwC) comments on derivatives deliverable. | 1800 | $626.00 | 0.50 | $313.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/2/2011 | James Douglas Summa | Partner | 0211H052: Meeting with J. Pufahl (PwC) to discuss comments on the derivatives portion of client deliverable. | 1800 | $626.00 | 1.50 | $939.00 |
| 2/2/2011 | Jessica M Pufahl | Manager | 0211H053: Meeting with D. Summa (PwC) to discuss comments on the derivatives portion of client deliverable. | 1800 | $357.00 | 1.50 | $535.50 |
| 2/2/2011 | Adam Kamhi | Senior Associate | 0211H054: Revise the deliverable based on comments from D. Summa (PwC). | 1800 | $284.00 | 2.00 | $568.00 |
| 2/2/2011 | Jessica M Pufahl | Manager | 0211H055: Review changes to the derivatives portion of deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/2/2011 | Natalie Burns | Associate | 0211H056: Review Intex credit curves and the prices and yields report. | 1800 | $205.00 | 2.20 | $451.00 |
| 2/2/2011 | Teresa Corinne Bertels | Associate | 0211H057: Update the derivatives portion of client deliverable. | 1800 | $205.00 | 4.00 | $820.00 |
| 2/3/2011 | Ellen Shvets | Associate | 0211H058: Meeting with C. Farwell (PwC), C. Feibus, S. Silvers and D. Walsh (Lehman Brothers Estate) to discuss status of the corporate loan deliverable. | 1800 | $205.00 | 1.50 | $307.50 |
| 2/3/2011 | Christopher D. Farwell | Director | 0211H059: Meeting with E. Shvets (PwC), C. Feibus, S. Silvers and D. Walsh (Lehman Brothers Estate) to discuss status of the corporate loan deliverable. | 1800 | $445.00 | 1.50 | $667.50 |
| 2/3/2011 | Frank J. Serravalli | Partner | 0211H060: Meeting with C. Farwell, E. Shvets (PwC), L. McMurray, M. Ferraro, M. McGarvey and C. Feibus (Lehman Brothers Estate) to discuss the derivatives portion of deliverable. | 1800 | $626.00 | 2.50 | $1,565.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/3/2011 | Christopher D. Farwell | Director | 0211H061: Meeting with E. Shvets, F. Serravalli (PwC), L. McMurray, M. Ferraro, M. McGarvey and C. Feibus (Lehman Brothers Estate) to discuss the derivatives portion of deliverable. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 2/3/2011 | Ellen Shvets | Associate | 0211H062: Meeting with C. Farwell, F. Serravalli (PwC), L. McMurray, M. Ferraro, M. McGarvey and C. Feibus (Lehman Brothers Estate) to discuss the derivatives portion of deliverable. | 1800 | $205.00 | 2.50 | $512.50 |
| 2/3/2011 | James Douglas Summa | Partner | 0211H063: Meeting with J. Pufahl (PwC), M. Ferraro, C. Feibus and M. McGarvey (Lehman Brothers Estate) regarding derivatives. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 2/3/2011 | Jessica M Pufahl | Manager | 0211H064: Meeting with D. Summa (PwC), M. Ferraro, C. Feibus and M. McGarvey (Lehman Brothers Estate) regarding derivatives. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 2/3/2011 | Martin J Schreiber | Director | 0211H065: Meeting with D. Baranick (PwC) to review and provide feedback on the latest draft client deliverable. | 1800 | $445.00 | 2.00 | $890.00 |
| 2/3/2011 | David Baranick | Partner | 0211H066: Meeting with M. Schreiber (PwC) to review and provide feedback on the latest draft client deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 2/3/2011 | Christopher D. Farwell | Director | 0211H067: Review notes from meetings with Lehman Brothers and prepare list of follow-up items to distribute to teams. | 1800 | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                   **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/3/2011 | Frank J. Serravalli | Partner | 0211H068: Review the derivatives portion of client deliverable and provide comments based on meetings with Lehman Brothers. | 1800 | $626.00 | 1.50 | $939.00 |
| 2/3/2011 | Adam Kamhi | Senior Associate | 0211H069: Modify the final deliverable based on comments from D. Summa (PwC). | 1800 | $284.00 | 3.00 | $852.00 |
| 2/3/2011 | Adam Kamhi | Senior Associate | 0211H070: Review Lehman Brothers' Big Bank and SPV cash recoverability stance. | 1800 | $284.00 | 1.50 | $426.00 |
| 2/3/2011 | Adam Kamhi | Senior Associate | 0211H071: Meeting with M. Ferraro and M. McGarvey (Lehman Brothers Estate) to review the final deliverable. | 1800 | $284.00 | 3.00 | $852.00 |
| 2/3/2011 | Adam Kamhi | Senior Associate | 0211H072: Revise the deliverable based on comments from M. Ferraro and M. McGarvey (Lehman Brothers Estate). | 1800 | $284.00 | 1.00 | $284.00 |
| 2/3/2011 | David M Lukach | Partner | 0211H073: Review the derivatives portion of client deliverable. | 1800 | $626.00 | 3.50 | $2,191.00 |
| 2/3/2011 | Jessica M Pufahl | Manager | 0211H074: Review the derivatives portion of client deliverable and provide comments based on meetings with Lehman Brothers. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 2/3/2011 | Teresa Corinne Bertels | Associate | 0211H075: Prepare files and graphs to be used in the deliverable. | 1800 | $205.00 | 4.00 | $820.00 |
| 2/4/2011 | David M Lukach | Partner | 0211H076: Review the derivatives portion of client deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/4/2011 | Ellen Shvets | Associate | 0211H077: Update the corporate loans section of client deliverable based on comments from M. Schreiber and D. Baranick (PwC). | 1800 | $205.00 | 1.00 | $205.00 |
| 2/4/2011 | Adam Kamhi | Senior Associate | 0211H078: Revise the PowerPoint presentation to be included in the derivatives portion of client deliverable. | 1800 | $284.00 | 2.00 | $568.00 |
| 2/4/2011 | Jessica M Pufahl | Manager | 0211H079: Review the derivatives section of the client deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/4/2011 | Natalie Burns | Associate | 0211H080: Analyze Intex credit curves to illustrate Lehman Brothers' prices and yields. | 1800 | $205.00 | 1.00 | $205.00 |
| 2/4/2011 | Teresa Corinne Bertels | Associate | 0211H081: Prepare files and graphs to be used in the deliverable. | 1800 | $205.00 | 2.50 | $512.50 |
| 2/6/2011 | David M Lukach | Partner | 0211H082: Review and provide feedback on the client deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 2/7/2011 | Adam Kamhi | Senior Associate | 0211H083: Revise the PowerPoint presentation to be included in the derivatives portion of client deliverable. | 1800 | $284.00 | 3.50 | $994.00 |
| 2/7/2011 | Jessica M Pufahl | Manager | 0211H084: Review the derivatives section of the client deliverable. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 2/7/2011 | Teresa Corinne Bertels | Associate | 0211H085: Update the derivatives portion of client deliverable for partner review. | 1800 | $205.00 | 1.00 | $205.00 |
| 2/7/2011 | Martin J Schreiber | Director | 0211H086: Review the deliverable and provide feedback. | 1800 | $445.00 | 2.00 | $890.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                     **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/8/2011 | Adam Kamhi | Senior Associate | 0211H087: Meeting with J. Pufahl and T. Bertels (PwC) to discuss D. Lukach's (PwC) comments on deliverable and next steps needed. | 1800 | $284.00 | 1.50 | $426.00 |
| 2/8/2011 | Jessica M Pufahl | Manager | 0211H088: Meeting with A. Kamhi and T. Bertels (PwC) to discuss D. Lukach's (PwC) comments on deliverable and next steps needed. | 1800 | $357.00 | 1.50 | $535.50 |
| 2/8/2011 | Teresa Corinne Bertels | Associate | 0211H089: Meeting with J. Pufahl and A. Kamhi (PwC) to discuss D. Lukach's (PwC) comments on deliverable and next steps needed. | 1800 | $205.00 | 1.50 | $307.50 |
| 2/8/2011 | Jessica M Pufahl | Manager | 0211H090: Review the derivatives portion of client deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/8/2011 | Teresa Corinne Bertels | Associate | 0211H091: Revise the derivatives portion of client deliverable based on comments from D. Lukach (PwC). | 1800 | $205.00 | 3.00 | $615.00 |
| 2/9/2011 | Christopher D. Farwell | Director | 0211H092: Call with F. Serravalli, J. Foy (PwC), J. Ciongoli, C. Feibus, B. Brier and D. Stienberg (Lehman Brothers Estate) to discuss the real estate market for tax purposes. | 1800 | $445.00 | 1.00 | $445.00 |
| 2/9/2011 | Frank J. Serravalli | Partner | 0211H093: Call with C. Farwell, J. Foy (PwC), J. Ciongoli, C. Feibus, B. Brier and D. Stienberg (Lehman Brothers Estate) to discuss the real estate market for tax purposes. | 1800 | $626.00 | 1.00 | $626.00 |
| 2/9/2011 | Joseph Foy | Partner | 0211H094: Call with C. Farwell, F. Serravalli (PwC), J. Ciongoli, C. Feibus, B. Brier and D. Stienberg (Lehman Brothers Estate) to discuss the real estate market for tax purposes. | 1800 | $626.00 | 1.00 | $626.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                                       **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/9/2011 | Martin J Schreiber | Director | 0211H095: Meeting with E. Dreyer and D. Baranick (PwC) to discuss status of real estate portion of client deliverable and additional information needed. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 2/9/2011 | Edgar A Dreyer | Associate | 0211H096: Meeting with M. Schreiber and D. Baranick (PwC) to discuss status of real estate portion of client deliverable and additional information needed. | 1800 | $205.00 | 3.00 | $615.00 |
| 2/9/2011 | David Baranick | Partner | 0211H097: Meeting with E. Dreyer and M. Schreiber (PwC) to discuss status of real estate portion of client deliverable and additional information needed. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 2/9/2011 | Joseph Foy | Partner | 0211H098: Review the real estate section of the Lehman Brothers deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 2/9/2011 | David M Lukach | Partner | 0211H099: Review the derivatives portion of client deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 2/9/2011 | Jessica M Pufahl | Manager | 0211H100: Review the derivatives section of the client deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/9/2011 | Teresa Corinne Bertels | Associate | 0211H101: Update the deliverable based on comments from D. Lukach (PwC). | 1800 | $205.00 | 1.50 | $307.50 |
| 2/10/2011 | Adam Kamhi | Senior Associate | 0211H102: Meeting with D. Lukach, D. Summa, J. Pufahl and T. Bertels (PwC) to discuss and review status of the derivatives portion of deliverable. | 1800 | $284.00 | 1.50 | $426.00 |
| 2/10/2011 | David M Lukach | Partner | 0211H103: Meeting with A. Kamhi, D. Summa, J. Pufahl and T. Bertels (PwC) to discuss and review status of the derivatives portion of deliverable. | 1800 | $626.00 | 1.50 | $939.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/10/2011 | James Douglas Summa | Partner | 0211H104: Meeting with D. Lukach, A. Kamhi, J. Pufahl and T. Bertels (PwC) to discuss and review status of the derivatives portion of deliverable. | 1800 | $626.00 | 1.50 | $939.00 |
| 2/10/2011 | Jessica M Pufahl | Manager | 0211H105: Meeting with D. Lukach, D. Summa, A. Kamhi and T. Bertels (PwC) to discuss and review status of the derivatives portion of deliverable. | 1800 | $357.00 | 1.50 | $535.50 |
| 2/10/2011 | Teresa Corinne Bertels | Associate | 0211H106: Meeting with D. Lukach, D. Summa, J. Pufahl and A. Kamhi (PwC) to discuss and review status of the derivatives portion of deliverable. | 1800 | $205.00 | 1.50 | $307.50 |
| 2/10/2011 | Adam Kamhi | Senior Associate | 0211H107: Meeting with J. Pufahl and T. Bertels (PwC) regarding D. Summa's (PwC) comments on deliverable. | 1800 | $284.00 | 2.00 | $568.00 |
| 2/10/2011 | Jessica M Pufahl | Manager | 0211H108: Meeting with A. Kamhi and T. Bertels (PwC) regarding D. Summa's (PwC) comments on deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/10/2011 | Teresa Corinne Bertels | Associate | 0211H109: Meeting with J. Pufahl and A. Kamhi (PwC) regarding D. Summa's (PwC) comments on deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 2/10/2011 | Adam Kamhi | Senior Associate | 0211H110: Update the derivatives portion of client deliverable based on comments from D. Summa (PwC). | 1800 | $284.00 | 3.50 | $994.00 |
| 2/10/2011 | David M Lukach | Partner | 0211H111: Review updates to the derivatives portion of client deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 2/10/2011 | Jessica M Pufahl | Manager | 0211H112: Review the derivatives section of the client deliverable. | 1800 | $357.00 | 2.50 | $892.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/10/2011 | Teresa Corinne Bertels | Associate | 0211H113: Analyze documentation to include in the Lehman Brothers deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 2/10/2011 | Teresa Corinne Bertels | Associate | 0211H114: Update graphs and tables included in the derivatives portion of client deliverable. | 1800 | $205.00 | 2.50 | $512.50 |
| 2/11/2011 | Ellen Shvets | Associate | 0211H115: Update slide deck included in the derivatives section of client deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 2/11/2011 | David M Lukach | Partner | 0211H116: Review and provide feedback on the PowerPoint presentation included in the client deliverable. | 1800 | $626.00 | 1.50 | $939.00 |
| 2/11/2011 | Jessica M Pufahl | Manager | 0211H117: Review the derivatives section of the client deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/14/2011 | Natalie Burns | Associate | 0211H118: Analyze Intex credit curves to illustrate Lehman Brothers' prices and yields. | 1800 | $205.00 | 0.80 | $164.00 |
| 2/14/2011 | Martin J Schreiber | Director | 0211H119: Review the final draft of the Lehman Brothers deliverable. | 1800 | $445.00 | 2.00 | $890.00 |
| 2/14/2011 | David Baranick | Partner | 0211H120: Review and provide feedback on the client deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 2/15/2011 | Barry Shott | Senior Managing Director | 0211H121: Review the final 2008 net operating loss carryback deliverable. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 2/15/2011 | Christopher D. Farwell | Director | 0211H122: Review the corporate loans and securitized products portion of client deliverable. | 1800 | $445.00 | 0.50 | $222.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/15/2011 | Ellen Shvets | Associate | 0211H123: Update slide deck included in the derivatives section of client deliverable. | 1800 | $205.00 | 3.00 | $615.00 |
| 2/15/2011 | Natalie Burns | Associate | 0211H124: Analyze Intex credit curves and format yield tables to include in deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 2/15/2011 | Anoop Lall | Manager | 0211H125: Review Intex analysis to be included in the real estate portion of client deliverable. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 2/16/2011 | Christopher D. Farwell | Director | 0211H126: Review and provide comments with additional information needed in the corporate loans portion of client deliverable. | 1800 | $445.00 | 2.00 | $890.00 |
| 2/16/2011 | Natalie Burns | Associate | 0211H127: Analyze Intex credit curves and format yield tables to include in deliverable. | 1800 | $205.00 | 1.00 | $205.00 |
| 2/18/2011 | Frank J. Serravalli | Partner | 0211H128: Meeting with J. Foy and J. Borgese (PwC) to discuss status of the derivatives and real estate portions of client deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 2/18/2011 | Joseph Borgese | Director | 0211H129: Meeting with J. Foy and F. Serravalli (PwC) to discuss status of the derivatives and real estate portions of client deliverable. | 1800 | $445.00 | 2.00 | $890.00 |
| 2/18/2011 | Joseph Foy | Partner | 0211H130: Meeting with F. Serravalli and J. Borgese (PwC) to discuss status of the derivatives and real estate portions of client deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 2/18/2011 | Frank J. Serravalli | Partner | 0211H131: Review derivatives and real estate portions of client deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/18/2011 | Ellen Shvets | Associate | 0211H132: Update the corporate loans slide deck based on documentation received from S. Silvers (Lehman Brothers Estate). | 1800 | $205.00 | 1.50 | $307.50 |
| 2/18/2011 | Joseph Borgese | Director | 0211H133: Review and comment on the budget and issues slides in status report. | 1800 | $445.00 | 4.00 | $1,780.00 |
| 2/18/2011 | Joseph Foy | Partner | 0211H134: Review the real estate section of client deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 2/21/2011 | Joseph Borgese | Director | 0211H135: Review and comment on the budget and issues slides in status report. | 1800 | $445.00 | 3.50 | $1,557.50 |
| 2/21/2011 | Joseph Foy | Partner | 0211H136: Review the real estate section of client deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 2/21/2011 | Natalie Burns | Associate | 0211H137: Analyze Intex credit curves and format yield tables to include in deliverable. | 1800 | $205.00 | 1.00 | $205.00 |
| 2/21/2011 | Anoop Lall | Manager | 0211H138: Review the Intex analysis included in deliverable. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 2/21/2011 | Anoop Lall | Manager | 0211H139: Review slide deck included in the real estate section of client deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/22/2011 | Barry Shott | Senior Managing Director | 0211H140: Review the final 2008 net operating loss carryback deliverable. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 2/22/2011 | David M Lukach | Partner | 0211H141: Review and provide feedback on the PowerPoint presentation included in the client deliverable. | 1800 | $626.00 | 1.00 | $626.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/22/2011 | Joseph Borgese | Director | 0211H142: Review and comment on the budget and issues slides in status report. | 1800 | $445.00 | 2.00 | $890.00 |
| 2/22/2011 | Natalie Burns | Associate | 0211H143: Re-run and analyze Intex reports and update slides in the deliverable. | 1800 | $205.00 | 1.20 | $246.00 |
| 2/22/2011 | Anoop Lall | Manager | 0211H144: Review the Intex analysis included in deliverable. | 1800 | $357.00 | 2.00 | $714.00 |
| 2/23/2011 | Natalie Burns | Associate | 0211H145: Analyze Intex portfolios and update yield curves. | 1800 | $205.00 | 1.00 | $205.00 |
| 2/24/2011 | Joseph Borgese | Director | 0211H146: Review and comment on the budget and issues slides in status report. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 2/24/2011 | Barry Shott | Senior Managing Director | 0211H147: Review the final 2008 net operating loss carryback deliverable. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 2/24/2011 | Natalie Burns | Associate | 0211H148: Analyze Intex reports and prepare security specific write-ups for deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 2/25/2011 | Jessica M Pufahl | Manager | 0211H149: Meeting with C. Farwell (PwC) to discuss the derivatives section of deliverable and additional information needed. | 1800 | $357.00 | 1.00 | $357.00 |
| 2/25/2011 | Christopher D. Farwell | Director | 0211H150: Meeting with J. Pufahl (PwC) to discuss the derivatives section of deliverable and additional information needed. | 1800 | $445.00 | 1.00 | $445.00 |
| 2/27/2011 | Dawn M Guerrero | Administrative | 0211H151: Prepare PowerPoint presentation for client deliverable as requested by D. Baranick (PwC). | 1800 | $127.00 | 1.50 | $190.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 2/28/2011 | Ellen Shvets | Associate | 0211H152: Update the deliverable based on comments from C. Farwell (PwC). | 1800 | $205.00 | 2.00 | $410.00 |
| 2/28/2011 | John Curtis Wimberly | Senior Associate | 0211H153: Review of prior year expenses on tax return. | 1800 | $284.00 | 2.00 | $568.00 |
| 2/28/2011 | Natalie Burns | Associate | 0211H154: Analyze client prices and yields to be included in deliverable. | 1800 | $205.00 | 1.50 | $307.50 |
| 2/28/2011 | Anoop Lall | Manager | 0211H155: Review Intex analysis to be included in the real estate portion of client deliverable. | 1800 | $357.00 | 4.00 | $1,428.00 |
| **Subtotal - Hours and Compensation for Tax Controversy Project** | | | | | | **253.70** | **$98,623.00** |
| **Bankruptcy Requirements and OtherCourt Obligations** | | | | | | | |
| **Bankruptcy Requirements and Other Court Obligations** | | | | | | | |
| 2/11/2011 | Steven D Coleman | Associate (Bankruptcy) | 0211H156: Review the time and expense details provided by team for submission to the Court. | 4600 | $225.00 | 3.00 | $675.00 |
| 2/28/2011 | Steven D Coleman | Associate (Bankruptcy) | 0211H157: Finalize the January 2010 monthly fee application. | 4600 | $225.00 | 2.00 | $450.00 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | | **5.00** | **$1,125.00** |
| **Total Hours and Compensation** | | | | | | **296.20** | **$118,047.40** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit D**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Expenditures by Project and Type**
**For the Period February 1, 2011 through February 28, 2011**

| Transaction Type | Total Expenditures |
|---|---|
| **Tax Controversy Project** | |
| Meals | $248.35 |
| Public/ground transportation | $283.81 |
| **Subtotal - Tax Controversy Project** | **$532.16** |
| **Bankruptcy Requirements and Other Court Obligation** | |
| Shipping | $37.40 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$37.40** |
| **Total Expenditures** | **$569.56** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Monday, March 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| **Tax Controversy Project** | | | | |
| 1/18/2011 | Adam Kamhi | Meals | 0211E0001: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $7.21 |
| 1/19/2011 | Jessica M Pufahl | Public/ground transportation | 0211E0002: QUEENS MEDALLION LSN LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO UPPER WEST SIDE - WORKING LATE. | $11.90 |
| 1/19/2011 | Adam Kamhi | Meals | 0211E0003: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $8.41 |
| 1/19/2011 | Adam Kamhi | Public/ground transportation | 0211E0004: CCRMT MANAGMENT INC LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $7.93 |
| 1/20/2011 | Adam Kamhi | Meals | 0211E0005: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $6.48 |
| 1/20/2011 | Adam Kamhi | Public/ground transportation | 0211E0006: DOUROS MANAGEMENT CO LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $7.93 |
| 1/25/2011 | Adam Kamhi | Public/ground transportation | 0211E0007: CORPORATE TRANSPORT BROOKLYN NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $32.39 |
| 1/25/2011 | Adam Kamhi | Meals | 0211E0008: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $5.74 |
| 1/25/2011 | Frank J. Serravalli | Meals | 0211E0009: TIRO A SEGNO OF NEW YORK - CLIENT DINNER WITH J. CIONGOLI (LEHMAN BROTHERS ESTATE), D. LUKACH, B. PAWLAK AND SELF - DISCUSS DELIVERABLE. | $160.00 |
| 1/26/2011 | Adam Kamhi | Meals | 0211E0010: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $2.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 5

Monday, March 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/26/2011 | Adam Kamhi | Public/ground transportation | 0211E0011: YELLOW CAB SLSJET MA LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $3.23 |
| 1/26/2011 | Anoop Lall | Meals | 0211E0012: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $6.68 |
| 1/27/2011 | Adam Kamhi | Public/ground transportation | 0211E0013: LIGHT SOURCE INC LIG NEW YORK NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $7.93 |
| 1/27/2011 | Jessica M Pufahl | Public/ground transportation | 0211E0014: ARR MANAGEMENT CORP WOODSIDE NY - TAXI FROM PWC OFFICE TO UPPER WEST SIDE - WORKING LATE. | $11.90 |
| 1/27/2011 | Adam Kamhi | Meals | 0211E0015: EATA PITA 4310000134 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $2.75 |
| 1/27/2011 | Anoop Lall | Public/ground transportation | 0211E0016: CORPORATE TRANSPORT BROOKLYN NY - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $13.77 |
| 1/28/2011 | Anoop Lall | Public/ground transportation | 0211E0017: CORPORATE TRANSPORT BROOKLYN NY - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $13.77 |
| 1/28/2011 | Jessica M Pufahl | Public/ground transportation | 0211E0018: CITY BEST MANAGEMENT NEW YORK NY - TAXI FROM PWC OFFICE TO UPPER WEST SIDE - WORKING LATE. | $16.05 |
| 1/28/2011 | Adam Kamhi | Public/ground transportation | 0211E0019: NYC TAXI MED 7P86 09 NEW YORK NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $3.08 |
| 1/28/2011 | Anoop Lall | Meals | 0211E0020: SEAMLESSWEB * 1 DARB NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $4.31 |
| 1/29/2011 | Anoop Lall | Public/ground transportation | 0211E0021: CORPORATE TRANSPORT BROOKLYN NY - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $13.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.
Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 2 of 5

Monday, March 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/29/2011 | Adam Kamhi | Meals | 0211E0022: ZOCALO NEW YORK NY - MEAL WITH SELF - WORKING WEEKEND. | $3.43 |
| 1/29/2011 | Anoop Lall | Meals | 0211E0023: PRET A MANGER #0022 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $3.83 |
| 1/30/2011 | Adam Kamhi | Meals | 0211E0024: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING WEEKEND. | $6.15 |
| 1/30/2011 | Anoop Lall | Meals | 0211E0025: PAX WHOLESOME FOODS NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $2.71 |
| 1/30/2011 | Anoop Lall | Public/ground transportation | 0211E0026: NYC TAXI MED 9C92 09 ASTORIA NY - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $12.75 |
| 1/30/2011 | Christopher D. Farwell | Public/ground transportation | 0211E0027: ALL TAXI MANAGEMENT LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO NJ - WORKING LATE. | $12.50 |
| 2/2/2011 | Adam Kamhi | Meals | 0211E0028: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $3.08 |
| 2/3/2011 | Frank J. Serravalli | Public/ground transportation | 0211E0029: CROWN LIMOUSINE CAR SERVICE - TAXI FROM PWC OFFICE TO LEHMAN BROTHERS OFFICE. | $25.00 |
| 2/3/2011 | Adam Kamhi | Meals | 0211E0030: LIBRETTO'S PIZZERIA NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $2.52 |
| 2/3/2011 | Adam Kamhi | Public/ground transportation | 0211E0031: NYC TAXI MED 7P42 09 BROOKLYN NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $3.34 |
| 2/3/2011 | Anoop Lall | Public/ground transportation | 0211E0032: CORPORATE TRANSPORT BROOKLYN NY - TAXI FROM PWC OFFICE TO HOBOKEN, NJ - WORKING LATE. | $13.77 |
| 2/3/2011 | Teresa Corinne Bertels | Public/ground transportation | 0211E0033: NYC TAXI MED 3K97 09 LONG ISLAND C NY - TAXI FROM PWC OFFICE TO UPPER EAST SIDE - WORKING LATE. | $12.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 3 of 5

Monday, March 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/4/2011 | Adam Kamhi | Public/ground transportation | 0211E0034: NYC TAXI MED 4M50 09 LONG ISLAND C NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $3.53 |
| 2/6/2011 | Adam Kamhi | Meals | 0211E0035: CHIPOTLE 1255 542929 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $2.72 |
| 2/6/2011 | Adam Kamhi | Public/ground transportation | 0211E0036: NYC TAXI MED 3P91 09 NEW YORK NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $3.11 |
| 2/7/2011 | Anoop Lall | Meals | 0211E0037: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $4.02 |
| 2/8/2011 | Adam Kamhi | Public/ground transportation | 0211E0038: YELLOW CAB SLSJET MA LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $6.84 |
| 2/8/2011 | Anoop Lall | Meals | 0211E0039: CAFE SPICE INC 32000 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $1.76 |
| 2/8/2011 | Teresa Corinne Bertels | Public/ground transportation | 0211E0040: ARR MANAGEMENT CORP WOODSIDE NY - TAXI FROM PWC OFFICE TO UPPER EAST SIDE - WORKING LATE. | $12.90 |
| 2/9/2011 | Adam Kamhi | Meals | 0211E0041: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $3.08 |
| 2/9/2011 | Anoop Lall | Meals | 0211E0042: CAFE METRO - 42ND ST NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $3.34 |
| 2/9/2011 | Teresa Corinne Bertels | Public/ground transportation | 0211E0043: NYC TAXI MED 8A73 09 LONG ISLAND C NY - TAXI FROM PWC OFFICE TO UPPER EAST SIDE - WORKING LATE. | $13.80 |
| 2/10/2011 | Adam Kamhi | Public/ground transportation | 0211E0044: NYC TAXI MED 6P30 09 ASTORIA NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $3.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 4 of 5

Monday, March 28, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period February 1, 2011 through February 28, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/10/2011 | Anoop Lall | Meals | 0211E0045: STRADA 57 ITALIAN 23 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $7.25 |
| 2/10/2011 | Teresa Corinne Bertels | Public/ground transportation | 0211E0046: JTL MANAGEMENT INC J LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO UPPER EAST SIDE - WORKING LATE. | $13.30 |
| 2/11/2011 | Adam Kamhi | Public/ground transportation | 0211E0047: QUEENS MEDALLION LSN LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO 74TH AND BROADWAY - WORKING LATE. | $3.42 |

| Subtotal - Tax Controversy Project | | | | $532.16 |
|---|---|---|---|---|

**Bankruptcy Requirements and Other Court Obligations**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/5/2011 | PricewaterhouseCoopers | Shipping | 0211E0048: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.48 |
| 2/5/2011 | PricewaterhouseCoopers | Shipping | 0211E0049: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.48 |
| 2/5/2011 | PricewaterhouseCoopers | Shipping | 0211E0050: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.48 |
| 2/5/2011 | PricewaterhouseCoopers | Shipping | 0211E0051: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.48 |
| 2/5/2011 | PricewaterhouseCoopers | Shipping | 0211E0052: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES. | $7.48 |

| Subtotal - Bankruptcy Requirements and Other Court Obligations | | | | $37.40 |
|---|---|---|---|---|

| **Total Expenditures** | | | | **$569.56** |
|---|---|---|---|---|

**Exhibit C.2**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------------- X
                                                                       :
In re                                                                  :        Chapter 11
                                                                       :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                               :        Case No. 08-13555 (JMP)
                                                                       :
                    Debtors.                                           :        Jointly Administered
                                                                       :
--------------------------------------------------------------------- X

**SEVENTEENTH MONTHLY FEE STATEMENT OF
PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS
AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | March 1, 2011 through March 31, 2011 |
| Amount of total fees incurred during this period: | $112,205.80 |
| Amount of expenses incurred during this period: | $     252.52 |

This is a(n):  _x_ monthly     ___ interim     ___ final application.

PwC expended 18.00 hours and $5,317.50 associated with fee application preparation.

1

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 85.00 | $42,280.00 |
| Federal Tax Consulting Services | 32.40 | $13,521.80 |
| Tax Controversy Project | 150.30 | $51,086.50 |
| **Subtotal - Tax Advisors** | **267.70** | **$106,888.30** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 18.00 | $5,317.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | **285.70** | **$112,205.80** |

## SUMMARY BY BILLING TASK CODE

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 267.70 | $106,888.30 |
| **Subtotal - General Business Operation Issues** | **267.70** | **$106,888.30** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 18.00 | $5,317.50 |
| **Subtotal - Fee-Related Issues** | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | **285.70** | **$112,205.80** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 18.00 | $11,268.00 |
| Gregory A Lee | Senior Managing Director | $518 | 22.00 | $11,396.00 |
| John A Verde | Senior Managing Director | $518 | 23.00 | $11,914.00 |
| Kimberly A Krueger | Manager | $357 | 21.00 | $7,497.00 |
| Patrick R Halligan | Associate | $205 | 1.00 | $205.00 |
| **Subtotal - State Tax Consulting Services** | | | **85.00** | **$42,280.00** |
| **Federal Tax Consulting Services** | | | | |
| Kevin P Crowe | Partner | $626 | 2.50 | $1,565.00 |
| Barry Shott | Senior Managing Director | $518 | 4.00 | $2,072.00 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Harry G Harrison | Director | $445 | 1.00 | $445.00 |
| John Triolo | Director | $445 | 9.00 | $4,005.00 |
| Lisa Miller | Director | $445 | 6.20 | $2,759.00 |
| Adam Fisher | Senior Associate | $284 | 8.70 | $2,470.80 |
| Jessica H MacArtney | Associate | $205 | 1.00 | $205.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **32.40** | **$13,521.80** |
| **Tax Controversy Project** | | | | |
| David M Lukach | Partner | $626 | 3.00 | $1,878.00 |
| Frank J. Serravalli | Partner | $626 | 4.00 | $2,504.00 |
| Joseph Foy | Partner | $626 | 8.00 | $5,008.00 |
| Christopher D. Farwell | Director | $445 | 25.50 | $11,347.50 |
| John Triolo | Director | $445 | 9.50 | $4,227.50 |
| Joseph Borgese | Director | $445 | 7.50 | $3,337.50 |
| Anoop Lall | Manager | $357 | 17.00 | $6,069.00 |
| Jessica M Pufahl | Manager | $357 | 1.50 | $535.50 |
| John Curtis Wimberly | Senior Associate | $284 | 12.00 | $3,408.00 |
| Daniel E Parisi | Associate | $205 | 2.00 | $410.00 |
| Ellen Shvets | Associate | $205 | 13.00 | $2,665.00 |
| Katherine Maloney | Associate | $205 | 5.00 | $1,025.00 |
| Natalie Burns | Associate | $205 | 27.50 | $5,637.50 |
| Sabrina Stephanie Garvett | Associate | $205 | 8.00 | $1,640.00 |
| Shaista Motani | Associate | $205 | 6.80 | $1,394.00 |
| **Subtotal - Tax Controversy Project** | | | **150.30** | **$51,086.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 3.90 | $2,145.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 14.10 | $3,172.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | | | **285.70** | **$112,205.80** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $30.00 |
| **Subtotal - State Tax Consulting Services** | **$30.00** |
| **Tax Controversy Project** | |
| Meals | $27.02 |
| Public/ground transportation | $55.51 |
| Sundry - Other | $98.58 |
| **Subtotal - Tax Controversy Project** | **$181.11** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $41.41 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$41.41** |
| **Total Expenditures** | **$252.52** |

## EXPENSE BY BILLING TASK CODE

| | |
|---|---|
| **General Business Operation Issues** | |
| **1800 - Tax Issues** | **$211.11** |
| **4600 - Bankruptcy Requirements and Obligations** | **$41.41** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                                       :

In re                                           :      Chapter 11
                                                        :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,      :      Case No. 08-13555 (JMP)
                                                        :

                       Debtors.                 :      Jointly Administered
                                                        :

------------------------------------------------------------------- X

PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings, Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and Expenses Incurred (the "Statement") for the period March 1, 2011 through March 31, 2011 (the "Statement Period").

**Itemization of Services Rendered and Disbursements Incurred by Category**

1.    The following itemization breaks down the services rendered by PwC by the service categories indicated and provides an aggregation of disbursements by category of disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 85.00 | $42,280.00 |
| Federal Tax Consulting Services | 32.40 | $13,521.80 |
| Tax Controversy Project | 150.30 | $51,086.50 |
| **Subtotal - Tax Advisors** | **267.70** | **$106,888.30** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 18.00 | $5,317.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | **285.70** | **$112,205.80** |

2.    The hours during the Statement Period for which PwC seeks compensation, are set forth by each professional and the resulting fees are as follows:

5

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 18.00 | $11,268.00 |
| Gregory A Lee | Senior Managing Director | $518 | 22.00 | $11,396.00 |
| John A Verde | Senior Managing Director | $518 | 23.00 | $11,914.00 |
| Kimberly A Krueger | Manager | $357 | 21.00 | $7,497.00 |
| Patrick R Halligan | Associate | $205 | 1.00 | $205.00 |
| **Subtotal - State Tax Consulting Services** | | | **85.00** | **$42,280.00** |
| **Federal Tax Consulting Services** | | | | |
| Kevin P Crowe | Partner | $626 | 2.50 | $1,565.00 |
| Barry Shott | Senior Managing Director | $518 | 4.00 | $2,072.00 |
| Harry G Harrison | Director | $445 | 1.00 | $445.00 |
| John Triolo | Director | $445 | 9.00 | $4,005.00 |
| Lisa Miller | Director | $445 | 6.20 | $2,759.00 |
| Adam Fisher | Senior Associate | $284 | 8.70 | $2,470.80 |
| Jessica H MacArtney | Associate | $205 | 1.00 | $205.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **32.40** | **$13,521.80** |
| **Tax Controversy Project** | | | | |
| David M Lukach | Partner | $626 | 3.00 | $1,878.00 |
| Frank J. Serravalli | Partner | $626 | 4.00 | $2,504.00 |
| Joseph Foy | Partner | $626 | 8.00 | $5,008.00 |
| Christopher D. Farwell | Director | $445 | 25.50 | $11,347.50 |
| John Triolo | Director | $445 | 9.50 | $4,227.50 |
| Joseph Borgese | Director | $445 | 7.50 | $3,337.50 |
| Anoop Lall | Manager | $357 | 17.00 | $6,069.00 |
| Jessica M Pufahl | Manager | $357 | 1.50 | $535.50 |
| John Curtis Wimberly | Senior Associate | $284 | 12.00 | $3,408.00 |
| Daniel E Parisi | Associate | $205 | 2.00 | $410.00 |
| Ellen Shvets | Associate | $205 | 13.00 | $2,665.00 |
| Katherine Maloney | Associate | $205 | 5.00 | $1,025.00 |
| Natalie Burns | Associate | $205 | 27.50 | $5,637.50 |
| Sabrina Stephanie Garvett | Associate | $205 | 8.00 | $1,640.00 |
| Shaista Motani | Associate | $205 | 6.80 | $1,394.00 |
| **Subtotal - Tax Controversy Project** | | | **150.30** | **$51,086.50** |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 3.90 | $2,145.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 14.10 | $3,172.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | | | **285.70** | **$112,205.80** |

3.   <u>State Tax Consulting Services</u>: During the Statement Period, PwC professionals provided consultations and discussions related to New York State and New York City technical issues that are relevant to the ongoing audit and proof of claim.  Our services included research and advice related to the proper classification of income as business or investment in nature, meetings and calls with Debtors' management to discuss negotiation strategy and approach to settlement, as well as participation in negotiations with auditors.

4.   <u>Federal Tax Consulting Services</u>: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to the Internal Revenue Service's view towards the audit of the 2008 consolidated federal return of the Debtors.  In addition, PwC has provided tax advice in relation to the qualification of Lehman Re as an insurance company and assisted in the review of the Internal Revenue Service's proposed adjustments for Lehman Brothers Japan Foreign Tax Credits.

5.   <u>Tax Controversy Services</u>: During the Statement Period, PwC professionals provided services for the review of valuations, methodologies, processes and controls as it relates to the Debtors' consolidated 2008 tax return. This includes the valuation of various assets (real estate, securitized products, derivatives and corporate loans), validation of expenses, support for the timing of losses and the proper tax treatment of terminated derivatives. PwC professionals also helped to assist the Debtors in assessing the results that each of the identified business units

had on its 2008 Federal Tax Return, as it relates to timing, reasonableness and methodology of valuing assets on its books. The professionals analyzed and summarized the Debtors' valuation methodologies and controls for the various assets within these business units as of November 30, 2007, December 31, 2007, February 28, 2008 and December 31, 2008. PwC professionals documented inconsistencies between approaches from similar assets in different units to identify significant variances in practice relative to observed market methodologies at a particular date. The PwC team continues to finalize Phase I of this project along with completing the presentation of our findings to Debtors' management.

6.    <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC prepared the necessary supporting documentation for the sixteenth monthly bankruptcy fee statement (February 2011) and the fifth interim fee statement (October 1, 2010 through January 31, 2011). PwC professionals have incurred an additional 16.40 hours and $3,852.50 in fees reviewing and ensuring compliance with the bankruptcy compensation guidelines which have voluntarily not been invoiced to the Debtors. In addition to these voluntarily not billed services, PwC professionals also spent 5.30 hours and $2,915.00 in fees reviewing communications and responding to the Fee Committee. These hours and fees were also excluded from this Statement.

7.    The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.    PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $30.00 |
| **Subtotal - State Tax Consulting Services** | **$30.00** |

| Transaction Type | Total Expenditures |
|---|---|
| **Tax Controversy Project** | |
| Meals | $27.02 |
| Public/ground transportation | $55.51 |
| Sundry - Other | $98.58 |
| **Subtotal - Tax Controversy Project** | **$181.11** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $41.41 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$41.41** |
| **Total Expenditures** | **$252.52** |

## Total Fees and Expenses Sought for the Statement Period

9.    The total amounts sought for fees for professional services rendered and

reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 85.00 | $42,280.00 |
| Federal Tax Consulting Services | 32.40 | $13,521.80 |
| Tax Controversy Project | 150.30 | $51,086.50 |
| **Subtotal - Tax Advisors** | **267.70** | **$106,888.30** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 18.00 | $5,317.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | **285.70** | **$112,205.80** |
| **Total Expenditures** | | **$252.52** |
| **Total Hours, Compensation and Expenditures** | | **$112,458.32** |

9

Date:  April 28, 2011                    PRICEWATERHOUSECOOPERS LLP
                                         Tax Advisors to the Debtors and Debtors in
                                         Possession

                                         _____

                                         Joseph Foy, Partner
                                         PricewaterhouseCoopers LLP
                                         300 Madison Avenue
                                         New York, NY 10017
                                         Telephone: (646) 471-8628
                                         Facsimile: (646) 471- 8873

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- <u>Exhibit A</u>, provides a summary of the hours and compensation by project;
- <u>Exhibit A-1</u>, provides a summary of the hours and compensation by task code.


**SERVICES RENDERED - HOURLY FEES**

- <u>Exhibit B</u>, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- <u>Exhibit C</u>, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.


**EXPENDITURES INCURRED**

- <u>Exhibit D</u>, provides the expenditures incurred by type; and
- <u>Exhibit E</u>, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period March 1, 2011 through March 31, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 85.00 | $42,280.00 |
| Federal Tax Consulting Services | 32.40 | $13,521.80 |
| Tax Controversy Project | 150.30 | $51,086.50 |
| **Subtotal - Tax Advisors** | **267.70** | **$106,888.30** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 18.00 | $5,317.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | **285.70** | **$112,205.80** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period March 1, 2011 through March 31, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800      Tax Issues | 267.70 | $106,888.30 |
| **Subtotal - General Business Operation Issues** | **267.70** | **$106,888.30** |
| **Fee-Related Issues** | | |
| 4600      Firm's Own Billing/Fee Applications | 18.00 | $5,317.50 |
| **Subtotal - Fee-Related Issues** | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | **285.70** | **$112,205.80** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period March 1, 2011 through March 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 18.00 | $11,268.00 |
| Gregory A Lee | Senior Managing Director | $518 | 22.00 | $11,396.00 |
| John A Verde | Senior Managing Director | $518 | 23.00 | $11,914.00 |
| Kimberly A Krueger | Manager | $357 | 21.00 | $7,497.00 |
| Patrick R Halligan | Associate | $205 | 1.00 | $205.00 |
| **Subtotal - State Tax Consulting Services** | | | **85.00** | **$42,280.00** |
| **Federal Tax Consulting Services** | | | | |
| Kevin P Crowe | Partner | $626 | 2.50 | $1,565.00 |
| Barry Shott | Senior Managing Director | $518 | 4.00 | $2,072.00 |
| Harry G Harrison | Director | $445 | 1.00 | $445.00 |
| John Triolo | Director | $445 | 9.00 | $4,005.00 |
| Lisa Miller | Director | $445 | 6.20 | $2,759.00 |
| Adam Fisher | Senior Associate | $284 | 8.70 | $2,470.80 |
| Jessica H MacArtney | Associate | $205 | 1.00 | $205.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **32.40** | **$13,521.80** |
| **Tax Controversy Project** | | | | |
| David M Lukach | Partner | $626 | 3.00 | $1,878.00 |
| Frank J. Serravalli | Partner | $626 | 4.00 | $2,504.00 |
| Joseph Foy | Partner | $626 | 8.00 | $5,008.00 |
| Christopher D. Farwell | Director | $445 | 25.50 | $11,347.50 |
| John Triolo | Director | $445 | 9.50 | $4,227.50 |
| Joseph Borgese | Director | $445 | 7.50 | $3,337.50 |
| Anoop Lall | Manager | $357 | 17.00 | $6,069.00 |
| Jessica M Pufahl | Manager | $357 | 1.50 | $535.50 |
| John Curtis Wimberly | Senior Associate | $284 | 12.00 | $3,408.00 |
| Daniel E Parisi | Associate | $205 | 2.00 | $410.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period March 1, 2011 through March 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Ellen Shvets | Associate | $205 | 13.00 | $2,665.00 |
| Katherine Maloney | Associate | $205 | 5.00 | $1,025.00 |
| Natalie Burns | Associate | $205 | 27.50 | $5,637.50 |
| Sabrina Stephanie Garvett | Associate | $205 | 8.00 | $1,640.00 |
| Shaista Motani | Associate | $205 | 6.80 | $1,394.00 |
| **Subtotal - Tax Controversy Project** | | | **150.30** | **$51,086.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 3.90 | $2,145.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 14.10 | $3,172.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | | | **285.70** | **$112,205.80** |

Wednesday, April 27, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| **Tax Advisors** | | | | | | | |
| **State Tax Consulting Services** | | | | | | | |
| 3/1/2011 | John A Verde | Senior Managing Director | 0311H001: Meeting with M. Morgese (Lehman Brothers Estate) and New York State auditors to discuss New York State audit negotiations. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 3/4/2011 | Jack Kramer | Partner | 0311H002: Review the closing agreement to audit negotiations in preparation for meeting with J. Verde (PwC) and the New York State auditors. | 1800 | $626.00 | 1.00 | $626.00 |
| 3/4/2011 | Jack Kramer | Partner | 0311H003: Meeting with J. Verde, K. Krueger (PwC) and the New York State auditors regarding status of New York State audit negotiations. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 3/4/2011 | John A Verde | Senior Managing Director | 0311H004: Meeting with J. Kramer, K. Krueger (PwC) and the New York State auditors regarding status of New York State audit negotiations. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 3/4/2011 | Kimberly A Krueger | Manager | 0311H005: Meeting with J. Verde, J. Kramer (PwC) and the New York State auditors regarding status of New York State audit negotiations. | 1800 | $357.00 | 2.00 | $714.00 |
| 3/7/2011 | John A Verde | Senior Managing Director | 0311H006: Meeting with M. Morgese (Lehman Brothers Estate) and New York State auditors to discuss New York State audit negotiations. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 3/8/2011 | Kimberly A Krueger | Manager | 0311H007: Review closing agreement to the New York State audit negotiations. | 1800 | $357.00 | 3.00 | $1,071.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/9/2011 | John A Verde | Senior Managing Director | 0311H008: Meeting with M. Morgese (Lehman Brothers Estate) regarding status of audit negotiations with New York State. | 1800 | $518.00 | 2.00 | $1,036.00 |
| 3/11/2011 | Kimberly A Krueger | Manager | 0311H009: Review closing agreement to the New York State audit negotiations. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 3/14/2011 | Kimberly A Krueger | Manager | 0311H010: Call with J. Verde (PwC) and M. Morgese (Lehman Brothers Estate) regarding the New York State closing agreement. | 1800 | $357.00 | 1.00 | $357.00 |
| 3/14/2011 | John A Verde | Senior Managing Director | 0311H011: Call with K. Krueger (PwC) and M. Morgese (Lehman Brothers Estate) regarding the New York State closing agreement. | 1800 | $518.00 | 1.00 | $518.00 |
| 3/22/2011 | John A Verde | Senior Managing Director | 0311H012: Call with K. Krueger (PwC) and M. Morgese (Lehman Brothers Estate) regarding the New York State closing agreement. | 1800 | $518.00 | 1.00 | $518.00 |
| 3/22/2011 | Kimberly A Krueger | Manager | 0311H013: Call with J. Verde (PwC) and M. Morgese (Lehman Brothers Estate) regarding the New York State closing agreement. | 1800 | $357.00 | 1.00 | $357.00 |
| 3/28/2011 | Gregory A Lee | Senior Managing Director | 0311H014: Review technical analysis and tax computation documents regarding the New York audit in preparation for meeting with Milbank Tweed. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 3/28/2011 | Gregory A Lee | Senior Managing Director | 0311H015: Review process memo to be provided to Milbank Tweed. | 1800 | $518.00 | 3.00 | $1,554.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/28/2011 | Kimberly A Krueger | Manager | 0311H016: Prepare technical analysis and tax computation documents regarding the New York audit in preparation for meeting with Milbank Tweed. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 3/28/2011 | Jack Kramer | Partner | 0311H017: Review technical analysis and tax computation documents regarding the New York audit in preparation for meeting with Milbank Tweed. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 3/29/2011 | Gregory A Lee | Senior Managing Director | 0311H018: Meeting with J. Kramer, J. Verde (PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 3/29/2011 | Jack Kramer | Partner | 0311H019: Meeting with G. Lee, J. Verde (PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 3/29/2011 | John A Verde | Senior Managing Director | 0311H020: Meeting with J. Kramer, G. Lee (PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 3/29/2011 | Gregory A Lee | Senior Managing Director | 0311H021: Continue meeting with J. Kramer, J. Verde (PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $518.00 | 4.00 | $2,072.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                               **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/29/2011 | Jack Kramer | Partner | 0311H022: Continue meeting with G. Lee, J. Verde (PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 3/29/2011 | John A Verde | Senior Managing Director | 0311H023: Continue meeting with J. Kramer, G. Lee (PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 3/29/2011 | Kimberly A Krueger | Manager | 0311H024: Prepare technical analysis and tax computation documents regarding the New York audit in preparation for meeting with Milbank Tweed. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 3/29/2011 | Patrick R Halligan | Associate | 0311H025: Prepare tax computation documents in relation to the New York State audit. | 1800 | $205.00 | 1.00 | $205.00 |
| 3/30/2011 | Gregory A Lee | Senior Managing Director | 0311H026: Review technical analysis and tax computation documents regarding the New York State audit. | 1800 | $518.00 | 3.00 | $1,554.00 |
| 3/30/2011 | Kimberly A Krueger | Manager | 0311H027: Meeting with G. Lee, J. Kramer, J. Verde (All PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $357.00 | 4.00 | $1,428.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/30/2011 | Gregory A Lee | Senior Managing Director | 0311H028: Meeting with K. Krueger, J. Kramer, J. Verde (All PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 3/30/2011 | Jack Kramer | Partner | 0311H029: Meeting with G. Lee, K. Krueger, J. Verde (All PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $626.00 | 4.00 | $2,504.00 |
| 3/30/2011 | John A Verde | Senior Managing Director | 0311H030: Meeting with G. Lee, J. Kramer, K. Krueger (All PwC), J. Ciongoli, L. Klang, M. Morgese (All Lehman Brothers Estate) and J. Grossman (Milbank Tweed) to discuss Lehman Brothers tax computation and observations. | 1800 | $518.00 | 4.00 | $2,072.00 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | | **85.00** | **$42,280.00** |
| **Federal Tax Consulting Services** | | | | | | | |
| 1/5/2011 | Adam Fisher | Senior Associate | 0311H031: Research regarding 953(d) and life insurance company qualifications. | 1800 | $284.00 | 2.60 | $738.40 |
| 1/10/2011 | Adam Fisher | Senior Associate | 0311H032: Research and prepare analysis regarding 953(d) and life insurance qualifications. | 1800 | $284.00 | 2.60 | $738.40 |
| 1/26/2011 | Adam Fisher | Senior Associate | 0311H033: Prepare memorandum outlining the scope of deliverable to be provided to Lehman Brothers. | 1800 | $284.00 | 2.90 | $823.60 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/4/2011 | Harry G Harrison | Director | 0311H034: Review the Irish Stamp Duty Analysis in preparation for delivery to D. Steinberg (Lehman Brothers Estate). | 1800 | $445.00 | 1.00 | $445.00 |
| 3/11/2011 | Kevin P Crowe | Partner | 0311H035: Review 953(d) analysis and reinsurance qualifications. | 1800 | $626.00 | 2.50 | $1,565.00 |
| 3/15/2011 | Jessica H MacArtney | Associate | 0311H036: Revisions to prior calculations and analyses performed on life insurance qualifications. | 1800 | $205.00 | 1.00 | $205.00 |
| 3/16/2011 | John Triolo | Director | 0311H037: Call with J. Shanahan (Lehman Brothers Estate) regarding the Internal Revenue Service's proposed adjustments to the 2005 tax return in relation to Lehman Brothers Japan FTC. | 1800 | $445.00 | 1.00 | $445.00 |
| 3/18/2011 | Barry Shott | Senior Managing Director | 0311H038: Review the final 2008 net operating loss carry back deliverable. | 1800 | $518.00 | 4.00 | $2,072.00 |
| 3/23/2011 | Lisa Miller | Director | 0311H039: Review Lehman Brothers' 2008 financial statements. | 1800 | $445.00 | 0.50 | $222.50 |
| 3/24/2011 | Lisa Miller | Director | 0311H040: Review reinsurance agreements from prior years and prepare list of follow-up items needed from Lehman Brothers. | 1800 | $445.00 | 3.80 | $1,691.00 |
| 3/25/2011 | Lisa Miller | Director | 0311H041: Review Lehman Brothers' 2007 financial statements and assess the impact of activities on insurance qualifications. | 1800 | $445.00 | 1.90 | $845.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/28/2011 | John Triolo | Director | 0311H042: Meeting with J. Ciongoli and J. Shanahan (Lehman Brothers Estate) regarding income tax provision and prior year methodology of establishing intercompany tax payables between Lehman Brothers and its subsidiaries. | 1800 | $445.00 | 4.00 | $1,780.00 |
| 3/28/2011 | John Triolo | Director | 0311H043: Continue meeting with J. Ciongoli and J. Shanahan (Lehman Brothers Estate) regarding income tax provision and prior year methodology of establishing intercompany tax payables between Lehman Brothers and its subsidiaries. | 1800 | $445.00 | 4.00 | $1,780.00 |
| 3/29/2011 | Adam Fisher | Senior Associate | 0311H044: Review Lehman Brothers' 2007 tax return and supporting work papers provided by D. Steinberg (Lehman Brothers Estate). | 1800 | $284.00 | 0.60 | $170.40 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | | **32.40** | **$13,521.80** |
| **Tax Controversy Project** | | | | | | | |
| 3/1/2011 | Jessica M Pufahl | Manager | 0311H045: Revisions to prior calculations and analyses to the derivatives portion of the client deliverable. | 1800 | $357.00 | 1.50 | $535.50 |
| 3/1/2011 | Christopher D. Farwell | Director | 0311H046: Review changes to the derivatives portion of deliverable. | 1800 | $445.00 | 0.50 | $222.50 |
| 3/1/2011 | Frank J. Serravalli | Partner | 0311H047: Review expenses presented in the deductions section of the Lehman Brothers 2008 tax return. | 1800 | $626.00 | 2.00 | $1,252.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/1/2011 | Anoop Lall | Manager | 0311H048: Prepare Intex analysis from a sample set of securities. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 3/2/2011 | Joseph Foy | Partner | 0311H049: Review expenses presented in the deductions section of the Lehman Brothers 2008 tax return. | 1800 | $626.00 | 2.00 | $1,252.00 |
| 3/2/2011 | Natalie Burns | Associate | 0311H050: Analyze Intex software analytics to include in deliverable. | 1800 | $205.00 | 2.50 | $512.50 |
| 3/2/2011 | Anoop Lall | Manager | 0311H051: Prepare analysis pertaining to Lehman Brothers' residential portfolio. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 3/3/2011 | Christopher D. Farwell | Director | 0311H052: Call with J. Triolo, F. Serravalli, C. Wimberly (PwC) and S. Barbussa (Lehman Brothers Estate) to discuss the securitized products deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 3/3/2011 | Frank J. Serravalli | Partner | 0311H053: Call with J. Triolo, C. Farwell, C. Wimberly (PwC) and S. Barbussa (Lehman Brothers Estate) to discuss the securitized products deliverable. | 1800 | $626.00 | 1.00 | $626.00 |
| 3/3/2011 | John Curtis Wimberly | Senior Associate | 0311H054: Call with J. Triolo, F. Serravalli, C. Farwell (PwC) and S. Barbussa (Lehman Brothers Estate) to discuss the securitized products deliverable. | 1800 | $284.00 | 1.00 | $284.00 |
| 3/3/2011 | John Triolo | Director | 0311H055: Call with C. Farwell, F. Serravalli, C. Wimberly (PwC) and S. Barbussa (Lehman Brothers Estate) to discuss the securitized products deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 3/3/2011 | Ellen Shvets | Associate | 0311H056: Update of corporate loans section of the deliverable with information received from S. Silvers (Lehman Brothers Estate). | 1800 | $205.00 | 4.00 | $820.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                           **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/3/2011 | Joseph Foy | Partner | 0311H057: Review expenses presented in the deductions section of the Lehman Brothers 2008 tax return. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 3/3/2011 | Katherine Maloney | Associate | 0311H058: Update calculations and validate accuracy of the derivatives portion of the deliverable. | 1800 | $205.00 | 1.50 | $307.50 |
| 3/3/2011 | Natalie Burns | Associate | 0311H059: Update calculations and validate accuracy for supporting tables within the client deliverable. | 1800 | $205.00 | 1.50 | $307.50 |
| 3/3/2011 | Shaista Motani | Associate | 0311H060: Analyze Intex yields to obtain data and calculate values for client deliverable. | 1800 | $205.00 | 1.40 | $287.00 |
| 3/3/2011 | Anoop Lall | Manager | 0311H061: Review Intex analysis from a sample set of securities. | 1800 | $357.00 | 3.00 | $1,071.00 |
| 3/4/2011 | Christopher D. Farwell | Director | 0311H062: Review the securitized products section of client deliverable. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 3/4/2011 | Katherine Maloney | Associate | 0311H063: Update the derivatives portion of the deliverable. | 1800 | $205.00 | 3.50 | $717.50 |
| 3/4/2011 | Natalie Burns | Associate | 0311H064: Analyze Intex credit curves and calculate yield tables to include in deliverable. | 1800 | $205.00 | 4.00 | $820.00 |
| 3/4/2011 | Shaista Motani | Associate | 0311H065: Analyze Intex credit curves and format yield curves to prepare conclusions around Lehman Brothers' prices. | 1800 | $205.00 | 3.90 | $799.50 |
| 3/5/2011 | Christopher D. Farwell | Director | 0311H066: Review the corporate loans portion of client deliverable. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/5/2011 | Natalie Burns | Associate | 0311H067: Calculate Intex analyses to be included in deliverable. | 1800 | $205.00 | 4.00 | $820.00 |
| 3/7/2011 | Christopher D. Farwell | Director | 0311H068: Review Phase One project testing results and provide comments for Phase Two. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 3/7/2011 | Christopher D. Farwell | Director | 0311H069: Review analysis of Lehman Brothers' financial securities. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 3/7/2011 | Christopher D. Farwell | Director | 0311H070: Review the corporate loans section of client deliverable. | 1800 | $445.00 | 1.00 | $445.00 |
| 3/7/2011 | Natalie Burns | Associate | 0311H071: Review and update Intex software analytics. | 1800 | $205.00 | 3.60 | $738.00 |
| 3/7/2011 | Natalie Burns | Associate | 0311H072: Update the draft deliverable with Intex credit curves and yield tables. | 1800 | $205.00 | 3.90 | $799.50 |
| 3/7/2011 | Sabrina Stephanie Garvett | Associate | 0311H073: Analyze expenses reported on Lehman Brothers' tax return to extract data to be used in the deliverable. | 1800 | $205.00 | 4.00 | $820.00 |
| 3/7/2011 | Sabrina Stephanie Garvett | Associate | 0311H074: Continue to analyze expenses reported on Lehman Brothers' tax return to extract data to be used in the deliverable. | 1800 | $205.00 | 4.00 | $820.00 |
| 3/7/2011 | Shaista Motani | Associate | 0311H075: Analyze Intex credit curves and format yield curves to prepare conclusions around Lehman Brothers' prices. | 1800 | $205.00 | 1.50 | $307.50 |
| 3/7/2011 | David M Lukach | Partner | 0311H076: Review the derivatives portion of the client deliverable. | 1800 | $626.00 | 2.00 | $1,252.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                   **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/8/2011 | Christopher D. Farwell | Director | 0311H077: Review memo pertaining to the 40 sample test securities. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 3/8/2011 | Christopher D. Farwell | Director | 0311H078: Review the corporate loans section of client deliverable. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 3/8/2011 | Christopher D. Farwell | Director | 0311H079: Review and provide feedback on the executive summary to be included in the final client deliverable. | 1800 | $445.00 | 3.50 | $1,557.50 |
| 3/8/2011 | Christopher D. Farwell | Director | 0311H080: Review security template for inclusion in the final deliverable. | 1800 | $445.00 | 2.00 | $890.00 |
| 3/8/2011 | Ellen Shvets | Associate | 0311H081: Update slide deck for all asset classes to be included in the client deliverable. | 1800 | $205.00 | 3.50 | $717.50 |
| 3/8/2011 | Ellen Shvets | Associate | 0311H082: Continue to update slide deck for all asset classes to be included in the client deliverable. | 1800 | $205.00 | 3.00 | $615.00 |
| 3/8/2011 | John Curtis Wimberly | Senior Associate | 0311H083: Review expenses reported on Lehman Brothers' tax return to extract data to be used in the deliverable. | 1800 | $284.00 | 3.00 | $852.00 |
| 3/8/2011 | John Triolo | Director | 0311H084: Review expense information included in the net operating loss reporting package to be delivered to the Internal Revenue Service. | 1800 | $445.00 | 3.50 | $1,557.50 |
| 3/8/2011 | Natalie Burns | Associate | 0311H085: Analyze Intex securities analytics to be included in deliverable. | 1800 | $205.00 | 4.00 | $820.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/8/2011 | Natalie Burns | Associate | 0311H086: Update the client deliverable with the revised Intex analysis. | 1800 | $205.00 | 4.00 | $820.00 |
| 3/8/2011 | Anoop Lall | Manager | 0311H087: Review the Intex analysis created from a sample set of securities. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 3/8/2011 | Anoop Lall | Manager | 0311H088: Review and update analysis pertaining to Lehman Brothers' residential portfolio. | 1800 | $357.00 | 4.00 | $1,428.00 |
| 3/9/2011 | Daniel E Parisi | Associate | 0311H089: Validate data and update tables included in the final deliverable. | 1800 | $205.00 | 2.00 | $410.00 |
| 3/9/2011 | John Triolo | Director | 0311H090: Review materials to be included in the net operating loss document with regard to expenses. | 1800 | $445.00 | 2.00 | $890.00 |
| 3/10/2011 | Christopher D. Farwell | Director | 0311H091: Review and provide feedback on the corporate loans section of client deliverable. | 1800 | $445.00 | 1.50 | $667.50 |
| 3/10/2011 | Ellen Shvets | Associate | 0311H092: Update the deliverable based on feedback from C. Farwell (PwC). | 1800 | $205.00 | 2.50 | $512.50 |
| 3/10/2011 | John Curtis Wimberly | Senior Associate | 0311H093: Review expenses reported on Lehman Brothers' tax return to extract data to be used in the deliverable. | 1800 | $284.00 | 3.00 | $852.00 |
| 3/10/2011 | Joseph Foy | Partner | 0311H094: Review and provide feedback on the real estate portion of the client deliverable. | 1800 | $626.00 | 3.00 | $1,878.00 |
| 3/10/2011 | David M Lukach | Partner | 0311H095: Review the derivatives portion of the client deliverable. | 1800 | $626.00 | 1.00 | $626.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/11/2011 | Joseph Borgese | Director | 0311H096: Review and provide feedback on the client deliverable. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 3/14/2011 | John Curtis Wimberly | Senior Associate | 0311H097: Review expenses reported on Lehman Brothers' tax return to extract data to be used in the deliverable. | 1800 | $284.00 | 4.00 | $1,136.00 |
| 3/14/2011 | John Curtis Wimberly | Senior Associate | 0311H098: Continue to review expenses reported on Lehman Brothers' tax return to extract data to be used in the deliverable. | 1800 | $284.00 | 1.00 | $284.00 |
| 3/14/2011 | Joseph Borgese | Director | 0311H099: Review and provide feedback on the client deliverable. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 3/15/2011 | John Triolo | Director | 0311H100: Review expense data included in the net operating loss portion of client deliverable. | 1800 | $445.00 | 2.00 | $890.00 |
| 3/15/2011 | Joseph Borgese | Director | 0311H101: Review and provide feedback on the client deliverable. | 1800 | $445.00 | 2.00 | $890.00 |
| 3/16/2011 | Frank J. Serravalli | Partner | 0311H102: Review of expenses presented in the deductions Section of the Lehman Brothers 2008 tax return. | 1800 | $626.00 | 1.00 | $626.00 |
| 3/16/2011 | John Triolo | Director | 0311H103: Discussion with S. Barbussa (PwC) regarding expenses presented in the 2008 tax return. | 1800 | $445.00 | 1.00 | $445.00 |

| **Subtotal - Hours and Compensation for Tax Controversy Project** | **150.30** | **$51,086.50** |
|---|---|---|

**Bankruptcy Requirements and Other Court Obligations**

  **Bankruptcy Requirements and Other Court Obligations**

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                                  **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/7/2011 | Steven D Coleman | Associate (Bankruptcy) | 0311H104: Review the time and expense details provided by team for compliance with Court requirements. | 4600 | $225.00 | 3.40 | $765.00 |
| 3/9/2011 | Andrea Clark Smith | Director (Bankruptcy) | 0311H105: Review time and expense details and provide consultation to teams for improvements for Court compliance. | 4600 | $550.00 | 1.60 | $880.00 |
| 3/14/2011 | Steven D Coleman | Associate (Bankruptcy) | 0311H106: Prepare the Fifth Interim Fee Application for submission to the Court. | 4600 | $225.00 | 4.00 | $900.00 |
| 3/16/2011 | Steven D Coleman | Associate (Bankruptcy) | 0311H107: Prepare the Fifth Interim Fee Application for submission to the Court. | 4600 | $225.00 | 3.00 | $675.00 |
| 3/24/2011 | Andrea Clark Smith | Director (Bankruptcy) | 0311H108: Review the 7th Interim Fee Period draft interim fee application. | 4600 | $550.00 | 2.30 | $1,265.00 |
| 3/25/2011 | Steven D Coleman | Associate (Bankruptcy) | 0311H109: Prepare the February 2010 Monthly Fee Application for submission to the various notice parties. | 4600 | $225.00 | 3.70 | $832.50 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | | **18.00** | **$5,317.50** |
| **Total Hours and Compensation** | | | | | | **285.70** | **$112,205.80** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit D**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Expenditures by Project and Type**

**For the Period March 1, 2011 through March 31, 2011**

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $30.00 |
| **Subtotal - State Tax Consulting Services** | **$30.00** |
| **Tax Controversy Project** | |
| Meals | $27.02 |
| Public/ground transportation | $55.51 |
| Sundry - Other | $98.58 |
| **Subtotal - Tax Controversy Project** | **$181.11** |
| **Bankruptcy Requirements and Other Court Obligation** | |
| Shipping | $41.41 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$41.41** |
| **Total Expenditures** | **$252.52** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Monday, April 25, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| **State Tax Consulting Services** | | | | |
| 3/9/2011 | John A Verde | Public/ground transportation | 0311E0001: YELLOW CAB - TAXI FROM PWC OFFICE TO LEHMAN BROTHERS OFFICE - CLIENT MEETING. | $30.00 |
| Subtotal - State Tax Consulting Services | | | | $30.00 |
| **Tax Controversy Project** | | | | |
| 2/11/2011 | Jessica M Pufahl | Public/ground transportation | 0311E0002: NYC TAXI MED 9A48 09 RICHMOND HILL NY - TAXI FROM PWC OFFICE TO UPPER WEST SIDE - LEFT OFFICE AT 9 P.M. | $11.76 |
| 3/1/2011 | Mary Barbara Stout | Sundry - Other | 0311E0003: THE CARLISLE GROUP - USE OF INTEX SOFTWARE TO ASSIST WITH VALUATION OF SECURITIZED PRODUCTS. | $98.58 |
| 3/4/2011 | Natalie Burns | Public/ground transportation | 0311E0004: NYC TAXI MED 2E26 09 ASTORIA NY - TAXI FROM PWC OFFICE TO 33RD STREET - LEFT OFFICE AT 10:30 P.M. | $7.08 |
| 3/4/2011 | Katherine Maloney | Meals | 0311E0005: SUBWAY 248914 NEW YOR NY - MEAL WITH SELF - WORKING LATE. | $5.54 |
| 3/4/2011 | Shaista Motani | Meals | 0311E0006: SUBWAY 248914 NEW YOR NY - MEAL WITH SELF - WORKING LATE. | $7.14 |
| 3/7/2011 | Sabrina Stephanie Garvett | Meals | 0311E0007: FOOD EXCHANGE - 309 NEW YORK NY - MEAL WITH SELF - WORKING LATE. | $14.34 |
| 3/7/2011 | Sabrina Stephanie Garvett | Public/ground transportation | 0311E0008: NYC TAXI MED 3L14 09 LONG ISLAND C NY - TAXI FROM PWC OFFICE TO BROOKLYN, NY - LEFT OFFICE AT 9 P.M. | $23.37 |
| 3/8/2011 | Christopher D. Farwell | Public/ground transportation | 0311E0009: S&R MEDALLION CORP S NEW YORK NY - TAXI FROM PWC OFFICE TO UPPER WEST SIDE - LEFT OFFICE AT 11:00 P.M. | $13.30 |
| Subtotal - Tax Controversy Project | | | | $181.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period March 1, 2011 through March 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|

**Bankruptcy Requirements and Other Cou**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/5/2011 | PricewaterhouseCoopers | Shipping | 0311E0010: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES (5 MAILINGS). | $41.41 |

| | | | Subtotal - Bankruptcy Requirements and Other Court Obligations | $41.41 |

| | | | **Total Expenditures** | **$252.52** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 2 of 2

Monday, April 25, 2011

**Exhibit C.3**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                                                     :
In re                                                                :        Chapter 11
                                                                     :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                             :        Case No. 08-13555 (JMP)
                                                                     :
                        Debtors.                                     :        Jointly Administered
                                                                     :
------------------------------------------------------------------- X

**EIGHTEENTH MONTHLY FEE STATEMENT OF
PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS
AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | April 1, 2011 through April 30, 2011 |
| Amount of total fees incurred during this period: | $73,961.60 |
| Amount of expenses incurred during this period: | $    298.40 |

This is a(n):  _x_ monthly      ___ interim     ___ final application.

PwC expended 15.30 hours and $3,442.50 associated with fee application preparation.

1

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 42.90 | $21,142.50 |
| Federal Tax Consulting Services | 69.60 | $38,482.60 |
| Tax Controversy Project | 22.00 | $10,894.00 |
| **Subtotal - Tax Advisors** | **134.50** | **$70,519.10** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 15.30 | $3,442.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | **149.80** | **$73,961.60** |

## SUMMARY BY BILLING TASK CODE

|  | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800     Tax Issues | 134.50 | $70,519.10 |
| **Subtotal - General Business Operation Issues** | **134.50** | **$70,519.10** |
| **Fee-Related Issues** | | |
| 4600     Firm's Own Billing/Fee Applications | 15.30 | $3,442.50 |
| **Subtotal - Fee-Related Issues** | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | **149.80** | **$73,961.60** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 11.00 | $7,161.00 |
| Gregory A Lee | Senior Managing Director | $539 | 14.00 | $7,546.00 |
| Kimberly A Krueger | Manager | $371 | 8.00 | $2,968.00 |
| William Gorrod | Manager | $371 | 8.60 | $3,190.60 |
| Patrick R Halligan | Associate | $213 | 1.30 | $276.90 |
| **Subtotal - State Tax Consulting Services** | | | **42.90** | **$21,142.50** |
| **Federal Tax Consulting Services** | | | | |
| Richard Collier | Partner | $895 | 5.20 | $4,654.00 |
| Emma Theunissen | Senior Manager | $695 | 21.50 | $14,942.50 |
| Han-jun Chon | Partner | $651 | 1.00 | $651.00 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Joseph Foy | Partner | $651 | 4.00 | $2,604.00 |
| Kevin P Crowe | Partner | $651 | 1.50 | $976.50 |
| John Triolo | Director | $463 | 2.00 | $926.00 |
| Kyu-dong Kim | Director | $463 | 15.00 | $6,945.00 |
| Lisa Miller | Director | $463 | 1.20 | $555.60 |
| So-yeon Park | Manager | $371 | 4.50 | $1,669.50 |
| Wan-seok Kim | Manager | $371 | 9.50 | $3,524.50 |
| Adam Fisher | Senior Associate | $295 | 1.70 | $501.50 |
| Jessica H MacArtney | Associate | $213 | 2.50 | $532.50 |
| **Subtotal - Federal Tax Consulting Services** | | | **69.60** | **$38,482.60** |
| **Tax Controversy Project** | | | | |
| David M Lukach | Partner | $651 | 1.00 | $651.00 |
| Frank J. Serravalli | Partner | $651 | 3.00 | $1,953.00 |
| Barry Shott | Senior Managing Director | $539 | 6.00 | $3,234.00 |
| Christopher D. Farwell | Director | $463 | 4.50 | $2,083.50 |
| Joseph Borgese | Director | $463 | 5.50 | $2,546.50 |
| Ellen Shvets | Associate | $213 | 2.00 | $426.00 |
| **Subtotal - Tax Controversy Project** | | | **22.00** | **$10,894.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 15.30 | $3,442.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | | | **149.80** | **$73,961.60** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $76.75 |
| **Subtotal - State Tax Consulting Services** | **$76.75** |
| **Federal Tax Consulting Services** | |
| Meals | $88.26 |
| Parking | $38.00 |
| Public/ground transportation | $51.14 |
| **Subtotal - Federal Tax Consulting Services** | **$177.40** |

3

| Transaction Type | Total Expenditures |
|---|---|
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $44.25 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$44.25** |
| **Total Expenditures** | **$298.40** |

## EXPENSE BY BILLING TASK CODE

**General Business Operation Issues**

| | |
|---|---|
| **1800 - Tax Issues** | **$254.15** |
| **4600 - Bankruptcy Requirements and Obligations** | **$44.25** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------ X
                                                                   :
In re                                                              :        Chapter 11
                                                                   :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                           :        Case No. 08-13555 (JMP)
                                                                   :
                          Debtors.                                 :        Jointly Administered
                                                                   :
------------------------------------------------------------------ X

PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors") hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period April 1, 2011 through April 30, 2011 (the

"Statement Period").

**Itemization of Services Rendered and Disbursements Incurred by Category**

1.      The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 42.90 | $21,142.50 |
| Federal Tax Consulting Services | 69.60 | $38,482.60 |
| Tax Controversy Project | 22.00 | $10,894.00 |
| **Subtotal - Tax Advisors** | **134.50** | **$70,519.10** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 15.30 | $3,442.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | **149.80** | **$73,961.60** |

2.      The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 11.00 | $7,161.00 |
| Gregory A Lee | Senior Managing Director | $539 | 14.00 | $7,546.00 |
| Kimberly A Krueger | Manager | $371 | 8.00 | $2,968.00 |
| William Gorrod | Manager | $371 | 8.60 | $3,190.60 |
| Patrick R Halligan | Associate | $213 | 1.30 | $276.90 |
| **Subtotal - State Tax Consulting Services** | | | **42.90** | **$21,142.50** |
| **Federal Tax Consulting Services** | | | | |
| Richard Collier | Partner | $895 | 5.20 | $4,654.00 |
| Emma Theunissen | Senior Manager | $695 | 21.50 | $14,942.50 |
| Han-jun Chon | Partner | $651 | 1.00 | $651.00 |
| Joseph Foy | Partner | $651 | 4.00 | $2,604.00 |
| Kevin P Crowe | Partner | $651 | 1.50 | $976.50 |
| John Triolo | Director | $463 | 2.00 | $926.00 |
| Kyu-dong Kim | Director | $463 | 15.00 | $6,945.00 |
| Lisa Miller | Director | $463 | 1.20 | $555.60 |
| So-yeon Park | Manager | $371 | 4.50 | $1,669.50 |
| Wan-seok Kim | Manager | $371 | 9.50 | $3,524.50 |
| Adam Fisher | Senior Associate | $295 | 1.70 | $501.50 |
| Jessica H MacArtney | Associate | $213 | 2.50 | $532.50 |
| **Subtotal - Federal Tax Consulting Services** | | | **69.60** | **$38,482.60** |
| **Tax Controversy Project** | | | | |
| David M Lukach | Partner | $651 | 1.00 | $651.00 |
| Frank J. Serravalli | Partner | $651 | 3.00 | $1,953.00 |
| Barry Shott | Senior Managing Director | $539 | 6.00 | $3,234.00 |
| Christopher D. Farwell | Director | $463 | 4.50 | $2,083.50 |
| Joseph Borgese | Director | $463 | 5.50 | $2,546.50 |
| Ellen Shvets | Associate | $213 | 2.00 | $426.00 |
| **Subtotal - Tax Controversy Project** | | | **22.00** | **$10,894.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 15.30 | $3,442.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | | | **149.80** | **$73,961.60** |

3.    <u>State Tax Consulting Services</u>: During the Statement Period, PwC prepared the Declaration of Jack Kramer and reviewed the Declaration of Jeff Ciongoli to be used in support of the motion by Debtor's management for authorization to settle and satisfy corporate franchise tax claims of the New York State Department of Taxation and Finance in accordance with the terms of the Closing Agreement.  The Declaration identified the members of the PwC team, provided an overview of services rendered, and described the basis for the conclusion that the settlement offer set forth in the Closing Agreement represents a fair and equitable resolution.

4.    <u>Federal Tax Consulting Services</u>: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to various tax federal income tax issues including; the Internal Revenue Service's view towards the audit of the 2008 consolidated federal return on the Debtors and tax advice in relation to the qualification of Lehman Re Ltd. as an insurance company.  PwC professionals also prepared a memorandum and provided additional assistance with various Korean tax issues associated with the Maehwa loan agreement and reviewed the UK Stock Loan transaction tax analysis in order to defend the Debtors' foreign tax credit position.

5.    <u>Tax Controversy Services</u>: During the Statement Period, the PwC team continued to finalize Phase I of the Tax Controversy project along with completing the presentation of findings to Debtors' management.  PwC professionals provided services for the review of valuations, methodologies, processes and controls as it relates to the Debtors' consolidated 2008 tax return. This includes the valuation of various assets (real estate, securitized products, derivatives and corporate loans), validation of expenses, support for the timing of losses and the proper tax treatment of terminated derivatives.

6.      <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC prepared the necessary supporting documentation for the seventeenth monthly bankruptcy fee statement (March 2011). PwC professionals have incurred an additional 11.80 hours and $2,655.00 in fees reviewing and ensuring compliance with the bankruptcy compensation guidelines which have voluntarily not been invoiced to the Debtors.

7.      The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.      PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $76.75 |
| **Subtotal - State Tax Consulting Services** | **$76.75** |
| **Federal Tax Consulting Services** | |
| Meals | $88.26 |
| Parking | $38.00 |
| Public/ground transportation | $51.14 |
| **Subtotal - Federal Tax Consulting Services** | **$177.40** |
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $44.25 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$44.25** |
| **Total Expenditures** | **$298.40** |

<u>**Total Fees and Expenses Sought for the Statement Period**</u>

9.    The total amounts sought for fees for professional services rendered and reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 42.90 | $21,142.50 |
| Federal Tax Consulting Services | 69.60 | $38,482.60 |
| Tax Controversy Project | 22.00 | $10,894.00 |
| **Subtotal - Tax Advisors** | **134.50** | **$70,519.10** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 15.30 | $3,442.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | **149.80** | **$73,961.60** |
| **Total Expenditures** | | **$298.40** |
| **Total Hours, Compensation and Expenditures** | | **$74,260.00** |

Date:  May 27, 2011                 PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in Possession

Joseph Foy, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017
Telephone: (646) 471-8628
Facsimile: (646) 471- 8873

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- Exhibit A, provides a summary of the hours and compensation by project;
- Exhibit A-1, provides a summary of the hours and compensation by task code.

**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

- Exhibit D, provides the expenditures incurred by type; and
- Exhibit E, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period April 1, 2011 through April 30, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 42.90 | $21,142.50 |
| Federal Tax Consulting Services | 69.60 | $38,482.60 |
| Tax Controversy Project | 22.00 | $10,894.00 |
| **Subtotal - Tax Advisors** | **134.50** | **$70,519.10** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 15.30 | $3,442.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | **149.80** | **$73,961.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period April 1, 2011 through April 30, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 134.50 | $70,519.10 |
| **Subtotal - General Business Operation Issues** | **134.50** | **$70,519.10** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 15.30 | $3,442.50 |
| **Subtotal - Fee-Related Issues** | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | **149.80** | **$73,961.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period April 1, 2011 through April 30, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 11.00 | $7,161.00 |
| Gregory A Lee | Senior Managing Director | $539 | 14.00 | $7,546.00 |
| Kimberly A Krueger | Manager | $371 | 8.00 | $2,968.00 |
| William Gorrod | Manager | $371 | 8.60 | $3,190.60 |
| Patrick R Halligan | Associate | $213 | 1.30 | $276.90 |
| **Subtotal - State Tax Consulting Services** | | | **42.90** | **$21,142.50** |
| **Federal Tax Consulting Services** | | | | |
| Richard Collier | Partner | $895 | 5.20 | $4,654.00 |
| Emma Theunissen | Senior Manager | $695 | 21.50 | $14,942.50 |
| Han-jun Chon | Partner | $651 | 1.00 | $651.00 |
| Joseph Foy | Partner | $651 | 4.00 | $2,604.00 |
| Kevin P Crowe | Partner | $651 | 1.50 | $976.50 |
| John Triolo | Director | $463 | 2.00 | $926.00 |
| Kyu-dong Kim | Director | $463 | 15.00 | $6,945.00 |
| Lisa Miller | Director | $463 | 1.20 | $555.60 |
| So-yeon Park | Manager | $371 | 4.50 | $1,669.50 |
| Wan-seok Kim | Manager | $371 | 9.50 | $3,524.50 |
| Adam Fisher | Senior Associate | $295 | 1.70 | $501.50 |
| Jessica H MacArtney | Associate | $213 | 2.50 | $532.50 |
| **Subtotal - Federal Tax Consulting Services** | | | **69.60** | **$38,482.60** |
| **Tax Controversy Project** | | | | |
| David M Lukach | Partner | $651 | 1.00 | $651.00 |
| Frank J. Serravalli | Partner | $651 | 3.00 | $1,953.00 |
| Barry Shott | Senior Managing Director | $539 | 6.00 | $3,234.00 |
| Christopher D. Farwell | Director | $463 | 4.50 | $2,083.50 |
| Joseph Borgese | Director | $463 | 5.50 | $2,546.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period April 1, 2011 through April 30, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Ellen Shvets | Associate | $213 | 2.00 | $426.00 |
| **Subtotal - Tax Controversy Project** | | | **22.00** | **$10,894.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 15.30 | $3,442.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | | | **149.80** | **$73,961.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|

**Tax Advisors**

  **State Tax Consulting Services**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 4/6/2011 | Kimberly A Krueger | Manager | 0411H001: Prepare J. Kramer (PwC) Declaration in support of motion pursuant to Sections 105(a) and 363(b)(1) of the Bankruptcy Code and Rule 9019 of the Federal Bankruptcy Procedure to satisfy corporate franchise tax claims. | 1800 | $371.00 | 2.00 | $742.00 |
| 4/7/2011 | Gregory A Lee | Senior Managing Director | 0411H002: Review J. Kramer (PwC) Declaration in support of motion pursuant to Sections 105(a) and 363(b)(1) of the Bankruptcy Code and Rule 9019 of the Federal Bankruptcy Procedure to satisfy corporate franchise tax claims. | 1800 | $539.00 | 4.00 | $2,156.00 |
| 4/11/2011 | William Gorrod | Manager | 0411H003: Prepare J. Kramer (PwC) Declaration in support of motion pursuant to Sections 105(a) and 363(b)(1) of the Bankruptcy Code and Rule 9019 of the Federal Bankruptcy Procedure to satisfy corporate franchise tax claims. | 1800 | $371.00 | 4.00 | $1,484.00 |
| 4/13/2011 | Jack Kramer | Partner | 0411H004: Review J. Kramer (PwC) Declaration in support of motion pursuant to Sections 105(a) and 363(b)(1) of the Bankruptcy Code and Rule 9019 of the Federal Bankruptcy Procedure to satisfy corporate franchise tax claims. | 1800 | $651.00 | 4.00 | $2,604.00 |
| 4/13/2011 | William Gorrod | Manager | 0411H005: Review J. Ciongoli (Lehman Brothers Estate) Declaration in support of motion pursuant to Sections 105(a) and 363(b)(1) of the Bankruptcy Code to satisfy corporate franchise tax claims. | 1800 | $371.00 | 1.50 | $556.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 4/14/2011 | Gregory A Lee | Senior Managing Director | 0411H006: Meeting with W. Gorrod (PwC) regarding settlement language contained in the J. Kramer (PwC) Declaration. | 1800 | $539.00 | 0.60 | $323.40 |
| 4/14/2011 | William Gorrod | Manager | 0411H007: Meeting with G. Lee (PwC) regarding settlement language contained in the J. Kramer (PwC) Declaration. | 1800 | $371.00 | 0.60 | $222.60 |
| 4/14/2011 | Gregory A Lee | Senior Managing Director | 0411H008: Review and provide feedback on the J. Kramer (PwC) Declaration pursuant to Sections 105(a) and 363(b)(1) of the Bankruptcy Code and Rule 9019 of the Federal Bankruptcy Procedure to satisfy corporate franchise tax claims. | 1800 | $539.00 | 3.40 | $1,832.60 |
| 4/15/2011 | Kimberly A Krueger | Manager | 0411H009: Review J. Kramer (PwC) Declaration to ensure validity and accuracy of language. | 1800 | $371.00 | 4.00 | $1,484.00 |
| 4/19/2011 | William Gorrod | Manager | 0411H010: Revise J. Kramer (PwC) Declaration based on changes from Weil, Gotshal & Manges. | 1800 | $371.00 | 0.50 | $185.50 |
| 4/20/2011 | Jack Kramer | Partner | 0411H011: Meeting with W. Gorrod (PwC) to review and update proof of claim language contained in the J. Kramer (PwC) Declaration. | 1800 | $651.00 | 2.00 | $1,302.00 |
| 4/20/2011 | William Gorrod | Manager | 0411H012: Meeting with J. Kramer (PwC) to review and update proof of claim language contained in the J. Kramer (PwC) Declaration. | 1800 | $371.00 | 2.00 | $742.00 |
| 4/20/2011 | Patrick R Halligan | Associate | 0411H013: Update the J. Kramer (PwC) Declaration regarding the potential tax adjustment scenarios developed by PwC and Sutherland Law Firm. | 1800 | $213.00 | 1.30 | $276.90 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 4/22/2011 | Jack Kramer | Partner | 0411H014: Review J. Ciongoli (Lehman Brothers Estate) Declaration in support of Lehman Brothers' motion pursuant to sections 105(a) and 363(b)(1) of the Bankruptcy Code to settle and satisfy corporate franchise tax claims. | 1800 | $651.00 | 3.00 | $1,953.00 |
| 4/26/2011 | Jack Kramer | Partner | 0411H015: Meeting with G. Lee and K. Krueger (PwC) to review closing agreement and the J. Kramer (PwC) and J. Ciongoli (Lehman Brothers Estate) Declarations. | 1800 | $651.00 | 2.00 | $1,302.00 |
| 4/26/2011 | Gregory A Lee | Senior Managing Director | 0411H016: Meeting with J. Kramer and K. Krueger (PwC) to review closing agreement and the J. Kramer (PwC) and J. Ciongoli (Lehman Brothers Estate) Declarations. | 1800 | $539.00 | 2.00 | $1,078.00 |
| 4/26/2011 | Kimberly A Krueger | Manager | 0411H017: Meeting with G. Lee and J. Kramer (PwC) to review closing agreement and the J. Kramer (PwC) and J. Ciongoli (Lehman Brothers Estate) Declarations. | 1800 | $371.00 | 2.00 | $742.00 |
| 4/27/2011 | Gregory A Lee | Senior Managing Director | 0411H018: Review J. Ciongoli (Lehman Brothers Estate) Declaration in support of Lehman Brothers' motion pursuant to sections 105(a) and 363(b)(1) of the Bankruptcy Code to settle and satisfy corporate franchise tax claims. | 1800 | $539.00 | 4.00 | $2,156.00 |

| **Subtotal - Hours and Compensation for State Tax Consulting Services** | **42.90** | **$21,142.50** |
|---|---|---|

**Federal Tax Consulting Services**

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 6/7/2010 | Emma Theunissen | Senior Manager | 0411H019: Meeting with R. Collier (PwC) and D. Oliver to discuss analyses associated with the UK tax treatment of the Stock Loan transaction. | 1800 | $695.00 | 2.50 | $1,737.50 |
| 6/7/2010 | Richard Collier | Partner | 0411H020: Meeting with E. Theunissen (PwC) and D. Oliver to discuss analyses associated with the UK tax treatment of the Stock Loan transaction. | 1800 | $895.00 | 2.50 | $2,237.50 |
| 6/8/2010 | Richard Collier | Partner | 0411H021: Call with K. Rankin and C. Bowers (Bingham McCutchen) to discuss status of the UK tax analysis associated with the Stock Loan transaction. | 1800 | $895.00 | 0.20 | $179.00 |
| 6/11/2010 | Emma Theunissen | Senior Manager | 0411H022: Call with K. Rankin (Bingham McCutchen) and B. Brier (Lehman Brothers Estate) regarding the UK tax aspects of the Stock Loan litigation. | 1800 | $695.00 | 2.50 | $1,737.50 |
| 6/11/2010 | Richard Collier | Partner | 0411H023: Review the UK tax analysis associated with the Stock Loan transaction. | 1800 | $895.00 | 0.50 | $447.50 |
| 6/14/2010 | Emma Theunissen | Senior Manager | 0411H024: Call with I. Young to discuss UK tax issues associated with the Stock Loan transaction litigation. | 1800 | $695.00 | 1.50 | $1,042.50 |
| 6/15/2010 | Emma Theunissen | Senior Manager | 0411H025: Review the UK tax analysis associated with the Stock Loan transaction with Richard. | 1800 | $695.00 | 3.00 | $2,085.00 |
| 6/21/2010 | Emma Theunissen | Senior Manager | 0411H026: Analyze tax documents regarding UK tax aspects of the Stock Loan transactions. | 1800 | $695.00 | 2.50 | $1,737.50 |
| 7/28/2010 | Emma Theunissen | Senior Manager | 0411H027: Validate analysis regarding UK tax aspects of the Stock Loan transaction litigation. | 1800 | $695.00 | 2.50 | $1,737.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 9/6/2010 | Emma Theunissen | Senior Manager | 0411H028: Preparation for meeting with B. Brier (Lehman Brothers Estate), K. Rankin, C. Bowers and H. Blanchard (all Bingham McCutchen) regarding the UK tax analysis associated with the Stock Loan transaction. | 1800 | $695.00 | 5.00 | $3,475.00 |
| 9/6/2010 | Richard Collier | Partner | 0411H029: Preparation for meeting with B. Brier (Lehman Brothers Estate), K. Rankin, C. Bowers and H. Blanchard (all Bingham McCutchen) regarding the UK tax analysis associated with the Stock Loan transaction. | 1800 | $895.00 | 0.50 | $447.50 |
| 9/7/2010 | Emma Theunissen | Senior Manager | 0411H030: Meeting with R. Collier (PwC), B. Brier (Lehman Brothers Estate), K. Rankin, C, Bowers and H. Blanchard (all Bingham McCutchen) regarding the UK tax analysis associated with the Stock Loan transaction. | 1800 | $695.00 | 1.50 | $1,042.50 |
| 9/7/2010 | Richard Collier | Partner | 0411H031: Meeting with E. Theunissen (PwC), B. Brier (Lehman Brothers Estate), K. Rankin, C, Bowers and H. Blanchard (all Bingham McCutchen) regarding the UK tax analysis associated with the Stock Loan transaction. | 1800 | $895.00 | 1.50 | $1,342.50 |
| 9/21/2010 | Emma Theunissen | Senior Manager | 0411H032: Review the UK tax analysis associated with the Stock Loan transaction. | 1800 | $695.00 | 0.50 | $347.50 |
| 1/6/2011 | Kyu-dong Kim | Director | 0411H033: Review memorandum outlining Korean tax implications surrounding termination of the Maehwa loan. | 1800 | $463.00 | 3.50 | $1,620.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/13/2011 | Kyu-dong Kim | Director | 0411H034: Call with W. Kim (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to discuss the memorandum regarding Korean tax implications surrounding termination of Maehwa loan. | 1800 | $463.00 | 1.00 | $463.00 |
| 1/13/2011 | Wan-seok Kim | Manager | 0411H035: Call with K. Kim (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to discuss the memorandum regarding Korean tax implications surrounding termination of Maehwa loan. | 1800 | $371.00 | 1.00 | $371.00 |
| 1/14/2011 | Kyu-dong Kim | Director | 0411H036: Review legal status of the Maehwa loan related to third party loan agreements. | 1800 | $463.00 | 3.00 | $1,389.00 |
| 1/14/2011 | Wan-seok Kim | Manager | 0411H037: Review third party loan agreements to compare loan conditions with the Maehwa loan. | 1800 | $371.00 | 1.00 | $371.00 |
| 1/16/2011 | So-yeon Park | Manager | 0411H038: Review analysis regarding third party loan agreements in relation to the Maehwa loan. | 1800 | $371.00 | 2.00 | $742.00 |
| 1/18/2011 | Han-jun Chon | Partner | 0411H039: Review memorandum in relation to Korean tax implications of determination of the Maehwa loan termination. | 1800 | $651.00 | 0.50 | $325.50 |
| 3/7/2011 | Kyu-dong Kim | Director | 0411H040: Follow-up with D. Steinberg (Lehman Brothers Estate) regarding status of Korean tax implications surrounding termination of the Maehwa loan agreement. | 1800 | $463.00 | 1.00 | $463.00 |
| 3/7/2011 | Wan-seok Kim | Manager | 0411H041: Update the memorandum to incorporate termination background and implications of the Maehwa loan. | 1800 | $371.00 | 1.00 | $371.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|---|
| 3/8/2011 | Kyu-dong Kim | Director | 0411H042: Prepare and distribute e-mail to D. Steinberg (Lehman Brothers Estate) outlining the progress of the Korean tax implications memorandum and outstanding issues for follow-up. | 1800 | $463.00 | 1.50 | $694.50 |
| 3/8/2011 | Wan-seok Kim | Manager | 0411H043: Revise memorandum to incorporate third party loan agreements and factual backgrounds of the Maehwa loan. | 1800 | $371.00 | 1.50 | $556.50 |
| 3/9/2011 | Kyu-dong Kim | Director | 0411H044: Meeting with W. Kim and S. Park (PwC Korea) regarding issues related to third party loan agreements and termination backgrounds. | 1800 | $463.00 | 2.50 | $1,157.50 |
| 3/9/2011 | So-yeon Park | Manager | 0411H045: Meeting with K. Kim and W. Kim (PwC Korea) regarding issues related to third party loan agreements and termination backgrounds. | 1800 | $371.00 | 2.50 | $927.50 |
| 3/9/2011 | Wan-seok Kim | Manager | 0411H046: Meeting with K. Kim and S. Park (PwC Korea) regarding issues related to third party loan agreements and termination backgrounds. | 1800 | $371.00 | 2.50 | $927.50 |
| 3/9/2011 | Han-jun Chon | Partner | 0411H047: Review memorandum section pertaining to the comparable analysis of Maehwa's loan to third parties. | 1800 | $651.00 | 0.50 | $325.50 |
| 3/11/2011 | Adam Fisher | Senior Associate | 0411H048: Prepare memorandum regarding Lehman Brothers' status as an insurance company per request by D. Steinberg (Lehman Brothers Estate). | 1800 | $295.00 | 0.30 | $88.50 |
| 3/15/2011 | Wan-seok Kim | Manager | 0411H049: Prepare analysis regarding the denial of unfair transaction rule as it relates to the terminated loan agreements. | 1800 | $371.00 | 2.50 | $927.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/15/2011 | Kyu-dong Kim | Director | 0411H050: Review analysis regarding the denial of unfair transaction rule as it relates to the terminated loan agreements. | 1800 | $463.00 | 2.50 | $1,157.50 |
| 4/4/2011 | Adam Fisher | Senior Associate | 0411H051: Prepare memorandum outlining Lehman Brothers' section 953(d) - Election by Foreign Insurance Company to be Treated as Domestic Corporation status. | 1800 | $295.00 | 0.20 | $59.00 |
| 4/6/2011 | Jessica H MacArtney | Associate | 0411H052: Prepare memorandum outlining Lehman Brothers' current qualification as a life insurance company. | 1800 | $213.00 | 2.00 | $426.00 |
| 4/6/2011 | Joseph Foy | Partner | 0411H053: Review and provide feedback on the net operating loss project deliverable. | 1800 | $651.00 | 4.00 | $2,604.00 |
| 4/7/2011 | Adam Fisher | Senior Associate | 0411H054: Review updates to draft memorandum prepared by J. MacArtney (PwC) for purposes of delivering tax opinion to Lehman Brothers. | 1800 | $295.00 | 0.50 | $147.50 |
| 4/8/2011 | Adam Fisher | Senior Associate | 0411H055: Meeting with D. Steinberg (Lehman Brothers Estate), L. Miller and K. Crowe (PwC) to discuss 2007 and 2008 tax return and workpaper calculations. | 1800 | $295.00 | 0.70 | $206.50 |
| 4/8/2011 | Kevin P Crowe | Partner | 0411H056: Meeting with D. Steinberg (Lehman Brothers Estate), L. Miller and A. Fisher (PwC) to discuss 2007 and 2008 tax return and workpaper calculations. | 1800 | $651.00 | 0.70 | $455.70 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 4/8/2011 | Lisa Miller | Director | 0411H057: Meeting with D. Steinberg (Lehman Brothers Estate), K. Crowe and A. Fisher (PwC) to discuss 2007 and 2008 tax return and workpaper calculations. | 1800 | $463.00 | 0.70 | $324.10 |
| 4/8/2011 | Kevin P Crowe | Partner | 0411H058: Review 2007 tax return results rolled forward to 2008 as it relates to the type of business. | 1800 | $651.00 | 0.80 | $520.80 |
| 4/8/2011 | Lisa Miller | Director | 0411H059: Review tax reserve calculations and workpapers related to Lehman Brothers' 2007 tax return. | 1800 | $463.00 | 0.50 | $231.50 |
| 4/13/2011 | Jessica H MacArtney | Associate | 0411H060: Analysis related to Form 4810 - Request for Prompt Assessment. | 1800 | $213.00 | 0.50 | $106.50 |
| 4/13/2011 | John Triolo | Director | 0411H061: Meeting with D. Steinberg and J. Ciongoli (Lehman Brothers Estate) regarding 475 election for mark-to-market (MTM) accounting guidance and impact on 2008 net operating loss. | 1800 | $463.00 | 2.00 | $926.00 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | | **69.60** | **$38,482.60** |
| **Tax Controversy Project** | | | | | | | |
| 3/21/2011 | Barry Shott | Senior Managing Director | 0411H062: Validate updates to the net operating loss section per guidance received from J. Ciongoli (Lehman Brothers Estate). | 1800 | $539.00 | 2.00 | $1,078.00 |
| 4/4/2011 | Christopher D. Farwell | Director | 0411H063: Meeting F. Serravalli (PwC) to discuss proposed changes and additions to expense related portion of deliverable. | 1800 | $463.00 | 2.00 | $926.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                            **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 4/4/2011 | Frank J. Serravalli | Partner | 0411H064: Meeting C. Farwell (PwC) to discuss proposed changes and additions to expense related portion of deliverable. | 1800 | $651.00 | 2.00 | $1,302.00 |
| 4/4/2011 | Barry Shott | Senior Managing Director | 0411H065: Validate updates to the net operating loss section per guidance received from J. Ciongoli (Lehman Brothers Estate). | 1800 | $539.00 | 4.00 | $2,156.00 |
| 4/11/2011 | Christopher D. Farwell | Director | 0411H066: Call with J. Ciongoli, T. Zangre and D. Steinberg (all Lehman Brothers Estate) regarding positioning of Phase 1 deliverable and overarching theme changes. | 1800 | $463.00 | 2.00 | $926.00 |
| 4/11/2011 | Frank J. Serravalli | Partner | 0411H067: Review the portfolio report deliverable in preparation for delivery to Lehman Brothers. | 1800 | $651.00 | 1.00 | $651.00 |
| 4/12/2011 | Christopher D. Farwell | Director | 0411H068: Review analysis addressing Lehman Brothers' global changes as requested by J. Ciongoli, T. Zangre and D. Steinberg (all Lehman Brothers Estate). | 1800 | $463.00 | 0.50 | $231.50 |
| 4/14/2011 | Joseph Borgese | Director | 0411H069: Review and provide feedback regarding analyses included within the derivatives portion of the deliverable. | 1800 | $463.00 | 2.50 | $1,157.50 |
| 4/15/2011 | Ellen Shvets | Associate | 0411H070: Prepare the executive summary for the client deliverable. | 1800 | $213.00 | 2.00 | $426.00 |
| 4/15/2011 | Joseph Borgese | Director | 0411H071: Review and provide feedback regarding analyses included within the real estate portion of the deliverable. | 1800 | $463.00 | 3.00 | $1,389.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 4/17/2011 | David M Lukach | Partner | 0411H072: Review the PowerPoint portion of the final draft deliverable to be distributed to Lehman Brothers. | 1800 | $651.00 | 1.00 | $651.00 |
| **Subtotal - Hours and Compensation for Tax Controversy Project** | | | | | | **22.00** | **$10,894.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | | | | |
| **Bankruptcy Requirements and Other Court Obligations** | | | | | | | |
| 4/7/2011 | Steven D Coleman | Associate (Bankruptcy) | 0411H073: Review time and expense details and provide consultation to teams for improvements for Court compliance. | 4600 | $225.00 | 3.60 | $810.00 |
| 4/19/2011 | Steven D Coleman | Associate (Bankruptcy) | 0411H074: Prepare the March 2011 Monthly Fee Application for submission to the various notice parties. | 4600 | $225.00 | 4.00 | $900.00 |
| 4/21/2011 | Steven D Coleman | Associate (Bankruptcy) | 0411H075: Prepare the March 2011 Monthly Fee Application for submission to the various notice parties. | 4600 | $225.00 | 3.90 | $877.50 |
| 4/26/2011 | Steven D Coleman | Associate (Bankruptcy) | 0411H076: Prepare the March 2011 Monthly Fee Application for submission to the various notice parties. | 4600 | $225.00 | 3.80 | $855.00 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | | **15.30** | **$3,442.50** |
| **Total Hours and Compensation** | | | | | | **149.80** | **$73,961.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit D**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Expenditures by Project and Type**

**For the Period April 1, 2011 through April 30, 2011**

| Transaction Type | Total Expenditures |
|---|---|
| **State Tax Consulting Services** | |
| Public/ground transportation | $76.75 |
| **Subtotal - State Tax Consulting Services** | **$76.75** |
| **Federal Tax Consulting Services** | |
| Meals | $88.26 |
| Parking | $38.00 |
| Public/ground transportation | $51.14 |
| **Subtotal - Federal Tax Consulting Services** | **$177.40** |
| **Bankruptcy Requirements and Other Court Obligation** | |
| Shipping | $44.25 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$44.25** |
| **Total Expenditures** | **$298.40** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded
and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements
sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Wednesday, May 25, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|

**State Tax Consulting Services**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/29/2011 | John A Verde | Public/ground transportation | 0411H0001: AMTRAK ALBANY-RENSSE NY - TRAIN FROM NEW YORK, NY TO LEHMAN BROTHERS OFFICE. | $54.00 |
| 3/29/2011 | Jack Kramer | Public/ground transportation | 0411H0002: I LOVE NY TAXI - TAXI FROM PWC OFFICE TO FERRY STATION. | $9.00 |
| 3/29/2011 | Jack Kramer | Public/ground transportation | 0411H0003: NYWW PAULUS HOOK TOM JERSEY CITY NJ - FERRY FROM NEW YORK, NY TO JERSEY CITY, NJ. | $6.50 |
| 3/29/2011 | Jack Kramer | Public/ground transportation | 0411H0004: NY WATERWAY - FERRY JERSEY CITY, NJ TO NEW YORK, NY. | $7.25 |
| Subtotal - State Tax Consulting Services | | | | $76.75 |

**Federal Tax Consulting Services**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 5/15/2010 | Richard Collier | Public/ground transportation | 0411H0005: TAXI FROM PWC OFFICE TO 41 LOTHBURY. | $24.94 |
| 6/7/2010 | Richard Collier | Meals | 0411H0006: LUNCH WITH D. OLIVER AND SELF. | $88.26 |
| 3/14/2011 | Joseph Foy | Public/ground transportation | 0411H0007: JTL MANAGEMENT INC J LONG ISLAND CITY NY - TAXI FROM PWC OFFICE TO LEHMAN BROTHERS OFFICE. | $12.80 |
| 3/14/2011 | Joseph Foy | Public/ground transportation | 0411H0008: NYC-TAXI VERIFONE NY LONG ISLAND CITY NY - TAXI FROM LEHMAN BROTHERS OFFICE TO PWC OFFICE. | $13.40 |
| 3/28/2011 | John Triolo | Parking | 0411H0009: 101 HUDSON ST #417 8 JERSEY CITY NJ - PARKING AT LEHMAN BROTHERS OFFICE. | $23.00 |
| 4/13/2011 | John Triolo | Parking | 0411H0010: 101 HUDSON ST #417 8 JERSEY CITY NJ - PARKING AT LEHMAN BROTHERS OFFICE. | $15.00 |
| Subtotal - Federal Tax Consulting Services | | | | $177.40 |

**Bankruptcy Requirements and Other Court Obligations**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period April 1, 2011 through April 30, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 4/2/2011 | PricewaterhouseCoopers | Shipping | 0411H0011: UNITED PARCEL SERVICE - MAILING MONTHLY FEE APPLICATIONS TO NOTICE PARTIES (5 MAILINGS). | $44.25 |

| Subtotal - Bankruptcy Requirements and Other Court Obligations | $44.25 |
|---|---|

| **Total Expenditures** | **$298.40** |
|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 2 of 2

Wednesday, May 25, 2011

**Exhibit C.4**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------- X
                                         :

In re                                    :           Chapter 11
                                           :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,     :           Case No. 08-13555 (JMP)
                                           :

                     Debtors.                :           Jointly Administered
                                           :

----------------------------------------------------------------- X

**NINETEENTH MONTHLY FEE STATEMENT OF
PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS
AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | May 1, 2011 through May 31, 2011 |
| Amount of total fees incurred during this period: | $77,865.90[1] |
| Amount of expenses incurred during this period: | $     68.40 |

This is a(n):   _x_ monthly     ___ interim     ___ final application.

PwC expended 14.30 hours and $3,835.00 associated with fee application preparation.

---

[1] The amount of fees requested this month has been reduced to correct some billing rates submitted in error within the April 2011 Statement. The rates have been reduced to the proper billing rates within this Statement.

## SUMMARY OF PROFESSIONAL SERVICES

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 48.60 | $24,256.60 |
| Federal Tax Consulting Services | 118.80 | $48,616.80 |
| Tax Controversy Project | 2.50 | $1,157.50 |
| **Subtotal - Tax Advisors** | **169.90** | **$74,030.90** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 14.30 | $3,835.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **14.30** | **$3,835.00** |
| **Total Hours and Compensation** | **184.20** | **$77,865.90** |

## SUMMARY BY BILLING TASK CODE

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800      Tax Issues | 169.90 | $74,030.90 |
| **Subtotal - General Business Operation Issues** | **169.90** | **$74,030.90** |
| **Fee-Related Issues** | | |
| 4600      Firm's Own Billing/Fee Applications | 14.30 | $3,835.00 |
| **Subtotal - Fee-Related Issues** | **14.30** | **$3,835.00** |
| **Total Hours and Compensation** | **184.20** | **$77,865.90** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 11.00 | $7,161.00 |
| Gregory A Lee | Senior Managing Director | $539 | 21.00 | $11,319.00 |
| Jonathan Robin | Director | $463 | 1.00 | $463.00 |
| Kimberly A Krueger | Manager | $371 | 11.00 | $4,081.00 |
| William Gorrod | Manager | $371 | 1.60 | $593.60 |
| Patrick R Halligan | Associate | $213 | 3.00 | $639.00 |
| **Subtotal - State Tax Consulting Services** | | | **48.60** | **$24,256.60** |
| **Federal Tax Consulting Services** | | | | |
| Han-jun Chon | Partner | $651 | 3.50 | $2,278.50 |
| James E Connor | Partner | $651 | 0.80 | $520.80 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Han-jun Chon | Partner | $626 | 5.00 | $3,130.00 |
| Jennifer E Breen | Director | $463 | 2.00 | $926.00 |
| John Triolo | Director | $463 | 3.00 | $1,389.00 |
| Kyu-dong Kim | Director | $463 | -5.00 | ($2,315.00) |
| Kyu-dong Kim | Director | $445 | 41.50 | $18,467.50 |
| So-yeon Park | Manager | $371 | -4.50 | ($1,669.50) |
| Wan-seok Kim | Manager | $371 | 0.50 | $185.50 |
| So-yeon Park | Manager | $357 | 18.00 | $6,426.00 |
| Wan-seok Kim | Manager | $357 | 54.00 | $19,278.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **118.80** | **$48,616.80** |
| **Tax Controversy Project** | | | | |
| Christopher D. Farwell | Director | $463 | 2.50 | $1,157.50 |
| **Subtotal - Tax Controversy Project** | | | **2.50** | **$1,157.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 1.90 | $1,045.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 12.40 | $2,790.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **14.30** | **$3,835.00** |
| **Total Hours and Compensation** | | | **184.20** | **$77,865.90** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $68.40 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$68.40** |
| **Total Expenditures** | **$68.40** |

## EXPENSE BY BILLING TASK CODE

| | |
|---|---|
| **General Business Operation Issues** | |
| **1800 - Tax Issues** | **$0.00** |
| **4600 - Bankruptcy Requirements and Obligations** | **$68.40** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                                     :

In re                                        :       Chapter 11
                                                     :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,    :       Case No. 08-13555 (JMP)
                                                     :

                    Debtors.                    :       Jointly Administered
                                                     :

---------------------------------------------------------------- X

PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings, Inc., et al., (collectively, the "Debtors") hereby submits its Statement of Services Rendered and Expenses Incurred (the "Statement") for the period May 1, 2011 through May 31, 2011 (the "Statement Period").

**Itemization of Services Rendered and Disbursements Incurred by Category**

1.      The following itemization breaks down the services rendered by PwC by the service categories indicated and provides an aggregation of disbursements by category of disbursement:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
|   State Tax Consulting Services | 48.60 | $24,256.60 |
|   Federal Tax Consulting Services | 118.80 | $48,616.80[2] |
|   Tax Controversy Project | 2.50 | $1,157.50 |
| **Subtotal - Tax Advisors** | **169.90** | **$74,030.90** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
|   Bankruptcy Requirements and Other Court Obligations | 14.30 | $3,835.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **14.30** | **$3,835.00** |
| **Total Hours and Compensation** | **184.20** | **$77,865.90** |

---

[2] The amount of fees requested this month has been reduced to correct some billing rates submitted in error within the April 2011 Statement. The rates have been reduced to the proper billing rates within this Statement.

2.      The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 11.00 | $7,161.00 |
| Gregory A Lee | Senior Managing Director | $539 | 21.00 | $11,319.00 |
| Jonathan Robin | Director | $463 | 1.00 | $463.00 |
| Kimberly A Krueger | Manager | $371 | 11.00 | $4,081.00 |
| William Gorrod | Manager | $371 | 1.60 | $593.60 |
| Patrick R Halligan | Associate | $213 | 3.00 | $639.00 |
| **Subtotal - State Tax Consulting Services** | | | **48.60** | **$24,256.60** |
| **Federal Tax Consulting Services** | | | | |
| Han-jun Chon | Partner | $651 | 3.50 | $2,278.50 |
| James E Connor | Partner | $651 | 0.80 | $520.80 |
| Han-jun Chon | Partner | $626 | 5.00 | $3,130.00 |
| Jennifer E Breen | Director | $463 | 2.00 | $926.00 |
| John Triolo | Director | $463 | 3.00 | $1,389.00 |
| Kyu-dong Kim | Director | $463 | -5.00 | ($2,315.00) |
| Kyu-dong Kim | Director | $445 | 41.50 | $18,467.50 |
| So-yeon Park | Manager | $371 | -4.50 | ($1,669.50) |
| Wan-seok Kim | Manager | $371 | 0.50 | $185.50 |
| So-yeon Park | Manager | $357 | 18.00 | $6,426.00 |
| Wan-seok Kim | Manager | $357 | 54.00 | $19,278.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **118.80** | **$48,616.80** |
| **Tax Controversy Project** | | | | |
| Christopher D. Farwell | Director | $463 | 2.50 | $1,157.50 |
| **Subtotal - Tax Controversy Project** | | | **2.50** | **$1,157.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 1.90 | $1,045.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 12.40 | $2,790.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **14.30** | **$3,835.00** |
| **Total Hours and Compensation** | | | **184.20** | **$77,865.90** |

5

3.      <u>State Tax Consulting Services</u>: During the Statement Period, PwC prepared the Declaration of Jack Kramer and reviewed the Declaration of Jeff Ciongoli to be used in support of the motion by Debtor's management for authorization to settle and satisfy corporate franchise tax claims of the New York State Department of Taxation and Finance in accordance with the terms of the Closing Agreement.  The Declaration identified the members of the PwC team, provided an overview of services rendered, and described the basis for the conclusion that the settlement offer set forth in the Closing Agreement represents a fair and equitable resolution. PwC also prepared for and attended hearing on May 18, 2011 at United States Bankruptcy Court for the Southern District of New York before the Honorable James M. Peck, United States Bankruptcy Judge regarding Debtors' Motion for Authorization to Settle and Satisfy Corporate Franchise Tax Claims of the New York State Department of Taxation and Finance.  PwC considered the New York City implications of the bankruptcy filings and New York State closing agreement.

4.      <u>Federal Tax Consulting Services</u>: During the Statement Period, PwC professionals provided services for the benefit of the estate and assisting Alvarez & Marcel with regards to various tax federal income tax issues including; procedural issues in filing a the five year net operating loss carryback claim and the impact on the 2010 consolidated return filing.  PwC professionals also provided assistance in response to tax issues and began preparation of a Korean tax memorandum associated with the status and implications surrounding termination of the Maehwa loan agreement.

5.      <u>Tax Controversy Services</u>: During the Statement Period, the PwC team provided feedback on the draft deliverable as requested by the Debtors.

6.    <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. PwC prepared the necessary supporting documentation for the eighteenth monthly bankruptcy fee statement (April 2011).

7.    The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

8.    PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **Bankruptcy Requirements and Other Court Obligations** | |
| Shipping | $68.40 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$68.40** |
| **Total Expenditures** | **$68.40** |

<u>**Total Fees and Expenses Sought for the Statement Period**</u>

9.    The total amounts sought for fees for professional services rendered and reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 48.60 | $24,256.60 |
| Federal Tax Consulting Services | 118.80 | $48,616.80 |
| Tax Controversy Project | 2.50 | $1,157.50 |
| **Subtotal - Tax Advisors** | **169.90** | **$74,030.90** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 14.30 | $3,835.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **14.30** | **$3,835.00** |
| **Total Hours and Compensation** | **184.20** | **$77,865.90** |
| **Total Expenditures** | | **$68.40** |
| **Total Hours, Compensation and Expenditures** | | **$77,934.30** |

7

Date:  June 30, 2011                              PRICEWATERHOUSECOOPERS LLP
                                                  Tax Advisors to the Debtors and Debtors in
                                                  Possession

                                                  _____
                                                  Joseph Foy, Partner
                                                  PricewaterhouseCoopers LLP
                                                  300 Madison Avenue
                                                  New York, NY 10017
                                                  Telephone: (646) 471-8628
                                                  Facsimile: (646) 471- 8873

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- Exhibit A, provides a summary of the hours and compensation by project;
- Exhibit A-1, provides a summary of the hours and compensation by task code.

**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

- Exhibit D, provides the expenditures incurred by type; and
- Exhibit E, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period May 1, 2011 through May 31, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 48.60 | $24,256.60 |
| Federal Tax Consulting Services | 118.80 | $48,616.80 |
| Tax Controversy Project | 2.50 | $1,157.50 |
| **Subtotal - Tax Advisors** | **169.90** | **$74,030.90** |
| **Bankruptcy Requirements and Other Court Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 14.30 | $3,835.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **14.30** | **$3,835.00** |
| **Total Hours and Compensation** | **184.20** | **$77,865.90** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit A-1**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Uniform Billing Task Codes**

**For the Period May 1, 2011 through May 31, 2011**

| | Hours | Total Compensation |
|---|---|---|
| **General Business Operation Issues** | | |
| 1800    Tax Issues | 169.90 | $74,030.90 |
| **Subtotal - General Business Operation Issues** | **169.90** | **$74,030.90** |
| **Fee-Related Issues** | | |
| 4600    Firm's Own Billing/Fee Applications | 14.30 | $3,835.00 |
| **Subtotal - Fee-Related Issues** | **14.30** | **$3,835.00** |
| **Total Hours and Compensation** | **184.20** | **$77,865.90** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by Professionals - Hourly Professional Services**
**For the Period May 1, 2011 through May 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $651 | 11.00 | $7,161.00 |
| Gregory A Lee | Senior Managing Director | $539 | 21.00 | $11,319.00 |
| Jonathan Robin | Director | $463 | 1.00 | $463.00 |
| Kimberly A Krueger | Manager | $371 | 11.00 | $4,081.00 |
| William Gorrod | Manager | $371 | 1.60 | $593.60 |
| Patrick R Halligan | Associate | $213 | 3.00 | $639.00 |
| **Subtotal - State Tax Consulting Services** | | | **48.60** | **$24,256.60** |
| **Federal Tax Consulting Services** | | | | |
| Han-jun Chon | Partner | $651 | 3.50 | $2,278.50 |
| James E Connor | Partner | $651 | 0.80 | $520.80 |
| Han-jun Chon | Partner | $626 | 5.00 | $3,130.00 |
| Jennifer E Breen | Director | $463 | 2.00 | $926.00 |
| John Triolo | Director | $463 | 3.00 | $1,389.00 |
| Kyu-dong Kim | Director | $463 | -5.00 | ($2,315.00) |
| Kyu-dong Kim | Director | $445 | 41.50 | $18,467.50 |
| So-yeon Park | Manager | $371 | -4.50 | ($1,669.50) |
| Wan-seok Kim | Manager | $371 | 0.50 | $185.50 |
| So-yeon Park | Manager | $357 | 18.00 | $6,426.00 |
| Wan-seok Kim | Manager | $357 | 54.00 | $19,278.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **118.80** | **$48,616.80** |
| **Tax Controversy Project** | | | | |
| Christopher D. Farwell | Director | $463 | 2.50 | $1,157.50 |
| **Subtotal - Tax Controversy Project** | | | **2.50** | **$1,157.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 1.90 | $1,045.00 |
| Steven D Coleman | Associate (Bankruptcy) | $225 | 12.40 | $2,790.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period May 1, 2011 through May 31, 2011**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **14.30** | **$3,835.00** |
| **Total Hours and Compensation** | | | **184.20** | **$77,865.90** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|

## Tax Advisors

### State Tax Consulting Services

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 5/4/2011 | Kimberly A Krueger | Manager | 0511H001: Review impact of bankruptcy filings and New York State closing agreement on New York City statute of limitations and consider other procedural implications of bankruptcy proceedings in preparation for meeting. | 1800 | $371.00 | 4.00 | $1,484.00 |
| 5/5/2011 | Gregory A Lee | Senior Managing Director | 0511H002: Review impact of bankruptcy filings and New York State closing agreement on New York City statute of limitations and consider other procedural implications of bankruptcy proceedings in preparation for meeting. | 1800 | $539.00 | 5.00 | $2,695.00 |
| 5/5/2011 | Jack Kramer | Partner | 0511H003: Review Proof of Claim documentation and procedural implications of New York State bankruptcy proceedings in preparation for meeting. | 1800 | $651.00 | 1.00 | $651.00 |
| 5/5/2011 | William Gorrod | Manager | 0511H004: Review procedural implications of New York State bankruptcy proceedings in preparation for meeting. | 1800 | $371.00 | 0.60 | $222.60 |
| 5/5/2011 | William Gorrod | Manager | 0511H005: Call with K. Krueger, J. Robin, G. Lee and J. Kramer (all PwC) to discuss the New York City Proof of Claim and the procedural implications of New York State bankruptcy proceedings. | 1800 | $371.00 | 1.00 | $371.00 |
| 5/5/2011 | Kimberly A Krueger | Manager | 0511H006: Call with W. Gorrod, J. Robin, G. Lee and J. Kramer (all PwC) to discuss the New York City Proof of Claim and the procedural implications of New York State bankruptcy proceedings. | 1800 | $371.00 | 1.00 | $371.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                                 **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 5/5/2011 | Jonathan Robin | Director | 0511H007: Call with K. Krueger, W. Gorrod, G. Lee and J. Kramer (all PwC) to discuss the New York City Proof of Claim and the procedural implications of New York State bankruptcy proceedings. | 1800 | $463.00 | 1.00 | $463.00 |
| 5/5/2011 | Gregory A Lee | Senior Managing Director | 0511H008: Call with K. Krueger, J. Robin, W. Gorrod and J. Kramer (all PwC) to discuss the New York City Proof of Claim and the procedural implications of New York State bankruptcy proceedings. | 1800 | $539.00 | 1.00 | $539.00 |
| 5/5/2011 | Jack Kramer | Partner | 0511H009: Call with K. Krueger, J. Robin, G. Lee and W. Gorrod (all PwC) to discuss the New York City Proof of Claim and the procedural implications of New York State bankruptcy proceedings. | 1800 | $651.00 | 1.00 | $651.00 |
| 5/6/2011 | Gregory A Lee | Senior Managing Director | 0511H010: Meeting with J. Kramer (PwC) regarding New York City reporting requirements resulting from adjustments to entire net income following bankruptcy proceedings. | 1800 | $539.00 | 1.00 | $539.00 |
| 5/6/2011 | Jack Kramer | Partner | 0511H011: Meeting with G. Lee (PwC) regarding New York City reporting requirements resulting from adjustments to entire net income following bankruptcy proceedings. | 1800 | $651.00 | 1.00 | $651.00 |
| 5/6/2011 | Gregory A Lee | Senior Managing Director | 0511H012: Review of New York City statutory, reporting and regulatory guidance in preparation for meeting with J. Kramer (PwC). | 1800 | $539.00 | 2.00 | $1,078.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 5/11/2011 | Patrick R Halligan | Associate | 0511H013: Review New York City Form-3360 - General Corporation Tax Instructions and Statutes regarding proper reporting of New York State adjustments to entire net income following bankruptcy proceedings. | 1800 | $213.00 | 3.00 | $639.00 |
| 5/17/2011 | Gregory A Lee | Senior Managing Director | 0511H014: Prepare for May 18, 2011 hearing, including review of closing agreement, PwC Declaration, J. Ciongoli (Lehman Brothers Estate) Declaration and Process Memorandum provided to the Unsecured Creditors Committee. | 1800 | $539.00 | 4.00 | $2,156.00 |
| 5/17/2011 | Kimberly A Krueger | Manager | 0511H015: Prepare for May 18, 2011 hearing, including review of closing agreement, PwC Declaration, J. Ciongoli (Lehman Brothers Estate) Declaration and Process Memorandum provided to the Unsecured Creditors Committee. | 1800 | $371.00 | 2.00 | $742.00 |
| 5/17/2011 | Gregory A Lee | Senior Managing Director | 0511H016: Meeting with K. Krueger and J. Kramer (PwC) to prepare for hearing, including review of closing agreement, PwC Declaration, J. Ciongoli (Lehman Brothers Estate) Declaration and Process Memorandum. | 1800 | $539.00 | 4.00 | $2,156.00 |
| 5/17/2011 | Kimberly A Krueger | Manager | 0511H017: Meeting with G. Lee and J. Kramer (PwC) to prepare for hearing, including review of closing agreement, PwC Declaration, J. Ciongoli (Lehman Brothers Estate) Declaration and Process Memorandum. | 1800 | $371.00 | 4.00 | $1,484.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 5/17/2011 | Jack Kramer | Partner | 0511H018: Meeting with G. Lee and K. Krueger (PwC) to prepare for hearing, including review of closing agreement, PwC Declaration, J. Ciongoli (Lehman Brothers Estate) Declaration and Process Memorandum. | 1800 | $651.00 | 4.00 | $2,604.00 |
| 5/18/2011 | Jack Kramer | Partner | 0511H019: Attend hearing with G. Lee (PwC) on May 18, 2011 regarding Debtors' Motion for Authorization to Settle and Satisfy Corporate Franchise Tax Claims with the New York State Department of Taxation and Finance. | 1800 | $651.00 | 4.00 | $2,604.00 |
| 5/18/2011 | Gregory A Lee | Senior Managing Director | 0511H020: Attend hearing with J. Kramer (PwC) on May 18, 2011 regarding Debtors' Motion for Authorization to Settle and Satisfy Corporate Franchise Tax Claims with the New York State Department of Taxation and Finance. | 1800 | $539.00 | 4.00 | $2,156.00 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | | **48.60** | **$24,256.60** |
| **Federal Tax Consulting Services** | | | | | | | |
| 9/17/2010 | Kyu-dong Kim | Director | 0511H021: Prepare and distribute e-mail to B. Pawlak and J. Triolo (PwC) outlining Maehwa loan termination tax issues raised by Deloitte & Touché LLP. | 1800 | $445.00 | 1.00 | $445.00 |
| 9/23/2010 | Kyu-dong Kim | Director | 0511H022: Follow-up with B. Pawlak (PwC) and M. Morgese (Lehman Brothers Estate) regarding questions and additional information required for review of Maehwa loan tax issues. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**  **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/15/2010 | Kyu-dong Kim | Director | 0511H023: Review the Maehwa loan agreements in preparation for call with M. Lim (Lehman Brothers Estate). | 1800 | $445.00 | 1.50 | $667.50 |
| 10/18/2010 | Kyu-dong Kim | Director | 0511H024: Call with M. Lim (Lehman Brothers Estate) to discuss the Maehwa loan agreement. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/19/2010 | So-yeon Park | Manager | 0511H025: Analyze the timing of interest income recognition of Lehman Brothers' troubled loans. | 1800 | $357.00 | 3.80 | $1,356.60 |
| 10/20/2010 | Kyu-dong Kim | Director | 0511H026: Meeting with S. Park and W. Kim (PwC Korea) to discuss tax issues surrounding termination of the Maehwa loan agreement and preparation of Korean tax memorandum. | 1800 | $445.00 | 2.00 | $890.00 |
| 10/20/2010 | So-yeon Park | Manager | 0511H027: Meeting with K. Kim and W. Kim (PwC Korea) to discuss tax issues surrounding termination of the Maehwa loan agreement and preparation of Korean tax memorandum. | 1800 | $357.00 | 2.00 | $714.00 |
| 10/20/2010 | Wan-seok Kim | Manager | 0511H028: Meeting with S. Park and K. Kim (PwC Korea) to discuss tax issues surrounding termination of the Maehwa loan agreement and preparation of Korean tax memorandum. | 1800 | $357.00 | 2.00 | $714.00 |
| 10/25/2010 | So-yeon Park | Manager | 0511H029: Meeting with W. Kim (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to review issues surrounding termination of the Maehwa loan agreement. | 1800 | $357.00 | 1.20 | $428.40 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 10/25/2010 | Wan-seok Kim | Manager | 0511H030: Meeting with S. Park (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to review issues surrounding termination of the Maehwa loan agreement. | 1800 | $357.00 | 1.20 | $428.40 |
| 10/26/2010 | Wan-seok Kim | Manager | 0511H031: Prepare draft Korean tax memorandum outlining issues surrounding termination of the Maehwa loan agreement. | 1800 | $357.00 | 4.10 | $1,463.70 |
| 11/8/2010 | So-yeon Park | Manager | 0511H032: Prepare and distribute e-mail to M. Lim (Lehman Brothers Estate) regarding initial response to questions surrounding termination of the Maehwa loan agreement. | 1800 | $357.00 | 2.00 | $714.00 |
| 11/9/2010 | Kyu-dong Kim | Director | 0511H033: Meeting with W. Kim (PwC Korea) regarding the Maehwa loan agreement and preparation of comparison tables for further analysis. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 11/9/2010 | Wan-seok Kim | Manager | 0511H034: Meeting with K. Kim (PwC Korea) regarding the Maehwa loan agreement and preparation of comparison tables for further analysis. | 1800 | $357.00 | 2.50 | $892.50 |
| 11/12/2010 | Wan-seok Kim | Manager | 0511H035: Review timing of interest income and anti avoidance rules surrounding termination of the Maehwa loan agreement in preparation for call with D. Steinberg (Lehman Brothers Estate). | 1800 | $357.00 | 3.90 | $1,392.30 |
| 11/13/2010 | Wan-seok Kim | Manager | 0511H036: Review timing of interest income and anti avoidance rules surrounding termination of the Maehwa loan agreement in preparation for call with D. Steinberg (Lehman Brothers Estate). | 1800 | $357.00 | 2.20 | $785.40 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                        **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/22/2010 | Han-jun Chon | Partner | 0511H037: Meeting with K. Kim (PwC Korea) to review history of the loan agreements, historic interest receipt and current legal status of Lehman Brothers. | 1800 | $626.00 | 0.70 | $438.20 |
| 11/22/2010 | Kyu-dong Kim | Director | 0511H038: Meeting with H. Chon (PwC Korea) to review history of the loan agreements, historic interest receipt and current legal status of Lehman Brothers. | 1800 | $445.00 | 0.70 | $311.50 |
| 11/23/2010 | Kyu-dong Kim | Director | 0511H039: Call with W. Kim (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to discuss tax issues surrounding termination of the Maehwa loan agreement and status of memorandum outlining the same. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/23/2010 | Wan-seok Kim | Manager | 0511H040: Call with K. Kim (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to discuss tax issues surrounding termination of the Maehwa loan agreement and status of memorandum outlining the same. | 1800 | $357.00 | 1.50 | $535.50 |
| 11/24/2010 | Wan-seok Kim | Manager | 0511H041: Review history of loan agreements, historic interest receipt and current legal status of Lehman Brothers for inclusion in the Korean tax memorandum. | 1800 | $357.00 | 2.20 | $785.40 |
| 11/24/2010 | Wan-seok Kim | Manager | 0511H042: Prepare Korean tax memorandum outlining implications of termination of the Maehwa loan agreement. | 1800 | $357.00 | 1.80 | $642.60 |
| 11/25/2010 | Wan-seok Kim | Manager | 0511H043: Review five separate Lehman Brothers loan agreements with third parties that involve legal proceedings in preparation for inclusion in the Korean tax memorandum. | 1800 | $357.00 | 4.00 | $1,428.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 11/25/2010 | Wan-seok Kim | Manager | 0511H044: Continue to review five separate Lehman Brothers loan agreements with third parties that involve legal proceedings in preparation for inclusion in the Korean tax memorandum. | 1800 | $357.00 | 2.90 | $1,035.30 |
| 11/26/2010 | Kyu-dong Kim | Director | 0511H045: Review the draft Korean tax memorandum and prepare the denial of unfair transaction section. | 1800 | $445.00 | 1.50 | $667.50 |
| 11/26/2010 | Wan-seok Kim | Manager | 0511H046: Review updates to the draft Korean tax memorandum and amend the timing of interest income recognition section. | 1800 | $357.00 | 3.50 | $1,249.50 |
| 11/29/2010 | Kyu-dong Kim | Director | 0511H047: Meeting with M. Lim (Lehman Brothers Estate) to discuss preliminary conclusions surrounding the Korean tax memorandum. | 1800 | $445.00 | 3.20 | $1,424.00 |
| 11/30/2010 | Han-jun Chon | Partner | 0511H048: Review and provide feedback on the Korean tax memorandum surrounding termination of the Maehwa loan agreement. | 1800 | $626.00 | 1.20 | $751.20 |
| 11/30/2010 | Kyu-dong Kim | Director | 0511H049: Revise deductibility of write-off of the loan section to the Korean tax memorandum based on feedback from H. Chon (PwC Korea). | 1800 | $445.00 | 2.20 | $979.00 |
| 12/1/2010 | Han-jun Chon | Partner | 0511H050: Meeting with K. Kim (PwC Korea) to review the denial of unfair transaction rule in order to include in the Korean tax memorandum. | 1800 | $626.00 | 1.10 | $688.60 |
| 12/1/2010 | Kyu-dong Kim | Director | 0511H051: Meeting with H. Chon (PwC Korea) to review the denial of unfair transaction rule in order to include in the Korean tax memorandum. | 1800 | $445.00 | 1.10 | $489.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                 **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 12/1/2010 | Wan-seok Kim | Manager | 0511H052: Revise the denial of unfair transaction section of the Korean tax memorandum based on feedback from H. Chon (PwC Korea). | 1800 | $357.00 | 3.40 | $1,213.80 |
| 12/2/2010 | Kyu-dong Kim | Director | 0511H053: Revise the Korean tax memorandum surrounding termination of the Maehwa loan agreement with Supreme Court cases that support Lehman Brothers' position. | 1800 | $445.00 | 1.40 | $623.00 |
| 12/2/2010 | Wan-seok Kim | Manager | 0511H054: Revise the Korean tax memorandum surrounding termination of the Maehwa loan agreement with Supreme Court cases that support Lehman Brothers' position. | 1800 | $357.00 | 2.30 | $821.10 |
| 12/6/2010 | Kyu-dong Kim | Director | 0511H055: Call with W. Kim (PwC Korea) and M. Lim (Lehman Brothers Estate) regarding the conclusion of the denial of unfair transaction rules in the Korean tax memorandum. | 1800 | $445.00 | 1.40 | $623.00 |
| 12/6/2010 | Wan-seok Kim | Manager | 0511H056: Call with K. Kim (PwC Korea) and M. Lim (Lehman Brothers Estate) regarding the conclusion of the denial of unfair transaction rules in the Korean tax memorandum. | 1800 | $357.00 | 1.40 | $499.80 |
| 12/7/2010 | Han-jun Chon | Partner | 0511H057: Review and provide feedback on the Korean tax memorandum surrounding termination of the Maehwa loan agreement. | 1800 | $626.00 | 1.00 | $626.00 |
| 12/7/2010 | Wan-seok Kim | Manager | 0511H058: Revise the Korean tax memorandum surrounding termination of the Maehwa loan agreement based on feedback from H. Chon (PwC Korea). | 1800 | $357.00 | 1.60 | $571.20 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                     **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/6/2011 | Kyu-dong Kim | Director | 0511H059: Correction of billing rate - Review memorandum outlining Korean tax implications surrounding termination of the Maehwa loan. | 1800 | $463.00 | -3.50 | ($1,620.50) |
| 1/6/2011 | Kyu-dong Kim | Director | 0511H060: Review memorandum outlining Korean tax implications surrounding termination of the Maehwa loan. | 1800 | $445.00 | 3.50 | $1,557.50 |
| 1/13/2011 | Kyu-dong Kim | Director | 0511H061: Correction of billing rate - Call with W. Kim (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to discuss the memorandum regarding Korean tax implications surrounding termination of Maehwa loan. | 1800 | $463.00 | -1.00 | ($463.00) |
| 1/13/2011 | Kyu-dong Kim | Director | 0511H062: Call with W. Kim (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to discuss the memorandum regarding Korean tax implications surrounding termination of Maehwa loan. | 1800 | $445.00 | 1.00 | $445.00 |
| 1/13/2011 | Wan-seok Kim | Manager | 0511H063: Correction of billing rate - Call with K. Kim (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to discuss the memorandum regarding Korean tax implications surrounding termination of Maehwa loan. | 1800 | $371.00 | -1.00 | ($371.00) |
| 1/13/2011 | Wan-seok Kim | Manager | 0511H064: Call with K. Kim (PwC Korea) and D. Steinberg (Lehman Brothers Estate) to discuss the memorandum regarding Korean tax implications surrounding termination of Maehwa loan. | 1800 | $357.00 | 1.00 | $357.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 1/14/2011 | Kyu-dong Kim | Director | 0511H065: Correction of billing rate - Review legal status of the Maehwa loan related to third party loan agreements. | 1800 | $463.00 | -3.00 | ($1,389.00) |
| 1/14/2011 | Kyu-dong Kim | Director | 0511H066: Review legal status of the Maehwa loan related to third party loan agreements. | 1800 | $445.00 | 3.00 | $1,335.00 |
| 1/14/2011 | Wan-seok Kim | Manager | 0511H067: Correction of billing rate - Review third party loan agreements to compare loan conditions with the Maehwa loan. | 1800 | $371.00 | -1.00 | ($371.00) |
| 1/14/2011 | Wan-seok Kim | Manager | 0511H068: Review third party loan agreements to compare loan conditions with the Maehwa loan. | 1800 | $357.00 | 1.00 | $357.00 |
| 1/16/2011 | So-yeon Park | Manager | 0511H069: Correction of billing rate - Review analysis regarding third party loan agreements in relation to the Maehwa loan. | 1800 | $371.00 | -2.00 | ($742.00) |
| 1/16/2011 | So-yeon Park | Manager | 0511H070: Review analysis regarding third party loan agreements in relation to the Maehwa loan. | 1800 | $357.00 | 2.00 | $714.00 |
| 1/18/2011 | Han-jun Chon | Partner | 0511H071: Correction of billing rate - Review memorandum in relation to Korean tax implications of determination of the Maehwa loan termination. | 1800 | $651.00 | -0.50 | ($325.50) |
| 1/18/2011 | Han-jun Chon | Partner | 0511H072: Review memorandum in relation to Korean tax implications of determination of the Maehwa loan termination. | 1800 | $626.00 | 0.50 | $313.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/7/2011 | Kyu-dong Kim | Director | 0511H073: Correction of billing rate - Follow-up with D. Steinberg (Lehman Brothers Estate) regarding status of Korean tax implications surrounding termination of the Maehwa loan agreement. | 1800 | $463.00 | -1.00 | ($463.00) |
| 3/7/2011 | Kyu-dong Kim | Director | 0511H074: Follow-up with D. Steinberg (Lehman Brothers Estate) regarding status of Korean tax implications surrounding termination of the Maehwa loan agreement. | 1800 | $445.00 | 1.00 | $445.00 |
| 3/7/2011 | Wan-seok Kim | Manager | 0511H075: Correction of billing rate - Update the memorandum to incorporate termination background and implications of the Maehwa loan. | 1800 | $371.00 | -1.00 | ($371.00) |
| 3/7/2011 | Wan-seok Kim | Manager | 0511H076: Update the memorandum to incorporate termination background and implications of the Maehwa loan. | 1800 | $357.00 | 1.00 | $357.00 |
| 3/8/2011 | Kyu-dong Kim | Director | 0511H077: Correction of billing rate - Prepare and distribute e-mail to D. Steinberg (Lehman Brothers Estate) outlining the progress of the Korean tax implications memorandum and outstanding issues for follow-up. | 1800 | $463.00 | -1.50 | ($694.50) |
| 3/8/2011 | Kyu-dong Kim | Director | 0511H078: Prepare and distribute e-mail to D. Steinberg (Lehman Brothers Estate) outlining the progress of the Korean tax implications memorandum and outstanding issues for follow-up. | 1800 | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/8/2011 | Wan-seok Kim | Manager | 0511H079: Correction of billing rate - Revise memorandum to incorporate third party loan agreements and factual backgrounds of the Maehwa loan. | 1800 | $371.00 | -1.50 | ($556.50) |
| 3/8/2011 | Wan-seok Kim | Manager | 0511H080: Revise memorandum to incorporate third party loan agreements and factual backgrounds of the Maehwa loan. | 1800 | $357.00 | 1.50 | $535.50 |
| 3/9/2011 | Kyu-dong Kim | Director | 0511H081: Correction of billing rate - Meeting with W. Kim and S. Park (PwC Korea) regarding issues related to third party loan agreements and termination backgrounds. | 1800 | $463.00 | -2.50 | ($1,157.50) |
| 3/9/2011 | Kyu-dong Kim | Director | 0511H082: Meeting with W. Kim and S. Park (PwC Korea) regarding issues related to third party loan agreements and termination backgrounds. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 3/9/2011 | So-yeon Park | Manager | 0511H083: Correction of billing rate - Meeting with K. Kim and W. Kim (PwC Korea) regarding issues related to third party loan agreements and termination backgrounds. | 1800 | $371.00 | -2.50 | ($927.50) |
| 3/9/2011 | So-yeon Park | Manager | 0511H084: Meeting with K. Kim and W. Kim (PwC Korea) regarding issues related to third party loan agreements and termination backgrounds. | 1800 | $357.00 | 2.50 | $892.50 |
| 3/9/2011 | Wan-seok Kim | Manager | 0511H085: Correction of billing rate - Meeting with K. Kim and S. Park (PwC Korea) regarding issues related to third party loan agreements and termination backgrounds. | 1800 | $371.00 | -2.50 | ($927.50) |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/9/2011 | Wan-seok Kim | Manager | 0511H086: Meeting with K. Kim and S. Park (PwC Korea) regarding issues related to third party loan agreements and termination backgrounds. | 1800 | $357.00 | 2.50 | $892.50 |
| 3/9/2011 | Han-jun Chon | Partner | 0511H087: Correction of billing rate - Review memorandum section pertaining to the comparable analysis of Maehwa's loan to third parties. | 1800 | $651.00 | -0.50 | ($325.50) |
| 3/9/2011 | Han-jun Chon | Partner | 0511H088: Review memorandum section pertaining to the comparable analysis of Maehwa's loan to third parties. | 1800 | $626.00 | 0.50 | $313.00 |
| 3/15/2011 | Wan-seok Kim | Manager | 0511H089: Correction of billing rate - Prepare analysis regarding the denial of unfair transaction rule as it relates to the terminated loan agreements. | 1800 | $371.00 | -2.50 | ($927.50) |
| 3/15/2011 | Wan-seok Kim | Manager | 0511H090: Prepare analysis regarding the denial of unfair transaction rule as it relates to the terminated loan agreements. | 1800 | $357.00 | 2.50 | $892.50 |
| 3/15/2011 | Kyu-dong Kim | Director | 0511H091: Correction of billing rate - Review analysis regarding the denial of unfair transaction rule as it relates to the terminated loan agreements. | 1800 | $463.00 | -2.50 | ($1,157.50) |
| 3/15/2011 | Kyu-dong Kim | Director | 0511H092: Review analysis regarding the denial of unfair transaction rule as it relates to the terminated loan agreements. | 1800 | $445.00 | 2.50 | $1,112.50 |
| 3/16/2011 | So-yeon Park | Manager | 0511H093: Review Supreme Court case rulings in support of termination of the Maehwa loan agreement. | 1800 | $357.00 | 1.00 | $357.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 3/16/2011 | Wan-seok Kim | Manager | 0511H094: Review Supreme Court case rulings in support of termination of the Maehwa loan agreement. | 1800 | $357.00 | 2.50 | $892.50 |
| 3/16/2011 | Kyu-dong Kim | Director | 0511H095: Follow-up with D. Steinberg (Lehman Brothers Estate) regarding status of Korean tax memorandum and notable Supreme Court cases which support position. | 1800 | $445.00 | 1.50 | $667.50 |
| 3/21/2011 | Kyu-dong Kim | Director | 0511H096: Meeting with S. Park and W. Kim (PwC Korea) to discuss favorable Supreme Court cases in support of the Maehwa loan agreement termination and updates needed to the memorandum. | 1800 | $445.00 | 1.50 | $667.50 |
| 3/21/2011 | So-yeon Park | Manager | 0511H097: Meeting with K. Kim and W. Kim (PwC Korea) to discuss favorable Supreme Court cases in support of the Maehwa loan agreement termination and updates needed to the memorandum. | 1800 | $357.00 | 1.50 | $535.50 |
| 3/21/2011 | Wan-seok Kim | Manager | 0511H098: Meeting with S. Park and K. Kim (PwC Korea) to discuss favorable Supreme Court cases in support of the Maehwa loan agreement termination and updates needed to the memorandum. | 1800 | $357.00 | 1.50 | $535.50 |
| 3/23/2011 | So-yeon Park | Manager | 0511H099: Revise the Korean tax memorandum to include favorable Supreme Court case rulings based on discussion with K. Kim and W. Kim (PwC Korea). | 1800 | $357.00 | 2.00 | $714.00 |
| 4/14/2011 | Kyu-dong Kim | Director | 0511H100: Follow-up with D. Steinberg (Lehman Brothers Estate) regarding status of Korean tax memorandum and notable Supreme Court cases which support position. | 1800 | $463.00 | 2.00 | $926.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 4/21/2011 | Wan-seok Kim | Manager | 0511H101: Revise the Korean tax memorandum to incorporate termination background and implications of the Maehwa loan related to notable Supreme Court cases as requested by D. Steinberg (Lehman Brothers Estate). | 1800 | $371.00 | 4.00 | $1,484.00 |
| 4/22/2011 | Wan-seok Kim | Manager | 0511H102: Revise the Korean tax memorandum to incorporate termination background and implications of the Maehwa loan related to notable Supreme Court cases as requested by D. Steinberg (Lehman Brothers Estate). | 1800 | $371.00 | 2.50 | $927.50 |
| 4/27/2011 | Kyu-dong Kim | Director | 0511H103: Review and provide feedback on the updated Korean tax memorandum based on revisions from W. Kim (PwC Korea). | 1800 | $463.00 | 2.50 | $1,157.50 |
| 4/28/2011 | Wan-seok Kim | Manager | 0511H104: Revise the Korean tax memorandum to incorporate termination background and implications of the Maehwa loan related to notable Supreme Court cases based on feedback from K. Kim (PwC Korea). | 1800 | $371.00 | 2.00 | $742.00 |
| 5/2/2011 | John Triolo | Director | 0511H105: Respond to tax accounting questions from T. Meehan (Lehman Brothers Estate) regarding the allocation of tax benefits and audit settlements. | 1800 | $463.00 | 1.00 | $463.00 |
| 5/20/2011 | Kyu-dong Kim | Director | 0511H106: Review the updated Korean tax memorandum based on revisions from W. Kim (PwC Korea). | 1800 | $463.00 | 3.00 | $1,389.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|---|
| 5/25/2011 | Jennifer E Breen | Director | 0511H107: Call with S. BArbuzza and B. Brier (Lehman Brothers Estate) regarding Lehman Brothers' 2010 filing position where amount of net operating loss is uncertain due to changes in prior year returns. | 1800 | $463.00 | 1.20 | $555.60 |
| 5/25/2011 | Han-jun Chon | Partner | 0511H108: Review the updated Korean tax memorandum based on revisions from W. Kim (PwC Korea). | 1800 | $651.00 | 3.00 | $1,953.00 |
| 5/26/2011 | James E Connor | Partner | 0511H109: Meeting with J. Breen (PwC) regarding Lehman Brothers' 2010 filing position where the amount of net operating loss is uncertain due to changes in prior year returns by the Internal Revenue Service. | 1800 | $651.00 | 0.80 | $520.80 |
| 5/26/2011 | Jennifer E Breen | Director | 0511H110: Meeting with J. Connor (PwC) regarding Lehman Brothers' 2010 filing position where the amount of net operating loss is uncertain due to changes in prior year returns by the Internal Revenue Service. | 1800 | $463.00 | 0.80 | $370.40 |
| 5/27/2011 | John Triolo | Director | 0511H111: Call with S. BArbuzza and B. Brier (Lehman Brothers Estate) regarding ordering rules for net operating loss utilization. | 1800 | $463.00 | 2.00 | $926.00 |
| 5/30/2011 | Han-jun Chon | Partner | 0511H112: Meeting with W. Kim and K. Kim (PwC Korea) to review and discuss final Korean tax memorandum in preparation for delivery to D. Steinberg (Lehman Brothers Estate). | 1800 | $651.00 | 1.50 | $976.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                     **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|---|---|---|---|---|---|---|---|
| 5/30/2011 | Kyu-dong Kim | Director | 0511H113: Meeting with W. Kim and H. Chon (PwC Korea) to review and discuss final Korean tax memorandum in preparation for delivery to D. Steinberg (Lehman Brothers Estate). | 1800 | $463.00 | 1.50 | $694.50 |
| 5/30/2011 | Wan-seok Kim | Manager | 0511H114: Meeting with K. Kim and H. Chon (PwC Korea) to review and discuss final Korean tax memorandum in preparation for delivery to D. Steinberg (Lehman Brothers Estate). | 1800 | $371.00 | 1.50 | $556.50 |
| 5/31/2011 | Kyu-dong Kim | Director | 0511H115: Call with D. Steinberg (Lehman Brothers Estate) to discuss and review the final Korean tax memorandum regarding termination of the Maehwa loan agreement. | 1800 | $463.00 | 1.00 | $463.00 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | | **118.80** | **$48,616.80** |
| **Tax Controversy Project** | | | | | | | |
| 5/25/2011 | Christopher D. Farwell | Director | 0511H116: Review and provide feedback on the draft deliverable in its entirety as requested by J. Ciongoli (Lehman Brothers Estate). | 1800 | $463.00 | 2.50 | $1,157.50 |
| **Subtotal - Hours and Compensation for Tax Controversy Project** | | | | | | **2.50** | **$1,157.50** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | | | | |
| **Bankruptcy Requirements and Other Court Obligations** | | | | | | | |
| 5/13/2011 | Steven D Coleman | Associate (Bankruptcy) | 0511H117: Review time and expense details provided by team to ensure compliance with Court guidelines. Submit suggested feedback and requested additional information from team. | 4600 | $225.00 | 4.00 | $900.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Position | Description | Task Code | Rate | Hours | Total Compensation |
|------|------|----------|-------------|-----------|------|-------|--------------------|
| 5/24/2011 | Steven D Coleman | Associate (Bankruptcy) | 0511H118: Prepare the April 2011 Monthly Fee Application for submission to the various notice parties. | 4600 | $225.00 | 4.50 | $1,012.50 |
| 5/26/2011 | Andrea Clark Smith | Director (Bankruptcy) | 0511H119: Review and provide feedback on the April 2011 Monthly Fee Application in preparation for submission to the various notice parties. | 4600 | $550.00 | 1.90 | $1,045.00 |
| 5/27/2011 | Steven D Coleman | Associate (Bankruptcy) | 0511H120: Finalize the April 2011 Monthly Fee Application for submission to the various notice parties. | 4600 | $225.00 | 3.90 | $877.50 |

| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | **14.30** | **$3,835.00** |
|---|---|---|
| **Total Hours and Compensation** | **184.20** | **$77,865.90** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit D**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Expenditures by Project and Type**

**For the Period May 1, 2011 through May 31, 2011**

| Transaction Type | Total Expenditures |
|---|---:|
| **Bankruptcy Requirements and Other Court Obligation** | |
| Shipping | $68.40 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | **$68.40** |
| **Total Expenditures** | **$68.40** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement

Page 1 of 1

Wednesday, June 29, 2011

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                  **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period May 1, 2011 through May 31, 2011**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| 5/7/2011 | PricewaterhouseCoopers | Shipping | 0511H0001: UNITED PARCEL SERVICE - Mailing Monthly Fee Applications to Notice Parties (6 Mailings). | $68.40 |
| Subtotal - Bankruptcy Requirements and Other Court Obligations | | | | $68.40 |
| **Total Expenditures** | | | | **$68.40** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 1

Wednesday, June 29, 2011