# EXHIBIT 1

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | AVILA MASTER FUND LP C/O ALCENTRA, INC. ATTN: PAUL HATFIELD 200 PARK AVENUE, 7TH FLOOR NEW YORK, NY 10166 | 23571 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,278,720.00* | Lehman Brothers Special Financing Inc. | Unsecured | $1,278,720.00 |
| 2 | AVILA MASTER FUND LP C/O ALCENTRA, INC. ATTN: PAUL HATFIELD 200 PARK AVENUE, 7TH FLOOR NEW YORK, NY 10166 | 23572 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,278,720.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,278,720.00 |
| 3 | BARCLAYS BANK PLC TRANSFEROR: HORIZON II INTERNATIONAL LIMITED 745 SEVENTH AVENUE NEW YORK, NY 10019 | 67135 | 10/21/2010 | Lehman Brothers Holdings Inc. | Unsecured | $160,000.00* | Lehman Brothers Holdings Inc. | Unsecured | $160,000.00 |
| 4 | BARCLAYS BANK PLC TRANSFEROR: HORIZON II INTERNATIONAL LIMITED 745 SEVENTH AVENUE NEW YORK, NY 10019 | 67136 | 10/21/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $160,000.00* | Lehman Brothers Special Financing Inc. | Unsecured | $160,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | | **MODIFIED** | | |
| 5 | BLUE ANGEL CLAIMS LLC TRANSFEROR: AES EASTERN ENERGY L.P. ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 29997 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $1,004,768.00* | Lehman Brothers Commodity Services Inc. | Unsecured | $1,004,768.00 |
| 6 | BLUE ANGEL CLAIMS LLC TRANSFEROR: AES EASTERN ENERGY L.P. ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 29998 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,004,768.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,004,768.00 |
| 7 | CASSA DI RISPARMIO DI ASTI ATTN:BACK OFFICE FINANZA BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI, 14100 ITALY | 14270 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $607,492.96* | Lehman Brothers Holdings Inc. | Unsecured | $292,863.43 |
| 8 | CASSA DI RISPARMIO DI ASTI BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY | 14288 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $607,492.96* | Lehman Brothers Special Financing Inc. | Unsecured | $292,863.43 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 9 | COAST DIVERSIFIED FUND, LTD. C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER SANTA MONICA, CA 90404 | 22194 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $21,199,497.00*<br><br>$21,199,497.00 | Lehman Brothers Holdings Inc. | Unsecured | $21,199,497.00 |
| 10 | COAST DIVERSIFIED FUND, LTD. C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER ATTENTION: JONATHAN JACBOS, GENERAL COUNSEL SANTA MONICA, CA 90404 | 22195 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $21,199,497.00*<br><br>$21,199,497.00 | Lehman Brothers Special Financing Inc. | Unsecured | $21,199,497.00 |
| 11 | D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 26932 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $411,137.00* | Lehman Brothers Special Financing Inc. | Unsecured | $411,138.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 | D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 26933 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $411,137.00* | Lehman Brothers Holdings Inc. | Unsecured | $411,138.00 |
| 13 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FUND C/O DEUTSCHE BANK SECURITIES, INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | 17798 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,443,586.47*<br><br>$2,443,586.47 | Lehman Brothers Special Financing Inc. | Unsecured | $2,443,586.47 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 14 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FUND C/O DEUTSCHE BANK SECURITIES, INC. ATTN: MATT WEINSTEIN 60 WALL STREET, NEW YORK, NY 10005 | 17799 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,443,586.47* $2,443,586.47 | Lehman Brothers Holdings Inc. | Unsecured | $2,443,586.47 |
| 15 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: GENWORTH LIFE INSURANCE COMPANY ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 18901 | 09/18/2009 | Lehman Brothers Derivative Products Inc. | Unsecured | $40,433,878.53* | Lehman Brothers Derivative Products Inc. | Unsecured | $40,433,878.53 |
| 16 | DIVERSIFIED INFLATION STRATEGIES LP C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON, MA 02019 | 19454 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $10,706.04* | Lehman Brothers Holdings Inc. | Unsecured | $10,706.04 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 17 | DOVER MASTER FUND II, L.P. TRANSFEROR: AGFIRST FARM CREDIT BANK C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 24523 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $349,875.65 | Lehman Brothers Holdings Inc. | Unsecured | $349,875.65 |
| 18 | DOVER MASTER FUND II, L.P. TRANSFEROR: AGFIRST FARM CREDIT BANK C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 24537 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $349,875.65* | Lehman Brothers Special Financing Inc. | Unsecured | $349,875.65 |
| 19 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: TPG-AXON PARTNERS (OFFSHORE), LTD. C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 17602 | 09/18/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured<br><br>Subtotal | $7,552,687.06* Undetermined<br><br>$7,552,687.06 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $7,552,687.06 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 20 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: TPG-AXON PARTNERS (OFFSHORE), LTD. C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 17603 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $7,552,687.06* Undetermined $7,552,687.06 | Lehman Brothers Holdings Inc. | Unsecured | $7,552,687.06 |
| 21 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: TPG-AXON PARTNERS, LP C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 17604 | 09/18/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | $821,074.22* Undetermined $821,074.22 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $821,074.22 |
| 22 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: TPG-AXON PARTNERS, L.P. C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 21484 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $821,074.22* $821,074.22 | Lehman Brothers Holdings Inc. | Unsecured | $821,074.22 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 23 | GPC 79, LLC C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33323 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $402,741.19* | Lehman Brothers Holdings Inc. | Unsecured | $402,741.21 |
| 24 | GPC 79, LLC C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33324 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $402,741.19* | Lehman Brothers Special Financing Inc. | Unsecured | $402,741.21 |
| 25 | HBK MASTER FUND L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN; LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 17226 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $7,444,956.48* | Lehman Brothers Special Financing Inc. | Unsecured | $7,444,956.48 |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|-----------------|-------|--------|-----------------|-------|--------|
| 26 | HBK MASTER FUND L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 17229 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $7,444,956.48* | Lehman Brothers Holdings Inc. | Unsecured | $7,444,956.48 |
| 27 | HBK MASTER FUND L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 26570 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined $3,519,925.21*<br><br>$3,519,925.21 | Lehman Brothers Special Financing Inc. | Unsecured | $3,519,925.00 |
| 28 | HBK MASTER FUND L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 26571 | 09/22/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined $3,519,925.21*<br><br>$3,519,925.21 | Lehman Brothers Holdings Inc. | Unsecured | $3,519,925.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 29 | HBK MASTER FUND L.P. TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 67226 | 12/01/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $4,500,000.00* | Lehman Brothers Special Financing Inc. | Unsecured | $4,500,000.00 |
| 30 | HBK MASTER FUND L.P. TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 67227 | 12/01/2010 | Lehman Brothers Holdings Inc. | Unsecured | $4,500,000.00* | Lehman Brothers Holdings Inc. | Unsecured | $4,500,000.00 |
| 31 | HCM/Z SPECIAL OPPORTUNITIES LLC C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 26998 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $152,652.00* | Lehman Brothers Special Financing Inc. | Unsecured | $152,652.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 32 | HCM/Z SPECIAL OPPORTUNITIES LLC C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY 10105 | 26999 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $152,652.00* | Lehman Brothers Holdings Inc. | Unsecured | $152,652.00 |
| 33 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: SILVER LAKE CREDIT FUND, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK, NY 10005 | 66919 | 07/06/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $692,779.00* | Lehman Brothers Special Financing Inc. | Unsecured | $692,779.00 |
| 34 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: SILVER LAKE CREDIT FUND, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK, NY 10005 | 66920 | 07/06/2010 | Lehman Brothers Holdings Inc. | Unsecured | $692,779.00* | Lehman Brothers Holdings Inc. | Unsecured | $692,779.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 35 | MARINER ATLANTIC US BONDS LTD ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON, NY 10528 | 23762 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $739,861.40* | Lehman Brothers Special Financing Inc. | Unsecured | $739,861.40 |
| 36 | MARINER ATLANTIC US BONDS, LTD. ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON, NY 10528 | 23760 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $739,861.40* | Lehman Brothers Holdings Inc. | Unsecured | $739,861.40 |
| 37 | MARINER PARTNERS US BONDS LP C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON, NY 10528 | 22233 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $706,471.88 | Lehman Brothers Holdings Inc. | Unsecured | $706,471.88 |
| 38 | MARINER PARTNERS US BONDS LP C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE SUITE 101 NEW YORK, NY 10528 | 26225 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $706,471.88* | Lehman Brothers Special Financing Inc. | Unsecured | $706,471.88 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 39 | MERCURIA ENERGY TRADING PTE LTD C/O MERCURIA ENERGY TRADING SA ATTN: FRANCOIS SORNAY 50, RUE DU RHONE GENEVA, 1204 SWITZERLAND | 15797 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,763,831.43 | Lehman Brothers Holdings Inc. | Unsecured | $2,550,000.00 |
| 40 | MERCURIA ENERGY TRADING PTE LTD C/O MERCURIA ENERGY TRADING SA ATTN: FRANCOIS SORNAY 50, RU DU RHONE GENEVA, 1204 SWITZERLAND | 15798 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured | $2,763,831.43 | Lehman Brothers Commodity Services Inc. | Unsecured | $2,550,000.00 |
| 41 | MERCURIA ENERGY TRADING SA ATTN: FRANCOIS SORNAY 50, RUE DU RHONE GENEVA, 1204 SWITZERLAND | 15795 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,683,863.93 | Lehman Brothers Holdings Inc. | Unsecured | $2,550,000.00 |
| 42 | MERCURIA ENERGY TRADING SA ATTN: FRANCOIS SORNAY 50, RUE DU RHONE GENEVA, 1204 SWITZERLAND | 15796 | 09/17/2009 | Lehman Brothers Commodity Services Inc. | Secured | $2,683,863.93 | Lehman Brothers Commodity Services Inc. | Unsecured | $2,550,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | | **MODIFIED** | | |
| 43 | OAKTREE VALUE OPPORTUNITIES FUND LP ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES, CA 90071 | 18839 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,102,323.00* | Lehman Brothers Special Financing Inc. | Unsecured | $1,102,323.00 |
| 44 | OAKTREE VALUE OPPORTUNITIES FUND LP ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES, CA 90071 | 18840 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,102,323.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,102,323.00 |
| 45 | OGI ASSOCIATES, LLC C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33321 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $106,553.69* | Lehman Brothers Special Financing Inc. | Unsecured | $106,553.69 |
| 46 | OGI ASSOCIATES, LLC C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33322 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $106,553.69* | Lehman Brothers Holdings Inc. | Unsecured | $106,553.69 |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|-------|--------|--------|-------|--------|
| | | | | **ASSERTED** | | | **MODIFIED** | | |
| 47 | PB CAPITAL CORPORATION ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK, NY 10169 | 13779 | 09/16/2009 | **Lehman Brothers Holdings Inc.** | Unsecured | $722,203.87 | **Lehman Brothers Holdings Inc.** | Unsecured | $416,863.00 |
| 48 | PB CAPITAL CORPORATION ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK, NY 10169 | 13782 | 09/16/2009 | **Lehman Brothers Special Financing Inc.** | Unsecured | $722,203.87* | **Lehman Brothers Special Financing Inc.** | Unsecured | $416,863.00 |
| 49 | RAYTHEON COMPANY COMPANY COMBINED DEFINED CONTRIBUTION MASTER TRUST C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO, CA 94105 | 28491 | 09/22/2009 | **Lehman Brothers Special Financing Inc.** | Unsecured | $364,391.06* | **Lehman Brothers Special Financing Inc.** | Unsecured | $364,391.06 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 50 | RAYTHEON COMPANY COMPANY COMBINED DEFINED CONTRIBUTION MASTER TRUST C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO, CA 94105 | 28492 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $364,391.06* | Lehman Brothers Holdings Inc. | Unsecured | $364,391.06 |
| 51 | RAYTHEON MASTER PENSION TRUST C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO, CA 94105 | 28489 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $20,830.22* | Lehman Brothers Special Financing Inc. | Unsecured | $20,830.22 |
| 52 | RAYTHEON MASTER PENSION TRUST C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO, CA 94105 | 28490 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured | $20,830.22* | Lehman Brothers Holdings Inc. | Unsecured | $20,830.22 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 53 | REAL ASSETS PORTFOLIO LP C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON, MA 02019 | 19457 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $5,839.66* | Lehman Brothers Holdings Inc. | Unsecured | $5,839.66 |
| 54 | REDWOOD MASTER FUND, LTD TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: JONATHAN KOLATCH & RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632 | 66887 | 06/22/2010 | Lehman Brothers Commodity Services Inc. | Unsecured | $56,666,000.00* | Lehman Brothers Commodity Services Inc. | Unsecured | $56,666,000.00 |
| | TRANSFERRED TO: LOOMIS STREET, L.L.C. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: ADAM REISS C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8704 | | | | Unsecured | $28,334,000.00 | | Unsecured | $28,334,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 55 | REDWOOD MASTER FUND, LTD TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: JONATHAN KOLATCH & RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632 | 66888 | 06/22/2010 | Lehman Brothers Holdings Inc. | Unsecured | $56,666,000.00* | Lehman Brothers Holdings Inc. | Unsecured | $56,666,000.00 |
| | TRANSFERRED TO: LOOMIS STREET, L.L.C. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: ADAM REISS C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036-8704 | | | | Unsecured | $28,334,000.00 | | Unsecured | $28,334,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 56 | SCAGO EDUCATIONAL FACILITIES CORP FOR SUMTER COUNTY SCHOOL DISTRICT 17 C/O MCNAIR LAW FIRM, P.A ATTN: ELIZABETH (LISA) J. PHILIP & MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON, SC 29401 | 18701 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $210,000.00* | Lehman Brothers Holdings Inc. | Unsecured | $210,000.00 |
| 57 | SCAGO EDUCATIONAL FACILITIES CORP FOR WILLIAMSBURG SCHOOL DISTRICT C/O MCNAIR LAW FIRM, P.A ATTN: ELIZABETH (LISA) J. PHILIP & MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON, SC 29401 | 18702 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $130,000.00* | Lehman Brothers Holdings Inc. | Unsecured | $130,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|-----------------|-------|--------|-----------------|-------|--------|
| 58 | SCAGO EDUCATIONAL FACILITIES CORP FOR WILLIAMSBURG SCHOOL DISTRICT C/O MCNAIR LAW FIRM, P.A ATTN: ELIZABETH (LISA) J. PHILIP & MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON, SC 29401 | 18703 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $130,000.00* | Lehman Brothers Special Financing Inc. | Unsecured | $130,000.00 |
| 59 | SCAGO EDUCATIONAL FACILITIES CORPORATION FOR SUMTER COUNTY SCHOOL DISTRICT 17 C/O MCNAIR LAW FIRM, P.A. ATTN: ELIZABETH (LISA) J. PHILP AND MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON, SC 29401 | 65629 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $210,000.00* | Lehman Brothers Special Financing Inc. | Unsecured | $210,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60 | SEB AG ATTN: KARL-HEINZ BRIESE BEN GURION RING 174 FRANKFURT AM MAIN, 60437 GERMANY | 27007 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $225,708.45* | Lehman Brothers Holdings Inc. | Unsecured | $195,446.03 |
| | | | | | Subtotal | $225,708.45 | | | |
| 61 | SEB AG ATTN: KARL-HEINZ BRIESE BEN GURION RING 174 FRANKFURT AM MAIN, 60437 GERMANY | 27008 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $226,368.42* | Lehman Brothers Special Financing Inc. | Unsecured | $195,446.03 |
| | | | | | Subtotal | $226,368.42 | | | |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ASSERTED | | MODIFIED | | |
| 62 | SERENGETI OVERSEAS MM L.P. TRANSFEROR: JP MORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | 66573 | 04/26/2010 | Lehman Brothers Holdings Inc. | Unsecured | $1,339,289.27* | Lehman Brothers Holdings Inc. | Unsecured | $1,339,289.27 |
| | TRANSFERRED TO: SERENGETI PARTNERS LP TRANSFEROR: JP MORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | Unsecured | $573,981.11 | | Unsecured | $573,981.11 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 63 | SERENGETI PARTNERS LP TRANSFEROR: JPMORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | 66574 | 04/26/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $458,379.63* | Lehman Brothers Special Financing Inc. | Unsecured | $458,379.63 |
| | TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: JPMORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | Unsecured | $1,069,552.46 | | Unsecured | $1,069,552.46 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|-----------|--------|-------|--------|--------|-------|--------|
| 64 | SERENGETI PARTNERS LP TRANSFEROR: JP MORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | 66575 | 04/26/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $573,981.11* | Lehman Brothers Special Financing Inc. | Unsecured | $573,981.11 |
| | TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: JP MORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | Unsecured | $1,339,289.27 | | Unsecured | $1,339,289.27 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 65 | SERENGETI PARTNERS LP TRANSFEROR: JPMORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | 66576 | 04/26/2010 | Lehman Brothers Holdings Inc. | Unsecured | $458,379.63* | Lehman Brothers Holdings Inc. | Unsecured | $458,379.63 |
| | TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: JPMORGAN CHASE BANK N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | Unsecured | $1,069,552.46 | | Unsecured | $1,069,552.46 |
| 66 | SOLUS CORE OPPORTUNITIES MASTER FUND LTD ATTN: JOSEPH LONETTO, ESQ 430 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 24529 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,817,739.52 | Lehman Brothers Holdings Inc. | Unsecured | $3,442,356.36 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 67 | SOLUS CORE OPPORTUNITIES MASTER FUND LTD. ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 24532 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $3,817,739.52 | Lehman Brothers Special Financing Inc. | Unsecured | $3,442,356.36 |
| 68 | STATE STREET BANK AND TRUST COMPANY ATTN: KEVIN L. COURTNEY ESQ 1776 HERITAGE DRIVE A5N NORTH QUINCY, MA 02171 | 22963 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $14,325,443.00* $2,965,940.00* $17,291,383.00 | Lehman Brothers Special Financing Inc. | Unsecured | $71,526.00 |
| 69 | ULTRA MASTER LTD. ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 24533 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $87,309.42 | Lehman Brothers Special Financing Inc. | Unsecured | $78,718.45 |
| 70 | ULTRA MASTER LTD. ATTN: JOSEPH LONETTO 430 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 24536 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $87,309.42 | Lehman Brothers Holdings Inc. | Unsecured | $78,718.45 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 71 | WEISS MULTI-STRATEGY PARTNERS LLC C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33319 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $98,059.50* | Lehman Brothers Special Financing Inc. | Unsecured | $98,059.50 |
| 72 | WEISS MULTI-STRATEGY PARTNERS LLC C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 33320 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,059.50* | Lehman Brothers Holdings Inc. | Unsecured | $98,059.50 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 153: EXHIBIT 1 – SETTLED DERIVATIVES CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|-----------------|-------|--------|-----------------|-------|--------|
| 73 | WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK BEREICH RECHT/ LEGAL DEPARTMENT ATTN: CHRISTIANE SCHMITZ LUDWIG- ERHARD-ALLEE 20 DUSSELDORF, D-40227 GERMANY | 28640 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $57,183.32* | Lehman Brothers Special Financing Inc. | Unsecured | $83,343.75 |
| | | | | | TOTAL | $648,824,134.68 | | TOTAL | $628,865,975.14 |

# EXHIBIT 2

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 1 | **HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201** | 66652 | 05/20/2010 | **Lehman Brothers Special Financing Inc.** | Unsecured | $8,000,000.00* | **Lehman Brothers Special Financing Inc.** | Unsecured | $8,000,000.00 |
| | **TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK, NY 10005** | | | | Unsecured | $8,000,000.00 | | Unsecured | $8,000,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66653 | 05/20/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $3,600,000.00* | Lehman Brothers Special Financing Inc. | Unsecured | $3,600,000.00 |
| | TRANSFERRED TO: CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD. TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR NEW YORK, NY 10022 | | | | Unsecured | $75,000,000.00 | | Unsecured | $75,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK, NY 10004 | | | | Unsecured | $12,000,000.00 | | Unsecured | $12,000,000.00 |
| TRANSFERRED TO: CFIP MASTER FUND LIMITED TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN J NOVATNEY C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE CHICAGO, IL 60606 | | | | Unsecured | $25,000,000.00 | | Unsecured | $25,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $1,087,100.00 | | Unsecured | $1,087,100.00 |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI OPPORTUNITIES MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $2,412,900.00 | | Unsecured | $2,412,900.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|------|---------|------------|--------|-------|--------|--------|-------|--------|
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI RAPAX MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $4,964,000.00 | | Unsecured | $4,964,000.00 |
| TRANSFERRED TO: GRUSS GLOBAL INVESTORS MASTER FUND, LTD. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK, NY 10065 | | | | Unsecured | $5,036,000.00 | | Unsecured | $5,036,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS**

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|------|---------|------------|--------|----------------|--------|--------|----------------|--------|
| TRANSFERRED TO: CFIP MASTER FUND LTD TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEGAL DEPARTMENT 71 S. WACKER DRIVE, STE 3495 CHICAGO, IL 60606 | | | | Unsecured | $15,000,000.00 | | Unsecured | $15,000,000.00 |
| TRANSFERRED TO: ETON PARK FUND, L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | | | | Unsecured | $7,875,000.00 | | Unsecured | $7,875,000.00 |
| TRANSFERRED TO: ETON PARK FUND, L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | | | | Unsecured | $14,625,000.00 | | Unsecured | $14,625,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|------|---------|------------|--------|----------------|-----------------|--------|----------------|-----------------|
| TRANSFERRED TO: CFIP MASTER FUND LTD TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEGAL DEPARTMENT 71 S. WACKER DRIVE, STE 3495 CHICAGO, IL 60606 | | | | Unsecured | $3,400,000.00 | | Unsecured | $3,400,000.00 |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI OPPORTUNITIES MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $2,412,900.00 | | Unsecured | $2,412,900.00 |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $1,087,100.00 | | Unsecured | $1,087,100.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | MODIFIED | |
| | | **FILED** | | | | | | |
| **NAME** | **CLAIM #** | **DATE** | **DEBTOR** | **CLASS** | **AMOUNT** | **DEBTOR** | **CLASS** | **AMOUNT** |
|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI RAPAX MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $1,500,000.00 | | Unsecured | $1,500,000.00 |
| TRANSFERRED TO: JADE TREE I, L.L.C. TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK, NY 10150 | | | | Unsecured | $25,000,000.00 | | Unsecured | $25,000,000.00 |
| TRANSFERRED TO: HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | Unsecured | $15,000,000.00 | | Unsecured | $15,000,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TRANSFERRED TO: JADE TREE I, L.L.C. TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK, NY 10150 | | | | Unsecured | $7,500,000.00 | | Unsecured | $7,500,000.00 |
| TRANSFERRED TO: SPCP GROUP, LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 06830 | | | | Unsecured | $986,000.00 | | Unsecured | $986,000.00 |
| TRANSFERRED TO: SPCP GROUP, LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 06830 | | | | Unsecured | $1,015,000.00 | | Unsecured | $1,015,000.00 |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|------|---------|------------|--------|----------------|-----------------|--------|----------------|-----------------|
| TRANSFERRED TO: SPCP GROUP, LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 06830 | | | | Unsecured | $1,784,000.00 | | Unsecured | $1,784,000.00 |
| TRANSFERRED TO: SPCP GROUP, L.L.C. TRANSFEROR: JPMORGAN CHASE BANK, N.A. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J DEPANFILIS GREENWICH, CT 06830 | | | | Unsecured | $10,000,000.00 | | Unsecured | $10,000,000.00 |
| TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. ATTN: JEFFERY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | | | | Unsecured | $25,000,000.00 | | Unsecured | $25,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | TRANSFERRED TO: SPCP GROUP, LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 06830 | | | | Unsecured | $1,215,000.00 | | Unsecured | $1,215,000.00 |
| 3 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66654 | 05/20/2010 | Lehman Brothers Holdings Inc. | Unsecured | $8,000,000.00* | Lehman Brothers Holdings Inc. | Unsecured | $8,000,000.00 |
| | TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK, NY 10005 | | | | Unsecured | $8,000,000.00 | | Unsecured | $8,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|-----------------|----------------|-----------------|-----------------|----------------|-----------------|
| 4 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 66655 | 05/20/2010 | Lehman Brothers Holdings Inc. | Unsecured | $3,600,000.00* | Lehman Brothers Holdings Inc. | Unsecured | $3,600,000.00 |
| | TRANSFERRED TO: CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD. TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR NEW YORK, NY 10022 | | | | Unsecured | $75,000,000.00 | | Unsecured | $75,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | MODIFIED | | |
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK, NY 10004 | | | | Unsecured | $12,000,000.00 | | Unsecured | $12,000,000.00 |
| TRANSFERRED TO: CFIP MASTER FUND LIMITED TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN J NOVATNEY C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE CHICAGO, IL 60606 | | | | Unsecured | $25,000,000.00 | | Unsecured | $25,000,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $1,087,100.00 | | Unsecured | $1,087,100.00 |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI OPPORTUNITIES MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $2,412,900.00 | | Unsecured | $2,412,900.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI RAPAX MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $4,964,000.00 | | Unsecured | $4,964,000.00 |
| TRANSFERRED TO: GRUSS GLOBAL INVESTORS MASTER FUND, LTD. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK, NY 10065 | | | | Unsecured | $5,036,000.00 | | Unsecured | $5,036,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **TRANSFERRED TO: CFIP MASTER FUND LTD TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEGAL DEPARTMENT 71 S. WACKER DRIVE, STE 3495 CHICAGO, IL 60606** | | | | Unsecured | $15,000,000.00 | | Unsecured | $15,000,000.00 |
| **TRANSFERRED TO: ETON PARK FUND, L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022** | | | | Unsecured | $7,875,000.00 | | Unsecured | $7,875,000.00 |
| **TRANSFERRED TO: ETON PARK FUND, L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022** | | | | Unsecured | $14,625,000.00 | | Unsecured | $14,625,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| TRANSFERRED TO: CFIP MASTER FUND LTD TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEGAL DEPARTMENT 71 S. WACKER DRIVE, STE 3495 CHICAGO, IL 60606 | | | | Unsecured | $3,400,000.00 | | Unsecured | $3,400,000.00 |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI OPPORTUNITIES MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $2,412,900.00 | | Unsecured | $2,412,900.00 |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $1,087,100.00 | | Unsecured | $1,087,100.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS**

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| TRANSFERRED TO: GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SERENGETI RAPAX MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | | | | Unsecured | $1,500,000.00 | | Unsecured | $1,500,000.00 |
| TRANSFERRED TO: JADE TREE I, L.L.C. TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK, NY 10150 | | | | Unsecured | $25,000,000.00 | | Unsecured | $25,000,000.00 |
| TRANSFERRED TO: HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | | | | Unsecured | $15,000,000.00 | | Unsecured | $15,000,000.00 |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS**

| | | | | ASSERTED | | | MODIFIED | |
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| **TRANSFERRED TO: JADE TREE I, L.L.C. TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK, NY 10150** | | | | **Unsecured** | $7,500,000.00 | | **Unsecured** | $7,500,000.00 |
| **TRANSFERRED TO: SPCP GROUP, LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 06830** | | | | **Unsecured** | $986,000.00 | | **Unsecured** | $986,000.00 |
| **TRANSFERRED TO: SPCP GROUP, LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 06830** | | | | **Unsecured** | $1,015,000.00 | | **Unsecured** | $1,015,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| TRANSFERRED TO: SPCP GROUP, LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 06830 | | | | Unsecured | $1,784,000.00 | | Unsecured | $1,784,000.00 |
| TRANSFERRED TO: SPCP GROUP, L.L.C. TRANSFEROR: JPMORGAN CHASE BANK, N.A. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J DEPANFILIS GREENWICH, CT 06830 | | | | Unsecured | $10,000,000.00 | | Unsecured | $10,000,000.00 |
| TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. ATTN: JEFFERY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK, NY 10005 | | | | Unsecured | $25,000,000.00 | | Unsecured | $25,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 153: EXHIBIT 2 – SETTLED DERIVATIVES CLAIMS – WITHDRAWN OBJECTIONS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO: SPCP GROUP, LLC TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 06830 | | | | Unsecured | $1,215,000.00 | | Unsecured | $1,215,000.00 |
| | | | | TOTAL | $278,500,000.00 | | TOTAL | $278,500,000.00 |