**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------------x
                                          :
In re                                     :        Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., et al.     :        08-13555 (JMP)
                                          :
                           Debtors        :        (Jointly Administered)
                                          :
                                          :
-----------------------------------------------------------------------x
```

**THIS APPLICATION APPLIES TO:**

  **X**   All Debtors

## AMENDED FOURTH APPLICATION AS A 327(e) PROFESSIONAL, FOR ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM OCTOBER 1, 2010 THROUGH JANUARY 31, 2011

Gibson, Dunn & Crutcher LLP ("Gibson Dunn"), a professional providing services to

Lehman Brothers Holdings, Inc. and its affiliated debtors in the above-referenced chapter 11

cases, as debtors and debtors in possession (collectively, the "Debtors"), files pursuant to

sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code") and Rule

2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), this amended

application (this "Application") for interim allowance of compensation for professional services

performed by Gibson Dunn for the period from October 1, 2010 through January 31, 2011

(the "Compensation Period"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period.  Gibson Dunn respectfully represents:

## BACKGROUND

1.      On May 31, 2011, Gibson Dunn filed its *Fourth Application of Gibson, Dunn & Crutcher LLP, As A 327(e) Professional, For Allowance of Interim Compensation For Services Rendered and For Reimbursement of Actual and Necessary Expenses Incurred From October 1, 2010 Through January 31, 2011* [Docket No. 17222] (the "Prior Application") seeking interim allowance of compensation for professional services performed by Gibson Dunn during the Compensation Period.  Except as set forth below, the Prior Application and accompanying exhibits are hereby incorporated by reference.  Capitalized terms used herein but not otherwise defined shall have the meaning ascribed to them in Prior Application.

2.      In this Application, there is no change in the amount of the interim compensation sought by Gibson Dunn for professional services rendered to the Debtors during the Compensation Period ($975,829.94,) or the amount of expenses incurred in connection with such services for which reimbursement is sought ($11,255.34).

## AMENDMENTS

3.      The purpose of this Application is for Gibson Dunn to address a concern expressed by the Fee Committee in connection with the *Third Application of Gibson, Dunn & Crutcher LLP, As A 327(e) Professional, For Allowance of Interim Compensation For Services Rendered and For Reimbursement of Actual and Necessary Expenses Incurred From June 1, 2010 Through September 30, 2010* [Docket No. 13465], in which the Fee Committee, through its attorneys, noted that certain Gibson Dunn attorneys' time entries deviated from a random distribution of time entries (*i.e.*, 10% of time entries should end in .1, 10% in .2 and so on)

because a disproportionately high percentage of entries ended in .5 and .0.  The Fee Committee

took the position that a material deviation from a random distribution of time entries ending in .5

and .0 (*i.e.*, more than 20%) would require an explanation.  Gibson Dunn understands that the

Fee Committee's concern is to ensure compliance by Gibson Dunn attorneys and

paraprofessionals with the requirement in the Guidelines to record time in tenths of an hour, and

this Application seeks to provide greater detail and clarity on Gibson Dunn's billing practices in

this regard.

4.       Gibson Dunn maintains computerized records of the time spent by all Gibson

Dunn attorneys and paraprofessionals in connection with its representation of the Debtors.

Subject to redaction for attorney-client privilege where necessary to protect the Debtors and their

estates, copies of such computerized records for the Compensation Period were attached to the

Prior Application as Exhibit E (the "Prior Exhibit E").

5.       After reviewing the Prior Exhibit E, Gibson Dunn determined that approximately

41% of all time entries ended in .5 or .0 (the "Original Percent").  As a result, and mindful of the

Fee Committee's position on the issue of time recording in tenths of an hour, Gibson Dunn has

engaged with each of the Gibson Dunn attorneys and paraprofessionals who recorded time in

Prior Exhibit E to the Application for the Compensation Period who remain at Gibson Dunn

("Timekeepers"), in order to ensure that the Timekeepers have strictly complied with the

requirement to record time in tenths of an hour increments contained in the Guidelines.  Gibson

Dunn also requested that each Timekeeper review its time entries to ensure the accuracy of such

entries.

6.       During the course of discussions with Timekeepers, some Timekeepers were able

to provide additional detail as to the tasks undertaken for the Debtors as described in the Prior

Exhibit E.  As a result of the Timekeepers additional efforts, Gibson Dunn has revised several

entries listed on the Prior Exhibit E.  Attached hereto as <u>Exhibit A</u> is a revised Prior Exhibit E

(the "<u>Revised Exhibit E</u>").[1]  For the purpose convenience, we have also attached hereto as

<u>Exhibit B</u> a mark-up highlighting the changes made to the Prior Exhibit E.  After taking into

account the additional details provided by Timekeepers, the percentage of time entries ending in

.5 and .0 is reduced to approximately 38% (the <u>Revised Percent</u>").

7.      Gibson Dunn believes that the time entries set out in the Revised Exhibit E are

accurate and comply with the Guidelines, including the requirement to record time in tenths of

hours.  While it is true that either 41% or 38% of Gibson Dunn's time entries end in .5 or .0

(depending on whether one uses the Original Percent or Revised Percent), and if time entries

were random, one would expect approximately only 20% of all time entries to end in .5 or .0, it

is Gibson Dunn's position that time entries are not made randomly.  *First*, meetings, conference

calls, and telephone calls are often prescheduled to last in half-hour or hour increments.  When

all meetings, conference calls, and telephone entries that end in .5 or .0 are removed from the

aggregate number of time entries ending in .5 or .0, only 28.5% (or 25.7% based upon the

Revised Percent) of all time entries in the Application end in .5 or .0.  *Second*, the position that

time entries are random overlooks the fact that some attorneys handling multiple assignments

will only be able to allot a specified amount of time to matters handled for its clients.  It is

natural and common for such attorneys to allocate their time based upon multiples of 30 minutes,

---

[1]  Changes to time entries are limited to cases where (i) Timekeepers had more detailed time records maintained manually (in manuscript) demonstrating that time was subdivided by sub-task, but where such subdivision had not been recorded in the Gibson Dunn computer records and, thus, was not included in Exhibit E, and (ii) where multiple tasks were "lumped" together in one time entry and should have been broken down by task.

with the effect that the attorney will spend that amount of time (no more or less) on the relevant

matter and will be in compliance with the Guidelines.

8.      Gibson Dunn believes that, taking into account the foregoing, the number of time

entries ending in .5 or .0 is not disproportionate and does not allow for the conclusion that

Gibson Dunn Timekeepers are not adhering to the Guidelines.  Gibson Dunn confirms that all

time entries in the Revised Exhibit E have been recorded in tenths of hours.  Gibson Dunn

submits that deviations from the expected 20% for time entries ending in .5 and .0 should be

accepted where (i) due care has been taken to ensure time is recorded in accordance with the

Guidelines, and (ii) there is an explanation provided for such deviation.  Gibson Dunn provides

with this Application a supplemental certification to this effect.


Dated:    August 2, 2011                    **GIBSON, DUNN & CRUTCHER LLP**
          London, England

                                            /s/ Wayne P.J. McArdle
                                            By:  Wayne P.J. McArdle
                                            Telephone House
                                            2-4 Temple Avenue
                                            London EC4Y 0HB
                                            Telephone: +44 (0)20 7071-4000
                                            Facsimile: +44 (0)20 7070-4244

                                            Special Counsel to the Debtors
                                            and Debtors in Possession

**<u>Exhibit A</u>**

**<u>Revised Exhibit E</u>**

(attached hereto)

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 10/01/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review contracts proposed for assignment and assess pros and cons (0.5). |
| 52279 | 00280 | 10/01/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review title reports to determine list of title matters to be assigned as part of the bankruptcy plan process (0.4); assess whether subdivision agreements are desirable to keep based upon status of completion of project subdivision work (0.6). |
| 52279 | 00280 | 10/01/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Conference with Weil bankruptcy teamto discuss whether certain agreements should be rejected (0.5). |
| 52279 | 00280 | 10/04/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Telephone conference with Lehman team and Nellie Camerik to sort out whether subdivision agreements should be rejected in bankruptcy plan. |
| 52279 | 00280 | 10/05/10 | Garber, Sarah R. | USD | 4.00 | $ 1,440.00 | $ 1,440.00 | G23 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | 10/06/10 | Champion, Douglas Martin | USD | 0.20 | $ 103.00 | $ 103.00 | G23 | Meet with S. Garber to discuss status of service list for Trustee Debtor filing. |
| 52279 | 00280 | 10/06/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Discussion with Rob Briscoe and Nellie Camerik regarding Arch settlement as it pertains to assumption of subdivision agreements and discuss ramifications. |
| 52279 | 00280 | 10/06/10 | Garber, Sarah R. | USD | 1.50 | $ 540.00 | $ 540.00 | G23 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | 10/07/10 | Garber, Sarah R. | USD | 4.40 | $ 1,584.00 | $ 1,584.00 | G23 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | 10/08/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Review draft service list for Trustee Debtors (0.9); transmit draft service list to J. Kim, N. Camerik (0.1) |
| 52279 | 00280 | 10/08/10 | Forbes, Amy R. | USD | 0.30 | $ 262.50 | $ 262.50 | G23 | Review service list to respond to query from J. Kim of Pachulski and N. Cameric of Weil as to which public agencies require notice (0.3). |
| 52279 | 00280 | 10/08/10 | Forbes, Amy R. | USD | 0.30 | $ 262.50 | $ 262.50 | G23 | Review list of possible agreements to be assigned (0.3). |
| 52279 | 00280 | 10/08/10 | Garber, Sarah R. | USD | 3.50 | $ 1,260.00 | $ 1,260.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/11/10 | Champion, Douglas Martin | USD | 1.40 | $ 721.00 | $ 721.00 | G23 | Review executory contracts for involuntary debtors in light of possible rejection in bankruptcy |
| 52279 | 00280 | 10/11/10 | Garber, Sarah R. | USD | 2.30 | $ 828.00 | $ 828.00 | G23 | Locate executory contracts per list prepared by Weil. |
| 52279 | 00280 | 10/12/10 | Champion, Douglas Martin | USD | 0.30 | $ 154.50 | $ 154.50 | G23 | E-mail to K. Lestor, E. Randall and S. Kim re unlocatable documents in GDC files as related to review of documents disclosed in bankruptcy plan |
| 52279 | 00280 | 10/12/10 | Lestor, Kelsey M. | USD | 0.20 | $ 98.00 | $ 98.00 | G23 | Locate Delta Coves Permit Responsibility Assignment and email same to D. Champion and S. Garber. |
| 52279 | 00280 | 10/13/10 | Garber, Sarah R. | USD | 3.80 | $ 1,368.00 | $ 1,368.00 | G23 | Locate and review executory contracts per list prepared by Weil. |
| 52279 | 00280 | 10/14/10 | Champion, Douglas Martin | USD | 0.50 | $ 257.50 | $ 257.50 | G23 | Review of document audit prepared in connection with review of executory contracts to be considered for rejection in bankruptcy plan |
| 52279 | 00280 | 10/14/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Read and review executory contract list and back-up documents to determine if rejection of these document would have an adverse imapact on the eventual planned development. |
| 52279 | 00280 | 10/14/10 | Garber, Sarah R. | USD | 0.50 | $ 180.00 | $ 180.00 | G23 | Locate executory contracts per list prepared by Weil. |
| 52279 | 00280 | 10/15/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review 1981 case on subdivision agreements and vested rights (San in bankruptcy context (San Clemente Estates) in connection with ability to complete land projects where Suncal had defaulted under subdivision agreements (0.3) and advise our local bankruptcy counsel (0.2). |
| 52279 | 00280 | 10/15/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Discuss documents and approach for handling in bankruptcy plan, particularly agreements related to permits. |
| 52279 | 00280 | 10/19/10 | Champion, Douglas Martin | USD | 5.60 | $ 2,884.00 | $ 2,884.00 | G23 | Review possible executory land use contracts (3.0); meet w/ A. Forbes to discuss possible executory land contracts (1.4); analyze additional executory contracts under consideration as part of bankruptcy plan (1.0); e-mail A. Forbes re same (0.2). |
| 52279 | 00280 | 10/19/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Meet with D. Champion to review list of documents to be rejected (1.00). |
| 52279 | 00280 | 10/19/10 | Forbes, Amy R. | USD | 0.80 | $ 700.00 | $ 700.00 | G23 | Review utility contracts to see implication to development of cancellation (0.8). |
| 52279 | 00280 | 10/19/10 | Garber, Sarah R. | USD | 4.30 | $ 1,548.00 | $ 1,548.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/20/10 | Champion, Douglas Martin | USD | 1.80 | $ 927.00 | $ 927.00 | G23 | Review of Marblehead entitlement documents considered for rejection in bankruptcy plan (0.6); e-mail to N. Camerik, J. Markum re same (0.1); call w/ N. Camerik, J. Markum, A. Forbes re executory contracts to be considered for rejection in bankruptcyplan (1.1). |
| 52279 | 00280 | 10/20/10 | Forbes, Amy R. | USD | 2.00 | $ 1,750.00 | $ 1,750.00 | G23 | Review update of title exceptions related to involuntary bankruptcy properties (.3); read terms and conditions of each exception to determine whether a particular item should be rejected in bankruptcy (0.6); telephone conversation with N. Camerik, D. Champion and J. Markum (1.1). |
| 52279 | 00280 | 10/21/10 | Champion, Douglas Martin | USD | 0.90 | $ 463.50 | $ 463.50 | G23 | Review of SDG&E contracts to assess whether same may be cancelled by utility provider (0.4); call w/ N. Camerik, J. Markum re treatment of utility contracts in bankruptcy plan (0.3); e-mail w/ N. Camerik, J. Markum re treatment of utility contracts in bankruptcy plan (0.2). |
| 52279 | 00280 | 10/25/10 | Garber, Sarah R. | USD | 0.60 | $ 216.00 | $ 216.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/26/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Review of executory contracts for possible rejection in bankruptcy plan |
| 52279 | 00280 | 10/26/10 | Forbes, Amy R. | USD | 0.30 | $ 262.50 | $ 262.50 | G23 | Review new documents from Weil regarding entitlement review (0.3). |
| 52279 | 00280 | 10/26/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review responses on contracts and accept or reject and utility agreements (0.5) |
| 52279 | 00280 | 10/28/10 | Garber, Sarah R. | USD | 4.10 | $ 1,476.00 | $ 1,476.00 | G23 | Prepare service list of executory contracts related to entitlements. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 10/31/10 | Garber, Sarah R. | USD | 5.20 | $ 1,872.00 | $ 1,872.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 11/01/10 | Garber, Sarah R. | USD | 2.40 | $ 864.00 | $ 864.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 11/02/10 | Garber, Sarah R. | USD | 1.50 | $ 540.00 | $ 540.00 | G23 | Revise service list per D. Champion comments. |
| 52279 | 00280 | 11/03/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Call w/ A. Blaustein re factual inquiries surrounding pre-closing of 2008 transaction between Lehman and SunCal (0.2); review of file for relevant documents to be used in bankruptcy court filing (1.0); e-mails w/ A. Blaustein regarding same (0.3). |
| 52279 | 00280 | 11/04/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review the service list for entitlement documents with D. Champion (0.5); revise underlying commitments to determine whether they should be rejected (0.5). |
| 52279 | 00280 | 11/05/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Telephone conference with N. Camerik regarding rejection of subdivision improvement agreements and whether they are recourse. |
| 52279 | 00280 | 11/07/10 | Champion, Douglas Martin | USD | 0.80 | $ 412.00 | $ 412.00 | G23 | Review of 2009 subdivision improvement agreement/performance bond chart in light of inquiries from Weil Gotshal re same (0.5); e-mail to internal working group re need to review development agreements for issues related to subdivision improvements (0.3) |
| 52279 | 00280 | 11/08/10 | Champion, Douglas Martin | USD | 5.00 | $ 2,575.00 | $ 2,575.00 | G23 | Meeting with E. Randall and C. Vigil to discuss research of DAs and SIAs to determine outstanding obligations in DAs and remedies for failure to complete same (1.0); review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection (4.0). |
| 52279 | 00280 | 11/08/10 | Garber, Sarah R. | USD | 1.90 | $ 684.00 | $ 684.00 | G23 | Review development agreements. |
| 52279 | 00280 | 11/08/10 | Randall, Erika Ruth | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Meet with D. Champion and C. Vigil re analysis of subdivision improvements agreements and development agreements. |
| 52279 | 00280 | 11/08/10 | Vigil, Claire L. | USD | 1.90 | $ 1,130.50 | $ 1,130.50 | G23 | Meet with E. Randall and D. Champion re analysis of subdivision improvement agreement (1.0); review development agreements in order to complete assignment regarding obligations set forth therein (.9) |
| 52279 | 00280 | 11/09/10 | Champion, Douglas Martin | USD | 4.00 | $ 2,060.00 | $ 2,060.00 | G23 | Review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection |
| 52279 | 00280 | 11/09/10 | Forbes, Amy R. | USD | 2.20 | $ 1,925.00 | $ 1,925.00 | G23 | Work on review of potential executory contracts (0.5); review Summit Valley agreements (0.5); review utility agreements (0.7); review Summit Valley Conservation contracts and reimbursement agreement (0.5). |
| 52279 | 00280 | 11/10/10 | Champion, Douglas Martin | USD | 0.70 | $ 612.50 | $ 612.50 | G23 | Review Bickford executory contracts, including subdivision agreements. |
| 52279 | 00280 | 11/10/10 | Garber, Sarah R. | USD | 1.80 | $ 648.00 | $ 648.00 | G23 | Review files regarding executory contracts per request by Weil. |
| 52279 | 00280 | 11/11/10 | Champion, Douglas Martin | USD | 3.90 | $ 2,008.50 | $ 2,008.50 | G23 | Review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection |
| 52279 | 00280 | 11/11/10 | Randall, Erika Ruth | USD | 2.90 | $ 1,493.50 | $ 1,493.50 | G23 | Prepare analysis of Subdivision Improvements Agreements and Development Agreements. |
| 52279 | 00280 | 11/12/10 | Champion, Douglas Martin | USD | 2.10 | $ 1,081.50 | $ 1,081.50 | G23 | Meeting with A. Forbes re Voluntary Debtors Contract Review chart in anticipation of upcoming meeting (1.5); revision of same chart (0.5); transmittal of same chart to N. Camerik, J. Markum (0.1) |
| 52279 | 00280 | 11/12/10 | Forbes, Amy R. | USD | 2.50 | $ 2,187.50 | $ 2,187.50 | G23 | Review chart for executory contracts to be assured (0.4); discuss various issues for each property (0.6); review development agreement remedies chart (0.4); edit development agreement remedies chart (0.6); edit question and answer memorandum regarding impact of assuming defaulted subdivision agreement (0.5). |
| 52279 | 00280 | 11/15/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Call with N. Camerik, J. Markum, and A. Forbes re analysis of executory contracts for voluntary debtors |
| 52279 | 00280 | 11/15/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Telephone conference with N. Camerik, D. Champion and J. Markum to review chart regarding contracts and exceptions applicable to each project. |
| 52279 | 00280 | 11/16/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Revision of Voluntary Debtors executory contracts chart |
| 52279 | 00280 | 11/16/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review revised chart of voluntary debtor contract review. |
| 52279 | 00280 | 11/17/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Revision of development agreement analysis chart |
| 52279 | 00280 | 11/17/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Conference with D. Champion regarding bond chart (0.1); edit bond spreadsheet (0.2) |
| 52279 | 00280 | 11/17/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Conference with D. Champion regarding bond table (0.1); have changes made to bond table (0.2) |
| 52279 | 00280 | 11/17/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Review Ritter DA to understand ramification of default letter from City (1.0); draft email on how to respond (0.5). |
| 52279 | 00280 | 11/17/10 | Vigil, Claire L. | USD | 1.50 | $ 892.50 | $ 892.50 | G23 | Review development agreements and draft summary chart of such development agreements for delivery to bankruptcy counsel. |
| 52279 | 00280 | 11/18/10 | Fabrizio, Carol Ann | USD | 1.10 | $ 456.50 | $ 456.50 | G23 | Review changes to bond summary spreadsheet (0.8); edit bond summary tables (0.8); conference with D. Champion regarding bond summary table (0.1). |
| 52279 | 00280 | 11/18/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Work on DA default issue. |
| 52279 | 00280 | 11/19/10 | Champion, Douglas Martin | USD | 1.70 | $ 875.50 | $ 875.50 | G23 | Meeting with A. Forbes regarding analysis of obligations and default provisions under existing Development Agreements (0.5); review of Ritter Ranch Development Agreement default notice from City of Palmdale (0.2); e-mail to A. Forbes analyzing default provisions and remedies under Ritter Ranch Development Agreement (1.0). |
| 52279 | 00280 | 11/19/10 | Forbes, Amy R. | USD | 2.50 | $ 2,187.50 | $ 2,187.50 | G23 | Review Ritter default letter with N. Camerik (0.4); pull general plan (0.6); review and edit chart regarding DA and subdivision agreements (1.5). |
| 52279 | 00280 | 11/23/10 | Garber, Sarah R. | USD | 0.10 | $ 36.00 | $ 36.00 | G23 | Correspondence to A. Blaustein regarding draft assignment documents. |
| 52279 | 00280 | 11/24/10 | Champion, Douglas Martin | USD | 0.30 | $ 154.50 | $ 154.50 | G23 | Review of revisions to Development Agreement analysis chart |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 11/24/10 | Vigil, Claire L. | USD | 0.40 | $ 238.00 | $ 238.00 | G23 | Review comments to chart of A. Forbes (.2); revise chart to incorporate comments of A. Forbes (.1); correspond with D. Champion re same (.1). |
| 52279 | 00280 | 11/28/10 | Vigil, Claire L. | USD | 0.50 | $ 297.50 | $ 297.50 | G23 | Finalize summary of entitlements table. |
| 52279 | 00280 | 11/29/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Analysis of Ritter Ranch DA, Palmdale General Plan and Ritter Ranch Specific Plan to analyze City's rights to extend the term of the Ritter Ranch DA |
| 52279 | 00280 | 11/29/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Telephone conference with Robert Orgel regarding Ritter Ranch DA status (0.5); read DA and related approvals (0.5); conference with D. Champion regarding current general plan (0.5). |
| 52279 | 00280 | 11/30/10 | Champion, Douglas Martin | USD | 0.20 | $ 103.00 | $ 103.00 | G23 | Review of Development Agreement analysis chart |
| 52279 | 00280 | 11/30/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Review issue of Ritter Ranch default and DA extension with Briscoe, Camerik and Bley (1.0); discuss strategy for responding to City (0.5). |
| 52279 | 00280 | 12/02/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Various telephone conferences and emails to go over Palmdale response and default. |
| 52279 | 00280 | 12/06/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Work on DA chart with remedies and cross-default issues spelled out. |
| 52279 | 00280 | 12/06/10 | Forbes, Amy R. | USD | 0.20 | $ 175.00 | $ 175.00 | G23 | Telephone conference with D. Champion and J Markham at Weil regarding chart status and issues to be resolved. |
| 52279 | 00280 | 12/07/10 | Champion, Douglas Martin | USD | 0.20 | $ 103.00 | $ 103.00 | G23 | E-mail to A. Forbes re SPE lender entities for Northlake and Oak Valley. |
| 52279 | 00280 | 12/08/10 | Champion, Douglas Martin | USD | 1.40 | $ 721.00 | $ 721.00 | G23 | Review of certain Development Agreements with respect to incorporation of other project approvals by reference (1.0); preparation of e-mail to A. Forbes outlining changes to review chart (0.4) |
| 52279 | 00280 | 12/08/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review revised DA analysis and summary of issues. |
| 52279 | 00280 | 12/09/10 | Champion, Douglas Martin | USD | 0.90 | $ 463.50 | $ 463.50 | G23 | Meeting w/ A. Forbes re Development Agreement analysis chart (0.5); revision of same (0.3); transmittal of same to N. Camerik, J. Markum (0.1) |
| 52279 | 00280 | 12/09/10 | Fabrizio, Carol Ann | USD | 0.10 | $ 41.50 | $ 41.50 | G23 | Correspond with D. Champion regarding bond chart. |
| 52279 | 00280 | 12/09/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review and compare default provisions in DA's to determine if City can sue to enforce sub obligations through DA (0.7); review chart with N. Camerik at Weil (0.3). |
| 52279 | 00280 | 12/13/10 | Champion, Douglas Martin | USD | 0.60 | $ 309.00 | $ 309.00 | G23 | Review of Delta Coves Options relating to U.S. Army Corps of Engineers 404 Permit |
| 52279 | 00280 | 12/14/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Calculations of relative investments of Lehman entities in SunCal projects |
| 52279 | 00280 | 12/28/10 | Champion, Douglas Martin | USD | 1.30 | $ 669.50 | $ 669.50 | G23 | Review of Arch and Bond Safeguard mediation briefs (1.0); internal call w/ A. Forbes re issues raised by mediation briefs (0.2); e-mail to N. Camerik re same (0.1). |
| 52279 | 00280 | 12/28/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Read briefs from bond companies in mediation. |
| 52279 | 00280 | 01/03/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Go over rights of bond companies to demand unjust enrichment; review cases on point. |
| 52279 | 00280 | 01/04/11 | Forbes, Amy R. | USD | 1.50 | $ 847.50 | $ 847.50 | G23 | Call with N. Camerik, J. Markum, A. Forbes re status of bankruptcy plan mediation and issues raised in connection therewith (1.5) |
| 52279 | 00280 | 01/04/11 | Champion, Douglas Martin | USD | 0.40 | $ 226.00 | $ 226.00 | G23 | Review of e-mails from Weil Gosthal re status of land exchanges in Emerald Meadows project (0.4) |
| 52279 | 00280 | 01/04/11 | Forbes, Amy R. | USD | 1.30 | $ 1,183.00 | $ 1,183.00 | G23 | Telephone conference with N. Camerik and team to go over papers filed by boding companies. |
| 52279 | 00280 | 01/04/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Telephone conference with N. Camerik regarding Emerald Meadows and subdivision issues. |
| 52279 | 00280 | 01/05/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Telephone conference with N. Camerik and D. Champion to discuss bond mediation and issues raised; pull relevant cases (0.5). |
| 52279 | 00280 | 01/05/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Read bond brief summary response (0.5). |
| 52279 | 00280 | 01/06/11 | Champion, Douglas Martin | USD | 0.30 | $ 169.50 | $ 169.50 | G23 | Review of e-mails from Weil Gosthal re status of land exchanges in Emerald Meadows project |
| 52279 | 00280 | 01/06/11 | Forbes, Amy R. | USD | 0.30 | $ 273.00 | $ 273.00 | G23 | Review response to "unjust enrichment" argument (.2); discuss need to replace bonds (.1). |
| 52279 | 00280 | 01/06/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Go over development agreement obligations that Lehman would need to address without fail. |
| 52279 | 00280 | 01/10/11 | Champion, Douglas Martin | USD | 2.50 | $ 1,412.50 | $ 1,412.50 | G23 | Transmittal to N. Camerik, J. Markum of responses to bond company arguments set forth in mediation briefs (1.0); review of file for Emerald Meadows to answer land exchange inquiries (1.0); e-mail to J. Markum re LA v Amwest case (0.5). |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Review memorandum outlining Emerald Meadows issues (.3); conference with D. Champion (.2). |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Prepare materials and case (.3); review to discuss with Weil lawyers (.2). |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Review responses to bond company arguments. |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Review and edit development agreement remedies and summary chart of risks. |
| 52279 | 00280 | 01/12/11 | Champion, Douglas Martin | USD | 1.90 | $ 1,073.50 | $ 1,073.50 | G23 | Transmittal to N. Camerik, J. Markum of revised development agreement analysis (0.5); call w/ N. Camerik, J. Markum re land use issues to be discussed at mediation (1.4). |
| 52279 | 00280 | 01/12/11 | Forbes, Amy R. | USD | 1.00 | $ 910.00 | $ 910.00 | G23 | Telephone conference with N. Camerik regarding Emerald Meadows issues and possible resolutions. |
| 52279 | 00280 | 01/13/11 | Champion, Douglas Martin | USD | 0.40 | $ 226.00 | $ 226.00 | G23 | Response to inquiry from J. Markum re Seneca parcel land exchange at Oak Knoll |
| 52279 | 00280 | 01/14/11 | Champion, Douglas Martin | USD | 1.80 | $ 1,017.00 | $ 1,017.00 | G23 | Call with J. Markum re required actions to record Emerald Meadows "I-Map" (0.3); e-mail to J. Markum re status of tentative maps at Emerald Meadows (0.5); review of Emerald Meadows entitlement file to prepare summary notes for discussion with Lehman(1.0). |
| 52279 | 00280 | 01/18/11 | Forbes, Amy R. | USD | 1.00 | $ 910.00 | $ 910.00 | G23 | Telephone conference with Chris Bley to go over Emerald Meadows issues and how to resolve claims relative to unfulfilled subdivision. |

| | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00280 | 01/19/11 | Champion, Douglas Martin | USD | 0.60 | $ 339.00 | $ 339.00 | G23 | Transmittal of revised responses to bond company mediation briefs to J. Markum. N. Camerik (.2); meeting with A. Forbes re same(.4). |
| 52279 | 00280 | 01/19/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Telephone conference to review the "A" Map and "I" Map conditions to recordation with Chris Bley (0.8). |
| 52279 | 00280 | 01/19/11 | Forbes, Amy R. | USD | 0.30 | $ 273.00 | $ 273.00 | G23 | Review summary of responses to bond company briefs (0.3). |
| 52279 | 00280 | 01/19/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Review hurdles to recordation of Emerald Meadows maps (0.8). |
| **00280 Total** | | | | | **148.60** | **$ 86,895.50** | **$ 86,895.50** | | |
| **51% Discounted Total*** | | | | | | **$ 42,578.80** | **$ 42,578.80** | | |
| 52279 | 00324 | 10/04/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Exchange emails with S. Farb and E. Siddons regarding VCC website and proposed resolution from R. Eves. |
| 52279 | 00324 | 10/04/10 | Muno, Christopher L. | USD | 3.10 | $ 1,116.00 | $ 1,116.00 | G23 | Retrieve organizational documents and foreign qualifications for various entities for prior deals. |
| 52279 | 00324 | 10/07/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Telephone call with S. Farb and exchange emails with S. Farb and E. Siddons regarding VCC website. |
| 52279 | 00324 | 10/07/10 | Muno, Christopher L. | USD | 1.10 | $ 396.00 | $ 396.00 | G23 | Retrieve addtional organizational documents and foreign qualifications from previous deals sent e-mail regarding same |
| 52279 | 00324 | 11/17/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Exchange emails with E. Siddons and J. Sharf regarding R. Eves' request regarding Centennial Hills loan defaults. |
| 52279 | 00324 | 11/17/10 | Sharf, Jesse | USD | 0.20 | $ 185.00 | $ 185.00 | G23 | Review email and respond thereto. |
| **00324 Total** | | | | | **5.30** | **$ 2,250.50** | **$ 2,250.50** | | |
| 52279 | 00326 | 10/01/10 | McArdle, Wayne PJ | GBP | 3.50 | £ 2,275.00 | $ 3,643.64 | G23 | Further work on witness statement of Derek Howell, administrator of LB3, in connection with application by Excalibur to secure transfer of the Class B Note (3.5) |
| 52279 | 00326 | 10/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Attend call with Deloittes on underwriting methodology (0.5) |
| 52279 | 00326 | 10/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Calls with R. Parsons and A.M. Tong (LAMCO) to update on progress (0.5). |
| 52279 | 00326 | 10/01/10 | Watson, Douglas | GBP | 5.50 | £ 2,035.00 | $ 3,259.26 | G23 | Conference call with W. McArdle, GDC and Deloitte (1.0); draft witness evidence (4.5). |
| 52279 | 00326 | 10/02/10 | Watson, Douglas | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Draft witness evidence. |
| 52279 | 00326 | 10/03/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Further engaged amending witness statement of D. Howell (2.5). |
| 52279 | 00326 | 10/03/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review Drapers material (1.5). |
| 52279 | 00326 | 10/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Meeting with D. Watson (GDC) to review draft witness statement. |
| 52279 | 00326 | 10/03/10 | Watson, Douglas | GBP | 9.20 | £ 3,404.00 | $ 5,451.85 | G23 | Draft witness evidence (8.0); confer with W. McArdle re same(1.2). |
| 52279 | 00326 | 10/04/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Further work on witness statement (1.5); attend call with R. Parsons and A.M.Tong (LAMCO) and D. Watson (GDC) on LAMCO witness statement and valuation methodology (0.5); engaged on emails to/from P. Rocher and D. Watson (GDC) on next steps (0.5). |
| 52279 | 00326 | 10/04/10 | Watson, Douglas | GBP | 8.70 | £ 3,219.00 | $ 5,155.55 | G23 | Emails with P. Rocher and W. McArdle(GDC) re witness evidence (0.6); drafting LBHI valuation evidence (4.0); drafting and amending LB3 witness evidence (2.9); emails circulating witness evidence and commentary (0.5); call with LBHI re valuation evidence (0.7). |
| 52279 | 00326 | 10/05/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and revise valuation witness statement of Chris Taylor (Lamco) which sets out Lamco's analysis of the cash flows attributable to the Class B Note |
| 52279 | 00326 | 10/05/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Emails with W McArdle and D Watson re progress with witness statement. |
| 52279 | 00326 | 10/05/10 | Watson, Douglas | GBP | 5.20 | £ 1,924.00 | $ 3,081.48 | G23 | Emails with M.Arnold (South Square) (0.5); reviewing Deloitte draft expert report (2.1); emails re. meeting LBHI to discuss litigation strategy (0.3); emails with W. McArdle (GDC) and LBHI re. Lehman valuation evidence (0.6); calls with Tom Millar (Deloitte) re. expert report (1.2); emails with W. McArdle re. expert report (0.3); emails with P. Rocher re. litigation update (0.2). |
| 52279 | 00326 | 10/06/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review issues list from Deloittes on value methodology (0.7); discuss high level concerns with D Watson (GDC) (0.3); call with Deloittes to discuss issues and timetable (0.5); call with Lamco and Deloittes and D. Watson (GDC) on valuation issues, including assumptions, roll-up value issues and recent adjustments (1.5). |
| 52279 | 00326 | 10/06/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Confer with R. Parsons (Lamco) on timing of processing of witness statement and valuation (0.8); review materials on extension of administration for LBRE3 Financing and most recent statement of affairs (0.7). |
| 52279 | 00326 | 10/06/10 | Watson, Douglas | GBP | 4.70 | £ 1,739.00 | $ 2,785.18 | G23 | Discussions with H. Roost (GDC) re. insolvency strategy (0.2); emails and discussions with LBHI/W. McArdle (GDC) re. extension request (0.5); calls and emails with T. Millar of Deloitte re. expert report (1.6); review of Deloitte materials on expertassumptions (0.4); call with R. Conway (Linklaters) re. evidence (0.5); call with LBHI and Deloitte re. expert evidence (1.0); follow-up call with LBHI (0.3). |
| 52279 | 00326 | 10/07/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review and revise valuation witness statement of Chris Taylor (Lamco) which sets out Lamco's analysis of the cash flows attributable to the Class B Note |
| 52279 | 00326 | 10/07/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise C. Taylor witness statement. |
| 52279 | 00326 | 10/07/10 | Rocher, Philip | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Detailed review of Box witness statement in preparation for consideration of draft response. |
| 52279 | 00326 | 10/07/10 | Watson, Douglas | GBP | 3.70 | £ 1,369.00 | $ 2,192.59 | G23 | Email summary of litigation for P. Rocher (1.7); review LBHI draft valuation evidence (1.4); call with Tom Millar (Deloitte) (0.6). |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Revise to C. Taylor witness statement. |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for meeting with Lamco. |

| | | | | | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | (Currency) | (USD) | Task Code | Narrative |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Attend meeting with Lamco (R. Parsons, A.M. Tong and J. Blakemore) and P. Rocher and D. Watson (GDC) to review current status of Excalibur proceedings, and discuss issues and possible outcomes. |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Engaged on email with J. Blakemore (Lamco) re proposal for restructure of B Note. |
| 52279 | 00326 | 10/08/10 | Rocher, Philip | GBP | 2.20 | £   1,430.00 | $   2,290.29 | G23 | Detailed preparation for meeting with clients, including discussion with D Watson (0.9); attend client meeting (1.3). |
| 52279 | 00326 | 10/08/10 | Watson, Douglas | GBP | 7.20 | £   2,664.00 | $   4,266.66 | G23 | Litigation briefing with P. Rocher, including preparation (0.8); meeting with J. Blakemore, A. Tong and R. Parsons (LBHI) re litigation strategy (1.5); review Deloitte draft expert statement (2.2); amend Chris Taylor witness evidence and circulating (1.4);call with M. Arnold (South Square) re. witness evidence (0.8); emails with R. Conway (Linklaters) re. timing (0.5). |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Prepare for (0.5) and attend conference call with J. Stott (former employee of Lehman), R. Parsons and A.M Tong (Lamco) on Drapers Gardens background to B Note funding issues (0.5). |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Emails with D. Watson on Deloittes position on report. |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 2.50 | £   1,625.00 | $   2,602.60 | G23 | Review Deloittes report. |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 1.50 | £   975.00 | $   1,561.56 | G23 | Attend conference call with Deloittes on outstanding items (0.5); further call with Deloittes and R. Parsons and A.M. Tong (Lamco) on outstanding issues (0.5); follow-up call with R. Parsons and A.M. Tong on next steps and timing and sealing order issues for certain data (0.5). |
| 52279 | 00326 | 10/11/10 | Watson, Douglas | GBP | 5.60 | £   2,072.00 | $   3,318.52 | G23 | Call with W. McArdle/LBHI re Drapers (0.3); Review of Deloitte draft expert report (3.0); discussions with W. McArdle (GDC) re. Deloitte evidence (0.3); call with T. Millar (Deloitte) re. expert evidence (0.7); call with R. Parsons (LBHI); call with LBHI/Deloitte (1.1); call with M. Arnold (South Square) (0.2). |
| 52279 | 00326 | 10/12/10 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Review Servicing Agreement with a view to confidentiality concerns of LBHI and documents. |
| 52279 | 00326 | 10/12/10 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Office conference with D. Watson (GDC) to discuss Servicing Agreement (0.5); call with R. Parsons (Lamco) to outline position on confidentiality (0.5). |
| 52279 | 00326 | 10/12/10 | McArdle, Wayne PJ | GBP | 0.70 | £   455.00 | $   728.73 | G23 | Prepare detailed note to counsel on confidentiality issues related to valuation and send to M. Arnold (South Square). |
| 52279 | 00326 | 10/12/10 | Rocher, Philip | GBP | 0.30 | £   195.00 | $   312.31 | G23 | Discussion with D Watson re developments with Deloitte, and timetable (0.3). |
| 52279 | 00326 | 10/12/10 | Watson, Douglas | GBP | 4.70 | £   1,739.00 | $   2,785.18 | G23 | Emails with W. McArdle (GDC) re. Linklaters engagement and fees (0.2); discussion with W. McArdle re. price sensitive information (0.5); call with R. Parsons re. price sensitive information (0.3); call with Mark Arnold (South Square) to discuss price sensitive information (0.3); emails with LBHI re. Deloitte valuation (0.8); review of W. McArdle email re. price sensitive information (0.2); review of Mark Arnold draft witness evidence (1.0); review CPR re. extension orders (0.8); call with O. Glynn-Jones (BLP) re. extension of deadline (0.3). |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.70 | £   455.00 | $   728.73 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and recent developments, and enquiry from Weil on fee reimbursement arrangement. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.50 | £   975.00 | $   1,561.56 | G23 | Review note outlining position on disclosure of origination information for all parties and prepare for call with M. Arnold (South Square) (0.4); attend call and discuss procedures for sealing court file (0.7); brief D. Watson (GDC) on next steps (0.4). |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.50 | £   975.00 | $   1,561.56 | G23 | Prepare detailed mark-up of Deloitte's draft report. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Calls with D. Watson (GDC) to discuss position on rental values on three main properties (0.5); review email from Deloittes on this and reply (0.5). |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 2.50 | £   1,625.00 | $   2,602.60 | G23 | Attend calls with Deloittes and Lamco underwriting team to review the key loan positions and underlying assumptions. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.80 | £   520.00 | $   832.83 | G23 | Prepare summary email of outcome to call with Deloittes for GDC use (0.3); prepare summary note for Lamco (0.5). |
| 52279 | 00326 | 10/13/10 | Watson, Douglas | GBP | 5.10 | £   1,887.00 | $   3,022.22 | G23 | Review Deloitte draft expert report and provid comments to Deloitte by email (1.7); conference call with LBHI, South Square and W. McArdle (GDC) re price-sensitive information (0.9); emails with LBHI re extension (0.2); call with O. Glynn-Jones re extension (0.3); email Deloitte engagement letter to A. Tong (0.1); calls with Underwriters (LBHI) (1.1); call with T. Millar (Deloitte) re expert report (0.8). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Review and mark up notes of call with underwriter sent by Deloittes (0.7); discuss with D. Watson (GDC) and send to Deloittes with email (0.3). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Telephone conversation with R. Parsons (Lamco) on follow-up items from call (.3); and further emails to R. Parsons and Deloittes re the same (.2). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Engaged on issue of extension of time period for filing pleadings (0.3); emails with D. Watson (0.2). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Attend call with underwriters and R. Parsons/A.M. Tong (Lamco) on valuations of CDO positions. |
| 52279 | 00326 | 10/14/10 | Watson, Douglas | GBP | 5.40 | £   1,998.00 | $   3,200.00 | G23 | Review of material re underwriting assumptions (0.7); call with T. Millar (Deloitte) (0.7); calls with W. McArdle re expert (0.3); amending draft witness evidence of D. Howell (2.4); finalize letter agreement re extension (1.1); call with Deloitteand LBHI re underwriting assumptions (0.2). |

| | | | | | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00326 | 10/15/10 | Evans, Paul | GBP | 3.70 | £ 666.00 | $ 1,066.67 | G23 | Research Civil Procedure Rules and meet with Chancery associates as to procedure in amending time limits on court order (1.5); provide template cover letter to court to D.Watson (.2); attend BLP law offices to obtain signature of associate on letterto court amending time periods on court order (1.2); file letter with court (0.5); scan and email received letter by court to D.Watson (0.1) |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Engaged with R. Parsons (Lamco) on call to run through outstanding issues on underwriting (0.5); emails to Deloittes on this (0.2). |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review further list of outstanding issues from Deloittes. |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Lamco list of replies to issues (0.5); call with all parties to discuss (R. Parsons, A.M. Tong (Lamco), T. Millar (Deloitte)) (0.5). |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Consider issue of PV test breach (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | 10/15/10 | Rocher, Philip | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Discussion with D Watson on progress, and negotiations with BLP re extension (.5); review emails to BLP (.5).  Monitor emails generally (0.2). |
| 52279 | 00326 | 10/15/10 | Watson, Douglas | GBP | 5.90 | £ 2,183.00 | $ 3,496.29 | G23 | Review of material re underwriting assumptions (0.7); call with T. Millar (Deloitte) (0.7); calls with W. McArdle re expert (0.3); amend draft witness evidence of D. Howell (2.4); finalize letter agreement re extension (1.6); call with Deloitte and LBHI re underwriting assumptions (0.2). |
| 52279 | 00326 | 10/17/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review draft witness statement of Derek Howell relating to LB3's position on transfer of Class B Note. |
| 52279 | 00326 | 10/18/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review (1.3) and revise (1.2) draft witness statement of Derek Howell relating to LB3's position on transfer of Class B Note. |
| 52279 | 00326 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Attend call with R. Parsons and A.M. Tong (Lamco) on outstanding issues on witness statement. |
| 52279 | 00326 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email with R. Parsons (Lamco) on outstanding issues on witness statement. |
| 52279 | 00326 | 10/18/10 | Watson, Douglas | GBP | 11.20 | £ 4,144.00 | $ 6,637.03 | G23 | Amend Howell witness statement (5.8); emails to R. Conway of Linklaters re. witness evidence (0.2); compile list of outstanding evidence issues (0.8); review comments on Howell witness statement received from Mark Arnold and Lamco (1.3); calls with R. Parsons andA. Tong (Lamco) re. evidence (1.5); discussions on witness evidence with W. McArdle (GDC) (0.2) ; review CPR re. witness evidence requirements (1.4). |
| 52279 | 00326 | 10/19/10 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,040.00 | $ 1,665.66 | G23 | Revise witness statement (1.2); office conference with D. Watson (GDC) to discuss pen issues (0.4). |
| 52279 | 00326 | 10/19/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Brief B. Matthews on current position on Excalibur. |
| 52279 | 00326 | 10/19/10 | Watson, Douglas | GBP | 9.00 | £ 3,330.00 | $ 5,333.33 | G23 | Amend Howell witness statement (4.5); calls with T. Millar (Deloitte) (1.7); review Lamco comments on Howell witness statement (1.5); calls with R. Parsons re. witness evidence (0.8); calls with W. McArdle (GDC) re. Lamco willingness to fund (0.5). |
| 52279 | 00326 | 10/20/10 | Evans, Paul | GBP | 1.00 | £ 180.00 | $ 288.29 | G23 | Prepar index to exhibit DH1 |
| 52279 | 00326 | 10/20/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Engaged on emails with D. Watson (GDC) in respect of changes to witness statement (0.5); telephone conversation with D. Watson on points for Lamco to review (0.2). |
| 52279 | 00326 | 10/20/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Meeting with D. Watson to review changes made to witness statement by Lamco. |
| 52279 | 00326 | 10/20/10 | Watson, Douglas | GBP | 9.50 | £ 3,515.00 | $ 5,629.62 | G23 | Amend Howell witness evidence (4.6) review CPR re. witness evidence requirements (1.4); discussions with P. Evans (GDC) re. exhibits (0.4); review of draft expert report prepared by Deloitte (3.1). |
| 52279 | 00326 | 10/21/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Attend conference call with R. Parsons (Lamco) and D. Watson (GDC) to discuss various open points on witness statement (1.0); prepare inserts for witness statement on capex funding and A Noteholder advances (0.5). |
| 52279 | 00326 | 10/21/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and mark up Deloittes report (1.5); telephone conversation with R. Parsons (Lamco) on concerns about verification of property level assumptions in report (0.5); brief D. Watson (GDC) on key issues arising from report (0.5); email to R. Parsons(Lamco) with mark-up and outline of key issues (0.5). |
| 52279 | 00326 | 10/21/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Attend all parties call (Lamco: R. Parsons, A.M. Tong, M. Stueck and C. Taylor) with D. Watson (GDC) to go over key points arising from Deloittes report (0.5); discuss C. Taylor witness statement points with D. Watson (GDC) (0.3). |
| 52279 | 00326 | 10/21/10 | Rocher, Philip | GBP | 5.30 | £ 3,445.00 | $ 5,517.51 | G23 | Detailed review and extensive amendments to draft witness statement from PwC (4.1); repeated correspondence with D Watson (1.2). |
| 52279 | 00326 | 10/21/10 | Watson, Douglas | GBP | 14.40 | £ 5,328.00 | $ 8,533.32 | G23 | Amend Howell witness evidence (6.8); discussions with P. Rocher (GDC) (0.7); discussions with W. McArdle re. Deloitte evidence (0.6); emails to M. Arnold (South Square) re. witness evidence (0.3); emails to Linklaters re. witness evidence (0.2); emails to M. Arnold re. timetable (0.4); review Chris Taylor witness statement (1.5); call with Ben Miller (Deloitte) (0.4); calls with Tom Millar (Deloitte) re. expert evidence (1.4); further call with Lamco re. expert report (0.5); emails to Deloitte re. comments on expert evidence (0.4); further review of Deloitte appendices (1.2). |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review comments on Deloittes report from M. Arnold (South Square) (0.7); discuss with D. Watson (GDC) (0.3). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference call with Lamco (R. Parsons, A.M. Tong and M. Stueck) and Deloittes to discuss report and propose changes (0.6); brief D. Watson (GDC) on further changes (0.4). |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further review comments on Deloittes report from Lamco. |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend conference call with Deloittes on report (0.5); follow-up calls with D. Watson (GDC) and R. Parsons (Lamco) (0.5). |
| 52279 | 00326 | 10/22/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Meeting with D Watson - update on the 2 draft witness statements, and the expert report (0.4);  monitor subsequent emails and further exchanges with D Watson (0.3). |
| 52279 | 00326 | 10/22/10 | Watson, Douglas | GBP | 10.20 | £ 3,774.00 | $ 6,044.44 | G23 | Call with Rory Conway (Linklaters) re. Howell witness evidence (0.3); review of M. Arnold comments on Deloitte statement (2.2); call with Deloitte, Lamco, GDC to discuss expert report (1.2); calls with Tom Millar (Deloitte) re. expert evidence (1.1); calls with R. Parsons re. expert evidence (0.8); review of further comments on witness evidence received from Linklaters and M. Arnold (South Square) (1.5); call with M. Arnold re. Taylor witness evidence (0.6); review and redraft Chris Taylor witness evidence (2.3); emails to W. McArdle re. Taylor witness evidence (0.2). |
| 52279 | 00326 | 10/23/10 | Watson, Douglas | GBP | 10.20 | £ 3,774.00 | $ 6,044.44 | G23 | Draft and amend Chris Taylor witness statement (9.1); review of R. Parsons comments on appendices and sensitive information (0.5); emails with Deloitte re. sensitive information (0.4); emails to P. Rocher and W. McArdle re. witness evidence (0.2). |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review  Howell witness statement (0.9) and mark up changes (0.6). |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 1.30 | £ 845.00 | $ 1,353.35 | G23 | Rreview changes to appendices to Deloittes report and comments made by Lamco (1.0); email to all parties on whether appendices 6 and 8 should be included in report (0.3). |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review (1.3) and amend (0.7) C. Taylor witness statement (2.0); email to D. Watson (GDC) with high level issues (0.5). |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with R. Parsons (Lamco) to discuss status of matter and update on timing. |
| 52279 | 00326 | 10/24/10 | Watson, Douglas | GBP | 7.90 | £ 2,923.00 | $ 4,681.48 | G23 | Redact GDC memo of 26 May 2009 for disclosure (1.5); further amendments to Taylor witness statement (5.5); call with R.Parsons (Lamco) re. expert report (0.6); email to W. McArdle (GDC) summarize call with R. Parsons (0.3). |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 2.70 | £ 1,755.00 | $ 2,810.81 | G23 | Review with D. Watson (GDC) outstanding points on D. Howell  and C. Taylor witness statements (1.7); review M. Arnold (South Square) comments on witness statement of D. Howell (0.5); review Excel sheets for capex and interest roll-up funding (0.5); discuss same with D. Watson (GDC). |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Conference call to M. Arnold (South Square), Lamco (R. Parsons, A.M. Tong, C. Taylor) and Deloittes to review and discuss M. Arnold comments on Deloittes report. |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review further comments on appendices to Deloittes agreement. |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend call with R. Parsons (Lamco) and D. Watson (GDC) on C. Taylor witness statement and review outstanding points. |
| 52279 | 00326 | 10/25/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Meeting with D Watson - update on the 2 draft witness statements, and the expert report (0.4); monitor subsequent emails and further exchanges with D Watson re same (0.3). |
| 52279 | 00326 | 10/25/10 | Watson, Douglas | GBP | 11.30 | £ 4,181.00 | $ 6,696.29 | G23 | Prepare witness evidence (7.8); emails with R. Conway (Linklaters) re. witness evidence (0.8); call with Deloitte, Mark Arnold and Lamco to discuss draft Expert  Report (1.1); call with Tom Millar (Deloitte) re. expert evidence (1.1); review Linklaters comments on draft evidence (0.5). |
| 52279 | 00326 | 10/26/10 | Evans, Paul | GBP | 1.00 | £ 180.00 | $ 288.29 | G23 | Research Civil Procedure Rules and meet with Companies Court to establish how many copies of the witness statement required by court at time of filing and whether permitted to file electronically |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review R. Parsons (Lamco) mark-up of D. Howell witness statement (1.1) and make revisions (0.4). |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Make substantial revisions to C. Taylor witness statement. |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Discuss C. Taylor witness statement open points with D. Watson (GDC) and R. Parsons (Lamco). |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Final review of D. Howell witness statement (1.0); provide comments to D. Watson (0.5). |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Commence review of Deloittes report. |
| 52279 | 00326 | 10/26/10 | Rocher, Philip | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Multiple emails re continuing refinement and drafting of evidence, and discussion with D Watson. |
| 52279 | 00326 | 10/26/10 | Watson, Douglas | GBP | 12.90 | £ 4,773.00 | $ 7,644.44 | G23 | Prepare witness evidence (9.5); discussions with Paul Evans (GDC) re. exhibits and court filings (0.6); call with Tom Millar (Deloitte) (0.5); emails with LBHI re. sealing order/disclosure (0.4); emails with Mark Arnold re. witness evidence (0.8);review draft exhibits to Taylor witness evidence (0.6); discussions with Wayne McArdle re. witness evidence (0.5). |
| 52279 | 00326 | 10/27/10 | Evans, Paul | GBP | 4.50 | £ 810.00 | $ 1,297.30 | G23 | Prepare exhibits to witness statements of Derek Howell and Christopher Taylor |
| 52279 | 00326 | 10/27/10 | Maple, Nicholas | GBP | 1.50 | £ 255.00 | $ 408.41 | G23 | Review comments made by P. Rocher on the draft witness statement |
| 52279 | 00326 | 10/27/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review the Deloittes report (1.4) and mark comments on draft (0.6); discuss comments with D. Watson (0.5). |
| 52279 | 00326 | 10/27/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with T. Millar of Deloittes on issue of further funding and impact on report and valuation. |

| | | | | | | **Time Details** | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00326 | 10/27/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Telephone conversation with M. Arnold (South Square) on issue of certain underlying facts and assumptions made by Lamco and potential for dealing order (0.4); further discuss precise matters that are sensitive with D. Watson (GDC) (0.3); email to T. Millar of Deloittes on issue of B Note unfunded amounts and impact on valuation (0.8). |
| 52279 | 00326 | 10/27/10 | Rocher, Philip | GBP | 4.10 | £ 2,665.00 | $ 4,268.26 | G23 | Detailed review and extensive amendment of Taylor witness statement (3.3); discussions and multiple emails with D Watson re. filing of witness evidence (0.8). |
| 52279 | 00326 | 10/27/10 | Watson, Douglas | GBP | 15.00 | £ 5,550.00 | $ 8,888.88 | G23 | Review Deloitte expert report (1.5); emails with Deloitte re. draft report (0.5) calls with Tom Millar (Deloitte) (1.2); amend witness evidence (7.3); discussions with Paul Evans (GDC) re. court bundles (0.5); discussions with Wayne McArdle (GDC) re. witness evidence (0.5); review further appendices submitted by Deloitte (0.9); review comments from Lamco and Mark Arnold (0.2); discussions with P. Rocher re. expert evidence (1.2); discussions with P. Rocher re. Chris Taylor witness evidence (0.2); call with Mark Arnoldre. witness evidence (0.6); emails with Linklaters re. witness evidence (0.6). |
| 52279 | 00326 | 10/28/10 | Evans, Paul | GBP | 6.70 | £ 1,206.00 | $ 1,931.53 | G23 | Prepare witness statements of Derek Howell and Christopher Taylor (3.4); index all exhibits and redact marks thereon ahead of filing at Companies Court on 29 October (3.3). |
| 52279 | 00326 | 10/28/10 | McArdle, Wayne PJ | GBP | 5.50 | £ 3,575.00 | $ 5,725.72 | G23 | Attend conference call to discuss D. Howell witness statement with D. Howell, M. Davis (PwC), Rory Conway (Linklaters) and D. Watson (GDC) (2.0); review appendices to Deloitte's report (2.0); review and revise CT witness statement (1.0); consider issue of funding of B Note obligations (0.4) and leave voicemail on point for M. Davis (PwC) (0.1). |
| 52279 | 00326 | 10/28/10 | McArdle, Wayne PJ | GBP | 7.00 | £ 4,550.00 | $ 7,287.28 | G23 | Review of all witness statements to ensure conformity (3.0); discuss matters of disclosure with Lamco (R Parsons, A.M Tong) (1.0); discuss Deloitte's disclosure of exhibits (1.0); review and finalise CT witness statement with C. Taylor and R. Parsons(Lamco) (1.0); telephone call with R. Parsons on changes to appendices (0.5); correspond with D. Watson (GDC) on outcome of discussion on appendices (0.5). |
| 52279 | 00326 | 10/28/10 | Rocher, Philip | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Emails with D Watson relating to progress with finalisation of witness evidence and expert report (0.4); call with D Watson and W McArdle re issues arising in relation to disclosure by LBHI of confidential information relating to the Excalibur portfolio (0.6). |
| 52279 | 00326 | 10/28/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G20 | Write up note on Events of Default provisions of Excalibur note for W. McArdle (GDC). |
| 52279 | 00326 | 10/28/10 | Watson, Douglas | GBP | 17.70 | £ 6,549.00 | $ 10,488.88 | G23 | Call with PwC and Linklaters re. Howell witness statement (1.9); emails with Linklaters (0.9); finalize Howell statement (4.0); calls with Deloitte re. expert report (2.1); calls with Lamco, Wayne McArdle (GDC), South Square and Deloitte re. sealing of evidence (0.8); discussions with P. Rocher and W. McArdle re. sealing of evidence (0.4); discussions with Lamco and W. McArdle re. finalisation of evidence (2.1); draft Taylor witness statement (1.8); call with Chris Taylor, Rae Parsons (both Lamco) re. Taylor witness statement (0.8); review Deloitte Report (1.3); provide comments on Deloitte Report (0.8). |
| 52279 | 00326 | 10/29/10 | Evans, Paul | GBP | 7.50 | £ 1,350.00 | $ 2,162.16 | G23 | Finalize witness statements and exhibits of Derek Howell and Christopher Taylor (4.2); scan and paginate finalised versions (.9); page turn with D.Watson (1.1); file at Companies Court listing office and serve personally on BLP (1.3). |
| 52279 | 00326 | 10/29/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Calls with D. Watson (GDC) to discuss last minute issues with CT Witness statement (0.5); review and consider options (0.4); email D Watson on points to be addressed in Chris Taylor's witness statement regarding valuation of B Note (0.6). |
| 52279 | 00326 | 10/29/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Calls and emails with D Watson re finalisation and service of evidence. |
| 52279 | 00326 | 10/29/10 | Watson, Douglas | GBP | 9.50 | £ 3,515.00 | $ 5,629.62 | G23 | Finalize Taylor witness evidence (4.5); attend court to file evidence (0.8); letter to BLP serving evidence (0.6); calls with R. Parsons to finalise Taylor witness statement (0.8); call with P. Rocher re. Taylor statement (0.3); calls with W.McArdle re finalising evidence (0.3); discussions with P. Evans re. bundles (1.3); review finalised bundles (0.9). |
| 52279 | 00326 | 11/01/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Email from R. Parsons (Lamco) (0.2); emails from court re. extending filing deadline (0.8). |
| 52279 | 00326 | 11/02/10 | Evans, Paul | GBP | 0.90 | £ 162.00 | $ 259.46 | G23 | Meet with Chancery Registry and Listings Office of the High Court and review Civil Procedure Rules with regard procedure involved in amending expert evidence already filed with the court |
| 52279 | 00326 | 11/02/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review letter from BLP on disclosure to DBB (0.3); email to D. Watson (GDC) setting out my position on disclosure (0.2). |
| 52279 | 00326 | 11/02/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review email to counsel (M. Arnold of South Square) on issue of DBB disclosure (0.3); email to M. Arnold setting out my views(0.3); review M. Arnold's reply (0.2) and D. Watson's (GDC) further inquiries on disclosure (0.3). |
| 52279 | 00326 | 11/02/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review letter in from BLP (0.2) and emails from D Watson, and discuss approach / strategy with D Watson (0.3); review further emails from M Arnold, and exchanges about M Arnold's views with D Watson (0.4). |

| | | | | | | Amount | Amount | | |
| Client # | Matter # | Date | Timekeeper | Currency | Hours | (Currency) | (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 11/02/10 | Watson, Douglas | GBP | 8.90 | £ 3,293.00 | $ 5,274.07 | G23 | Litigation briefing with P. Rocher (GDC) (0.2); review of Lamco comments on Deloitte report (0.5); review correspondence from Excalibur (0.6); discussions with Paul Evans (GDC) re. amending evidence (0.3); research on amending evidence (2.5); call with R. Parsons (Lamco) (0.8); call with Lamco and Deloitte re. amendments (0.8); emails with R. Parsons re. response to Excalibur (0.8); emails with Paula McKenny (Deloitte) (0.2); call with Tom Millar (Deloitte) (0.5); emails to Mark Arnold (SouthSquare) re. response to Excalibur (1.4); email from R. Parsons re. downgrading of A Note (0.3). |
| 52279 | 00326 | 11/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Emails to/from D. Watson (GDC) on issues of disclosure of evidence to DBB (0.5); review BLP letter (0.2); email to D. Watson on reply (0.3). |
| 52279 | 00326 | 11/03/10 | Rocher, Philip | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review continuing emails on proposed approach to Excalibur's request to shoe the LB3 evidence to DBB (0.4);  meeting with D Watson (0.3); draft proposed letter (0.3);  subsequent emails with D Watson (0.1). |
| 52279 | 00326 | 11/03/10 | Watson, Douglas | GBP | 6.20 | £ 2,294.00 | $ 3,674.07 | G23 | Emails with R. Conway (Linklaters) re. fees (0.5); review of further letter from Excalibur (0.3); emails with Lamco and South Square re. response to Excalibur (3.1); draft response to Excalibur (1.2); discussions with P. Rocher (GDC) re. response to Excalibur (0.4); emails from Richard Hacker (0.2); call with R. Parsons and A. Tong re. Deloitte (0.3). |
| 52279 | 00326 | 11/04/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Freshfields letter (0.2); discuss implications with D. Watson (GDC) (0.3); review R. Parsons' (Lamco) email on disclosure (0.2) and reply (0.3). |
| 52279 | 00326 | 11/04/10 | Rocher, Philip | GBP | 1.80 | £ 1,170.00 | $ 1,873.87 | G23 | Review letters from BLP and Freshfields amd discuss strategy for response with D Watson, and monitor multiple emails (0.8); prepare for and participate in call with client team on approach to response to BLP and Freshfields (0.6); draft and finalize letter to BLP (0.4). |
| 52279 | 00326 | 11/04/10 | Watson, Douglas | GBP | 6.80 | £ 2,516.00 | $ 4,029.63 | G23 | Review of correspondence from Freshfields (0.5); review of correspondence from BLP (0.7); preparation of response to Freshfields/BLP letter (4.9); emails with Mark Arnold (South Square) (0.4); emails from Lamco and Deloitte re. amending Deloitte Report (0.3). |
| 52279 | 00326 | 11/05/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review file in preparation for call (0.5); attend conference call with R. Parsons, A.M. Tong and M. Stueck (Lamco) to review position and discuss A Note downgrade, Drapers repayment and other matters (0.7); review emails (0.3). |
| 52279 | 00326 | 11/05/10 | Watson, Douglas | GBP | 1.90 | £ 703.00 | $ 1,125.92 | G23 | Emails to R. Parsons (Lamco) re. fees to date (0.6); emails from Lamco re. Deloitte Report (0.5); strategy call with Lamco, W. McArdle (GDC) (0.8). |
| 52279 | 00326 | 11/08/10 | Watson, Douglas | GBP | 2.70 | £ 999.00 | $ 1,600.00 | G23 | Emails with R. Parsons (Lamco) re. market abuse and disclosure (0.4); emails with court re. amendment order (0.2); emails with Jim Costa (South Square) and R. Parsons re. fees (0.3); finalisation of Deloitte amended report (1.1); draft amendment order (0.5). |
| 52279 | 00326 | 11/10/10 | Evans, Paul | GBP | 0.70 | £ 126.00 | $ 201.80 | G23 | Meet with clerk to Mr Justice Briggs and prepare consent order ahead of filing at court |
| 52279 | 00326 | 11/10/10 | Watson, Douglas | GBP | 6.20 | £ 2,294.00 | $ 3,674.07 | G23 | Preparation for call re. disclosure (3.1); call with Lamco and GDC to discuss disclosure and market abuse issues (0.7); finalise amendment order with Paul Evans (0.5); review amended Deloitte report (1.2); finalise amended Deloitte report (0.7). |
| 52279 | 00326 | 11/11/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review emails on Deloittes report (0.5); email to D. Watson (GDC) on open points in proceedings (0.5). |
| 52279 | 00326 | 11/11/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Correspond with Companies House regarding status of Excalibur Plc per request of R. Parsons (LAMCO). |
| 52279 | 00326 | 11/11/10 | Watson, Douglas | GBP | 5.20 | £ 1,924.00 | $ 3,081.48 | G23 | Emails re. winding-up action against Excalibur (0.8); research on expert duties (2.3);  review draft cover letter for Deloitte report (1.2); emails to BLP re. finalisation of amendment order (0.3); discussions with Paul Evans (GDC) re. amendment order (0.3); call with Paula McKenny (Deloitte) re. amended report (0.3). |
| 52279 | 00326 | 11/12/10 | Evans, Paul | GBP | 2.50 | £ 450.00 | $ 720.72 | G23 | Finalise consent order and preparing for filing at court (1.2); file order directly with court clerk to Mr Justice Briggs (0.7); attend Chancery Associates office in order to obtain court seal on order (0.6). |
| 52279 | 00326 | 11/12/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review multiple emails from 11 November re amendments to Deloitte report (0.5); meeting with D Watson to discuss approach to be taken (0.2). |
| 52279 | 00326 | 11/12/10 | Watson, Douglas | GBP | 5.30 | £ 1,961.00 | $ 3,140.74 | G23 | Emails with Jim Costa re. fee proposal (0.4); emails with BLP (0.8); filing of amended consent order (1.5); update litigation strategy meeting with P. Rocher (0.3); emails from Deloitte re. amended cover letter for amended report (0.3); emails from Mark Arnold (South Square) in respect of amended cover letter (0.5); research on disclosure obligations (1.5). |
| 52279 | 00326 | 11/15/10 | Evans, Paul | GBP | 1.20 | £ 216.00 | $ 345.95 | G23 | File of amended experts report at Chancery Listings Office (1.0); scan and email court acknowledgement to D.Watson (.2) |
| 52279 | 00326 | 11/15/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Office conference with D. Watson (GDC) on revised Deloittes report. |
| 52279 | 00326 | 11/15/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Plan for memo for LAMCO on market abuse issues. |
| 52279 | 00326 | 11/15/10 | Watson, Douglas | GBP | 1.20 | £ 444.00 | $ 711.11 | G23 | Update meeting with W. McArdle (0.2); letter to BLP enclosing amended Deloitte Report (0.8); emails to R. Parsons re. filing of Deloitte report (0.2). |
| 52279 | 00326 | 11/16/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Meeting with D Watson re issues raised by counsel (0.2), and emails with D Watson and W McArdle re the same (0.2). |
| 52279 | 00326 | 11/16/10 | Sagayam, Selina Shanti | GBP | 3.50 | £ 2,030.00 | $ 3,251.25 | G23 | Draft memo on Market Conduct and Disclosure/Transparency (3.2); emails to W. McArdle and D. Watson re same (.2). |

| | | | | | | **Time Details** | | | |
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 11/16/10 | Watson, Douglas | GBP | 1.30 | £ 481.00 | $ 770.37 | G23 | Call with R. Parsons re. disclosure obligations and commitment fees (0.4); emails with Philip Rocher and Wayne McArdle re. commitment fees (0.4); emails with Jim Costa (South square) re. commitment fees (0.3); update meeting with P. Rocher (0.2). |
| 52279 | 00326 | 11/18/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Consider whether QC fees proposal complies with Ordinary Course Professional Order. |
| 52279 | 00326 | 11/18/10 | Sagayam, Selina Shanti | GBP | 3.20 | £ 1,856.00 | $ 2,972.57 | G23 | Draft memo and edit to incorporate additional internal comments and email to client with draft for comment and review. |
| 52279 | 00326 | 11/18/10 | Simperingham, Aaron | GBP | 1.50 | £ 255.00 | $ 408.41 | G23 | Review of email query from H. Roost regarding Gazette Notice (0.8); phone call to companies house (0.4); report to H. Roost via email and response from H. Roost all regarding consequences of not responding to Gazette Notice by the deadline (0.3). |
| 52279 | 00326 | 11/18/10 | Watson, Douglas | GBP | 4.20 | £ 1,554.00 | $ 2,488.89 | G23 | Review of draft term sheet (0.5); review of draft memo on market abuse issues (1.2); email to R. Parsons re. commitment fees (0.1); call with R. Parsons re. commitment fees (0.3); research on disclosure (2.1). |
| 52279 | 00326 | 11/19/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Review of email comment from R Parsons and email correspondence re amendments |
| 52279 | 00326 | 11/19/10 | Simperingham, Aaron | GBP | 1.30 | £ 221.00 | $ 353.95 | G23 | Review of email query from H. Roost regarding Gazette Notice (0.3); phone call to companies house (0.2); phone call to treasury solicitors office (0.2); report to H. Roost via email and response from H. Roost all regarding consequences of not responding to GazetteNotice by the deadline (0.4). |
| 52279 | 00326 | 11/19/10 | Watson, Douglas | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review of term sheet (0.5); discussions with W. McArdle re. term sheet (0.3); call with client to discuss term sheet (0.6); amend term sheet (0.6). |
| 52279 | 00326 | 11/21/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Emails to W McArdle and D Watson. |
| 52279 | 00326 | 11/22/10 | Watson, Douglas | GBP | 1.30 | £ 481.00 | $ 770.37 | G23 | Discussions with W. McArdle (GDC) re. commitment fees (0.4); emails to Jim Costa (South Square) re. commitment fees (0.5); emails from Lamco and Hedley Roost (GDC) re. winding-up order against Excalibur (0.4). |
| 52279 | 00326 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged with J. Costa of 3-4 South Square on barristers' fee arrangement. |
| 52279 | 00326 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss with J. Graves (GDC) fee arrangements for barristers. |
| 52279 | 00326 | 11/23/10 | Minott, Claudette | GBP | 0.20 | £ 37.00 | $ 59.26 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/23/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/23/10 | Simperingham, Aaron | GBP | 0.80 | £ 136.00 | $ 217.82 | G23 | Research at request of H. Roost |
| 52279 | 00326 | 11/23/10 | Watson, Douglas | GBP | 5.30 | £ 1,961.00 | $ 3,140.74 | G23 | Review of amended note on market abuse (0.5); research on disclosure and in camera hearings (3.0); email to Mark Arnold (South Square) re. in camera hearings (0.8); emails from South Square re. commitment fees (0.3); call with W. McArdle (GDC) and South Square (0.4); voicemail for Jim Costa (South Square) (0.1); review of completed court order re. timings (0.2). |
| 52279 | 00326 | 11/24/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on call with R. Parsons (Lamco) on status of proceedings. |
| 52279 | 00326 | 11/24/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/24/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/24/10 | Watson, Douglas | GBP | 2.80 | £ 1,036.00 | $ 1,659.26 | G23 | Call with R. Parsons (Lamco) and W. McArdle (GDC) (0.3); emails from LBHI re. costs (0.5); further legal research on in camera hearings (2.0). |
| 52279 | 00326 | 11/25/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged on R. Hacker retention issues. |
| 52279 | 00326 | 11/25/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/25/10 | Watson, Douglas | GBP | 2.30 | £ 851.00 | $ 1,362.96 | G23 | Review of R. Parsons (Lamco) comments on market abuse memorandum (0.4); email to R. Parsons re. LBIE withdrawal (0.3); discussion with P. Rocher and W. McArdle (both GDC) re. commitment fees (0.3); litigation update with P. Rocher (0.2); emails to R.Parsons re. litigation process (0.5); emails with W. McArdle re. availability of Richard Hacker (0.6). |
| 52279 | 00326 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Call with C. Kailis (Weil) on issues relating to retention of R. Hacker QC (South Square) (0.5); call with 3-4 South Square on Hacker retention (0.5); emails to J. Costa (South Square) (0.5). |
| 52279 | 00326 | 11/26/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review accumulated emails (0.3); call with clerk to R Hacker QC re. appointment of replacement silk (0.4); call with W McArdle and D Watson re. litigation strategy (0.2). |
| 52279 | 00326 | 11/26/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Emails from R. Parsons (Lamco) re. winding-up proceedings against Excalibur (0.2); call with Jim Costa and W. McArdle (GDC) re. commitment fees (0.5); email from Jim Costa re. court scheduling (0.3). |
| 52279 | 00326 | 11/29/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review (0.6) and revise (0.4) memorandum of law on application of Market Abuse Directive to potential trading strategy in Class A and Class B Notes. |
| 52279 | 00326 | 11/29/10 | Simperingham, Aaron | GBP | 0.60 | £ 102.00 | $ 163.36 | G23 | Review of DISS40 notice on companies house direct (.2); reporting to H. Roost via email (.2); phone call to companies house regarding DISS40 and results of call by email to H. Roost (.2) |
| 52279 | 00326 | 11/29/10 | Watson, Douglas | GBP | 2.70 | £ 999.00 | $ 1,600.00 | G23 | Legal research on in camera hearings (1.8); call with M. Arnold (South Square) re. in camera hearings (0.3); review of latest draft offer letter (0.5); email re. offer letter to W. McArdle (0.1). |
| 52279 | 00326 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review offer letter of acquisition of loans from Excalibur. |
| 52279 | 00326 | 11/30/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer letter for acquisition of loans from Excalibur. |
| 52279 | 00326 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Conference call with R. Parsons (Lamco) and D. Watson (GDC) to discuss way forward on proceedings. |

| | | | | | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | (Currency) | (USD) | Task Code | Narrative |
| 52279 | 00326 | 11/30/10 | Rocher, Philip | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Multiple emails with W McArdle and D Watson re "without prejudice" issue (0.6). |
| 52279 | 00326 | 11/30/10 | Simperingham, Aaron | GBP | 0.90 | £ 153.00 | $ 245.04 | G23 | Request from H. Roost regarding christmas opening hours(0.1); call to companies house and report to H. Roost via email regarding same (0.4); further request regarding christmas opening hours from H. Roost via email (0.1) further phone call to companies house(0.2) reporting to H. Roost via phone(0.1) |
| 52279 | 00326 | 11/30/10 | Watson, Douglas | GBP | 4.60 | £ 1,702.00 | $ 2,725.92 | G23 | Legal research on application of the without prejudice rule (3.2); call with R. Parsons (Lamco) re settlement letter (0.3); call with W. McArdle and R. Parsons re. replacement counsel (0.3); email from Jim Costa (South Square) re. commitment fees (0.2); email from M. Arnold re. commitment fees (0.2); emails with P. Rocher and W. McArdle (both GDC) re minimum pledge of notice (0.4). |
| 52279 | 00326 | 12/01/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Emails (0.3) and discussion (0.2) with Wayne McArdle (GDC) re structure of B Note. |
| 52279 | 00326 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review memo on market abuse and disclosure. |
| 52279 | 00326 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review note of M. Arnold (South Square) on confidentiality of court proceedings. |
| 52279 | 00326 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Discuss with D. Watson (GDC) on issue of without prejudice communication of offer to acquire loans from Excalibur. |
| 52279 | 00326 | 12/01/10 | Rocher, Philip | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review letter in from counsel for Excalibur (0.3). Extensive emails with W McArdle and D Watson (both GDC) re approach to production of spreadsheets/data in light of client's views (0.8). |
| 52279 | 00326 | 12/01/10 | Watson, Douglas | GBP | 8.40 | £ 3,108.00 | $ 4,977.77 | G23 | Legal research on without prejudice (2.5); review of Lamco draft offer letter (0.7); discussion of without prejudice with C. Falconer (GDC) (0.2); email to Manja Stueck (Lamco) re without prejudice (0.4); call with Lamco re without prejudice (0.4); email summary of Lamco call for W. McArdle and P. Rocher (both GDC) (0.3); further call with Lamco (0.3); review of M. Arnold (South Square) re. applications for sealing (0.4); email re. sealing to R. Parsons (Lamco) (0.3); call with T. Millar(Deloitte) (0.5); review of correspondence received from BLP (0.5); emails to Lamco re. BLP correspondence (0.6); review of CPR rules on document disclosure (1.3). |
| 52279 | 00326 | 12/02/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review emails on disclosure points from M. Arnold (South Square) and D. Watson (GDC). |
| 52279 | 00326 | 12/02/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with R. Parsons (Lamco) to discuss BLP disclosure requests. |
| 52279 | 00326 | 12/02/10 | Rocher, Philip | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Emails re proposed response to BLP (0.3); review and approve draft letter to BLP (0.3). |
| 52279 | 00326 | 12/02/10 | Watson, Douglas | GBP | 4.40 | £ 1,628.00 | $ 2,607.40 | G23 | Emails to W. McArdle (GDC) and R. Parsons (Lamco) re. settlement offer (0.6); draft response to BLP correspondence (0.7); call with Anne Tong (Lamco) re. disclosure requests (0.5); email to Tom Millar (Deloitte) (0.1); call with Tom Millar re. document disclosure (0.3); research on CPR/disclosure (1.5); email to W. McArdle and P. Rocher (GDC) summarising disclosure requirements (0.5); discussion of disclosure issue with W. McArdle (0.2). |
| 52279 | 00326 | 12/03/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Multiple emails with D Watson and W McArdle (both GDC) re continuing dispute with BLP on production of spreadsheets (0.4); call with D Watson (0.3). |
| 52279 | 00326 | 12/03/10 | Watson, Douglas | GBP | 4.30 | £ 1,591.00 | $ 2,548.15 | G23 | Call with W. McArdle (GDC) re. disclosure (0.3); call with P. Rocher (GDC) re. disclosure (0.2); emails to P. Rocher and W. McArdle re. disclosure (0.9); call with Tom Millar (Deloitte) (0.2); call with R. Parsons and A. Tong (Lamco) re. disclosure (0.5);draft letter to BLP (0.6); review response from BLP (0.3); further letter to BLP (1.0); emails to Lamco re. Excalibur expert (0.3). |
| 52279 | 00326 | 12/06/10 | Watson, Douglas | GBP | 1.80 | £ 666.00 | $ 1,066.67 | G23 | Call with R. Parsons (Lamco) re. without prejudice and confidentiality (0.3); emails with R. Parsons re. confidentiality (0.9); review offer letter confidentiality wording (0.2); review further letter from BLP (0.2); email comments on BLP letter to W. McArdle and P. Rocher (GDC) (0.2). |
| 52279 | 00326 | 12/07/10 | Rocher, Philip | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Emails with D. Watson re choice of counsel. |
| 52279 | 00326 | 12/07/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Emails to South Square re. counsel recommendation (0.2) ; emails to P. Rocher and W. McArdle (GDC) re. counsel (0.3); emails to Tom Millar (Deloitte) re. disclosure exercise (0.2); review of amended market abuse memo (0.3). |
| 52279 | 00326 | 12/08/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Email with R. Parsons (Lamco) regarding proceedings and disclosure of models. |
| 52279 | 00326 | 12/09/10 | Watson, Douglas | GBP | 3.70 | £ 1,369.00 | $ 2,192.59 | G23 | Review CD-Roms of disclosure documents (1.2); call with A. Tong (Lamco) re. disclosure (0.2); draft letter to BLP re. disclosure (0.5); create index of disclosed documents (0.2); finalise disclosure (0.8); emails to R. Parsons (Lamco) re. disclosure (0.2); Call with Clare Reeve (BLP) (0.5); further email to BLP (0.1). |
| 52279 | 00326 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review issues re downgrade of A note and S&P discussions. |
| 52279 | 00326 | 12/10/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Review emails re proposed discussions with rating agency (0.1); discuss strategy re privilege with D Watson (GDC) (0.2). |
| 52279 | 00326 | 12/10/10 | Watson, Douglas | GBP | 1.40 | £ 518.00 | $ 829.63 | G23 | Call with R. Parsons (Lamco) re. discussions with Standard & Poors (0.7); review of list of queries to S&P, forwarded by R. Parsons (0.3); litigation update with P. Rocher (GDC) (0.2); email to W. McArdle and H. Roost (GDC) re. offer letter (0.2). |
| 52279 | 00326 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review further changes to SPA. |
| 52279 | 00326 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Discuss changes with S. Price (Herbert Smith) and P. Coles (Lamco). |

| | | | | | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00326 | 12/15/10 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Review correspondence from BLP regarding timing of hearing (0.5); exchange emails with D. Watson (GDC) on timing of hearing (0.5); review reply (0.2). |
| 52279 | 00326 | 12/15/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Review letter in from BLP (0.1); emails with D Watson (GDC) regarding same (0.2). |
| 52279 | 00326 | 12/15/10 | Watson, Douglas | GBP | 2.30 | £ 851.00 | $ 1,362.96 | G23 | Emails to Jim Costa (South Square) re. counsel recommendations (0.3); discussions with Jim Costa regarding same (0.3); review of correspondence from BLP (0.5); emails to W. McArdle and P. Rocher (both GDC) (0.5); review of LB3 evidence (0.7). |
| 52279 | 00326 | 12/16/10 | Watson, Douglas | GBP | 2.90 | £ 1,073.00 | $ 1,718.52 | G23 | Call with R. Parsons and A. Tong (Lamco) (0.5); emails to W. McArdle and P. Rocher (both GDC) (0.6); call with James Sandham (BLP) (0.3); drafting correspondence to BLP (1.5). |
| 52279 | 00326 | 12/17/10 | Watson, Douglas | GBP | 1.80 | £ 666.00 | $ 1,066.67 | G23 | Finalise extension request from BLP (1.5); review of proposed directions circulated by BLP (0.3). |
| 52279 | 00326 | 12/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Office conference with D. Watson (GDC) on current developments. |
| 52279 | 00326 | 12/20/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review further evidence submitted by Excalibur in reply to LB3's evidence, including witness statement of T. Box. |
| 52279 | 00326 | 12/20/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review directions letter from BLP (0.2); review email to D Watson of GDC (0.2); overview of evidence received from BLP (0.3); email exchanges with D Watson of GDC (0.2). |
| 52279 | 00326 | 12/20/10 | Watson, Douglas | GBP | 6.00 | £ 2,220.00 | $ 3,555.55 | G23 | Review BLP proposed court timetable (0.3); emails to W. McArdle (GDC) re. litigation update (0.5); emails to Mark Arnold (South Square) (0.6); litigation update emails to P. Rocher (GDC) (0.2); call with Jim Costa (South Square) (0.3); call with R. Parsons (Lamco) re. litigation analysis (0.5); email summary of call with R.P. for P. Rocher and W. McArdle (GDC) (0.3); correspondence with BLP re. court timetable (0.9); review of evidence received from Excalibur (2.0); emails with Deloitte (0.2); emails with Linklaters (0.2). |
| 52279 | 00326 | 12/21/10 | Watson, Douglas | GBP | 5.20 | £ 1,924.00 | $ 3,081.48 | G23 | Forward evidence to Lamco and South Square (0.5); emails with R. Parsons (Lamco) re. evidence (0.4); call with R. Parsons re. evidence (0.6); further call with Lamco re. evidence (0.7); emails with South Square (0.4); review emails from BLP (0.2); review Excalibur evidence (2.4). |
| 52279 | 00326 | 12/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review materials in advance of meeting with M. Arnold and M. Pascoe (South Square). |
| 52279 | 00326 | 12/22/10 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,105.00 | $ 1,769.77 | G23 | Attend meeting with M. Arnold and M. Pascoe (South Square) on proceedings. |
| 52279 | 00326 | 12/22/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Overview of Box witness statement (0.3); emails and update call with D Watson (GDC) following first consultation with new QC, Pascoe (South Square) (0.4). |
| 52279 | 00326 | 12/22/10 | Simperingham, Aaron | GBP | 0.30 | £ 51.00 | $ 81.68 | G23 | Call to companies house to find out when documents are due back (0.1); report to H. Roost (GDC) on same via telephone (0.2). |
| 52279 | 00326 | 12/22/10 | Watson, Douglas | GBP | 3.20 | £ 1,184.00 | $ 1,896.29 | G23 | Prepare for conference with Martin Pascoe QC (South Square) to brief him re. litigation strategy (0.4); conference with Martin Pascoe QC (1.6); call with P. Rocher (GDC) re. litigation update (0.4); emails to Mark Arnold (South Square) re. Excalibur evidence (0.3); emails with Deloitte re. Excalibur evidence (0.5). |
| 52279 | 00326 | 12/23/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review evidence filed in reply by issuer. |
| 52279 | 00326 | 12/23/10 | Watson, Douglas | GBP | 1.10 | £ 407.00 | $ 651.85 | G23 | Call with Tom Millar (Deloitte) re. supplementary evidence (0.5); call with R. Parsons (Lamco) re. new evidence submissions (0.3); letter to BLP requesting supporting material (0.3). |
| 52279 | 00326 | 12/24/10 | Watson, Douglas | GBP | 0.60 | £ 222.00 | $ 355.56 | G23 | Emails with R. Parsons (Lamco) re. new evidence (0.3); review correspondence received from BLP re. litigation timeframe (0.3). |
| 52279 | 00326 | 12/29/10 | Watson, Douglas | GBP | 0.70 | £ 259.00 | $ 414.81 | G23 | Emails to R. Parsons (Lamco) re. settlement offer to Excalibur. |
| 52279 | 00326 | 12/30/10 | Watson, Douglas | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Emails to Lamco re. evidence received from BLP. |
| 52279 | 00326 | 01/03/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Review of T. Box second witness statement and all appendices. |
| 52279 | 00326 | 01/03/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Review of C. Pardue (Prytania) valuation report and all appendices. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review comments of R. Parsons (Lamco) to T. Box witness statement. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review comments of C. Taylor to Pardue valuation. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with D. Watson (GDC) to discuss approach to new evidence. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with R. Parsons (Lamco) to discuss approach to new evidence and issues arising therefrom. |
| 52279 | 00326 | 01/04/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Meeting with D Watson (GDC) to review progress in securing comments on Excalibur's evidence, and planning for meeting with barristers to formulate plan for response evidence. |
| 52279 | 00326 | 01/04/11 | Watson, Douglas | GBP | 5.60 | £ 2,072.00 | $ 3,318.52 | G23 | Litigation strategy meeting with P. Rocher (GDC) (0.3); strategy meeting with W. McArdle (GDC) (0.8); call with R. Parsons (Lamco) re. new evidence (0.4); call with Tom Millar (Deloitte) (0.9) re. expert evidence ; review Lamco comments on Excalibur evidence (2.6); review correspondence received from BLP (0.6). |
| 52279 | 00326 | 01/05/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review issues re disclosure of documents referred to in T. Box witness statement. |
| 52279 | 00326 | 01/05/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further engaged on review of witness statement appendices. |
| 52279 | 00326 | 01/05/11 | Rocher, Philip | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email exchange with D Watson (GDC) re inspection of documents referred to in exhibits to the Box witness statement. |
| 52279 | 00326 | 01/05/11 | Watson, Douglas | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review CPR re. document requests (0.9); respond to R. Parsons(Lamco) email re. document requests (0.6); draft request letter to BLP (0.5); discussions. Conference with W. McArdle (GDC) (0.6); call with R. Conway (Linklaters) re. new evidence (0.4). |

| | | | | | | | | Time Details | |
|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00326 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.70 | £   455.00 | $   728.73 | G23 | Review DBB letter regarding fee cap and resolution. |
| 52279 | 00326 | 01/06/11 | McArdle, Wayne PJ | GBP | 1.50 | £   975.00 | $   1,561.56 | G23 | Further review of Pardue Report (1.1) and preparation of notes/issues (0.4). |
| 52279 | 00326 | 01/06/11 | McArdle, Wayne PJ | GBP | 1.30 | £   845.00 | $   1,353.35 | G23 | Attend conference call with R. Parsons, A.M. Tong, M. Stueck and C. Taylor of Lamco to discuss evidence and reply. |
| 52279 | 00326 | 01/06/11 | Watson, Douglas | GBP | 3.00 | £   1,110.00 | $   1,777.78 | G23 | Review Lamco comments on Pardue/Box evidence (1.5); consider evidence received from Excalibur to Lamco (0.4); conference call with Lamco (1.1). |
| 52279 | 00326 | 01/07/11 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Meeting with D. Watson (GDC) to discuss issues on second witness statement of T. Box. |
| 52279 | 00326 | 01/07/11 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Conference call with D. Howell of PwC and R. Parsons, M. Stueck, A.M. Tong of Lamco to discuss approach to second witness statement of T. Box. |
| 52279 | 00326 | 01/07/11 | Watson, Douglas | GBP | 1.40 | £   518.00 | $   829.63 | G23 | Emails to South Square re. new draft evidence (0.5); conference call with Linklaters, Lamco, PwC to discuss new evidence (0.7); review of correspondence from BLP re. expert evidence (0.2). |
| 52279 | 00326 | 01/09/11 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Further detailed review of second witness statement of T. Box. |
| 52279 | 00326 | 01/09/11 | McArdle, Wayne PJ | GBP | 2.00 | £   1,300.00 | $   2,082.08 | G23 | Prepare memorandum (0.7) and skeleton of further witness statement of D. Howell (1.3). |
| 52279 | 00326 | 01/09/11 | Watson, Douglas | GBP | 3.20 | £   1,184.00 | $   1,896.29 | G23 | Review of Excalibur evidence (2.9); review draft response outline prepared by W. McArdle (GDC) (0.3). |
| 52279 | 00326 | 01/10/11 | McArdle, Wayne PJ | GBP | 0.70 | £   455.00 | $   728.73 | G23 | Meet with H. Roost (GDC) to discuss revolving obligations and consequences for funding same. |
| 52279 | 00326 | 01/10/11 | Roost, Hedley | GBP | 1.00 | £   370.00 | $   592.59 | G23 | Excalibur research for R. Parsons (LAMCOL) on meaning of "making an advance" (condition 3 (i)(A)(o)) |
| 52279 | 00326 | 01/10/11 | Roost, Hedley | GBP | 0.50 | £   185.00 | $   296.30 | G23 | Meeting with W.McArdle (GDC) re question from R.Parsons (LAMCOL) on meaning of "making an advance" (Condition 3 (i)(A)(o). |
| 52279 | 00326 | 01/10/11 | Watson, Douglas | GBP | 4.90 | £   1,813.00 | $   2,903.70 | G23 | Review of Excalibur evidence (1.8); review of additional Lamco comments on Pardue report (1.4); call with T. Millar (Deloitte) (1.2); emails with Lamco re. Facility Agreement (0.3); call with A. Tong (Lamco) re. JCRA report (0.2). |
| 52279 | 00326 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Prepare for conference with counsel on T. Box second witness statement. |
| 52279 | 00326 | 01/11/11 | McArdle, Wayne PJ | GBP | 2.00 | £   1,300.00 | $   2,082.08 | G23 | Attend conference with M. Pascoe and M. Arnold (South Square) on Box and Pardue evidence. |
| 52279 | 00326 | 01/11/11 | Roost, Hedley | GBP | 5.00 | £   1,850.00 | $   2,962.96 | G23 | Further research for R.Parsons (LAMCOL) on meaning of "making an advance" (condition3 (i)(A)(o)). |
| 52279 | 00326 | 01/11/11 | Watson, Douglas | GBP | 5.10 | £   1,887.00 | $   3,022.22 | G23 | Emails with R. Parsons (Lamco) re. conditional funding (0.3); preparation for conference with South Square (1.8); conference with South Square (2.2); emails from R. Parsons re. service fees (0.2); email to South Square re. Deloitte comments (0.6). |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.20 | £   780.00 | $   1,249.25 | G23 | Review Issues re Eagle Loan Agreement to confirm no further drawdown availability. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Review Box witness statement issues. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Attend call with M. Stueck, R. Parsons, A.M. Tong, C. Taylor of Lamco to review Box and Pardue evidence and consider positions. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Correspond with D. Watson (GDC) on draft note to BLP requesting further evidence. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.00 | £   650.00 | $   1,041.04 | G23 | Review of Reva and Octopus positions. |
| 52279 | 00326 | 01/12/11 | Watson, Douglas | GBP | 6.10 | £   2,257.00 | $   3,614.81 | G23 | Draft attendance note of Conference with South Square (2.4); review of CPR re. information requests (0.8); draft information request to BLP (0.6); further comments on Excalibur evidence from Lamco (0.8); call with Lamco re. litigation (0.7); review of offer analysis received from BLP (0.3); review of Linklaters comments (0.5). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Review email on Pardue report from R. Parsons (Lamco). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Email with R. Parsons (Lamco) on options for funding by LBHI to LB3. |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 1.50 | £   975.00 | $   1,561.56 | G23 | Revise skeleton witness statement of D. Howell (with D. Watson (GDC)). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.80 | £   520.00 | $   832.83 | G23 | Revise note of meeting of counsel prepared by D. Watson (GDC). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Meeting with D. Watson (GDC) on skeleton for Howell witness statement number 2. |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 3.50 | £   2,275.00 | $   3,643.64 | G23 | Prepare skeleton for Taylor second witness statement. |
| 52279 | 00326 | 01/13/11 | Watson, Douglas | GBP | 3.50 | £   1,295.00 | $   2,074.07 | G23 | Emails with South Square re. fees (0.2); amend information request to BLP (0.5); review LBHI funding options with W. McArdle (0.6); review letter from BLP (0.2); meeting with W. McArdle to discuss skeleton responses to Excalibur evidence (1.4); call with R. Parsons re. litigation (0.6). |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.30 | £   195.00 | $   312.31 | G23 | Call with R. Parsons (Lamco) on various options to proceed. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.20 | £   130.00 | $   208.21 | G23 | Review letter from B Note Holder/Issuer regarding offer. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Call with R. Parsons (Lamco) to discuss letter reflecting offer and implications. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.30 | £   195.00 | $   312.31 | G23 | Call with R. Parsons (Lamco) on disclosure of offer letter internally. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 1.50 | £   975.00 | $   1,561.56 | G23 | Draft skeleton witness statement for Pardue Report rebuttal. |
| 52279 | 00326 | 01/14/11 | Watson, Douglas | GBP | 2.60 | £   962.00 | $   1,540.74 | G23 | Review of BLP response to settlement proposal (0.3); litigation strategy discussions with W. McArdle (0.3); draft skeleton response to Box evidence (1.6); calls with R. Parsons re. without prejudice (0.4). |
| 52279 | 00326 | 01/16/11 | McArdle, Wayne PJ | GBP | 3.00 | £   1,950.00 | $   3,123.12 | G23 | Continue drafting skeleton witness statement for C. Taylor. |
| 52279 | 00326 | 01/16/11 | Watson, Douglas | GBP | 1.60 | £   592.00 | $   948.15 | G23 | Draft Howell witness evidence. |
| 52279 | 00326 | 01/17/11 | McArdle, Wayne PJ | GBP | 1.50 | £   975.00 | $   1,561.56 | G23 | Review email and skeleton for D. Howell witness statement. |
| 52279 | 00326 | 01/17/11 | McArdle, Wayne PJ | GBP | 0.50 | £   325.00 | $   520.52 | G23 | Call with R. Parsons (Lamco) on current status. |

| | | | | | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | (Currency) | (USD) | Task Code | Narrative |
| 52279 | 00326 | 01/17/11 | Watson, Douglas | GBP | 8.70 | £ 3,219.00 | $ 5,155.55 | G23 | Draft skeleton Howell statement (7.8); litigation discussions with W. McArdle (GDC) (0.4); call with M. Arnold (South Square)(0.5). |
| 52279 | 00326 | 01/18/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review conditions of Notes for other defaults that should be included in conditions to any LBHI funding (0.5); email to R. Parsons (Lamco) (0.3). |
| 52279 | 00326 | 01/18/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Telephone conversation with Lamco (R. Parsons, M. Stueck. A.M. Tong, C. Taylor) on skeleton reply to Pardue Report and to discuss funding by LBHI and conditions. |
| 52279 | 00326 | 01/18/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Office conference with D. Watson (GDC) to discuss funding issues. |
| 52279 | 00326 | 01/18/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Call with D Watson re result of settlement discussions, and proposed advice to clients in relation to continuing with proceedings to trial. |
| 52279 | 00326 | 01/18/11 | Watson, Douglas | GBP | 14.80 | £ 5,476.00 | $ 8,770.36 | G23 | Call with Lamco to discuss Pardue Report (1.5); draft Howell witness statement (6.5); emails with W. McArdle and Lamco re. funding options (2.8); litigation strategy meeting with P. Rocher (0.6); call with Mark Arnold (South Square) re. new evidence (0.7); call with Tom Millar (Deloitte) (0.7) re. expert evidence; call with Rory Conway (Linklaters) re. new evidence (0.4); calls with Rae Parsons (Lamco) re. new evidence (0.4); draft utilisation request (0.3). |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Meeting with D. Watson (GDC) to review evidence. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare email outlining potential settlement offer |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Review BLP letter on Pardue evidence. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference with D. Watson (GDC) regarding settlement proposal. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Commence preparation of CT draft witness statement. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Telephone conference with Lamco (R. Parsons, M. Stueck, J. Blakemore, A.M. Tong, C. Taylor) on settlement proposal. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare draft settlement offer. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise settlement offer. |
| 52279 | 00326 | 01/19/11 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Research for W.McArdle (GDC) on exercise of Note option and requirements for funding by LBHI under facilities agreement with LB3. |
| 52279 | 00326 | 01/19/11 | Watson, Douglas | GBP | 14.70 | £ 5,439.00 | $ 8,711.10 | G23 | Settlement discussions with Lamco (1.9); call with M. Pascoe and M. Arnold (0.7); draft Howell statement (5.9); review BLP response to document request (0.8); calls with R. Parsons (Lamco) re. settlement (0.8); emails with South Square (0.7); call with Rory Conway (0.3); emails with R. Conway (0.3); call with R. Parsons re. capex availability (0.6); research on private hearings (0.8); emails to M. Arnold re. private hearings (0.3); review draft settlement offer (0.5); research on claimsettlement (0.6); emails with BLP re. court practicalities (0.5). |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with R. Parsons (Lamco) on issues related to settlement offer. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with M. Stueck (Lamco) to discuss her comments on settlement offer. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare formal version of settlement offer (1.3) and covering email (0.2). |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with D. Watson (GDC) and R. Conway (Linklaters) on form of utilisation request from LB3 to LBHI. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Further review of Pardue evidence in preparation for drafting C. Taylor second witness statement. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Conference with D. Watson (GDC) on strategy surrounding making of settlement offer. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer (0.7) and discuss changes with R. Parsons (Lamco) (0.3). |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Continue work on C. Taylor witness statement. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Calls with barristers to discuss approach to making offer. |
| 52279 | 00326 | 01/20/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Meeting with D Watson re proposed strategy and planned settlement terms to be offered to Excalibur, and likely consequences (.3); review emails re same (.1). |
| 52279 | 00326 | 01/20/11 | Watson, Douglas | GBP | 14.50 | £ 5,365.00 | $ 8,592.58 | G23 | Settlement discussions with W. McArdle (GDC) (1.5); draft Howell witness statement (10.8); call with Court re. date availability (0.3); emails to South Square re. settlement offer (0.3); calls with South Square re. settlement offer (0.8); call with W. McArdle and M. Arnold (0.5); litigation update with P. Rocher (0.3). |
| 52279 | 00326 | 01/21/11 | McArdle, Wayne PJ | GBP | 5.00 | £ 3,250.00 | $ 5,205.20 | G23 | Review and revise C. Taylor witness statement. |
| 52279 | 00326 | 01/21/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise (0.7) and discuss settlement offer with R. Parsons (Lamco) (0.3). |
| 52279 | 00326 | 01/21/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conferences with D. Watson (GDC) on D. Howell witness statement. |
| 52279 | 00326 | 01/21/11 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Research for W.McArdle on servicing Standard and redemption of Notes. |
| 52279 | 00326 | 01/21/11 | Watson, Douglas | GBP | 10.80 | £ 3,996.00 | $ 6,399.99 | G23 | Draft Howell statement (8.3); discussions with W. McArdle re. settlement offer (0.6); calls with R. Parsons re. settlement and litigation (0.8); call with tom Millar (Deloitte) re settlement offer (0.6); call with R. Conway (Linklaters) re settlement offer (0.2); emails with Linklaters re. settlement offer (0.3). |
| 52279 | 00326 | 01/22/11 | McArdle, Wayne PJ | GBP | 1.40 | £ 518.00 | $ 829.63 | G23 | Review draft C. Taylor statement (0.8); emails with Lamco re same (0.6). |
| 52279 | 00326 | 01/22/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and revise D. Howell witness statement. |
| 52279 | 00326 | 01/23/11 | Watson, Douglas | GBP | 1.90 | £ 703.00 | $ 1,125.92 | G23 | Revise Howell statement (0.5); review comments received from South Square on Howell statement (1.4). |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review and comment on M. Davis witness statement (1.0); discuss with D. Watson (GDC) (0.5). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review the Howell second witness statement and comments thereon from M. Arnold (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with A.M. Tong, M. Stueck and R. Parsons (Lamco) to review Excel spreadsheet of various comparisons to Pardue Report. |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Draft C. Taylor second witness statement. |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review correspondence on Globes loan (0.5); review email on Carlyle amortisation (0.5). |
| 52279 | 00326 | 01/24/11 | Watson, Douglas | GBP | 13.70 | £ 5,069.00 | $ 8,118.51 | G23 | Review of Mark Davis statement (1.0); emails with R. Conway (Linklaters) (0.4); review Lamco comments on Taylor draft (1.5); further review of Taylor draft statement (0.9); amend Howell statement (6.3); calls with Lamco re. settlement offer (1.5); emails with Lamco re. settlement offer (0.5); emails to counsel re. Pardue responses to requests for information (0.6); call with Mark Arnold (1.0). |
| 52279 | 00326 | 01/25/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Further work on Taylor second witness statement. |
| 52279 | 00326 | 01/25/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Further work on Taylor second witness statement. |
| 52279 | 00326 | 01/25/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Calls with D. Watson (GDC) on status of offer (0.5); review email (0.3). |
| 52279 | 00326 | 01/25/11 | Watson, Douglas | GBP | 11.50 | £ 4,255.00 | $ 6,814.81 | G23 | Amend Howell statement (6.5); settlement offer discussions with Lamco (0.4); calls with R. Parsons (Lamco) (0.9); email to Lamco re. costs/settlement (0.6); call with Mark Arnold (South Square) (0.5); calls with Lamco (1.6); draft correspondence to BLP (1.0). |
| 52279 | 00326 | 01/26/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Revise Howell witness statement. |
| 52279 | 00326 | 01/26/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Work on C. Taylor witness statement. |
| 52279 | 00326 | 01/26/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Attend conference call with Lamco team (R. Parsons, A.M. Tong, M. Stueck and C. Taylor) to review C. Taylor draft witness statement. |
| 52279 | 00326 | 01/26/11 | Watson, Douglas | GBP | 13.70 | £ 5,069.00 | $ 8,118.51 | G23 | Amend witness evidence (8.3); calls with Lamco (2.9); call with Mark Arnold (0.7); emails with M. Arnold and M. Pascoe (South Square) (0.7) call with Tom Millar (Deloitte) (0.5); calls with Linklaters (0.6). |
| 52279 | 00326 | 01/27/11 | Evans, Paul | GBP | 2.50 | £ 450.00 | $ 720.72 | G23 | Prepar exhibits to second witness statements of D. Howell and C. Taylor |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 6.00 | £ 3,900.00 | $ 6,246.24 | G23 | Extensive redraft of C. Taylor witness statement. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Conference call with Lamco (A.M. Tong, R. Parsons, M. Stueck, C. Taylor) to review C. Taylor witness statement and all exhibits. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Further call (same team) on exhibits and asset reports. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Review of Howell witness statement. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of Davis witness statement. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference with D. Watson (GDC) on changes to exhibits. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of draft C. Taylor witness statement. |
| 52279 | 00326 | 01/27/11 | Watson, Douglas | GBP | 15.50 | £ 5,735.00 | $ 9,185.18 | G23 | Amend witness evidence (10.5); calls with Lamco re. evidence (2.5); calls with Mark Arnold re. evidence (0.6); calls with Linklaters re. evidence (0.5); prepare bundles for court (1.4). |
| 52279 | 00326 | 01/28/11 | Evans, Paul | GBP | 8.00 | £ 1,440.00 | $ 2,306.30 | G23 | Prepar exhibits to second witness statements of D. Howell and C. Taylor (6.0); review and revise finalised witness statements (2.0). |
| 52279 | 00326 | 01/28/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review (1.2) and revise (1.8) C. Taylor witness statement. |
| 52279 | 00326 | 01/28/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference calls to address final issues with A.M. Tong, R. Parsons, M. Stueck and C. Taylor (Lamco). |
| 52279 | 00326 | 01/28/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review exhibits. |
| 52279 | 00326 | 01/28/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Call from Berwin LP re. potential stay of proceedings (0.2); discussion with D Watson, and overview of letter from BLP re. adjournment (0.2). |
| 52279 | 00326 | 01/28/11 | Watson, Douglas | GBP | 12.60 | £ 4,662.00 | $ 7,466.66 | G23 | Finalise witness evidence (7.2); file witness evidence (0.8); correspondence with BLP (0.7); emails with Linklaters re. evidence (0.6); calls to PwC re. finalising statements (0.5); discussions with P. Evans re. filings (0.7); calls with Lamco re. finalising evidence (2.1). |
| 52279 | 00326 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review letter from BLP regarding offer (0.3); discuss with D. Watson (GDC) our reply (0.3); left message for M. Stueck and R. Parsons (Lamco) on BLP letter (0.2). |
| 52279 | 00326 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review PV Test issues with M. Stueck and R. Parsons (Lamco) (0.3); further engaged with J. Blakemore (LBHI), M. Stueck and R. Parsons on impact of breach of PV Test and on document approval process (0.5). |
| 52279 | 00326 | 01/31/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Review SJ Berwin letter re settlement (.1); meeting with D Watson on strategy (.1); trial preparation (.2). |
| 52279 | 00326 | 01/31/11 | Watson, Douglas | GBP | 4.20 | £ 1,554.00 | $ 2,488.89 | G23 | Review submitted evidence (0.5); update meeting with P. Rocher (0.3); call with R. Parsons re settlement (0.4); call with Manja Stueck re same (0.4); call with W. McArdle (GDC) and Jim Blakemore re. settlement (Lamco (0.3); draft response to BLP (0.5); emails with Mark Arnold (South Square) (0.3); call with Tom Millar (Deloitte) re. expert evidnece (0.6); call with Rory Conway (Linklaters) re. update (0.5); discussion of settlement offer with W. McArdle (0.2); research on costs consequences of settlement offers (0.4). |
| | **00326 Total** | | | | **865.20** | **£ 391,047.00** | **$ 626,300.88** | | |
| 52279 | 00328 | 10/28/10 | More, Farshad E. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Telephone call with D. Grzeskowiak regarding re-initiating foreclosure process (0.2); exchange emails with E. Teja of First American regarding same (0.3). |
| 52279 | 00328 | 10/29/10 | More, Farshad E. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Exchange emails with D. Grzeskowiak, D. Fancher and K. Boyd regarding scheduled foreclosure date. |
| 52279 | 00328 | 12/08/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Exchange emails with D. Grzeskowiak regarding use of farm reserve funds to pay certain company costs. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00328 | 12/21/10 | More, Farshad E. | USD | 0.70 | $ 430.50 | $ 430.50 | G23 | Exchange emails with D. Grezkowiak, D. Fancher and C. Boyd regarding notice of sale and assignment of loan. |
| 52279 | 00328 | 12/20/10 | More, Farshad E. | USD | 1.20 | $ 738.00 | $ 738.00 | G23 | Telephone calls with K. Boyd and D. Grzekowiak regarding assignment of loan (0.4); revise assignment documents (0.3); exchange emails with D. Fancher regarding entitlement work (0.5) |
| 52279 | 00328 | 01/10/11 | Aleshire, Daniel J. | USD | 0.20 | $ 86.00 | $ 86.00 | G23 | Review of email correspondence and operating agreement redline. |
| 52279 | 00328 | 01/10/11 | Aleshire, Daniel J. | USD | 0.50 | $ 215.00 | $ 215.00 | G23 | Revise Operating Agreement for CA Lerno Holdings LLC and send to F. More. |
| 52279 | 00328 | 01/10/11 | More, Farshad E. | USD | 0.30 | $ 195.00 | $ 195.00 | G23 | Exchange emails with D. Fancher and D. Aleshire regarding new lender organizational documents. |
| | **00328 Total** | | | | **3.90** | **$ 2,279.50** | **$ 2,279.50** | | |
| 52279 | 00329 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Telephone conference with J. Leekha (Lamco) on senior loan extension request. |
| 52279 | 00329 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Review exhibits to T. Box witness statement and accompanying letter from BLP, counsel to Excalibur. |
| 52279 | 00329 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Brief H. Roost (GDC) on matter. |
| 52279 | 00329 | 12/15/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review amendment letter and intercreditor and facility agreement in respect of Thunderbird loan extension (1.4); telephone calls with J. Leekha regarding same (0.6). |
| | **00329 Total** | | | | **2.60** | **£ 1,130.00** | **$ 1,809.81** | | |
| 52279 | 00334 | 10/04/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Consider reply from PwC to offer (0.2) and prepare outline of major issues (0.3); discuss with F. Toube (South Square) CVA issues and unfair prejudice concern raised by PwC (0.5); prepare detailed outline of issues and reply to J. Blakemore (LAMCO), B. Matthews and T. Keen (A&M) and send (1.0). |
| 52279 | 00334 | 10/05/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Telephone conversation with B. Matthews (A&M) to discuss strategy for reply to PwC. |
| 52279 | 00334 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and developments. |
| 52279 | 00334 | 10/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged with B. Matthews (A&M) on call to discuss current position of PwC and possible actions to be taken. |
| 52279 | 00334 | 10/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Emails to/from F. Toube (South Square) on valuation issue. |
| 52279 | 00334 | 10/15/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Telephone conversation with B. Matthews (A&M) on PwC concern with CVA and other matters (0.8). |
| 52279 | 00334 | 10/15/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Consider use of scheme for RE Holdings and advantages over CVA (1.5); prepare email to B. Matthews (A&M) on this (0.5). |
| 52279 | 00334 | 10/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Consider further scheme possibilities for REH. |
| 52279 | 00334 | 10/18/10 | Campbell, Gregory A. | GBP | 1.20 | £ 696.00 | $ 1,114.71 | G23 | Review emails regarding use of scheme for RE Holdings (0.2); conference call with W McArdle (GDC) and Felicity Toube to discuss issues arising in connection with RE Holdings (0.5); pre meeting with W McArdle (GDC) (0.5) regarding use of scheme for RE Holdings. |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Consider scheme as alternative to CVA and consequential issues for LBHI. |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss with B. Matthews (A&M) various options. |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Office conversation with G. Campbell (GDC) to discuss issues arising in connection with RE Holdings and PwC position. |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with F. Toube (South Square) and G. Campbell (GDC) to review current developments (.5); discuss scheme option, tender offer and factors (.5). |
| 52279 | 00334 | 10/19/10 | Campbell, Gregory A. | GBP | 1.00 | £ 580.00 | $ 928.93 | G23 | Review emails; discussion with W McArdle re options and strategy for obtaining court order directing PwC to propose CVA. |
| 52279 | 00334 | 10/19/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Consider options for compelling PwC to propose CVA (1.0); consider scheme issues and discuss with G. Campbell (GDC) launching hostile scheme (0.5); brief call with F. Toube (South Square) to confirm position on scheme requiring support of administrator (0.5). |
| 52279 | 00334 | 10/19/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Detailed discussion with B. Matthews (A&M) regarding PwC position on LBHI proposal and nature of response to be made. |
| 52279 | 00334 | 10/20/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review notes of call with B. Matthews (A&M) and prepare outline of reply to PwC CVA issues. |
| 52279 | 00334 | 11/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore (LBHI) to discuss current status and proposed letter to creditors. |
| 52279 | 00334 | 11/02/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Lengthy call with B. Matthews (A&M) to brief him on status and update him on discussions with J. Blakemore (LBHI) (1.0); review various options for addressing PwC concerns (.5). |
| 52279 | 00334 | 11/02/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review spreadsheets on REH Holding recoverables (0.5); prepare outline email in draft in advance of call with client (1.0). |
| 52279 | 00334 | 11/03/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Review emails on proposed CVA. |
| 52279 | 00334 | 11/03/10 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,040.00 | $ 1,665.66 | G23 | Telephone conversation with F. Toube (South Square) on issues arising from PwC correspondence (0.5); read all PwC correspondence and replies to prepare for call (0.5); call with J. Fitts and B. Matthews (A&M) and J. Blakemore (Lamco) on current position and next steps on CVA proposal (0.3); prepare email summary of call (0.3). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Telephone conversation with F. Toube (South Square) to take advice on s72 of Insolvency Act Schedule B1 and procedural matters (0.7); prepare draft note of procedural matters (0.8). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) to update him on call with F. Toube (South Square). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise draft note on procedure for application (0.5); call with R. Parsons (Lamco) to brief her on current position (0.5). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review case law on paragraph 74 of Schedule B1 of Insolvency Act (1.0); revise note in light of case law (0.5); review amendments proposed by F. Toube (South Square) (0.5); further amend note on procedure (0.5). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Brief update call with J. Blakemore (Lamco) (0.5); prepare draft of revised offer to creditors (1.5). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| 52279 | 00334 | 11/04/10 | Minott, Claudette | GBP | 0.20 | £ 37.00 | $ 59.26 | G23 | Case law research using Lexis.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/04/10 | Minott, Claudette | GBP | 0.30 | £ 55.50 | $ 88.89 | G23 | Case law research using Westlaw.com on behalf of Hedley Roost. |
| 52279 | 00334 | 11/04/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Research cases and journal articles for W. McArdle on CVAs and Administration under the UK law. |
| 52279 | 00334 | 11/04/10 | Simperingham, Aaron | GBP | 1.10 | £ 187.00 | $ 299.50 | G23 | Instruct C. Minnott regarding finding four cases identified by H. Roost (0.3); email from C. Minnott regarding same (0.1); print cases and taking them to H. Roost along with case summaries (0.1); instructions from H. Roost to find follow on cases and articles (0.3); further instructions to C. Minnott accordingly (0.3). |
| 52279 | 00334 | 11/05/10 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Brief call with J. Blakemore (Lamco) on strategy (0.3); email with F. Toube (South Square) on new draft offer (0.3). |
| 52279 | 00334 | 11/05/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Read into file to prepare letter to PwC. |
| 52279 | 00334 | 11/05/10 | Minott, Claudette | GBP | 0.40 | £ 74.00 | $ 118.52 | G23 | Caselaw research using Westlaw.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/05/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Caselaw research using Lexis.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/05/10 | Minott, Claudette | GBP | 0.20 | £ 37.00 | $ 59.26 | G23 | Case law research using Lexis Library on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/05/10 | Simperingham, Aaron | GBP | 2.50 | £ 425.00 | $ 680.68 | G23 | Instruct C. Minnott regarding cases and journal article research (0.8); review of results and additional instruction re missing cases (0.8); printing cases and journals and placing them in order for review by H. Roost (0.2); conference with H. Roost and then ordering cases and articles with tabs and coloured sheet dividers and instructions to reprographics to copy and bind them (0.7) |
| 52279 | 00334 | 11/06/10 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Prepare draft letter from LBH to PwC regarding sharing of costs of all proceeding involving LB3 and Excalibur. |
| 52279 | 00334 | 11/07/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise letter from LBH to PwC (1.0); revise offer (1.0). |
| 52279 | 00334 | 11/08/10 | Watson, Douglas | GBP | 1.60 | £ 592.00 | $ 948.15 | G23 | Call with P. Rocher (GDC) (0.2); review of draft letter to PwC (0.5); review of Felicity Toube (South Square) comments (0.2); call with W. McArdle (GDC) re. PwC draft (0.2); review of Robin Dicker (South Square) note of advice (0.5). |
| 52279 | 00334 | 11/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare briefing note for D. Watson (GDC) on status of matter (0.5). |
| 52279 | 00334 | 11/10/10 | Simperingham, Aaron | GBP | 0.70 | £ 119.00 | $ 190.59 | G23 | Conference with C. Minnott (.2); instructions regarding costs and several emails and voicemail message from C. Minnott regarding same (.2); retrieval of article from email and forwarding to H. Roost (.3) |
| 52279 | 00334 | 11/11/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Telephone conference with J. Blakemore (Lamco) regarding next steps (0.5); prepare note of GDC experience in similar proceedings for J. Blakemore (1.0). |
| 52279 | 00334 | 11/12/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare for call with R. Dicker and F. Toube (South Square) (0.5); attend call with R. Dicker and F. Toube on revised offer (0.6) and consider PwC letter and potential for scheme of arrangement (0.4). |
| 52279 | 00334 | 11/12/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) on current status of matter (0.3); email to J. Blakemore (0.2). |
| 52279 | 00334 | 11/15/10 | McArdle, Wayne PJ | GBP | 1.40 | £ 910.00 | $ 1,457.46 | G23 | Office conference with D. Watson (GDC) to brief him on background and current status (0.8); consider case law on removal of administrator (0.6). |
| 52279 | 00334 | 11/15/10 | Watson, Douglas | GBP | 3.30 | £ 1,221.00 | $ 1,955.55 | G23 | Brief meeting with W. McArdle on current status and background (0.8); review of correspondence to date (0.5); review of draft letter to PwC (0.5); review of background materials (1.5). |
| 52279 | 00334 | 11/16/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review Note of 15 Dec 2009 consultation (0.5);  meeting with D Watson to discuss strategy and options (0.4). |
| 52279 | 00334 | 11/16/10 | Watson, Douglas | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Briefing meeting with P. Rocher to discuss strategy and options. |
| 52279 | 00334 | 11/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore on terms of offer to RE Holdings. |
| 52279 | 00334 | 11/17/10 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Call with J. Blakemore (Lamco) on next steps (0.5); substantially revise letter and offer to PwC (2.5); review IA and rules for timing of launch of CVA (1.0). |
| 52279 | 00334 | 11/17/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Research documents per request of W. McArdle. |
| 52279 | 00334 | 11/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with B. Matthews (A&M) to discuss conflict issue with R. Dicker (South Square). |
| 52279 | 00334 | 11/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) on outcome of meeting with Derek Howell, administrator of one of creditors of RE Holdings. |
| 52279 | 00334 | 11/18/10 | Watson, Douglas | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Review of revised proposal letter and comments received from Felicity Toube (0.2). |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Call with B. Matthews (A&M) to discuss letter and revised offer. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Exchange of emails with J. Blakemore (Lamco) on premium issue in offer letter. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with C. Kailis at Weil to discuss timetable for US court approval of CVA. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise CVA cover letter. |
| 52279 | 00334 | 11/19/10 | Watson, Douglas | GBP | 0.40 | £ 148.00 | $ 237.04 | G23 | Emails to W. McArdle re. proposal letter to PwC. |
| 52279 | 00334 | 11/21/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise letter (1.2) and offer proposal (0.8). |
| 52279 | 00334 | 11/24/10 | Watson, Douglas | GBP | 2.60 | £ 962.00 | $ 1,540.74 | G23 | Litigation review of file material including correspondence forwarded by W. McArdle. |
| 52279 | 00334 | 11/25/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore on status of REH bid. |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | calls with J. Blakemore to sort final details of letter and revised offer. |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise letter (0.3) and offer (0.7). |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with C. Kailis (Weil) on timing of US Bankruptcy hearing to approve offer. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 11/28/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer (0.7) and cover letter (0.3). |
| 52279 | 00334 | 11/29/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore on outstanding points on offer letter. |
| 52279 | 00334 | 11/29/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further revise and finalise offer (0.7) and cover letter (0.3). |
| 52279 | 00334 | 11/29/10 | Watson, Douglas | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Review of latest draft proposal letter. |
| 52279 | 00334 | 11/29/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore (Lamco) to discuss next steps. |
| 52279 | 00334 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for meeting with J. Fitts (A&M) and J. Blakemore (Lamco). |
| 52279 | 00334 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend meeting with J. Fitts (A&M) and J. Blakemore (Lamco) to discuss current position on REH and next steps. |
| 52279 | 00334 | 12/02/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer letter (0.7) and cover letter (0.3). |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore (Lamco) on offer letter. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Consider issue of support from other LBHI creditors. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) to discuss changes to offer letter. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Make changes to offer letter. |
| 52279 | 00334 | 12/06/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged with J. Blakemore (Lamco) on offer and next steps. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Monaco admin filings. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare draft letter to Monaco from LBHI. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise draft Monaco letter. |
| 52279 | 00334 | 12/10/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G20 | Obtain administrators' reports for W. McArdle (GDC) on Monaco. |
| 52279 | 00334 | 12/10/10 | Simperingham, Aaron | GBP | 0.80 | £ 136.00 | $ 217.82 | G23 | Research on Companies House at request of H. Roost (GDC) (0.3); review of file documents (0.4); reporting to H. Roost regarding same (0.1). |
| 52279 | 00334 | 12/13/10 | Watson, Douglas | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Review of letter to creditors. |
| 52279 | 00334 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails to/from F. Toube (South Square) on letter to Monaco. |
| 52279 | 00334 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails to B. Matthews (A&M) and J. Blakemore (Lamco) on status of letter to Monaco. |
| 52279 | 00334 | 12/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) regarding letter to Monaco. |
| 52279 | 00334 | 12/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review article which appeared in Property Week on REH CVA. |
| 52279 | 00334 | 12/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Exchange emails with F. Toube (South Square) on Monaco letter. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) regarding Monaco letter and creditors' meeting. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise Monaco letter. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare letters to Eldon Street (0.6) and Mable Commercial Finance (0.4). |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review court files on administration of Monaco, Eldon and Mable to assist in preparing letters. |
| 52279 | 00334 | 12/20/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Obtain documents from Companies House for Monaco etc. |
| 52279 | 00334 | 12/21/10 | Minott, Claudette | GBP | 0.50 | £ 92.50 | $ 148.15 | G23 | Company research using Companies House Direct on behalf of H. Roost (GDC). |
| 52279 | 00334 | 12/21/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review issues re letters to Monaco. |
| 52279 | 00334 | 12/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone call with B. Matthews (A&M) to discuss current position on CVA proposal. |
| 52279 | 00334 | 12/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with Bruce Matthews (A&M) to discuss next steps. |
| 52279 | 00334 | 12/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare draft email to be sent by Daniel Ehrman to PwC regarding the administration of LB UK RE Holdings Limited and costs being incurred by administrators |
| 52279 | 00334 | 12/28/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare email outlining issues to consider in advance of potential proceedings. |
| 52279 | 00334 | 01/04/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email to B. Matthews (A&M) on status. |
| 52279 | 00334 | 01/04/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Office conference with D. Watson (GDC) on status. |
| 52279 | 00334 | 01/10/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with J. Blakemore (Lamco) on status and next steps. |
| 52279 | 00334 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email to B. Matthews (A&M), J. Blakemore (Lamco) and J. Fitts (A&M) on status of matter. |
| 52279 | 00334 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Prepare draft letter to come from unconnected creditors indicating support for proposal. |
| 52279 | 00334 | 01/13/11 | Watson, Douglas | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Emails from W. McArdle (GDC) re. scheme of arrangement issue. |
| 52279 | 00334 | 01/14/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with B. Matthews (A&M) to discuss status and recent developments, including discussions with unconnected creditors. |
| 52279 | 00334 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise Heads of Terms prepared by B. Matthews (A&M) in connection with proposal by LBHI to assume control over LB UK RE Holdings |
| 52279 | 00334 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with J. Blakemore (Lamco) to update on developments. |
| 52279 | 00334 | 01/16/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Revise heads of terms for CVA proposal (0.3); revise cover letter from unconnected creditors (0.3). |
| 52279 | 00334 | 01/17/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails to/from J. Blakemore (LBHI) and B. Matthews (A&M) regarding LB UK RE Holdings Limited |
| 52279 | 00334 | 01/18/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Lengthy call with B. Matthews (A&M) to review current position, outcome of PwC meeting and next steps. |
| 52279 | 00334 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with D. Driscoll at Millbank on status of UK RE Holdings. |
| 52279 | 00334 | 01/24/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Brief call with J. Blakemore (LBHI) to update firm on status |
| 52279 | 00334 | 01/25/11 | Campbell, Gregory A. | GBP | 1.50 | £ 870.00 | $ 1,393.39 | G25 | Calls and discussion with W McArdle re. status of RE Holdings; emails and calls with Jones Day; review of facility documents. |
| 52279 | 00334 | 01/30/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review letter from PwC regarding proposal. |
| 52279 | 00334 | 01/30/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails from B. Matthews (A&M) regarding creditors meeting. |
| 52279 | 00334 | 01/30/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Email to B. Matthews (A&M) and J. Blakemore (LBHI) on points arising from PwC letter and reply. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for UK RE Holdings creditors meeting. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with B. Matthews (A&M) to discuss tactics for meeting. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,105.00 | $ 1,769.77 | G23 | Attend creditors meeting at PwC. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with J. Blakemore (LBHI) and B. Matthews (A&M) after creditors meeting to discuss next steps. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare email to J. Blakemore (LBHI) and B. Matthews (A&M) on next steps. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review CVA proposal. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) on issue of PwC fees and approval. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review SIP 9 and Insolvency Act rules on fees and creditor committee approval (0.5); prepare email draft for B. Matthews (A&M) to send to PwC on fees (0.3); discuss with G. Campbell (GDC) (0.3). |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with F. Toube (South Square) to update on status. |
| 52279 | 00334 | 01/31/11 | Roost, Hedley | GBP | 0.80 | £ 296.00 | $ 474.07 | G23 | Research for W.McArdle on the approval requirements for a CVA. |
| **00334 Total** | | | | | **114.90** | **£ 67,512.50** | **$ 108,128.02** | | |
| 52279 | 00335 | 10/04/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Retained professionals teleconference regarding possible motion for clarification of fee protocol. |
| 52279 | 00335 | 10/08/10 | Graves, Jeremy Lee | USD | 0.20 | $ 98.00 | $ 98.00 | G46 | Teleconference with Z. Win (WGM) regarding supplemental GDC declaration. |
| 52279 | 00335 | 10/08/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Review issues re several inquiries from J. Costa (South Square) on how to process invoices for LBRE3 Finance. |
| 52279 | 00335 | 10/11/10 | Graves, Jeremy Lee | USD | 0.20 | $ 98.00 | $ 98.00 | G46 | Retained professionals teleconference regarding response to fee committee. |
| 52279 | 00335 | 10/12/10 | Graves, Jeremy Lee | USD | 0.10 | $ 49.00 | $ 49.00 | G46 | Emails with Z. Win (WGM) regarding supplemental GDC declaration (.1). |
| 52279 | 00335 | 10/14/10 | McArdle, Wayne PJ | USD | 0.80 | $ 832.83 | $ 832.83 | G23 | Telephone conversation with R. Hiom (accounting LBHI) to discuss changes needed to September 2009 - January 2010 bills |
| 52279 | 00335 | 10/18/10 | Graves, Jeremy Lee | USD | 0.50 | $ 245.00 | $ 245.00 | G46 | Review draft report of fee committee relating to fourth interim fee application (.3); send internal emails requesting information related to same (.2). |
| 52279 | 00335 | 10/19/10 | Graves, Jeremy Lee | USD | 0.30 | $ 147.00 | $ 147.00 | G46 | Send internal emails requesting information relative to the fee auditor's report (.3). |
| 52279 | 00335 | 10/20/10 | Aleshire, Daniel J. | USD | 0.40 | $ 144.00 | $ 144.00 | G23 | Revise time entries in timesheet for Lehman matters (.2); email exchange with D. Egdal re same (.2). |
| 52279 | 00335 | 10/20/10 | Champion, Douglas Martin | USD | 0.50 | $ 257.50 | $ 257.50 | G23 | Review and revision of Fifth Interim Billing Summary |
| 52279 | 00334 | 10/20/10 | Egdal, David S. | USD | 1.50 | $ 922.50 | $ 922.50 | G23 | Communications with J. Graves and real estate matter timekeepers regarding billing and administrative matters (1.0); adjust billing entries for various matters (0.5). |
| 52279 | 00335 | 10/20/10 | Fabrizio, Carol Ann | USD | 0.90 | $ 373.50 | $ 373.50 | G23 | Review and revise billing. |
| 52279 | 00335 | 10/20/10 | Garber, Sarah R. | USD | 0.10 | $ 36.00 | $ 36.00 | G23 | Revise time entries to comply with standard. |
| 52279 | 00335 | 10/20/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Send internal emails requesting information relative to the fee auditor's report (.4). |
| 52279 | 00335 | 10/20/10 | Szczurek, Michael | USD | 0.50 | $ 180.00 | $ 180.00 | G23 | Meet with F. More to discuss required changes (.1); amend time entries to reflect billing requirements of Lehman Brothers and submit to J. Graves and D. Egdal for review (.4). |
| 52279 | 00335 | 10/22/10 | Graves, Jeremy Lee | USD | 2.50 | $ 1,225.00 | $ 1,225.00 | G46 | Emails with F. More (GDC) regarding fee committee's report (.2); emails with W. McArdle (GDC) and accounting department regarding payment of bills and outstanding payments (2.1); teleconference with W. McArdle (GDC) regarding payment of bills and outstanding payments (.2). |
| 52279 | 00335 | 10/25/10 | Graves, Jeremy Lee | USD | 0.90 | $ 441.00 | $ 441.00 | G46 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.6); teleconference with C. Arthur (WGM) regarding fee statements (.3). |
| 52279 | 00335 | 10/25/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G23 | Meeting with London accounts on fees and billing. |
| 52279 | 00335 | 10/26/10 | Graves, Jeremy Lee | USD | 5.60 | $ 2,744.00 | $ 2,744.00 | G46 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.3); prepare February and March fee statements for resubmission at the request of Debtors' counsel (3.4); correspond with C. Arthur (WGM) regarding fee statements (.3); prepare response to fee committee's draft report regarding GDC's second interim fee application (.9); prepare for and participate in teleconference with C. Arthur and G. Fail regarding billing issues (.4); follow up with W. McArdle(GDC) and T. Meighan (A&M, partial) regarding billing issues (.3). |
| 52279 | 00335 | 10/26/10 | McArdle, Wayne PJ | USD | 2.40 | $ 2,498.50 | $ 2,498.50 | G23 | Correspond with J. Graves (GDC) on fourth interim fee application (0.5); sort billing issues with accounting (0.5); call with C. Arthur of Weil to sort billing issues (0.4); call with T. Meighan of A&M to discuss payment and invoicing issues (0.5); email to T. Meighan with details of billing September 2009 to January 2010 (0.5). |
| 52279 | 00335 | 10/27/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Revision of timesheet entries for D. Champion, A. Forbes |
| 52279 | 00335 | 10/27/10 | Graves, Jeremy Lee | USD | 3.80 | $ 1,862.00 | $ 1,862.00 | G46 | Prepare response to fee committee's draft report regarding GDC's second interim fee application (3.6); respond to request from company for information regarding bills (.2). |
| 52279 | 00335 | 10/27/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Revision of timesheet entries for A. Forbes |
| 52279 | 00335 | 10/28/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Communications with J. Graves and real estate time-keepers regarding time entries. |
| 52279 | 00335 | 10/28/10 | Graves, Jeremy Lee | USD | 6.00 | $ 2,940.00 | $ 2,940.00 | G46 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.9); prepare response to fee committee's draft report regarding GDC's second interim fee application (4.6); revise and edit September time entries (.5). |
| 52279 | 00335 | 10/28/10 | McArdle, Wayne PJ | USD | 1.40 | $ 1,457.46 | $ 1,457.46 | G23 | Revise entries that have been rejected by Fees Committee (0.7); revise time entries for September (0.7). |
| 52279 | 00335 | 10/28/10 | Vigil, Claire L. | USD | 0.70 | $ 416.50 | $ 416.50 | G23 | Organize Lehman time entries (.3); revise time entries (.4). |
| 52279 | 00335 | 10/29/10 | Graves, Jeremy Lee | USD | 5.00 | $ 2,450.00 | $ 2,450.00 | G46 | Prepare response to fee committee's draft report regarding GDC's second interim fee application (2.5); initial preparation of amended second interim fee application (2.5). |
| 52279 | 00335 | 10/31/10 | Graves, Jeremy Lee | USD | 2.10 | $ 1,029.00 | $ 1,029.00 | G46 | Finalize response to fee committee regarding draft report in respect of GDC's second interim fee application. |
| 52279 | 00335 | 11/01/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G46 | Communications with J. Graves regarding timekeeping matters. |

| | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00335 | 11/01/10 | Graves, Jeremy Lee | USD | 2.40 | $ 1,176.00 | $ 1,176.00 | G46 | Finalize September fee statement (1.1); retain professionals teleconference with fee committee (1.2); correspond with fee committee regarding Gibson Dunn's second interim fee application (.1). |
| 52279 | 00335 | 11/03/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Internal emails regarding billing related issues (.2); send internal emails in respect of the second amended fee application (.2). |
| 52279 | 00335 | 11/04/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Review issues related to June fees to determine if an amended fee statement needs to be circulated (.4). |
| 52279 | 00335 | 11/05/10 | Graves, Jeremy Lee | USD | 0.70 | $ 343.00 | $ 343.00 | G46 | Prepare amended February and March fee statements. |
| 52279 | 00335 | 11/11/10 | Graves, Jeremy Lee | USD | 0.20 | $ 98.00 | $ 98.00 | G46 | Emails with internal personnel in preparation of Third Interim Fee Application (.2). |
| 52279 | 00335 | 11/18/10 | Graves, Jeremy Lee | USD | 1.00 | $ 490.00 | $ 490.00 | G46 | Review fee committee final report (.1); review ordinary course professionals retention order to determine whether fees to barrister will be appropriate (.3); teleconference with W. McArdle regarding requested fee of barrister (.3); e-mail to W. McArdle regarding same (.3). |
| 52279 | 00335 | 11/18/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G46 | Telephone conversation with J. Graves (GDC) on fifth interim application and QC billing. |
| 52279 | 00335 | 11/22/10 | Graves, Jeremy Lee | USD | 0.10 | $ 49.00 | $ 49.00 | G46 | E-mail J. Hart (GDC) to obtain spreadsheets for October fee statement and Third Interim Fee Application. |
| 52279 | 00335 | 11/23/10 | Graves, Jeremy Lee | USD | 0.90 | $ 441.00 | $ 441.00 | G46 | Teleconference with W. McArdle and D. Watson regarding commitment fee proposed by barrister (.2); review time entries to be included in Third Interim Fee Application for compliance with United States Trustee Guidelines (.7). |
| 52279 | 00335 | 11/24/10 | Graves, Jeremy Lee | USD | 5.20 | $ 2,548.00 | $ 2,548.00 | G46 | Review time entries to be included in Third Interim Fee Application for compliance with United States Trustee Guidelines and at the same time create individualized spreadsheets to be sent to timekeepers in which revisions can be made. |
| 52279 | 00335 | 11/24/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G46 | Review fifth interim fee report (0.3); email to J. Graves (GDC) (0.2). |
| 52279 | 00335 | 11/24/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G46 | Review QBH time entries (0.4) and prepare summary (0.1). |
| 52279 | 00335 | 11/29/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G46 | Revise time entries, communications with J. Graves regarding same. |
| 52279 | 00335 | 11/29/10 | Fabrizio, Carol Ann | USD | 0.40 | $ 166.00 | $ 166.00 | G46 | Revise time entries as requested by J. Graves; |
| 52279 | 00335 | 11/29/10 | Graves, Jeremy Lee | USD | 1.30 | $ 637.00 | $ 637.00 | G46 | Draft e-mail to timekeepers regarding necessary revisions in relation to the Third Interim Fee application (1.1); email W. McArdle (GDC) regarding expense entries (.2). |
| 52279 | 00335 | 11/29/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G46 | Revise time sheet entries. |
| 52279 | 00335 | 11/30/10 | Graves, Jeremy Lee | USD | 2.30 | $ 1,127.00 | $ 1,127.00 | G46 | Prepare October Fee Statement. |
| 52279 | 00335 | 11/30/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G46 | Revise time sheet entries. |
| 52279 | 00335 | 12/01/10 | Simperingham, Aaron | USD | 2.90 | $ 710.50 | $ 710.50 | G46 | Conference call with W. McArdle (GDC) to take instructions (0.2); Conference with C. Coote (GDC) regarding amendments to time entries (0.2); further telephone conference with W. McArdle (0.1); amend time entries for three months in order to comply with LBHI timekeeping rules (2.4) |
| 52279 | 00335 | 12/02/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Teleconference with W. McArdle (GDC) and C. Coote (GDC) regarding GDC's Third Interim Fee Application. |
| 52279 | 00335 | 12/02/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Office conference with A. Simperingham (GDC) to review time entry changes from June to September 2010. |
| 52279 | 00335 | 12/02/10 | McArdle, Wayne PJ | USD | 2.00 | $ 2,082.08 | $ 2,082.08 | G23 | Review time entry changes. |
| 52279 | 00335 | 12/03/10 | Simperingham, Aaron | USD | 0.10 | $ 24.50 | $ 24.50 | G46 | Email to and from W. McArdle (GDC) regarding amendments to time recording processed by D. O'Malley |
| 52279 | 00335 | 12/06/10 | DeBartolo, James D. | USD | 6.00 | $ 1,410.00 | $ 1,410.00 | G46 | Review and revise fee application for U.S. Trustee compliance (3.2); work with accounting re time keeper entries (.8); format exhibits and schedules (2.0). |
| 52279 | 00335 | 12/06/10 | Graves, Jeremy Lee | USD | 1.40 | $ 686.00 | $ 686.00 | G46 | Prepare third interim fee application. |
| 52279 | 00335 | 12/06/10 | Simperingham, Aaron | USD | 0.70 | $ 171.50 | $ 171.50 | G46 | Review of D. O'Malley's (GDC) manuscript amendments to LBHI time entries (0.5); email same to J. Graves (GDC) (0.2). |
| 52279 | 00335 | 12/07/10 | DeBartolo, James D. | USD | 3.10 | $ 728.50 | $ 728.50 | G46 | Coordinate further updates with accounting and J. Graves (GDC) (.6); incorporate updates into fee application (2.5). |
| 52279 | 00335 | 12/07/10 | Graves, Jeremy Lee | USD | 1.30 | $ 637.00 | $ 637.00 | G46 | Internal e-mails regarding fee application (.4); e-mail T. Meighan (A&M) regarding billing issues (.9). |
| 52279 | 00335 | 12/08/10 | DeBartolo, James D. | USD | 0.50 | $ 117.50 | $ 117.50 | G46 | Repeated correspondence re fee application. |
| 52279 | 00335 | 12/08/10 | Graves, Jeremy Lee | USD | 0.30 | $ 147.00 | $ 147.00 | G46 | Internal e-mails regarding fee application (.2); e-mail T. Meighan (A&M) regarding billing issues (.1). |
| 52279 | 00335 | 12/08/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Engaged re double payment issues and other matters. |
| 52279 | 00335 | 12/09/10 | Graves, Jeremy Lee | USD | 0.70 | $ 343.00 | $ 343.00 | G46 | Internal e-mails regarding fee application (.3); teleconference with W. McArdle (GDC) regarding same (.4). |
| 52279 | 00335 | 12/09/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Engaged on allocation of fees and payments (.3); telephone conversation J. Graves and T. Bono (GDC)(.7). |
| 52279 | 00335 | 12/10/10 | DeBartolo, James D. | USD | 0.30 | $ 70.50 | $ 70.50 | G46 | Multiple emails re edits to time entries in fee application |
| 52279 | 00335 | 12/10/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Communications with J. Graves (GDC) regarding fee letter (0.1); review and revise same (0.4). |
| 52279 | 00335 | 12/10/10 | Graves, Jeremy Lee | USD | 1.70 | $ 833.00 | $ 833.00 | G46 | Internal e-mails regarding fee application (1.7) |
| 52279 | 00335 | 12/13/10 | DeBartolo, James D. | USD | 4.20 | $ 987.00 | $ 987.00 | G46 | Add to and revise matter descriptions in fee application (2.1); further revisions to fee application re exchange rates (1.8); repeated correspondance with J. Graves (GDC) re same (.3). |
| 52279 | 00335 | 12/13/10 | Graves, Jeremy Lee | USD | 1.70 | $ 833.00 | $ 833.00 | G23 | Finalize Third Interim Fee Application. |
| 52279 | 00335 | 12/14/10 | Graves, Jeremy Lee | USD | 2.00 | $ 980.00 | $ 980.00 | G23 | Finalize Third Interim Fee Application |
| 52279 | 00335 | 12/21/10 | Graves, Jeremy Lee | USD | 0.20 | $ 98.00 | $ 98.00 | G46 | E-mail B. Deal of Brown Greer regarding third interim fee application. |
| 52279 | 00335 | 12/22/10 | Graves, Jeremy Lee | USD | 0.10 | $ 49.00 | $ 49.00 | G46 | Internal e-mails regarding fee statement. |
| 52279 | 00335 | 12/29/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Work on November Fee Statement. |
| 52279 | 00335 | 12/30/10 | DeBartolo, James D. | USD | 8.10 | $ 1,903.50 | $ 1,903.50 | G46 | Extensive updates to spreadsheet to account for entries not billed in tenths, discounts, and other changes and to ensure accuracy of calculations (7.7); repeated correspondence with J. Graves (GDC) re same (.4). |
| 52279 | 00335 | 12/30/10 | Graves, Jeremy Lee | USD | 2.70 | $ 1,323.00 | $ 1,323.00 | G46 | Finalize November Fee Statement. |
| 52279 | 00335 | 12/30/10 | McArdle, Wayne PJ | USD | 3.00 | $ 3,123.12 | $ 3,123.12 | G46 | Review November time entries and related emails. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 01/12/11 | Graves, Jeremy Lee | USD | 0.40 | $ 214.00 | $ 214.00 | G46 | Correspond with T. Meighan and internal accounting regarding refund of overpayments. |
| 52279 | 00335 | 01/20/11 | Graves, Jeremy Lee | USD | 0.10 | $ 53.50 | $ 53.50 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/21/11 | Graves, Jeremy Lee | USD | 0.30 | $ 160.50 | $ 160.50 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/25/11 | Graves, Jeremy Lee | USD | 0.20 | $ 107.00 | $ 107.00 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/26/11 | Graves, Jeremy Lee | USD | 1.00 | $ 535.00 | $ 535.00 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/26/11 | Graves, Jeremy Lee | USD | 0.20 | $ 107.00 | $ 107.00 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/28/11 | Simperingham, Aaron | USD | 0.20 | $ 51.00 | $ 51.00 | G23 | Internal meeting with W. McArdle. |
| 52279 | 00335 | 01/31/11 | Graves, Jeremy Lee | USD | 0.80 | $ 428.00 | $ 428.00 | G46 | Prepare December fee statement. |
| 52279 | 00335 | 01/31/11 | Simperingham, Aaron | USD | 1.20 | $ 306.00 | $ 306.00 | G23 | Time entry review to ensure compliance. |
| **00335 Total** | | | | | **112.40** | **$ 58,321.30** | **$ 58,321.30** | | |
| 52279 | 00337 | 10/06/10 | Egdal, David S. | USD | 0.70 | $ 430.50 | $ 430.50 | G23 | Review comments to asset management agreement, comment. |
| 52279 | 00337 | 10/07/10 | Egdal, David S. | USD | 0.80 | $ 492.00 | $ 492.00 | G23 | Communications with E. Siddons, J. Pomeranz and C. Fabrizio regarding asset management agreement (.4), revise same (.4). |
| 52279 | 00337 | 10/07/10 | Fabrizio, Carol Ann | USD | 1.50 | $ 622.50 | $ 622.50 | G23 | Review changes to Asset Management Agreement by Centra (0.3); teleconference with D. Egdal and Lehman regarding changes to AMA (0.4); revise Asset Management Agreement to reflect Centra changes and compromises (0.8). |
| 52279 | 00337 | 10/08/10 | Egdal, David S. | USD | 0.60 | $ 369.00 | $ 369.00 | G23 | Review revised asset management agreement prepared by C. Fabrizio (.4), comment and revise (.2). |
| 52279 | 00337 | 10/12/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with E. Siddons regarding asset management agreement. |
| 52279 | 00337 | 10/13/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Email communications regarding asset management agreement. |
| 52279 | 00337 | 10/13/10 | Fabrizio, Carol Ann | USD | 0.60 | $ 249.00 | $ 249.00 | G23 | Correspond with D. Egdal and E. Siddons regarding Asset Management Agreement (0.1); teleconference with E. Siddons regarding AMA and changes thereto (0.2); revise AMA and distribute with redlines (0.3). |
| 52279 | 00337 | 10/15/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with C. Fabrizio regarding mechanics lien indemnity. |
| 52279 | 00337 | 10/15/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Teleconference with Chicago Title Company regarding mechanic's liens coverage (0.2); correspond with D. Egdal re: the same (0.1). |
| 52279 | 00337 | 10/19/10 | Egdal, David S. | USD | 0.70 | $ 430.50 | $ 430.50 | G23 | Review draft indemnity regarding lien matters (0.3); comment and revise (0.3); email communications with CTT counsel regarding same (0.1). |
| 52279 | 00337 | 10/22/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with L. Mead and client regarding motion to intervene. |
| 52279 | 00337 | 10/25/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with E. Siddons regarding asset management agreement. |
| 52279 | 00337 | 10/25/10 | Fabrizio, Carol Ann | USD | 1.10 | $ 456.50 | $ 456.50 | G23 | Prepare for and participate in teleconference with D. Egdal and D. Fincher regarding management agreement for Tirador (1.1) |
| 52279 | 00337 | 10/26/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with C. Fabrizio regarding asset management agreement. |
| 52279 | 00337 | 10/26/10 | Fabrizio, Carol Ann | USD | 1.30 | $ 539.50 | $ 539.50 | G23 | Teleconference with E. Siddons (0.1); teleconference with D. Egdal (0.2); revise Asset Management Agreement (1.0). |
| 52279 | 00337 | 11/01/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with B. Lynes (CTT counsel) regarding owner's affidavit. |
| 52279 | 00337 | 11/02/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with J. Pomeranz (0.1) and B. Lynes (0.2) regarding content of owners affidavit for Pilot property. |
| 52279 | 00337 | 11/03/10 | Fabrizio, Carol Ann | USD | 0.10 | $ 41.50 | $ 41.50 | G23 | Correspond with client regarding executed asset management agreement. |
| 52279 | 00337 | 11/04/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with J. Pomeranz and E. Siddons regarding asset management agreement. |
| 52279 | 00337 | 11/05/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with E. Siddons regarding asset management agreement. |
| 52279 | 00337 | 11/10/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with client (0.1) and local counsel (0.1) regarding Martin Harris matter. |
| 52279 | 00337 | 11/11/10 | Egdal, David S. | USD | 1.20 | $ 738.00 | $ 738.00 | G23 | Prepare draft amendment to property management agreement regarding owner's association matters (1.0), communications with E. Siddons regarding same (0.2). |
| 52279 | 00337 | 11/12/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Communications with E. Siddons regarding amendment to property management agreement (0.1); revise and distribute same (0.4). |
| 52279 | 00337 | 11/16/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with local counsel regarding status of third party complaint. |
| 52279 | 00337 | 11/22/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with local counsel regarding compliant in intervention. |
| 52279 | 00337 | 11/23/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Teleconference with R. Jones regarding Wynn sale title matters. |
| 52279 | 00337 | 11/29/10 | Egdal, David S. | USD | 2.60 | $ 1,599.00 | $ 1,599.00 | G23 | Communications with E. Siddons, R. Jones and title officer regarding title policy (2.1); communications with underwriter regarding lien indemnity (0.2), revise same (0.3). |
| 52279 | 00337 | 11/30/10 | Egdal, David S. | USD | 2.50 | $ 1,537.50 | $ 1,537.50 | G23 | Communications with J. Pomeranz and B. Lynes regarding lien indemnity (0.7); revise same (0.5); communications with E. Siddons, M. Watson and R. Jones regarding title insurance policy (1.3). |
| 52279 | 00337 | 12/01/10 | Egdal, David S. | USD | 0.90 | $ 553.50 | $ 553.50 | G23 | Communications with local counsel and title company regarding title policy (0.6); communications with E. Siddons regarding same (0.3). |
| 52279 | 00337 | 12/02/10 | Egdal, David S. | USD | 1.70 | $ 1,045.50 | $ 1,045.50 | G23 | Communications with local counsel and title company regarding owner's title policy (1.3); communications with E. Siddons regarding same (0.4). |
| 52279 | 00337 | 12/03/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with title officer regarding owner's policy of title insurance. |
| 52279 | 00337 | 12/03/10 | Fabrizio, Carol Ann | USD | 0.40 | $ 166.00 | $ 166.00 | G23 | Conference with D. Egdal regarding foreclosure documentation (0.2); correspond with local title company regarding the same (0.1); correspond with seller's counsel regarding foreclosure documentation (0.1). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00337 | 12/09/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with M. Paskerian regarding Martin Harris litigation. |
| 52279 | 00337 | 12/10/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Review unjust enrichment letter from Martin Harris (0.2); communications with L. Mead regarding same (0.3). |
| 52279 | 00337 | 12/13/10 | Egdal, David S. | USD | 0.40 | $ 246.00 | $ 246.00 | G23 | Teleconference regarding Martin Harris litigation with E. Siddons and local counsel. |
| 52279 | 00337 | 12/14/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with M. Paskerian regarding Martin Harris litigation update; correspond with same re proposed equity dissolution (0.1). |
| 52279 | 00337 | 12/17/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Review and revise wind-down letter (0.2); correspond with D. Egdal regarding the same (0.1). |
| 52279 | 00337 | 01/04/11 | Egdal, David S. | USD | 0.20 | $ 130.00 | $ 130.00 | G23 | Communications with J. Pomeranz regarding motion to dismiss (MHC claim). |
| 52279 | 00337 | 01/05/11 | Egdal, David S. | USD | 0.10 | $ 65.00 | $ 65.00 | G23 | Email communication with E. Siddons regarding Martin Harris counterclaim. |
| 52279 | 00337 | 01/11/11 | Egdal, David S. | USD | 0.20 | $ 130.00 | $ 130.00 | G23 | Communications with L. Mean (0.1) and J. Pomeranz (0.1) regarding MHC litigation. |
| 52279 | 00337 | 01/24/11 | Egdal, David S. | USD | 0.50 | $ 325.00 | $ 325.00 | G23 | Communications with L. Mead regarding motion dismiss (.3); communications with C. Fabrizio regarding status and timing (.2). |
| 52279 | 00337 | 01/24/11 | Fabrizio, Carol Ann | USD | 0.90 | $ 459.00 | $ 459.00 | G23 | Begin to compile closing binder. |
| 52279 | 00337 | 01/26/11 | Egdal, David S. | USD | 0.30 | $ 195.00 | $ 195.00 | G23 | Communications D. Fancher regarding equity wind down. |
| 52279 | 00337 | 01/26/11 | Fabrizio, Carol Ann | USD | 0.10 | $ 51.00 | $ 51.00 | G23 | Review correspondence regarding Martin Harris claim. |
| 52279 | 00337 | 01/28/11 | Fabrizio, Carol Ann | USD | 0.50 | $ 255.00 | $ 255.00 | G23 | Review files for all foreclosure documentation, new entity documentation and related instruments (0.2); begin preparing closing set (0.3 hours). |
| | **00337 Total** | | | | **24.60** | **$ 13,897.00** | **$ 13,897.00** | | |
| 52279 | 00340 | 10/08/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Telephone conversation with P. Coles on sharing of memo with Carlyle. |
| 52279 | 00340 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and recent developments. |
| 52279 | 00340 | 10/20/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Correspond with S. Sagayam (GDC) on issue of market abuse and trading of Windermere XIV bonds (0.5); review notes and memo to LBHI on changes to conditions of notes (0.5). |
| 52279 | 00340 | 10/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Conference call with P. Coles and C. Webster (Lamco) on market abuse. |
| 52279 | 00340 | 10/20/10 | Sagayam, Selina Shanti | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Brief review of memo advice and conference call with W. McArdle re possible insider dealing issues. |
| 52279 | 00340 | 12/09/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email from P. Coles (Lamco). |
| 52279 | 00340 | 12/09/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Office conference with H. Roost (GDC) on removal of servicer. |
| 52279 | 00340 | 12/09/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G20 | Review Windermere XIV Restructuring documents to check requirements for removing a special servicer. |
| 52279 | 00340 | 12/09/10 | Roost, Hedley | GBP | 0.20 | £ 74.00 | $ 118.52 | G20 | Discuss memo on Windermere XIV restructuring with W. McArdle (GDC). |
| 52279 | 00340 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Telephone conversation with P. Coles (Lamco) on BLP note regarding change of Servicer. |
| 52279 | 00340 | 12/10/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G20 | Prepare for and attending call with P. Coles (LAMCOLL) and W. McArdle (GDC) on Windermere XIV restructuring and remove a special servicer. |
| 52279 | 00340 | 12/20/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G20 | Amend memo on conditions of notes. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review revised memo on amendments to conditions of notes. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise memo on amendments to conditions of notes. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with P. Coles (Lamco) to discuss revisions to memo. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Telephone conversation with H. Roost (GDC) to discuss issue of Basic Terms Modification. |
| 52279 | 00340 | 01/06/11 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Review Windermere XIV Restructuring memo to see if it needs to be updated. |
| 52279 | 00340 | 01/06/11 | Roost, Hedley | GBP | 0.40 | £ 148.00 | $ 237.04 | G23 | Discussion with D Watson (GDC) regarding Windermere XIV Restructuring memo. |
| 52279 | 00340 | 01/10/11 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Update Windermere XIV Restructuring memo re conditions amendments. |
| 52279 | 00340 | 01/10/11 | Roost, Hedley | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Meeting with W.McArdle (GDC) re Windermere XIV Restructuring memo on amending conditions. |
| | **00340 Total** | | | | **15.00** | **£ 7,251.00** | **$ 11,613.20** | | |
| 52279 | 00341 | 10/04/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Draft and circulate documents for Devonshire House drawdown. |
| 52279 | 00341 | 10/05/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Emails (0.2) and consider questions by W. McArdle on transfer restrictions (0.3). |
| 52279 | 00341 | 10/05/10 | Roost, Hedley | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Email from Jones Day re obtaining consent of security agent on Devonshire House. |
| 52279 | 00341 | 10/06/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Conference with W. McArdle. |
| 52279 | 00341 | 10/06/10 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Correspond with G. Campbell and H. Roost (GDC) on liquidation issues and consequences for LB3 (0.7); meeting to discuss (0.5). |
| 52279 | 00341 | 10/06/10 | Roost, Hedley | GBP | 0.80 | £ 296.00 | $ 474.07 | G23 | Research and answer questions from W. McArdle (GDC) regarding whether transfer restrictions in Subscription Agreement are included in Conditions to Notes |
| 52279 | 00341 | 10/06/10 | Roost, Hedley | GBP | 0.80 | £ 296.00 | $ 474.07 | G23 | Prepare for and attend meeting with W. McArdle (GDC) and G. Campbell (GDC) to discuss proposal to put LBRE Financing 3 into liquidation. |
| 52279 | 00341 | 10/06/10 | Roost, Hedley | GBP | 4.00 | £ 1,480.00 | $ 2,370.37 | G23 | Research and answer various questions posed by W. McArdle (GDC) in relation to proposal to put LBRE Financing 3 into liquidation. |
| 52279 | 00341 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged with A. Crook (Mercer & Hole), auditor for LB UK Fin 2 Ltd, on disclosure relating to LB UK Find 3 (0.5); review and revise disclosure and send to A. Crook (0.5). |
| 52279 | 00341 | 10/19/10 | Barabas, James | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Discuss with Wayne McArdle possibility of using a scheme of arrangement to force a better settlement for creditors' rights. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | 11/10/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Prepare for call with R. Parsons (Lamco) on market abuse (0.3); attend call with R. Parsons (Lamco), A.M. Tong (Lamco), D. Watson (GDC) and S. Sagayam (GDC) on market abuse and implications for Issuer, A Noteholder, B Noteholder and LBHI (0.7); follow-up email after call (0.1) |
| 52279 | 00341 | 11/11/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Prepare bibles for Devonshire House/Long Acre replacement of Agent. |
| 52279 | 00341 | 11/11/10 | Simperingham, Aaron | GBP | 0.80 | £ 136.00 | $ 217.82 | G19 | New document bible from H. Roost and subsequent email and instructions regarding notice to evening WP |
| 52279 | 00341 | 11/12/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review email on Companies House filing in respect of Excalibur. |
| 52279 | 00341 | 11/16/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Revise introduction to note on market abuse. |
| 52279 | 00341 | 11/16/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Draft documents for Devonshire House fourth cash call and circulating for signature. |
| 52279 | 00341 | 11/16/10 | Simperingham, Aaron | GBP | 0.90 | £ 153.00 | $ 245.04 | G23 | Assist in preparation of Document bible for H. Roost. |
| 52279 | 00341 | 11/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Brief call with R. Parsons (Lamco) on asset offers (0.2); email to/from R. Parsons on Companies House filing (0.3). |
| 52279 | 00341 | 11/18/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of Market Abuse memorandum. |
| 52279 | 00341 | 11/18/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review TS for purchase of loans (0.5); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00341 | 11/18/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Enquiry from R. Parsons (LAMCOLL) re:  striking off of Excalibur. |
| 52279 | 00341 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with Lamco (M. Stueck, R. Parsons, J. Leekha) and D. Watson (GDC) to discuss term sheet for purchasing of loans. |
| 52279 | 00341 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Further email to R. Parsons (Lamco) on confidentiality of term sheet. |
| 52279 | 00341 | 11/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review email on Eshelter loan (0.3); attend conference call with M. Stueck and R. Parsons (Lamco) to discuss position of B Noteholder (0.7). |
| 52279 | 00341 | 11/22/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | [QBH] Review SPA draft (1.0); discuss issues with H. Roost (GDC) (0.5). |
| 52279 | 00341 | 11/22/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Review and comment on SPA for sale of GP and LP interests by Lower Thames. |
| 52279 | 00341 | 11/23/10 | Fischer-Appelt, Dorothee | GBP | 1.00 | £ 580.00 | $ 928.93 | G23 | Review of documentation relating to hedge position sent by Rae Parsons and email correspondence. |
| 52279 | 00341 | 11/23/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Further review of QBH SPA (1.0); revise email of outstanding points (0.5); discuss changes with H. Roost (GDC) (0.5). |
| 52279 | 00341 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Telephone conversation with P. Coles (Lamco) on status of QBH sale (0.3); telephone conversation with A. Samson (GDC) on planning permission condition in SPA (0.3). |
| 52279 | 00341 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email relating to Companies House position on winding up Excalibur. |
| 52279 | 00341 | 11/23/10 | Roost, Hedley | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Checking Companies House re late filing of accounts for R. Parsons (LAMCOLL). |
| 52279 | 00341 | 11/23/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Meeting with W. McArdle (GDC) to discuss our comments on SPA for sale by Lower Thames (0.5); draft e-mail with comments to P. Coles (LAMCOLL) (1.5). |
| 52279 | 00341 | 11/23/10 | Sagayam, Selina Shanti | GBP | 4.00 | £ 2,320.00 | $ 3,715.71 | G23 | Further research into related products and qualifying investments etc (2.3) and amending memo for review (1.7). |
| 52279 | 00341 | 11/24/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review and revise draft note on insider information relating to A Note prepared by S. Sagayam for Lamco (R. Parsons). |
| 52279 | 00341 | 11/25/10 | Roost, Hedley | GBP | 1.20 | £ 444.00 | $ 711.11 | G23 | Review and comment on Escrow Agreement for sale of Lower Thames. |
| 52279 | 00341 | 11/25/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Update from HS on negotiations and reporting back to P. Coles - Lower Thames sale. |
| 52279 | 00341 | 11/25/10 | Simperingham, Aaron | GBP | 0.40 | £ 68.00 | $ 108.91 | G23 | Internal meeting with H. Roost regarding bible(0.2); subsequent work on transaction bible(0.2) |
| 52279 | 00341 | 11/26/10 | Fischer-Appelt, Dorothee | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Further review of documentation on hedging sent by Rae Parsons and coordinating with D. Mehraban/R. Castelino regarding update on Metavante decision and related US matters relevant to consider hedging position. |
| 52279 | 00341 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review emails and draft letter on E-Shelter loan (0.5); attend conference call with A.M. Tong (Lamco) and lawyers for Servicer on hedge (0.5); telephone conversation with A.M. Tong to review position offer call (0.5). |
| 52279 | 00341 | 11/26/10 | Sagayam, Selina Shanti | GBP | 3.00 | £ 1,740.00 | $ 2,786.78 | G23 | Revise memo and send to W McArdle for internal review with email commentary. |
| 52279 | 00341 | 11/26/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Review of draft SPA for Queensbridge House sale. |
| 52279 | 00341 | 11/29/10 | Roost, Hedley | GBP | 0.60 | £ 222.00 | $ 355.56 | G23 | Telephone call with P. Chases re revised SPA for Lower Thames. |
| 52279 | 00341 | 11/29/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review re-draft of SPA for sale of Lower Thames. |
| 52279 | 00341 | 11/30/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference call with P. Coles, M. Heideby (Lamco) and H. Roost (GDC) to discuss revised SPA for Queensbridge House. |
| 52279 | 00341 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Exchange of emails with M. Stueck (Lamco) on offer letter for loan acquisition. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Review revised draft of SPA for Lower Thames sale. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Call with P. Coles (LAMCOLL) and W. McArdle (Gibson Dunn) to discuss draft of SPA for sale of Lower Thames. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Draft email of comments on SPA to H. Smith re sale of Lower Thames. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Review loan documents and transfer certificates for proposed purchase of Excalibur loans by LBHI. |
| 52279 | 00341 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review emails and attachments relating to Landmark freezing order. |
| 52279 | 00341 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Discuss freezing order issues with P. Coles (Lamco) and H. Roost (GDC). |
| 52279 | 00341 | 12/01/10 | Roost, Hedley | GBP | 4.00 | £ 1,480.00 | $ 2,370.37 | G23 | Review revised draft of SPA for sale of Lower Thames; several telephone calls with Herbert Smith and P. Coles (LAMCOL). |
| 52279 | 00341 | 12/02/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Conversation with HS re Mareva injunction regarding sale of Lower Thames (0.5); briefing D. Watson (GDC) (0.5). |
| 52279 | 00341 | 12/02/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Initial review of comments from R Parsons (Lamco). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | 12/02/10 | Watson, Douglas | GBP | 1.10 | £ 407.00 | $ 651.85 | G23 | Queensbridge: Briefing from H. Roost (GDC) (0.6); research on freezing injunctions (0.5). |
| 52279 | 00341 | 12/02/10 | Watson, Douglas | GBP | 1.10 | £ 407.00 | $ 651.85 | G23 | [QBH] Briefing from H. Roost (GDC) (0.6); research on freezing injunctions (0.5). |
| 52279 | 00341 | 12/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review further draft of offer letter. |
| 52279 | 00341 | 12/06/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Final review of memo on market abuse. |
| 52279 | 00341 | 12/06/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on confidentiality working for offer letter. |
| 52279 | 00341 | 12/06/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on SPA issues for Lower Thames sale. |
| 52279 | 00341 | 12/06/10 | Sagayam, Selina Shanti | GBP | 2.00 | £ 1,160.00 | $ 1,857.86 | G23 | Amend memo for client re Excalibur securities (1); brief review of Irish laws on insider trading (1); |
| 52279 | 00341 | 12/08/10 | Sagayam, Selina Shanti | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | [QBH] Meeting with P. Coles (Lamco) to discuss progress. |
| 52279 | 00341 | 12/08/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Finalise memo of advice for R Parsons (Lamco). |
| 52279 | 00341 | 12/09/10 | Roost, Hedley | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Meeting with W. McArdle (GDC) to discuss SPA for QBH. |
| 52279 | 00341 | 12/09/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review and comment on QBH SPA. |
| 52279 | 00341 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review QBH draft SPA mark-up (0.5); discuss changes with P. Coles (Lamco) (1.0). |
| 52279 | 00341 | 12/10/10 | Roost, Hedley | GBP | 6.00 | £ 2,220.00 | $ 3,555.55 | G20 | Review draft SPA for QBH (4.9) and various calls with LAMCO, Herbert Smith and W. McArdle (GDC) (1.1). |
| 52279 | 00341 | 12/13/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Review latest draft of QBH SPA. |
| 52279 | 00341 | 12/13/10 | McArdle, Wayne PJ | GBP | 1.30 | £ 481.00 | $ 770.37 | G23 | Meeting with W. McArdle (GDC) to discuss QBH SPA (1.0); telephone call with S. Price (HS) and P. Coles (LAMCOL) on same matter (0.3). |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review SPA changes. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss changes with P. Coles (Lamco). |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email comments on changes and revisions to S. Price at Herbert Smith. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review further SPA draft. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with P. Coles (Lamco) on further SPA draft and disclosure letter. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Telephone conversation with S. Price (Herbert Smith) on SPA outstanding points plus disclosure issues. |
| 52279 | 00341 | 12/14/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review final draft of SPA for QBH sale. |
| 52279 | 00341 | 12/15/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review final points on QBH SPA. |
| 52279 | 00341 | 12/15/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review signing issues for SPA. |
| 52279 | 00341 | 12/15/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Final comments on QBH SPA. |
| 52279 | 00341 | 12/16/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Review SPA and SH resolution before signing for QBH sale. |
| 52279 | 00341 | 12/21/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with C. Taylor on post-closing matters for QBH. |
| 52279 | 00341 | 12/23/10 | Roost, Hedley | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Check Companies House for R. Parsons (LAMCOLL) to see if accounts of Excalibur have been filed. |
| 52279 | 00341 | 12/29/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone call with Hedley Roost (GDC) regarding status of filing of accounts by Issuer. |
| 52279 | 00341 | 12/29/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Telephone call with Rae Parsons (Lamco) to discuss filing of accounts and possible remedies for breach. |
| 52279 | 00341 | 12/29/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Prepare for phone calls with W. McArdle (GDC) and R. Parsons (LAMCOLL) regarding the next steps if Excalibur is struck off the register (1.0); attend same (0.5). |
| 52279 | 00341 | 12/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review email prepared by Hedley Roost (GDC). |
| 52279 | 00341 | 12/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise email to be sent to Rae Parsons (Lamco) on remedies for failure to file accounts. |
| 52279 | 00341 | 12/30/10 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review the Excalibur documentation to establish the next steps if Excalibur is struck of the register. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Review email from B. Matthews (A&M) in connection with Excalibur and actions to be taken over CDOs. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Call with R. Parsons (Lamco) to discuss resolution of A. Noteholder. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with R. Parsons (Lamco) to discuss LBHI funding to LB3. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails on further funding of B Note obligations. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Consider form of resolution of A Noteholder on payment of Admin Fees and prepare email of advice. |
| 52279 | 00341 | 01/25/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with R. Parsons (Lamco) on noteholder resolution for funding (0.5); consider resolution and draft proviso (0.5). |
| 52279 | 00341 | 01/26/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Calls with R. Parsons (Lamco) on resolution of noteholders for funding of admin expenses. |
| | **00341 Total** | | | | **107.50** | **£ 52,620.00** | **$ 84,276.19** | | |
| 52279 | 00342 | 12/08/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Meeting with R. Hiom (Lamco) on Project Yellow |
| 52279 | 00342 | 12/09/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Engaged with H. Roost (GDC) on offer letter proposal. |
| 52279 | 00342 | 12/09/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Consider creditor position on Yellow offer. |
| 52279 | 00342 | 12/09/10 | Roost, Hedley | GBP | 0.40 | £ 148.00 | $ 237.04 | G23 | Briefing from W. McArdle (GDC) re new Yellow/Real Estate transaction. |
| 52279 | 00342 | 12/12/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Draft proposal letter for Yellow real estate debt for equity swap. |
| 52279 | 00342 | 12/13/10 | Barabas, James | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Discuss matters with W. McArdle (GDC) including ability to sweep cash out of co plus mechanics for debt-for-equity swap (0.2). |
| 52279 | 00342 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review Memorandum of Understanding draft to be send to PwC in connection with Yellow Real Estate Limited. |
| 52279 | 00342 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss MoU with H. Roost (GDC). |
| 52279 | 00342 | 12/13/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Yellow Real Estate - drafting letter to joint administrators (1.2); meeting with W. McArdle (GDC) to discuss draft letter to joint administrators (0.3). |
| 52279 | 00342 | 12/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer letter. |
| | **00342 Total** | | | | **11.80** | **£ 5,724.00** | **$ 9,167.56** | | |
| 52279 | 00343 | 01/14/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review of JVA and related documents regarding potential sale. |
| 52279 | 00343 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss potential sale with J. Blakemore (LBHI) |
| 52279 | 00343 | 01/17/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Brief H. Roost (GDC) on issues related to potential sale (0.7); review email from J. Leekha (Lamco) (0.3). |
| 52279 | 00343 | 01/17/11 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Briefing from W.McArdle on proposed sale of Devonshire House (0.7) and initial reading of documents (0.8). |
| 52279 | 00343 | 01/18/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review summary email of buy-sell and ROFO options from J. Leekha (Lamco). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00343 | 01/18/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Facility Agreement for Devonshire to determine whether Asset Manager can be terminated (0.5); email to H. Roost (GDC) on termination and consequences for a sale (0.5). |
| 52279 | 00343 | 01/18/11 | Roost, Hedley | GBP | 5.50 | £ 2,035.00 | $ 3,259.26 | G23 | Research on how to structure the proposed sale by Lehman of its interests in Devonshire JVco. |
| 52279 | 00343 | 01/19/11 | Roost, Hedley | GBP | 6.00 | £ 2,220.00 | $ 3,555.55 | G23 | Devonshire House - research on how to structure the proposed sale by Lehman of its interests in JVCo. |
| 52279 | 00343 | 01/20/11 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Devonshire House - research on how to structure the prposed sale by Lehman of its interests in JVCo. |
| | **00343 Total** | | | | **21.50** | **£ 9,495.00** | **$ 15,207.19** | | |
| | | | | | | | | | |
| | **Grand Total** | | | | **1,433.30** | | **$ 1,020,146.65** | | |
| | | | | | | | | | |
| | **Grand Total After 51% Discount on Matter 280\*** | | | | | | **$ 975,829.94** | | |
| | | | | | | | | | |
| ^ For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the | | | | | | | | | |
| U.S. Dollar/GBP currency exchange rate, in effect as of January 31, 2011, of USD 1.6016 per GBP 1.00. | | | | | | | | | |
| | | | | | | | | | |
| * Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects | | | | | | | | | |
| which were funded by Lehman affiliates.  Debtor entities provided approximately 49% of the funds.  At the request of the Debtors, | | | | | | | | | |
| Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%. | | | | | | | | | |

**Exhibit B**

**Mark-up of Prior Exhibit E**

(attached hereto)

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 10/01/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review contracts proposed for assignment and assess pros and cons (0.5). |
| 52279 | 00280 | 10/01/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review title reports to determine list of title matters to be assigned as part of the bankruptcy plan process (0.4); and assess whether subdivision agreements are desirable to keep based upon status of completion of project subdivision work (0.6)(1.0). |
| 52279 | 00280 | 10/01/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Conference with Weil bankruptcy teamto discuss whether certain agreements should be rejected (0.5). |
| 52279 | 00280 | 10/04/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Telephone conference with Lehman team and Nellie Camerik to sort out whether subdivision agreements should be rejected in bankruptcy plan. |
| 52279 | 00280 | 10/05/10 | Garber, Sarah R. | USD | 4.00 | $ 1,440.00 | $ 1,440.00 | G23 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | 10/06/10 | Champion, Douglas Martin | USD | 0.20 | $ 103.00 | $ 103.00 | G23 | Meet with S. Garber to discuss status of service list for Trustee Debtor filing. |
| 52279 | 00280 | 10/06/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Discussion with Rob Briscoe and Nellie Camerik regarding Arch settlement as it pertains to assumption of subdivision agreements and discuss ramifications. |
| 52279 | 00280 | 10/06/10 | Garber, Sarah R. | USD | 1.50 | $ 540.00 | $ 540.00 | G23 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | 10/07/10 | Garber, Sarah R. | USD | 4.40 | $ 1,584.00 | $ 1,584.00 | G23 | Review executory contracts in respect of assets of voluntary and involuntary debtors to determine contracts to be rejected in bankruptcy proceedings. |
| 52279 | 00280 | 10/08/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Review draft service list for Trustee Debtors (0.9); transmit draft service list to J. Kim, N. Camerik (0.1) |
| 52279 | 00280 | 10/08/10 | Forbes, Amy R. | USD | 0.30 | $ 262.50 | $ 262.50 | G23 | Review service list to respond to query from J. Kim of Pachulski and N. Cameric of Weil as to which public agencies require notice (0.3). |
| 52279 | 00280 | 10/08/10 | Forbes, Amy R. | USD | 0.30 | $ 262.50 | $ 262.50 | G23 | Review list of possible agreements to be assigned (0.3). |
| 52279 | 00280 | 10/08/10 | Garber, Sarah R. | USD | 3.50 | $ 1,260.00 | $ 1,260.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/11/10 | Champion, Douglas Martin | USD | 1.40 | $ 721.00 | $ 721.00 | G23 | Review executory contracts for involuntary debtors in light of possible rejection in bankruptcy |
| 52279 | 00280 | 10/11/10 | Garber, Sarah R. | USD | 2.30 | $ 828.00 | $ 828.00 | G23 | Locate executory contracts per list prepared by Weil. |
| 52279 | 00280 | 10/12/10 | Champion, Douglas Martin | USD | 0.30 | $ 154.50 | $ 154.50 | G23 | E-mail to K. Lestor, E. Randall and S. Kim re unlocatable documents in GDC files as related to review of documents disclosed in bankruptcy plan |
| 52279 | 00280 | 10/12/10 | Lestor, Kelsey M. | USD | 0.20 | $ 98.00 | $ 98.00 | G23 | Locate Delta Coves Permit Responsibility Assignment and email same to D. Champion and S. Garber. |
| 52279 | 00280 | 10/13/10 | Garber, Sarah R. | USD | 3.80 | $ 1,368.00 | $ 1,368.00 | G23 | Locate and review executory contracts per list prepared by Weil. |
| 52279 | 00280 | 10/14/10 | Champion, Douglas Martin | USD | 0.50 | $ 257.50 | $ 257.50 | G23 | Review of document audit prepared in connection with review of executory contracts to be considered for rejection in bankruptcy plan |
| 52279 | 00280 | 10/14/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Read and review executory contract list and back-up documents to determine if rejection of these document would have an adverse impact on the eventual planned development. |
| 52279 | 00280 | 10/14/10 | Garber, Sarah R. | USD | 0.50 | $ 180.00 | $ 180.00 | G23 | Locate executory contracts per list prepared by Weil. |
| 52279 | 00280 | 10/15/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review 1981 case on subdivision agreements and vested rights (San in bankruptcy context (San Clemente Estates) in connection with ability to complete land projects where Suncal had defaulted under subdivision agreements (0.3) and advise our local bankruptcy counsel (0.2). |
| 52279 | 00280 | 10/15/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Discuss documents and approach for handling in bankruptcy plan, particularly agreements related to permits. |
| 52279 | 00280 | 10/19/10 | Champion, Douglas Martin | USD | 5.60 | $ 2,884.00 | $ 2,884.00 | G23 | Review possible executory land use contracts (3.0); meet w/ A. Forbes to discuss possible executory land use contracts (1.4); analyze additional executory contracts under consideration as part of bankruptcy plan (1.0); e-mail A. Forbes re same (0.2). |
| 52279 | 00280 | 10/19/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Meet with D. Champion to review list of documents to be rejected (1.00). |
| 52279 | 00280 | 10/19/10 | Forbes, Amy R. | USD | 0.80 | $ 700.00 | $ 700.00 | G23 | Review utility contracts to see implication to development of cancellation (0.8). |
| 52279 | 00280 | 10/19/10 | Garber, Sarah R. | USD | 4.30 | $ 1,548.00 | $ 1,548.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/20/10 | Champion, Douglas Martin | USD | 1.80 | $ 927.00 | $ 927.00 | G23 | Review of Marblehead entitlement documents considered for rejection in bankruptcy plan (0.6); e-mail to N. Camerik, J. Markum re same (0.1)(0.2); call w/ N. Camerik, J. Markum, A. Forbes re executory contracts to be considered for rejection in bankruptcyplan (1.1). |
| 52279 | 00280 | 10/20/10 | Forbes, Amy R. | USD | 2.00 | $ 1,750.00 | $ 1,750.00 | G23 | Review update of title reports related to involuntary bankruptcy properties (.3); read terms and conditions of each exception to determine whether a particular item should be rejected in bankruptcy (0.6)(1.7); telephone conversation with N. Camerik, D. Champion and J. Markum (1.1). |
| 52279 | 00280 | 10/21/10 | Champion, Douglas Martin | USD | 0.90 | $ 463.50 | $ 463.50 | G23 | Review of SDG&E contracts to assess whether same may be cancelled by utility provider (0.4); call w/ N. Camerik, J. Markum re treatment of utility contracts in bankruptcy plan (0.3); e-mail w/ N. Camerik, J. Markum re treatment of utility contracts in bankruptcy plan (0.2). |
| 52279 | 00280 | 10/25/10 | Garber, Sarah R. | USD | 0.60 | $ 216.00 | $ 216.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/26/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Review of executory contracts for possible rejection in bankruptcy plan |
| 52279 | 00280 | 10/26/10 | Forbes, Amy R. | USD | 0.30 | $ 262.50 | $ 262.50 | G23 | Review new documents from Weil regarding entitlement review (0.3). |
| 52279 | 00280 | 10/26/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Response on contracts and accept or reject and utility agreements (0.5) |
| 52279 | 00280 | 10/28/10 | Garber, Sarah R. | USD | 4.10 | $ 1,476.00 | $ 1,476.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 10/31/10 | Garber, Sarah R. | USD | 5.20 | $ 1,872.00 | $ 1,872.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 11/01/10 | Garber, Sarah R. | USD | 2.40 | $ 864.00 | $ 864.00 | G23 | Prepare service list of executory contracts related to entitlements. |
| 52279 | 00280 | 11/02/10 | Garber, Sarah R. | USD | 1.50 | $ 540.00 | $ 540.00 | G23 | Revise service list per D. Champion comments. |
| 52279 | 00280 | 11/03/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Call w/ A. Blaustein re factual inquiries surrounding pre-closing of 2008 transaction between Lehman and SunCal (0.2); review of file for relevant documents to be used in bankruptcy court filing (1.0); e-mails w/ A. Blaustein regarding same (0.3). |

| | | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative | |
| 52279 | 00280 | 11/04/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review the service list for entitlement documents with D. Champion (0.5); revise underlying commitments to determine whether they should be rejected (0.5). | |
| 52279 | 00280 | 11/05/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Telephone conference with N. Camerik regarding rejection of subdivision improvement agreements and whether they are recourse. | |
| 52279 | 00280 | 11/07/10 | Champion, Douglas Martin | USD | 0.80 | $ 412.00 | $ 412.00 | G23 | Review of 2009 subdivision improvement agreement/performance bond chart in light of inquiries from Weil Gotshal re same (0.5); e-mail to internal working group re need to review development agreements for issues related to subdivision improvements (0.3) | |
| 52279 | 00280 | 11/08/10 | Champion, Douglas Martin | USD | 5.00 | $ 2,575.00 | $ 2,575.00 | G23 | Meeting with E. Randall and C. Vigil to discuss research of DAs and SIAs to determine outstanding obligations in DAs and remedies for failure to complete same (1.0); review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection (4.0). | |
| 52279 | 00280 | 11/08/10 | Garber, Sarah R. | USD | 1.90 | $ 684.00 | $ 684.00 | G23 | Review development agreements. | |
| 52279 | 00280 | 11/08/10 | Randall, Erika Ruth | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Meet with D. Champion and C. Vigil re analysis of subdivision improvements development and development agreements. | |
| 52279 | 00280 | 11/08/10 | Vigil, Claire L. | USD | 1.90 | $ 1,130.50 | $ 1,130.50 | G23 | Meet with E. Randall and D. Champion re analysis of subdivision improvement agreement (1.0); review development agreements in order to complete assignment regarding obligations set forth therein (.9) | |
| 52279 | 00280 | 11/09/10 | Champion, Douglas Martin | USD | 4.00 | $ 2,060.00 | $ 2,060.00 | G23 | Review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection | |
| 52279 | 00280 | 11/09/10 | Forbes, Amy R. | USD | 2.20 | $ 1,925.00 | $ 1,925.00 | G23 | Work on review of potential executory contracts (0.5); review Summit Valley agreements (0.7); review utility agreements (0.7); review Summit Valley Conservation contracts and reimbursement agreement (0.5). | |
| 52279 | 00280 | 11/10/10 | Forbes, Amy R. | USD | 0.70 | $ 612.50 | $ 612.50 | G23 | Review Bickford executory contracts, including subdivision agreements. | |
| 52279 | 00280 | 11/10/10 | Garber, Sarah R. | USD | 1.80 | $ 648.00 | $ 648.00 | G23 | Review files regarding executory contracts per request by Weil. | |
| 52279 | 00280 | 11/11/10 | Champion, Douglas Martin | USD | 3.90 | $ 2,008.50 | $ 2,008.50 | G23 | Review of underlying agreements referenced in SunCal bankruptcy filing to assess need for and damages from rejection | |
| 52279 | 00280 | 11/11/10 | Randall, Erika Ruth | USD | 2.90 | $ 1,493.50 | $ 1,493.50 | G23 | Prepare analysis of Subdivision Improvements Agreements and Development Agreements. | |
| 52279 | 00280 | 11/12/10 | Champion, Douglas Martin | USD | 2.10 | $ 1,081.50 | $ 1,081.50 | G23 | Meeting with A. Forbes re Voluntary Debtors Contract Review chart in anticipation of upcoming meeting (1.5); revision of same chart (0.5); transmittal of same chart to N. Camerik, J. Markum (0.1) | |
| 52279 | 00280 | 11/12/10 | Forbes, Amy R. | USD | 2.50 | $ 2,187.50 | $ 2,187.50 | G23 | Review chart for executory contracts to be assured (0.4); discuss various issues for each property (0.6); review development agreement remedies chart (0.4); edit development agreement remedies chart (0.6); edit question and answer memorandum regarding impact of assuming defaulted subdivision agreement (0.5). | |
| 52279 | 00280 | 11/15/10 | Champion, Douglas Martin | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Call with N. Camerik, J. Markum, and A. Forbes re analysis of executory contracts for voluntary debtors | |
| 52279 | 00280 | 11/15/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Telephone conference with N. Camerik, D. Champion and J. Markum to review chart regarding contracts and exceptions applicable to each project. | |
| 52279 | 00280 | 11/16/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Revision of Voluntary Debtors executory contracts chart | |
| 52279 | 00280 | 11/16/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review revised chart of voluntary debtor contract review. | |
| 52279 | 00280 | 11/16/10 | Vigil, Claire L. | USD | 1.50 | $ 772.50 | $ 772.50 | G23 | Revision of development agreement analysis chart | |
| 52279 | 00280 | 11/17/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Conference with D. Champion regarding bond chart (0.1); edit bond spreadsheet (0.2) | |
| 52279 | 00280 | 11/17/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Conference with D. Champion regarding bond table (0.1); have changes made to bond table (0.2) | |
| 52279 | 00280 | 11/17/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Review Ritter DA to understand ramification of default letter from City (1.0); draft email on how to respond (0.5). | |
| 52279 | 00280 | 11/17/10 | Vigil, Claire L. | USD | 1.50 | $ 892.50 | $ 892.50 | G23 | Review development agreements and draft summary chart of such development agreements for delivery to bankruptcy counsel. | |
| 52279 | 00280 | 11/18/10 | Fabrizio, Carol Ann | USD | 1.10 | $ 456.50 | $ 456.50 | G23 | Review changes to bond summary spreadsheet (0.2); edit bond summary tables (0.8); conference with D. Champion regarding bond summary table (0.1). | |
| 52279 | 00280 | 11/18/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Work on DA default issue. | |
| 52279 | 00280 | 11/19/10 | Champion, Douglas Martin | USD | 1.70 | $ 875.50 | $ 875.50 | G23 | Meeting with A. Forbes regarding analysis of obligations and default provisions under existing Development Agreements (0.5); review of Ritter Ranch Development Agreement default notice from City of Palmdale (0.2); e-mail to A. Forbes analyzing default provisions and remedies under Ritter Ranch Development Agreement (1.0). | |
| 52279 | 00280 | 11/19/10 | Forbes, Amy R. | USD | 2.50 | $ 2,187.50 | $ 2,187.50 | G23 | Review Ritter default letter with N. Camerik (0.4); pull general plan (0.6); review and edit chart regarding DA and subdivision agreements (1.5). | |
| 52279 | 00280 | 11/23/10 | Garber, Sarah R. | USD | 0.10 | $ 36.00 | $ 36.00 | G23 | Correspondence to A. Blaustein regarding draft assignment documents. | |
| 52279 | 00280 | 11/24/10 | Champion, Douglas Martin | USD | 0.30 | $ 154.50 | $ 154.50 | G23 | Review of revisions to Development Agreement analysis chart | |
| 52279 | 00280 | 11/24/10 | Forbes, Amy R. | USD | 0.40 | $ 238.00 | $ 238.00 | G23 | Review comments to chart of A. Forbes (.2); revise chart to incorporate comments of A. Forbes (.1); correspond with D. Champion re same (.1). | |
| 52279 | 00280 | 11/28/10 | Vigil, Claire L. | USD | 0.50 | $ 297.50 | $ 297.50 | G23 | Finalize summary of entitlements table. | |
| 52279 | 00280 | 11/29/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Analysis of Ritter Ranch DA, Palmdale General Plan and Ritter Ranch Specific Plan to analyze City's rights to extend the term of the Ritter Ranch DA | |
| 52279 | 00280 | 11/29/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Telephone conference with Robert Orgel regarding Ritter Ranch DA status (0.5); read DA and related approvals (0.5); conference with D. Champion regarding current general plan (0.5). | |
| 52279 | 00280 | 11/30/10 | Champion, Douglas Martin | USD | 0.20 | $ 103.00 | $ 103.00 | G23 | Review of Development Agreement analysis chart | |
| 52279 | 00280 | 11/30/10 | Forbes, Amy R. | USD | 1.50 | $ 1,312.50 | $ 1,312.50 | G23 | Review issue of Ritter Ranch default and DA extension with Briscoe, Camerik and Bley (1.0); discuss strategy for responding to City (0.5). | |
| 52279 | 00280 | 12/02/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Various telephone conferences and emails to go over Palmdale response and default. | |
| 52279 | 00280 | 12/03/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Work on DA chart with remedies and cross-default issues spelled out. | |
| 52279 | 00280 | 12/06/10 | Forbes, Amy R. | USD | 0.20 | $ 175.00 | $ 175.00 | G23 | Telephone conference with D. Champion and J Markham at Weil regarding chart status and issues to be resolved. | |
| 52279 | 00280 | 12/07/10 | Champion, Douglas Martin | USD | 0.20 | $ 103.00 | $ 103.00 | G23 | E-mail to A. Forbes re SPE lender entities for Northlake and Oak Valley. | |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | | |
| 52279 | 00280 | 12/08/10 | Champion, Douglas Martin | USD | 1.40 | $ 721.00 | $ 721.00 | G23 | Review of certain Development Agreements with respect to incorporation of other project approvals by reference (1.0); preparation of e-mail to A. Forbes outlining changes to review chart (0.4) | |
| 52279 | 00280 | 12/08/10 | Forbes, Amy R. | USD | 0.50 | $ 437.50 | $ 437.50 | G23 | Review revised DA analysis and summary of issues. | |
| 52279 | 00280 | 12/09/10 | Champion, Douglas Martin | USD | 0.90 | $ 463.50 | $ 463.50 | G23 | Meeting w/ A. Forbes re Development Agreement analysis chart (0.5); revision of same (0.3); transmittal of same to N. Camerik, J. Markum (0.1) | |
| 52279 | 00280 | 12/09/10 | Fabrizio, Carol Ann | USD | 0.10 | $ 41.50 | $ 41.50 | G23 | Correspond with D. Champion regarding bond chart. | |
| 52279 | 00280 | 12/09/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Review and compare default provisions in DA's to determine if City can sue to enforce sub obligations through DA (0.7); review chart with N. Camerik at Weil (0.3). | |
| 52279 | 00280 | 12/13/10 | Champion, Douglas Martin | USD | 0.60 | $ 309.00 | $ 309.00 | G23 | Review of Delta Coves Options relating to U.S. Army Corps of Engineers 404 Permit | |
| 52279 | 00280 | 12/14/10 | Champion, Douglas Martin | USD | 1.00 | $ 515.00 | $ 515.00 | G23 | Calculations of relative investments of Lehman entities in SunCal projects | |
| 52279 | 00280 | 12/28/10 | Champion, Douglas Martin | USD | 1.30 | $ 669.50 | $ 669.50 | G23 | Review of Arch and Bond Safeguard mediation briefs (1.0); internal call w/ A. Forbes re issues raised by mediation briefs (0.2); e-mail to N. Camerik re same (0.1). | |
| 52279 | 00280 | 12/28/10 | Forbes, Amy R. | USD | 1.00 | $ 875.00 | $ 875.00 | G23 | Read briefs from bond companies in mediation. | |
| 52279 | 00280 | 01/03/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Go over rights of bond companies to demand unjust enrichment; review cases on point. | |
| 52279 | 00280 | 01/04/11 | Champion, Douglas Martin | USD | 1.50 | $ 847.50 | $ 847.50 | G23 | Call with N. Camerik, J. Markum, A. Forbes re status of bankruptcy plan mediation and issues raised in connection therewith (1.5) | |
| 52279 | 00280 | 01/04/11 | Champion, Douglas Martin | USD | 0.40 | $ 226.00 | $ 226.00 | G23 | Review e-mails from Weil Gosthal re status of land exchanges in Emerald Meadows project (0.4) | |
| 52279 | 00280 | 01/04/11 | Forbes, Amy R. | USD | 1.30 | $ 1,183.00 | $ 1,183.00 | G23 | Telephone conference with N. Camerik and team to go over papers filed by boding companies. | |
| 52279 | 00280 | 01/04/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Telephone conference with N. Camerik regarding Emerald Meadows and subdivision issues. | |
| 52279 | 00280 | 01/05/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Telephone conference with N. Camerik and D. Champion to discuss bond mediation and issues raised; pull relevant cases (0.5). | |
| 52279 | 00280 | 01/05/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Read bond brief summary response (0.5). | |
| 52279 | 00280 | 01/06/11 | Champion, Douglas Martin | USD | 0.30 | $ 169.50 | $ 169.50 | G23 | Review of e-mails from Weil Gosthal re status of land exchanges in Emerald Meadows project | |
| 52279 | 00280 | 01/06/11 | Forbes, Amy R. | USD | 0.30 | $ 273.00 | $ 273.00 | G23 | Review response to "unjust enrichment" argument (.2); discuss need to replace bonds (.1). | |
| 52279 | 00280 | 01/06/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Go over development agreement obligations that Lehman would need to address without fail. | |
| 52279 | 00280 | 01/10/11 | Champion, Douglas Martin | USD | 2.50 | $ 1,412.50 | $ 1,412.50 | G23 | Transmittal to N. Camerik, J. Markum of responses to bond company arguments set forth in mediation briefs (1.0); review of file for Emerald Meadows to answer land exchange inquiries (1.0); e-mail to J. Markum re LA v Amwest case (0.5). | |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Review memorandum outlining Emerald Meadows issues (.3); conference with D. Champion (.2). | |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Prepare materials and case (.3); review to discuss with Weil lawyers (.2). | |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Review responses to bond company arguments. | |
| 52279 | 00280 | 01/11/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Review and edit development agreement remedies and summary chart of risks. | |
| 52279 | 00280 | 01/12/11 | Champion, Douglas Martin | USD | 1.90 | $ 1,073.50 | $ 1,073.50 | G23 | Transmittal to N. Camerik, J. Markum of revised development agreement analysis (0.5); call w/ N. Camerik, J. Markum re land use issues to be discussed at mediation (1.4). | |
| 52279 | 00280 | 01/12/11 | Forbes, Amy R. | USD | 1.00 | $ 910.00 | $ 910.00 | G23 | Telephone conference with N. Camerik regarding Emerald Meadows issues and possible resolutions. | |
| 52279 | 00280 | 01/13/11 | Champion, Douglas Martin | USD | 0.40 | $ 226.00 | $ 226.00 | G23 | Response to inquiry from J. Markum re Seneca parcel land exchange at Oak Knoll | |
| 52279 | 00280 | 01/14/11 | Champion, Douglas Martin | USD | 1.80 | $ 1,017.00 | $ 1,017.00 | G23 | Call with J. Markum re required actions to record Emerald Meadows "I-Map" (0.3); e-mail to J. Markum re status of tentative maps at Emerald Meadows (0.5); review of Emerald Meadows entitlement file to prepare summary notes for discussion with Lehman(1.0). | |
| 52279 | 00280 | 01/18/11 | Forbes, Amy R. | USD | 1.00 | $ 910.00 | $ 910.00 | G23 | Telephone conference with Chris Bley to go over Emerald Meadows issues and how to resolve claims relative to unfulfilled subdivision. | |
| 52279 | 00280 | 01/19/11 | Champion, Douglas Martin | USD | 0.60 | $ 339.00 | $ 339.00 | G23 | Transmittal of revised responses to bond company mediation briefs to J. Markum. N. Camerik (.2); meeting with A. Forbes re same(.4). | |
| 52279 | 00280 | 01/19/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Telephone conference to review the "A" Map and "I" Map conditions to recordation with Chris Bley (0.8). | |
| 52279 | 00280 | 01/19/11 | Forbes, Amy R. | USD | 0.30 | $ 273.00 | $ 273.00 | G23 | Review summary of responses to bond company briefs (0.3). | |
| 52279 | 00280 | 01/19/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Review hurdles to recordation of Emerald Meadows maps (0.8). | |
| | | **00280 Total** | | | 148.60 | $ 86,895.50 | $ 86,895.50 | | | |
| | | **51% Discounted Total\*** | | | | $ 42,578.80 | $ 42,578.80 | | | |
| 52279 | 00324 | 10/04/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Exchange emails with S. Farb and E. Siddons regarding VCC website and proposed resolution from R. Eves. | |
| 52279 | 00324 | 10/04/10 | Muno, Christopher L. | USD | 3.10 | $ 1,116.00 | $ 1,116.00 | G23 | Retrieve organizational documents and foreign qualifications for various entities for prior deals. | |
| 52279 | 00324 | 10/07/10 | More, Farshad E. | USD | 0.50 | $ 184.50 | $ 184.50 | G23 | Telephone call with S. Farb and exchange emails with S. Farb and E. Siddons regarding VCC website. | |
| 52279 | 00324 | 10/07/10 | Muno, Christopher L. | USD | 1.10 | $ 396.00 | $ 396.00 | G23 | Retrieve addtional organizational documents and foreign qualifications from previous deals sent e-mail regarding same | |
| 52279 | 00324 | 11/17/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Exchange emails with S. Farb and J. Sharf regarding R. Eves' request regarding Centennial Hills loan defaults. | |
| 52279 | 00324 | 11/17/10 | Sharf, Jesse | USD | 0.20 | $ 185.00 | $ 185.00 | G23 | Review email and respond thereto. | |
| | | **00324 Total** | | | 5.30 | $ 2,250.50 | $ 2,250.50 | | | |
| 52279 | 00326 | 10/01/10 | McArdle, Wayne PJ | GBP | 3.50 | £ 2,275.00 | $ 3,643.64 | G23 | Further work on witness statement of Derek Howell, administrator of LB3, in connection with application by Excalibur to secure transfer of the Class B Note (3.5) | |
| 52279 | 00326 | 10/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Attend call with Deloittes on underwriting methodology (0.5). | |
| 52279 | 00326 | 10/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Calls with R. Parsons and A.M. Tong (LAMCO) to update on progress (0.5). | |
| 52279 | 00326 | 10/01/10 | Watson, Douglas | GBP | 5.50 | £ 2,035.00 | $ 3,259.26 | G23 | Conference call with W. McArdle, GDC and Deloitte (1.0); draft witness evidence (4.5). | |
| 52279 | 00326 | 10/02/10 | Watson, Douglas | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Draft witness evidence | |
| 52279 | 00326 | 10/03/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Further engaged amending witness statement of D. Howell (2.5). ~~(More detail. Please explain what project this is continuing off of).~~ | |
| 52279 | 00326 | 10/03/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review Drapers material (1.5). | |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| 52279 | 00326 | 10/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Meeting with D. Watson (GDC) to review draft witness statement. |
| 52279 | 00326 | 10/03/10 | Watson, Douglas | GBP | 9.20 | £ 3,404.00 | $ 5,451.85 | G23 | Draft witness evidence (8.0); confer with W. McArdle re same(1.2). |
| 52279 | 00326 | 10/04/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Further work on witness statement (1.5); attend call with R. Parsons and A.M. Tong (LAMCO) and D. Watson (GDC) on LAMCO witness statement and valuation methodology (0.5); engaged on emails to/from P. Rocher and D. Watson (GDC) on next steps (0.5). |
| 52279 | 00326 | 10/04/10 | Watson, Douglas | GBP | 8.70 | £ 3,219.00 | $ 5,155.55 | G23 | Emails with P. Rocher and W. McArdle(GDC) re witness evidence (0.6); drafting LBHI valuation statement (4.0); drafting and amending LB3 witness statement (2.9); emails circulating witness evidence and commentary (0.5); call with LBHI re. valuation evidence (0.7). |
| 52279 | 00326 | 10/05/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and revise valuation witness statement of Chris Taylor (Lamco) which sets out Lamco's analysis of the cash flows attributable to the Class B Note |
| 52279 | 00326 | 10/05/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Emails with W McArdle and D Watson re progress with witness statement. |
| 52279 | 00326 | 10/05/10 | Watson, Douglas | GBP | 5.20 | £ 1,924.00 | $ 3,081.48 | G23 | Emails with M.Arnold (South Square) (0.5); reviewing Deloitte draft expert report (2.1); emails re. meeting LBHI to discuss litigation strategy (0.3); emails with W. McArdle (GDC) and LBHI re. Lehman valuation evidence (0.6); calls with Tom Millar (Deloitte) re. expert report (1.2); emails with W. McArdle re. expert report (0.3); emails with P. Rocher re. litigation update (0.2). |
| 52279 | 00326 | 10/06/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review issues list from Deloittes on value methodology (0.7); discuss high level concerns with D Watson (GDC) (0.3); call with Deloittes to discuss issues and timetable (0.5); call with Lamco and Deloittes and D. Watson (GDC) on valuation issues, including assumptions, roll-up value issues and recent adjustments (1.5). |
| 52279 | 00326 | 10/06/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Confer with R. Parsons (Lamco) on timing of processing of witness statement and valuation (0.8); review materials on extension of administration for LBRE3 Financing and most recent statement of affairs (0.7). |
| 52279 | 00326 | 10/06/10 | Watson, Douglas | GBP | 4.70 | £ 1,739.00 | $ 2,785.18 | G23 | Discussions with H. Roost (GDC) re. insolvency strategy (0.2); emails and discussions with LBHI/W. McArdle (GDC) re. extension request (0.5); calls and emails with T. Millar of Deloitte re. expert report (1.6); review of Deloitte materials on expert assumptions (0.6); call with R. Conway (Linklaters) re. evidence (0.5); call with LBHI and Deloitte re. valuation evidence (1.0); follow-up call with LBHI (0.3). |
| 52279 | 00326 | 10/07/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review and revise witness statement of Chris Taylor (Lamco) which sets out Lamco's analysis of the cash flows attributable to the Class B Note |
| 52279 | 00326 | 10/07/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise C. Taylor witness statement. |
| 52279 | 00326 | 10/07/10 | Rocher, Philip | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Detailed review of Box witness statement in preparation for consideration of draft response. |
| 52279 | 00326 | 10/07/10 | Watson, Douglas | GBP | 3.70 | £ 1,369.00 | $ 2,192.59 | G23 | Email summary of litigation for P. Rocher (1.7); review LBHI draft valuation evidence (1.4); call with Tom Millar (Deloitte) (0.6). |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Revise to C. Taylor witness statement. |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for meeting with Lamco. |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend meeting with Lamco (R. Parsons, A.M. Tong and J. Blakemore) and P. Rocher and D. Watson (GDC) to review current status of Excalibur proceedings, and discuss issues and possible outcomes. |
| 52279 | 00326 | 10/08/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on email with J. Blakemore (Lamco) re proposal for restructure of B Note. |
| 52279 | 00326 | 10/08/10 | Rocher, Philip | GBP | 2.20 | £ 1,430.00 | $ 2,290.29 | G23 | Detailed preparation for meeting with clients, including discussion with D. Watson (0.9); attend client meeting (1.3). |
| 52279 | 00326 | 10/08/10 | Watson, Douglas | GBP | 7.20 | £ 2,664.00 | $ 4,266.66 | G23 | Litigation briefing with P. Rocher, including preparation (0.8); meeting with J. Blakemore, A. Tong and R. Parsons (LBHI) re litigation strategy (1.5); review Deloitte draft expert statement (2.2); amend Chris Taylor witness evidence and circulating (1.4);call with M. Arnold (South Square) re. witness evidence (0.8); emails with R. Conway (Linklaters) re. timing (0.5). |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare for (0.5) and attend conference call with J. Stott (former employee of Lehman), R. Parsons and A.M Tong (Lamco) on Drapers Gardens background to B Note funding issues (0.5). |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails with D. Watson on Deloittes position on report. |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review Deloittes report. |
| 52279 | 00326 | 10/11/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Attend conference call with Deloittes on outstanding items (0.5); further call with Deloittes and R. Parsons and A.M. Tong (Lamco) on outstanding issues (0.5); follow-up call with R. Parsons and A.M. Tong on next steps and order issues for certain data (0.5). |
| 52279 | 00326 | 10/11/10 | Watson, Douglas | GBP | 5.60 | £ 2,072.00 | $ 3,318.52 | G23 | Call with W. McArdle/LBHI re. Drapers (0.3); Review of Deloitte draft expert report (3.0); discussions with W. McArdle (GDC) re. Deloitte evidence (0.3); call with T. Millar (Deloitte) re. expert evidence (0.7); call with R. Parsons (LBHI); call withLBHI/Deloitte (1.1); call with M. Arnold (South Square) (0.2). |
| 52279 | 00326 | 10/12/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Servicing Agreement with a view to confidentiality concerns of LBHI and disclosure. |
| 52279 | 00326 | 10/12/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Office conference with D. Watson (GDC) to discuss Servicing Agreement (0.5); call with R. Parsons (Lamco) to outline position on confidentiality (0.5). |
| 52279 | 00326 | 10/12/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Prepare detailed note to counsel on confidentiality issues related to valuation and send to M. Arnold (South Square). |
| 52279 | 00326 | 10/12/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Discussion with D Watson re developments with Deloitte, and timetable (0.3). |
| 52279 | 00326 | 10/12/10 | Watson, Douglas | GBP | 4.70 | £ 1,739.00 | $ 2,785.18 | G23 | Emails with W. McArdle (GDC) re. Linklaters engagement and fees (0.2); discussion with W. McArdle re. price sensitive information (0.5); call with R. Parsons re. price sensitive information (0.3); call with Mark Arnold (South Square) to discuss price sensitive information (0.6); emails with LBHI re. Deloitte valuation (0.8); review of W. McArdle email re. valuation evidence (0.3); review of Mark Arnold draft witness evidence (1.0); review CPR re. extension orders (0.8); call with O. Glynn-Jones (BLP) re. extension of deadline (0.3). |

| | | | | | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | (Currency) | (USD) | Task Code | Narrative |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and recent developments, and enquiry from Weil on fee reimbursement arrangement. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review note outlining position on disclosure of origination information for all parties and prepare for call with M. Arnold (South Square) **(0.4)(0.5)**; attend call about discuss procedures for sealing court file (0.7); brief D. Watson (GDC) on next steps **(0.4)(0.6)**. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare detailed mark-up of Deloitte's draft report. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Calls with D. Watson (GDC) to discuss position on rental values on three main properties (0.5); review email from Deloittes on this and reply (0.5). |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Attend calls with Deloittes and Lamco underwriting team to review the key loan positions and underlying assumptions. |
| 52279 | 00326 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Prepare summary email of outcome to call with Deloittes for GDC use (0.3); prepare summary note for Lamco (0.5). |
| 52279 | 00326 | 10/13/10 | Watson, Douglas | GBP | 5.10 | £ 1,887.00 | $ 3,022.22 | G23 | Review Deloitte draft expert report and provid comments to Deloitte by email (1.7); conference call with LBHI, South Square and W. McArdle (GDC) re price-sensitive information (0.9); emails with LBHI re extension (0.2); call with O. Glynn-Jones re extension (0.3); email Deloitte engagement letter to A. Tong (0.1); calls with Underwriters (LBHI) (1.1); call with T. Millar (Deloitte) re expert report (0.8). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review and mark up notes of call with underwriter sent by Deloittes (0.7); discuss with D. Watson (GDC) and send to Deloittes with email (0.3). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with R. Parsons (Lamco) on follow-up items from call (.3); and further emails to R. Parsons re the same (.2). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on issue of extension of time period for filing pleadings (0.3); emails with D. Watson (0.2). |
| 52279 | 00326 | 10/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend call with underwriters and R. Parsons/A.M. Tong (Lamco) on valuations of CDO positions. |
| 52279 | 00326 | 10/14/10 | Watson, Douglas | GBP | 5.40 | £ 1,998.00 | $ 3,200.00 | G23 | Review of material re underwriting assumptions (0.7); call with T. Millar (Deloitte) (0.7); calls with W. McArdle re expert (0.3); amending draft witness evidence of D. Howell (2.4); finalize letter agreement re extension **(1.1)(1.6)**; call with Deloitteand LBHI re underwriting assumptions (0.2). |
| 52279 | 00326 | 10/15/10 | Evans, Paul | GBP | 3.70 | £ 666.00 | $ 1,066.67 | G23 | Research Civil Procedure Rules and meet with Chancery associates as to procedure in amending time limits on court order (1.5); provide template cover letter to court to D.Watson (.2); attend BLP law offices to obtain signature of associate on letterto court amending time periods on court order (1.2); file letter with court (0.5); scan and email received letter by court to D.Watson (0.1) |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Engaged with R. Parsons (Lamco) on call to run through outstanding issues on underwriting (0.5); emails to Deloittes on this (0.2). |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review further list of outstanding issues from Deloittes. |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Lamco list of replies to issues (0.5); call with all parties to discuss (R. Parsons, A.M. Tong, T. Millar (Deloitte)) (0.5). |
| 52279 | 00326 | 10/15/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Consider issue of PV test breach (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | 10/15/10 | Rocher, Philip | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Discussion with D Watson on progress, and negotiations with BLP re extension (.5); review emails from BLP (.5).  Monitor emails generally (0.2). |
| 52279 | 00326 | 10/15/10 | Watson, Douglas | GBP | 5.90 | £ 2,183.00 | $ 3,496.29 | G23 | Review of material re underwriting assumptions (0.7); call with T. Millar (Deloitte) (0.7); calls with W. McArdle re expert (0.3); amend draft witness evidence of D. Howell (2.4); finalize letter agreement re extension (1.6); call with Deloitte and LBHI re underwriting assumptions (0.2). |
| 52279 | 00326 | 10/17/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review draft witness statement of Derek Howell relating to LB3's position on transfer of Class B Note. |
| 52279 | 00326 | 10/18/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review **(1.3)** and revise **(1.2)** draft witness statement of Derek Howell relating to LB3's position on transfer of Class B Note. |
| 52279 | 00326 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Attend call with R. Parsons and A.M. Tong on outstanding issues on witness statement. |
| 52279 | 00326 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email with R. Parsons (Lamco) on outstanding issues on witness statement. |
| 52279 | 00326 | 10/18/10 | Watson, Douglas | GBP | 11.20 | £ 4,144.00 | $ 6,637.03 | G23 | Amend Howell witness statement (5.8); emails to R. Conway of Linklaters re. witness evidence (0.2); compile list of outstanding evidence issues (0.8); review comments on Howell witness statement received from Mark Arnold and Lamco (1.3); calls with R. Parsons andA. Tong (Lamco) re. evidence (1.5); discussions on witness statement with W. McArdle (GDC) (0.2.) ; review CPR re. witness evidence requirements (1.4). |
| 52279 | 00326 | 10/19/10 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,040.00 | $ 1,665.66 | G23 | Revise witness statement (1.2); office conference with D. Watson (GDC) to discuss pen issues (0.4). |
| 52279 | 00326 | 10/19/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Brief B. Matthews on current position on Excalibur. |
| 52279 | 00326 | 10/19/10 | Watson, Douglas | GBP | 9.00 | £ 3,330.00 | $ 5,333.33 | G23 | Amend Howell witness statement (4.5); calls with T. Millar (Deloitte) (1.7); review Lamco comments on Howell witness statement (1.5); calls w. Parsons re. witness evidence (0.8); calls with W. McArdle (GDC) re. Lamco willingness to fund (0.5). |
| 52279 | 00326 | 10/20/10 | Evans, Paul | GBP | 1.00 | £ 180.00 | $ 288.29 | G23 | Prepar index to exhibit DH1 |
| 52279 | 00326 | 10/20/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Engaged on emails with D. Watson (GDC) in respect of changes to witness statement (0.5); telephone conversation with D. Watson on points for Lamco in witness statement **(0.2)**. |
| 52279 | 00326 | 10/20/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Meeting with D. Watson to review changes made to witness statement by Lamco. |
| 52279 | 00326 | 10/20/10 | Watson, Douglas | GBP | 9.50 | £ 3,515.00 | $ 5,629.62 | G23 | Amend Howell witness evidence (4.6) review CPR re. witness evidence requirements (1.4); conference with P. Evans (GDC) re. exhibits (0.4); review of draft expert report prepared by Deloitte (3.1). |
| 52279 | 00326 | 10/21/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Attend conference call with R. Parsons (Lamco) and D. Watson (GDC) to discuss various open points on witness statement (1.0); prepare inserts for witness statement on capex funding and A Noteholder advances (0.5). |

| | | | | | | Time Details | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative | |
| 52279 | 00326 | 10/21/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and mark up Deloittes report (1.5); telephone conversation with R. Parsons (Lamco) on concerns about verification of property level assumptions in report (0.5); brief D. Watson (GDC) on key issues arising from report (0.5); email to R. Parsons(Lamco) with mark-up and outline of key issues (0.5). | |
| 52279 | 00326 | 10/21/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Attend all parties call (Lamco: R. Parsons, A.M. Stueck and C. Taylor) with D. Watson (GDC) to go over key points arising from Deloittes report (0.5); discuss C. Taylor witness statement points with D. Watson (GDC) (0.3). | |
| 52279 | 00326 | 10/21/10 | Rocher, Philip | GBP | 5.30 | £ 3,445.00 | $ 5,517.51 | G23 | Detailed review and extensive amendments to draft witness statement from PwC (4.1); repeated correspondence with D Watson (1.2). | |
| 52279 | 00326 | 10/21/10 | Watson, Douglas | GBP | 14.40 | £ 5,328.00 | $ 8,533.32 | G23 | Amend Howell witness evidence (6.8); discussions with P. Rocher (GDC) (0.7); discussions with W. McArdle re. Deloitte evidence (0.6); emails to M. Arnold (South Square) re. witness evidence (0.3); emails to Linklaters re. witness evidence (0.2); emails to M. Arnold re. timetable (0.4); review Chris Taylor witness statement (1.5); call with Ben Miller (Deloitte) (0.4); calls with Tom Millar (Deloitte) re. expert evidence (1.4); further call with Lamco re. expert report (0.5); emails to Deloitte re. comments on expert evidence (0.4); further review of Deloitte appendices (1.2). | |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review comments on Deloittes report from M. Arnold (South Square) (0.7); discuss with D. Watson (GDC) (0.3). | |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference call with Lamco (R. Parsons, A.M Tong and M. Stueck) and Deloittes to discuss report and propose changes (0.6); brief D. Watson (GDC) on further changes (0.4). | |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further review comments on Deloittes report from Lamco. ~~(Add detail)~~ | |
| 52279 | 00326 | 10/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend conference call with Deloittes on report (0.5); follow-up calls with D. Watson (GDC) and R. Parsons (Lamco) (0.5). | |
| 52279 | 00326 | 10/22/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Meeting with D Watson - update on the 2 draft witness statements, and the expert report (0.4); monitor subsequent emails and further exchanges with D Watson (0.3). | |
| 52279 | 00326 | 10/22/10 | Watson, Douglas | GBP | 10.20 | £ 3,774.00 | $ 6,044.44 | G23 | Call with Rory Conway (Linklaters) re. Howell witness evidence (0.3); review of M. Arnold comments on Deloitte statement (2.2); call with Deloitte, Lamco, GDC to discuss expert report (1.2); calls with Tom Millar (Deloitte) re. expert evidence (1.1); calls with R. Parsons re. expert evidence (0.8); review of further comments on witness evidence received from Linklaters and M. Arnold (South Square) (1.5); call with M. Arnold re. Taylor witness evidence (0.6); review and redraft Chris Taylor witness evidence (2.3); emails to W. McArdle re. Taylor witness evidence (0.2). | |
| 52279 | 00326 | 10/23/10 | Watson, Douglas | GBP | 10.20 | £ 3,774.00 | $ 6,044.44 | G23 | Draft and amend Chris Taylor witness statement (9.1); review of R. Parsons comments on appendices and sensitive information (0.5); emails with Deloitte re. sensitive information (0.4); emails to P. Rocher and W. McArdle re. witness evidence (0.2). | |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review  Howell witness statement (~~0.9~~) and mark up changes (**0.6**). | |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 1.30 | £ 845.00 | $ 1,353.35 | G23 | Review changes to appendices to Deloittes report and comments made by Lamco (1.0); email to all parties on whether appendices 6 and 8 should be included in report (0.3). | |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review (**1.3**) and revise (**0.7**) C. Taylor witness statement (2.0); email to D. Watson (GDC) with high level issues (0.5). | |
| 52279 | 00326 | 10/24/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with R. Parsons (Lamco) to discuss status of matter and update on timing. | |
| 52279 | 00326 | 10/24/10 | Watson, Douglas | GBP | 7.90 | £ 2,923.00 | $ 4,681.48 | G23 | Redact GDC memo of 26 May 2009 for disclosure (1.5); further amendments to Taylor witness statement (5.5); call with R.Parsons (Lamco) re. expert report (0.6); email to W. McArdle (GDC) summarize call with R. Parsons (0.3). | |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 2.70 | £ 1,755.00 | $ 2,810.81 | G23 | Review with D. Watson (GDC) outstanding points on D. Howell and C. Taylor witness statements (1.7); review M. Arnold (South Square) comments on witness statement of D. Howell (0.5); review Excel sheets for capex and interest roll-up funding (0.5); discuss same with D. Watson (GDC). | |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Conference call to M. Arnold (South Square), Lamco (R. Parsons, A.M. Tong, C. Taylor) and Deloittes to review and discuss M. Arnold comments on Deloittes report. | |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review further comments on appendices to Deloittes agreement. | |
| 52279 | 00326 | 10/25/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend call with R.Parsons (Lamco) and D. Watson (GDC) on C. Taylor witness statement and review outstanding points. | |
| 52279 | 00326 | 10/25/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Meeting with D Watson - update on the 2 draft witness statements, and the expert report (0.4); monitor subsequent emails and further exchanges with D Watson re same (0.3). | |
| 52279 | 00326 | 10/25/10 | Watson, Douglas | GBP | 11.30 | £ 4,181.00 | $ 6,696.29 | G23 | Prepare witness evidence (7.8); emails with R. Conway (Linklaters) re. witness evidence (0.8); call with Deloitte, Mark Arnold and Lamco to discuss draft Expert  Report (1.1); call with Tom Millar (Deloitte) re. expert report (1.1); review Linklaters comments on draft evidence (0.5). | |
| 52279 | 00326 | 10/26/10 | Evans, Paul | GBP | 1.00 | £ 180.00 | $ 288.29 | G23 | Research Civil Procedure Rules and meet with Companies Court to establish how many copies of the witness statement required by court at time of filing and whether permitted to file electronically | |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review R. Parsons (Lamco) mark-up of D. Howell witness statement (**1.1**) and make revisions (0.4). | |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Make substantial revisions to C. Taylor witness statement. | |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Discuss C. Taylor witness statement open points with D. Watson (GDC) and R. Parsons (Lamco). | |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Final review of D. Howell witness statement (1.0); provide comments to D. Watson (0.5). | |
| 52279 | 00326 | 10/26/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Commence review of Deloittes report. | |
| 52279 | 00326 | 10/26/10 | Rocher, Philip | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Multiple emails re continuing refinement and drafting of evidence, and discussion with D Watson. | |
| 52279 | 00326 | 10/26/10 | Watson, Douglas | GBP | 12.90 | £ 4,773.00 | $ 7,644.44 | G23 | Prepare witness evidence (9.5); discussions with Paul Evans (GDC) re. exhibits and court filings (0.6); call with Tom Millar (Deloitte) (0.5); emails with LBHI re. sealing order/disclosure (0.4); emails with Mark Arnold re. witness evidence (0.8); review draft exhibits to Taylor witness evidence (0.6); discussions with Wayne McArdle re. witness evidence (0.5). | |

| | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00326 | 10/27/10 | Evans, Paul | GBP | 4.50 | £ 810.00 | $ 1,297.30 | G23 | Prepare exhibits to witness statements of Derek Howell and Christopher Taylor |
| 52279 | 00326 | 10/27/10 | Maple, Nicholas | GBP | 1.50 | £ 255.00 | $ 408.41 | G23 | Review comments made by P. Rocher on the draft witness statement |
| 52279 | 00326 | 10/27/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review the Deloittes report (1.4) and mark comments on draft (0.6)(2.0); discuss comments with D. Watson (0.5). |
| 52279 | 00326 | 10/27/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with T. Millar of Deloittes on issue of further funding and impact on report and valuation. |
| 52279 | 00326 | 10/27/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Telephone conversation with M. Arnold (South Square) on issue of certain underlying facts and assumptions made by Lamco and potential for dealing order (0.4)(0.7); further discuss matters that are sensitive with D. Watson (GDC) (0.3)(0.6); email to T. Millar of Deloittes on issue of B Note unfunded amounts and impact on valuation (0.8). |
| 52279 | 00326 | 10/27/10 | Rocher, Philip | GBP | 4.10 | £ 2,665.00 | $ 4,268.26 | G23 | Detailed review and extensive amendment of Taylor witness statement (3.3); discussions and multiple emails with D Watson re. filing of witness evidence (0.8). |
| 52279 | 00326 | 10/27/10 | Watson, Douglas | GBP | 15.00 | £ 5,550.00 | $ 8,888.88 | G23 | Review Deloitte expert report (1.5); emails with Deloitte re draft report (0.5) calls with Tom Millar (Deloitte (1.2); amend witness evidence (7.3); discussions with Paul Evans (GDC) re. court bundles (0.5); discussions with Wayne McArdle (GDC) re. witness evidence (0.5); review further appendices submitted by Deloitte (0.9); review comments from Lamco and Mark Arnold re. expert evidence (1.2); discussions with P. Rocher re. Chris Taylor witness evidence (0.2); call with Mark Arnoldre. witness evidence (0.6); emails with Linklaters re. witness evidence (0.3). |
| 52279 | 00326 | 10/28/10 | Evans, Paul | GBP | 6.70 | £ 1,206.00 | $ 1,931.53 | G23 | Prepare witness statements of Derek Howell and Christopher Taylor (3.4); index all exhibits and redact marks thereon ahead of filing at Companies Court on 29 October (3.3). |
| 52279 | 00326 | 10/28/10 | McArdle, Wayne PJ | GBP | 5.50 | £ 3,575.00 | $ 5,725.72 | G23 | Attend conference call to discuss D. Howell witness statement with D. Howell, M. Davis (PwC), Rory Conway (Linklaters) and D. Watson (GDC) (2.0); review appendices to Deloitte's report (2.0); review and revise CT witness statement (1.0); consider issue of funding of B Note obligations (0.4) and leave voicemail on point for M. Davis (PwC) (0.1)(0.6). |
| 52279 | 00326 | 10/28/10 | McArdle, Wayne PJ | GBP | 7.00 | £ 4,550.00 | $ 7,287.28 | G23 | Review of all witness statements to ensure conformity (3.0); discuss matters of disclosure with Lamco (R Parsons, A.M Tong) (1.0); discuss Deloitte's disclosure of exhibits (1.0); review and finalise CT witness statement with C. Taylor and R. Parsons(Lamco) (1.0); telephone call with R. Parsons on changes to appendices (0.5); correspond with D. Watson (GDC) on outcome of discussion on appendices (0.5). |
| 52279 | 00326 | 10/28/10 | Rocher, Philip | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Emails with D Watson relating to progress with finalisation of witness statement and expert report (0.4); call with D Watson and W McArdle re issues arising in relation to disclosure by LBHI of confidential information relating to the Excalibur portfolio (0.6). |
| 52279 | 00326 | 10/28/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G20 | Write up note on Events of Default provisions of Excalibur note for W. McArdle (GDC). |
| 52279 | 00326 | 10/28/10 | Watson, Douglas | GBP | 17.70 | £ 6,549.00 | $ 10,488.88 | G23 | Call with PwC and Linklaters re. Howell witness statement (1.9); emails with Linklaters (0.9); finalize Howell statement (4.0); calls with Deloitte re. expert report (2.1); calls with Mark Arnold re. witness evidence (0.8); call with Lamco, Wayne McArdle (GDC), South Square and Deloitte re. sealing of evidence (0.8); discussions with P. Rocher and W. McArdle re. sealing of evidence (0.4); discussions with Lamco and W. McArdle re. finalisation of evidence (2.1); draft Taylor witness statement (1.8); call with Chris Taylor, Rae Parsons (both Lamco) re. Taylor witness statement (1.8); review Deloitte Report (1.3); provide comments on Deloitte Report (0.8). |
| 52279 | 00326 | 10/29/10 | Evans, Paul | GBP | 7.50 | £ 1,350.00 | $ 2,162.16 | G23 | Finalize witness statements and exhibits of Derek Howell and Christopher Taylor (4.2); scan and paginate finalised versions (.9); page turn with D.Watson (1.1); file at Companies Court listing office and serve personally on BLP (1.3). |
| 52279 | 00326 | 10/29/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Calls with D. Watson (GDC) to discuss last minute issues with CT Witness statement (0.5); review and consider options (0.4); email D Watson on points to be addressed in Chris Taylor's witness statement regarding valuation of B Note (0.6). |
| 52279 | 00326 | 10/29/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Calls and emails with D Watson re finalisation and service of evidence. |
| 52279 | 00326 | 10/29/10 | Watson, Douglas | GBP | 9.50 | £ 3,515.00 | $ 5,629.62 | G23 | Finalize Taylor witness evidence (4.5); attend court to file evidence (0.8); letter to BLP serving evidence (0.6); calls with R. Parsons to finalise Taylor witness statement (0.8); call with P. Rocher re. Taylor statement (0.3); calls with W.McArdle re finalising evidence (0.3); discussions with P. Evans re. bundles (1.3); review finalised bundles (0.9). |
| 52279 | 00326 | 11/01/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Email from R. Parsons (Lamco) (0.2); emails from court re. extending filing deadline (0.8). |
| 52279 | 00326 | 11/02/10 | Evans, Paul | GBP | 0.90 | £ 162.00 | $ 259.46 | G23 | Meet with Chancery Registry and Listings Office of the High Court and review Civil Procedure Rules with regard procedure involved in amending expert evidence already filed with the court |
| 52279 | 00326 | 11/02/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review letter from BLP on disclosure to DBB (0.3); email to D. Watson (GDC) setting out my position on disclosure (0.2). |
| 52279 | 00326 | 11/02/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review email to counsel (M. Arnold of South Square) on issue of DBB disclosure (0.3); email to M. Arnold setting out my views(0.3); review M. Arnold's reply (0.2) and D. Watson's (GDC) further inquiries on disclosure (0.3). |
| 52279 | 00326 | 11/02/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review letter in from BLP (0.2) and emails from D Watson, and discuss approach / strategy with D Watson (0.3)(0.6); review further emails from M Arnold, and exchanges about M Arnold's views with D Watson (0.4). |
| 52279 | 00326 | 11/02/10 | Watson, Douglas | GBP | 8.90 | £ 3,293.00 | $ 5,274.07 | G23 | Litigation briefing with P. Rocher (GDC) (0.2); review of Lamco comments on Deloitte report (0.6); review correspondence from Excalibur (0.3); discussions with Paul Evans (GDC) re. amending evidence (0.3); research on amending evidence (2.5); call with R. Parsons (Lamco) (0.8); call with Lamco and Deloitte re. amendments (0.8); emails with R. Parsons re. response to Excalibur (0.8); emails with Paula McKenny (Deloitte) (0.2); call with Tom Millar (Deloitte) (0.5); emails to Mark Arnold (SouthSquare) re. response to Excalibur (1.4); email from R. Parsons re. downgrading of A note (0.3). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| 52279 | 00326 | 11/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Emails to/from D. Watson (GDC) on issues of disclosure of evidence to DBB (0.5); review BLP letter (0.2); email to D. Watson on reply (0.3). |
| 52279 | 00326 | 11/03/10 | Rocher, Philip | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review continuing emails on proposed approach to Excalibur's request to shoe the LB3 evidence to DBB (0.4); meeting with D Watson (0.3); draft proposed letter (0.3); subsequent emails with D Watson (0.1). |
| 52279 | 00326 | 11/03/10 | Watson, Douglas | GBP | 6.20 | £ 2,294.00 | $ 3,674.07 | G23 | Emails with R. Conway (Linklaters) re. fees (0.5); review of further letter from Excalibur (0.3); emails with Lamco and South Square re. response to Excalibur (3.1); draft response to Excalibur (1.2); discussions with P. Rocher (GDC) re. responseto Excalibur (0.4); emails from Richard Hacker (0.2); call with R. Parsons and A. Tong re. Deloitte (0.5). |
| 52279 | 00326 | 11/04/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Freshfields letter (0.2); discuss implications with D. Watson (GDC) (0.3); review R. Parsons' (Lamco) email on disclosure (0.2) and reply (0.3). |
| 52279 | 00326 | 11/04/10 | Rocher, Philip | GBP | 1.80 | £ 1,170.00 | $ 1,873.87 | G23 | Review letters from BLP and Freshfields amd discuss strategy for response with D Watson, and monitor multiple emails (0.8); prepare for and participate in call with client team on approach to response to BLP and Freshfields (0.6); draft and finalize letter to BLP (0.4). |
| 52279 | 00326 | 11/04/10 | Watson, Douglas | GBP | 6.80 | £ 2,516.00 | $ 4,029.63 | G23 | Review of correspondence from Freshfields (0.5); review of correspondence from BLP (0.7); preparation of response to Freshfields/BLP letter (4.9); emails with Mark Arnold (South Square) (0.4); emails from Lamco and Deloitte re. amending Deloitte Report (0.3). |
| 52279 | 00326 | 11/05/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review file in preparation for call (0.5); attend conference call with R. Parsons, A.M. Tong and M. Stueck (Lamco) to review position and discuss A Note downgrade, Drapers repayment and other matters (0.7); review emails (0.3). |
| 52279 | 00326 | 11/05/10 | Watson, Douglas | GBP | 1.90 | £ 703.00 | $ 1,125.92 | G23 | Emails to R. Parsons (Lamco) re. fees to date (0.6); emails from Lamco re. Deloitte Report (0.5); strategy call with Lamco, W. McArdle (GDC) (0.8). |
| 52279 | 00326 | 11/08/10 | Watson, Douglas | GBP | 2.70 | £ 999.00 | $ 1,600.00 | G23 | Emails with R. Parsons (Lamco) re. market abuse and disclosure (0.4); emails with court re. amendment order (0.4); emails with Jim Costa (South Square) and R. Parsons re. fees (0.3); finalisation of Deloitte amended report (1.1); draft amendment order (0.5). |
| 52279 | 00326 | 11/10/10 | Evans, Paul | GBP | 0.70 | £ 126.00 | $ 201.80 | G23 | Meet with clerk to Mr Justice Briggs and prepare consent order ahead of filing at court |
| 52279 | 00326 | 11/10/10 | Watson, Douglas | GBP | 6.20 | £ 2,294.00 | $ 3,674.07 | G23 | Preparation for call re. disclosure (3.1); call with Lamco and GDC to discuss disclosure and market abuse issues (0.7); finalise amendment order with Paul Evans (0.5); review amended Deloitte report (1.2); finalise amended Deloitte report (0.7). |
| 52279 | 00326 | 11/11/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review emails on Deloittes report (0.5); email to D. Watson (GDC) on open points in proceedings (0.5). |
| 52279 | 00326 | 11/11/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Correspond with Companies House regarding status of Excalibur Plc per request of R. Parsons (LAMCO). |
| 52279 | 00326 | 11/11/10 | Watson, Douglas | GBP | 5.20 | £ 1,924.00 | $ 3,081.48 | G23 | Emails re. winding-up action against Excalibur (0.8); research on expert duties (2.3); review draft cover letter for Deloitte report (1.2); emails to BLP re. finalisation of amendment order (0.3); discussions with Paul Evans (GDC) re. amendment order (0.3); call with Paula McKenny (Deloitte) re. amended report (0.3). |
| 52279 | 00326 | 11/12/10 | Evans, Paul | GBP | 2.50 | £ 450.00 | $ 720.72 | G23 | Finalise consent order and preparing for filing at court (1.2)(3.2); file order directly with court clerk to Mr Justice Briggs (0.7)(1.0); attend Chancery Associates office in order to obtain court seal on order (0.6)(1.0). |
| 52279 | 00326 | 11/12/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review multiple emails from 11 November re amendments to Deloitte report (0.5); meeting with D Watson to discuss approach to be taken (0.2). |
| 52279 | 00326 | 11/12/10 | Watson, Douglas | GBP | 5.30 | £ 1,961.00 | $ 3,140.74 | G23 | Emails with Jim Costa re. fee proposal (0.4); emails with BLP (0.8); filing of amended consent order (1.5); update litigation strategy meeting with P. Rocher (0.3); emails from Deloitte re. amended cover letter for amended report (0.3); emails from Mark Arnold (South Square) in respect of amended cover letter (0.5); research on disclosure obligations (1.5). |
| 52279 | 00326 | 11/15/10 | Evans, Paul | GBP | 1.20 | £ 216.00 | $ 345.95 | G23 | File of amended experts report at Chancery Listings Office (1.0); scan and email court acknowledgement to D.Watson (.2) |
| 52279 | 00326 | 11/15/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Office conference with D. Watson (GDC) on revised Deloittes report. |
| 52279 | 00326 | 11/15/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Plan for memo for LAMCO on market abuse issues. |
| 52279 | 00326 | 11/15/10 | Watson, Douglas | GBP | 1.20 | £ 444.00 | $ 711.11 | G23 | Update meeting with W. McArdle (0.2); letter to BLP enclosing amended Deloitte report (0.8); emails to R. Parsons re. filing of Deloitte report (0.2). |
| 52279 | 00326 | 11/16/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Meeting with D Watson re issues raised by counsel (0.2), and emails with D Watson and W McArdle re the same (0.2). |
| 52279 | 00326 | 11/16/10 | Sagayam, Selina Shanti | GBP | 3.50 | £ 2,030.00 | $ 3,251.25 | G23 | Draft memo on Market Conduct and Disclosure/Transparency (3.2); emails to W. McArdle and D. Watson re same (0.3). |
| 52279 | 00326 | 11/16/10 | Watson, Douglas | GBP | 1.30 | £ 481.00 | $ 770.37 | G23 | Call with R. Parsons re. disclosure obligations and commitment fees (0.4); emails with Philip Rocher and Wayne McArdle re. commitment fees (0.4); emails with Jim Costa (South square) re. commitment fees (0.3); update meeting with P. Rocher (0.2). |
| 52279 | 00326 | 11/18/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Consider whether QC fees proposal complies with Ordinary Course Professional Order. |
| 52279 | 00326 | 11/18/10 | Sagayam, Selina Shanti | GBP | 3.20 | £ 1,856.00 | $ 2,972.57 | G23 | Draft memo and edit to incorporate additional internal comments and email to client with draft for comment and review. |
| 52279 | 00326 | 11/18/10 | Simperingham, Aaron | GBP | 1.50 | £ 255.00 | $ 408.41 | G23 | Review of email query from H. Roost regarding Gazette Notice (0.8); phone call to companies house (0.4); report to H. Roost via email and response from H. Roost all regarding consequences of not responding to Gazette Notice by the deadline (0.3). |
| 52279 | 00326 | 11/18/10 | Watson, Douglas | GBP | 4.20 | £ 1,554.00 | $ 2,488.89 | G23 | Review of draft term sheet (0.5); review of draft memo on market abuse issues (1.2); email to R. Parsons re. commitment fees (0.1); call with R. Parsons re. commitment fees (0.3); review disclosure issues (2.1). |
| 52279 | 00326 | 11/19/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Review of email comment from R Parsons and email correspondence re amendments |

| | | | | | | Amount (Currency) | Amount (USD) | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | | | Task Code | Narrative |
| 52279 | 00326 | 11/19/10 | Simperingham, Aaron | GBP | 1.30 | £ 221.00 | $ 353.95 | G23 | Review of email query from H. Roost regarding Gazette Notice (0.3); phone call to companies house (0.2); phone call to treasury solicitors office (0.2); report to H. Roost via email and response from H. Roost regarding consequences of not responding to GazetteNotice by the deadline (0.6). |
| 52279 | 00326 | 11/19/10 | Watson, Douglas | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review of term sheet (0.5); discussions with W. McArdle re. term sheet (0.3); call with client to discuss term sheet (0.6); amend term sheet (0.6). |
| 52279 | 00326 | 11/21/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Emails to W McArdle and D Watson. |
| 52279 | 00326 | 11/22/10 | Watson, Douglas | GBP | 1.30 | £ 481.00 | $ 770.37 | G23 | Discussions with W. McArdle (GDC) re. commitment fees (0.4); emails to Jim Costa (South Square) re. commitment fees (0.5); emails from Lamco and Hedley Roost (GDC) re. winding-up order against Excalibur (0.4). |
| 52279 | 00326 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged with J. Costa of 3-4 South Square on barristers' fee arrangement. |
| 52279 | 00326 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss with J. Graves (GDC) fee arrangements for barristers. |
| 52279 | 00326 | 11/23/10 | Minott, Claudette | GBP | 0.20 | £ 37.00 | $ 59.26 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/23/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/23/10 | Simperingham, Aaron | GBP | 0.80 | £ 136.00 | $ 217.82 | G23 | Research at request of H. Roost |
| 52279 | 00326 | 11/23/10 | Watson, Douglas | GBP | 5.30 | £ 1,961.00 | $ 3,140.74 | G23 | Review of amended note on market abuse (0.5); research on disclosure and in camera hearings (3.0); email to Mark Arnold (South Square) re. in camera hearings (0.8); emails from South Square re. camera hearings (0.3); call with W. McArdle (GDC) and South Square (0.4); voicemail for Jim Costa (South Square) (0.1); review of completed court order re. timings (0.2). |
| 52279 | 00326 | 11/24/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on call with R. Parsons (Lamco) on status of proceedings. |
| 52279 | 00326 | 11/24/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/24/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/24/10 | Watson, Douglas | GBP | 2.80 | £ 1,036.00 | $ 1,659.26 | G23 | Call with R. Parsons (Lamco) and W. McArdle (GDC) (0.3); emails from LBHI re. costs (0.5); further legal research on in camera hearings (2.0). |
| 52279 | 00326 | 11/25/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged on R. Hacker retention issues. |
| 52279 | 00326 | 11/25/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Case law research for cases dealing with duress using Justis.com on behalf of Douglas Watson. |
| 52279 | 00326 | 11/25/10 | Watson, Douglas | GBP | 2.30 | £ 851.00 | $ 1,362.96 | G23 | Review of R. Parsons (Lamco) comments on market abuse memorandum (0.4); email to R. Parsons re. LBIE withdrawal (0.3); discussion with P. Rocher and W. McArdle (both GDC) re. commitment fees (0.3); litigation update with P. Rocher (0.2); emails to R.Parsons re. litigation process (0.5); emails with W. McArdle re. availability of Richard Hacker (0.6). |
| 52279 | 00326 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Call with C. Kalis (Weil) on issues relating to retention of R. Hacker QC (South Square) (0.3); call with 3-4 South Square on Hacker retention (0.5); emails to J. Costa (South Square) (0.5). |
| 52279 | 00326 | 11/26/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review accumulated emails (0.3); call with clerk to R Hacker QC re. appointment of replacement silk (0.4); call with W McArdle and D Watson re. litigation strategy (0.2). |
| 52279 | 00326 | 11/26/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Emails from R. Parsons (Lamco) re. winding-up proceedings against Excalibur (0.2); call with Jim Costa and W. McArdle (GDC) re. commitment fees (0.5); email from Jim Costa re. court scheduling (0.3). |
| 52279 | 00326 | 11/29/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review (0.6) and revise (0.4) memorandum of law on application of Market Abuse Directive to potential trading strategy in Class A and Class B Notes. |
| 52279 | 00326 | 11/29/10 | Simperingham, Aaron | GBP | 0.60 | £ 102.00 | $ 163.36 | G23 | Review of DISS40 notice on companies house direct (.2); reporting to H. Roost via email (.2); phone call to companies house regarding DISS40 and results of call by email to H. Roost (.2) |
| 52279 | 00326 | 11/29/10 | Watson, Douglas | GBP | 2.70 | £ 999.00 | $ 1,600.00 | G23 | Legal research on in camera hearings (1.8); call with M. Arnold (South Square) re. in camera hearings (0.3); review of latest draft offer letter (0.5); email re. offer letter to W. McArdle (0.1). |
| 52279 | 00326 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review offer letter on acquisition of loans from Excalibur. |
| 52279 | 00326 | 11/30/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer letter for acquisition of loans from Excalibur. |
| 52279 | 00326 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Conference call with R. Parsons (Lamco) and D. Watson (GDC) to discuss way forward on proceedings. |
| 52279 | 00326 | 11/30/10 | Rocher, Philip | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Multiple emails with W McArdle and D Watson re "without prejudice" issue (0.6). |
| 52279 | 00326 | 11/30/10 | Simperingham, Aaron | GBP | 0.90 | £ 153.00 | $ 245.04 | G23 | Request from H. Roost regarding christmas opening hours(0.1); call to companies house and report to H. Roost via email regarding same (0.4); further request regarding christmas opening hours from H. Roost via email (0.1) further phone call to companies house(0.2) reporting to H. Roost via phone(0.1) |
| 52279 | 00326 | 11/30/10 | Watson, Douglas | GBP | 4.60 | £ 1,702.00 | $ 2,725.92 | G23 | Legal research on application of the without prejudice rule (3.2); call with R. Parsons (Lamco) re settlement letter (0.3); call with W. McArdle and R. Parsons re. replacement counsel (0.3); email from Jim Costa (South Square) re. commitment fees (0.2); email from M. Arnold re. commitment fees (0.2); email to P. Rocher and W. McArdle (both GDC) re. without prejudice (0.4). |
| 52279 | 00326 | 12/01/10 | Campbell, Gregory A. | GBP | 0.20 | £ 290.00 | $ 464.46 | G23 | Emails (0.2) and discussion (0.2) with Wayne McArdle (GDC) re structure of B Note-questions. |
| 52279 | 00326 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review memo on market abuse and disclosure. |
| 52279 | 00326 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review note of M. Arnold (South Square) on confidentiality of court proceedings. |
| 52279 | 00326 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Discuss with D. Watson (GDC) on issue of without prejudice communication of offer to acquire loans from Excalibur. |
| 52279 | 00326 | 12/01/10 | Rocher, Philip | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review letter in from counsel for Excalibur (0.3). Extensive emails with W McArdle and D Watson (both GDC) re approach to production of spreadsheets/data in light of client's views (0.8). |

| | | | | | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00326 | 12/01/10 | Watson, Douglas | GBP | 8.40 | £ 3,108.00 | $ 4,977.77 | G23 | Legal research on without prejudice (2.5); review of Lamco draft offer letter (0.7); discussion of without prejudice with C. Falconer (GDC) (0.2); email to Manja Stueck (Lamco) re without prejudice (0.4); call with Lamco re without prejudice (0.4); email summary of Lamco call for W. McArdle and P. Rocher (both GDC) (0.3); further call with Lamco (0.3); review of W. Arnold (South Square) email re. applications for sealing (0.4); email re. sealing to R. Parsons (Lamco) (0.3); call with T. Millar(Deloitte) (0.5); review of correspondence received from BLP (0.5); emails to Lamco re. BLP correspondence (0.4); review of CPR rules on document disclosure (1.3). |
| 52279 | 00326 | 12/02/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review emails on disclosure points from M. Arnold (South Square) and D. Watson (GDC). |
| 52279 | 00326 | 12/02/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with R. Parsons (Lamco) to discuss BLP disclosure requests. |
| 52279 | 00326 | 12/02/10 | Rocher, Philip | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Emails re proposed response to BLP (0.3); review and approve draft letter to BLP (0.3). |
| 52279 | 00326 | 12/02/10 | Watson, Douglas | GBP | 4.40 | £ 1,628.00 | $ 2,607.40 | G23 | Emails to W. McArdle (GDC) and R. Parsons (Lamco) re. settlement offer (0.6); draft response to BLP correspondence (0.7); call with Anne Tong (Lamco) re. disclosure requests (0.5); email to Tom Millar (Deloitte) (0.1); call with Tom Millar re. document disclosure (0.3); research on CPR/disclosure (1.5); email to W. McArdle and P. Rocher (GDC) summarising disclosure requirements (0.5); discussion of disclosure issue with W. McArdle (0.2). |
| 52279 | 00326 | 12/03/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Multiple emails with D Watson and W McArdle (both GDC) re continuing dispute with BLP on production of spreadsheets (0.4); call with D Watson (0.3). |
| 52279 | 00326 | 12/03/10 | Watson, Douglas | GBP | 4.30 | £ 1,591.00 | $ 2,548.15 | G23 | Call with W. McArdle (GDC) re. disclosure (0.3); call with P. Rocher (GDC) re. disclosure (0.2); emails to P. Rocher and W. McArdle re. disclosure (0.9); call with Tom Millar (Deloitte) (0.2); call with R. Parsons and A. Tong (Lamco) re. disclosure (0.5);draft letter to BLP (0.6); review response from BLP (0.3); further letter to BLP (1.0); emails to Lamco re. Excalibur expert (0.3). |
| 52279 | 00326 | 12/06/10 | Watson, Douglas | GBP | 1.80 | £ 666.00 | $ 1,066.67 | G23 | Call with R. Parsons (Lamco) re. without prejudice and confidentiality (0.3); emails with R. Parsons re. confidentiality (0.9); review offer letter confidentiality wording (0.2); review further letter from BLP (0.2); email comments on BLP letter to W. McArdle and P. Rocher (GDC) (0.2). |
| 52279 | 00326 | 12/07/10 | Rocher, Philip | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Emails with D. Watson re choice of counsel. |
| 52279 | 00326 | 12/07/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Emails to South Square re. counsel recommendation (0.2) ; emails to P. Rocher and W. McArdle (GDC) re. counsel (0.3); emails to Tom Millar (Deloitte) re. disclosure exercise (0.2); review of amended market abuse memo (0.3). |
| 52279 | 00326 | 12/08/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Email with R. Parsons (Lamco) regarding proceedings and disclosure of models. |
| 52279 | 00326 | 12/09/10 | Watson, Douglas | GBP | 3.70 | £ 1,369.00 | $ 2,192.59 | G23 | Review CD-Roms of disclosure documents (1.2); call with A. Tong (Lamco) re. disclosure (0.2); draft letter to BLP re. disclosure (0.5); create index of disclosed documents (0.2); finalise disclosure (0.8); emails to R. Parsons (Lamco) re. disclosure (0.2); call with Clare Reeve (BLP) (0.5); further email to BLP (0.1). |
| 52279 | 00326 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review issues re downgrade of A note and S&P discussions. |
| 52279 | 00326 | 12/10/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G21 | Review emails re proposed discussions with rating agency (0.1); discuss strategy re privilege with D Watson (GDC) (0.2). |
| 52279 | 00326 | 12/10/10 | Watson, Douglas | GBP | 1.40 | £ 518.00 | $ 829.63 | G23 | Calls with R. Parsons (Lamco) re. discussions with Standard & Poors (0.7); review of list of queries to S&P, forwarded by R. Parsons (0.3); litigation update with P. Rocher (GDC) (0.2); email to W. McArdle and H. Roost (GDC) re. offer letter (0.2). |
| 52279 | 00326 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review further changes to SPA. |
| 52279 | 00326 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Discuss changes with S. Price (Herbert Smith) and P. Coles (Lamco). |
| 52279 | 00326 | 12/15/10 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Review correspondence from BLP regarding timing of hearing (0.5); exchange emails with D. Watson (GDC) on timing of hearing (0.5); review reply (0.2). |
| 52279 | 00326 | 12/15/10 | Rocher, Philip | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Review letter in from BLP (0.1); emails with D Watson (GDC) regarding same (0.2). |
| 52279 | 00326 | 12/15/10 | Watson, Douglas | GBP | 2.30 | £ 851.00 | $ 1,362.96 | G23 | Emails to Jim Costa (South Square) re. counsel recommendations (0.3); discussions with Jim Costa regarding same (0.3); review of correspondence from BLP (0.5); emails to W. McArdle and P. Rocher (both GDC) (0.5); review of LB3 evidence (0.7). |
| 52279 | 00326 | 12/16/10 | Watson, Douglas | GBP | 2.90 | £ 1,073.00 | $ 1,718.52 | G23 | Call with R. Parsons and A. Tong (Lamco) (0.5); emails to W. McArdle and P. Rocher (both GDC) (0.6); call with James Sandham (BLP) (0.3); drafting correspondence to BLP (1.5). |
| 52279 | 00326 | 12/17/10 | Watson, Douglas | GBP | 1.80 | £ 666.00 | $ 1,066.67 | G23 | Finalise extension request from BLP (1.5); review of proposed directions circulated by BLP (0.3). |
| 52279 | 00326 | 12/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Office conference with D. Watson (GDC) on current developments. |
| 52279 | 00326 | 12/20/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review further evidence submitted by Excalibur in reply to LB3's evidence, including witness statement of T. Box. |
| 52279 | 00326 | 12/20/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review directions letter from BLP (0.2); review email to D Watson of GDC (0.2); overview of evidence received from BLP (0.3); email exchanges with D Watson of GDC (0.2). |
| 52279 | 00326 | 12/20/10 | Watson, Douglas | GBP | 6.00 | £ 2,220.00 | $ 3,555.55 | G23 | Review BLP proposed court timetable (0.3); emails to W. McArdle (GDC) re. litigation update (0.5); emails to Mark Arnold (South Square) (0.6); litigation update emails to P. Rocher (GDC) (0.2); call with Jim Costa (South Square) re. litigation analysis (0.5); email summary of call with R.P. for P. Rocher and W. McArdle (GDC) (0.3); correspondence with BLP re. court timetable (0.9); review of evidence received from Excalibur (2.0); emails with Deloitte (0.2); emails with Linklaters (0.2). |
| 52279 | 00326 | 12/21/10 | Watson, Douglas | GBP | 5.20 | £ 1,924.00 | $ 3,081.48 | G23 | Forward evidence to Lamco and South Square (0.5); emails with R. Parsons (Lamco) re. evidence (0.4); call with R. Parsons re. evidence (0.6); further call with Lamco re. evidence (0.7); emails re. proposed conference with South Square (0.4); review emails from BLP (0.2); review Excalibur evidence (2.4). |
| 52279 | 00326 | 12/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review materials in advance of meeting with M. Arnold and M. Pascoe (South Square). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Time Details | | | |
| 52279 | 00326 | 12/22/10 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,105.00 | $ 1,769.77 | G23 | Attend meeting with M. Arnold and M. Pascoe (South Square) on proceedings. |
| 52279 | 00326 | 12/22/10 | Rocher, Philip | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Overview of Box witness statement (0.3); emails and update call with D Watson (GDC) following first consultation with new QC, Pascoe (South Square) (0.4). |
| 52279 | 00326 | 12/22/10 | Simperingham, Aaron | GBP | 0.30 | £ 51.00 | $ 81.68 | G23 | Call to companies house to find out when documents are due back (0.1); report to H. Roost (GDC) on same via telephone (0.2). |
| 52279 | 00326 | 12/22/10 | Watson, Douglas | GBP | 3.20 | £ 1,184.00 | $ 1,896.29 | G23 | Prepare for conference with Martin Pascoe QC (South Square) to brief him re. litigation (0.4); conference with Martin Pascoe QC (1.6); call with P. Rocher (GDC) re. litigation update (0.4); emails to Mark Arnold (South Square) re. Excalibur evidence (0.3); emails with Deloitte re. Excalibur evidence (0.5). |
| 52279 | 00326 | 12/23/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review evidence filed in reply by issuer. |
| 52279 | 00326 | 12/23/10 | Watson, Douglas | GBP | 1.10 | £ 407.00 | $ 651.85 | G23 | Call with Tom Millar (Deloitte) re. supplementary evidence (0.5); call with R. Parsons (Lamco) re. new evidence submissions (0.3); letter to BLP requesting supporting material (0.3). |
| 52279 | 00326 | 12/24/10 | Watson, Douglas | GBP | 0.60 | £ 222.00 | $ 355.56 | G23 | Emails with R. Parsons (Lamco) re. new evidence (0.3); review correspondence received from BLP re. litigation timeframe (0.3). |
| 52279 | 00326 | 12/29/10 | Watson, Douglas | GBP | 0.70 | £ 259.00 | $ 414.81 | G23 | Emails to R. Parsons (Lamco) re. settlement offer to Excalibur. |
| 52279 | 00326 | 12/30/10 | Watson, Douglas | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Emails to Lamco re. evidence received from BLP. |
| 52279 | 00326 | 01/03/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Review of T. Box second witness statement and all appendices. |
| 52279 | 00326 | 01/03/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Review of C. Pardue (Prytania) valuation report and all appendices. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review comments of R. Parsons (Lamco) to T. Box witness statement. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review comments of C. Taylor to Pardue valuation. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with D. Watson (GDC) to discuss approach to new evidence. |
| 52279 | 00326 | 01/04/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with R. Parsons (Lamco) to discuss approach to new evidence and arising therefrom. |
| 52279 | 00326 | 01/04/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Meeting with D Watson (GDC) to review progress in securing comments on Excalibur's evidence, and planning for meeting with barristers to formulate plan for response evidence. |
| 52279 | 00326 | 01/04/11 | Watson, Douglas | GBP | 5.60 | £ 2,072.00 | $ 3,318.52 | G23 | Litigation strategy meeting with P. Rocher (GDC) (0.3); strategy meeting with W. McArdle (GDC) (0.8); call with R. Parsons (Lamco) re. new evidence (0.4); call with Tom Millar (Deloitte) (0.9) re. expert evidence ; review Lamco comments on Excalibur evidence (2.6); review correspondence received from BLP (0.6). |
| 52279 | 00326 | 01/05/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review issues re disclosure of documents referred to in T. Box witness statement. |
| 52279 | 00326 | 01/05/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further engaged on review of witness statement appendices. |
| 52279 | 00326 | 01/05/11 | Rocher, Philip | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email exchange with D Watson (GDC) re inspection of documents referred to in exhibits to the Box witness statement. |
| 52279 | 00326 | 01/05/11 | Watson, Douglas | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review CPR re. document requests (0.9); respond to R. Parsons(Lamco) email re. document requests (0.6); draft request letter to BLP (0.5); discussions re. Conference with W. McArdle (GDC) (0.6); call with R. Conway (Linklaters) re. new evidence (0.4). |
| 52279 | 00326 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review DBB letter regarding fee cap and resolution. |
| 52279 | 00326 | 01/06/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Further review of Pardue Report (1.1) and preparation of notes/issues (0.4). |
| 52279 | 00326 | 01/06/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 845.00 | $ 1,353.35 | G23 | Attend conference call with R. Parsons, A.M. Tong, M. Stueck and C. Taylor of Lamco to discuss evidence and reply. |
| 52279 | 00326 | 01/06/11 | Watson, Douglas | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review Lamco comments on Pardue/Box evidence (1.5); consider evidence received from Excalibur to Lamco (0.4); conference call with Lamco (1.1). |
| 52279 | 00326 | 01/07/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Meeting with D. Watson (GDC) to discuss issues on second witness statement of T. Box. |
| 52279 | 00326 | 01/07/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference call with D. Howell of PwC and R. Parsons, M. Stueck, A.M. Tong of Lamco to discuss approach to second witness statement of T. Box. |
| 52279 | 00326 | 01/07/11 | Watson, Douglas | GBP | 1.40 | £ 518.00 | $ 829.63 | G23 | Emails to South Square re. new draft evidence (0.5); conference call with Linklaters, Lamco, PwC to discuss new evidence (0.7); review of correspondence from BLP re. expert evidence (0.2). |
| 52279 | 00326 | 01/09/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further detailed review of witness statement of T. Box. |
| 52279 | 00326 | 01/09/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Prepare memorandum (0.7) and skeleton of further witness statement of D. Howell (1.3). |
| 52279 | 00326 | 01/09/11 | Watson, Douglas | GBP | 3.20 | £ 1,184.00 | $ 1,896.29 | G23 | Review of Excalibur evidence (2.9); review draft response outline prepared by W. McArdle (GDC) (0.3). |
| 52279 | 00326 | 01/10/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Meet with H. Roost (GDC) to discuss revolving obligations and consequences for funding same. |
| 52279 | 00326 | 01/10/11 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Excalibur research for R. Parsons (LAMCOL) on meaning of "making an advance" (condition 3 (i)(A)(o)) |
| 52279 | 00326 | 01/10/11 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Meeting with W.McArdle (GDC) re question from R.Parsons (LAMCOL) on meaning of "making an advance" (Condition 3 (i)(A)(o). |
| 52279 | 00326 | 01/10/11 | Watson, Douglas | GBP | 4.90 | £ 1,813.00 | $ 2,903.70 | G23 | Review of Excalibur evidence (1.8); review of additional Lamco comments on Pardue report (1.4); call with T. Millar (Deloitte) (1.2); emails with Lamco re. Facility Agreement (0.3); call with A. Tong (Lamco) re. JCRA report (0.2). |
| 52279 | 00326 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for conference with counsel on T. Box second witness statement. |
| 52279 | 00326 | 01/11/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Attend conference with M. Pascoe and M. Arnold (South Square) on Box and Pardue evidence. |
| 52279 | 00326 | 01/11/11 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Further research for R.Parsons (LAMCOL) on meaning of "making an advance" (condition3 (i)(A)(o)). |
| 52279 | 00326 | 01/11/11 | Watson, Douglas | GBP | 5.10 | £ 1,887.00 | $ 3,022.22 | G23 | Emails with R. Parsons (Lamco) re. conditional funding (0.3); preparation for conference with South Square (1.8); conference with South Square (2.2); emails from R. Parsons re. servicer fees (0.2); email to South Square re. Deloitte comments (0.6). |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Review issues re Eagle Loan Agreement to confirm no further drawdown availability. |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Box witness statement issues. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend call with M. Stueck, R. Parsons, A.M. Tong, C. Taylor of Lamco to review Box and Pardue evidence and consider positions. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Correspond with D. Watson (GDC) on draft note to BLP requesting further evidence. |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of Reva and Octopus positions. |
| 52279 | 00326 | 01/12/11 | Watson, Douglas | GBP | 6.10 | £ 2,257.00 | $ 3,614.81 | G23 | Draft attendance note of Conference with South Square (2.4); review of CPR re. information requests (0.8); draft information request to BLP (0.6); further comments on Excalibur evidence from Lamco (0.8); call with Lamco re. litigation (0.7); review of offer analysis received from BLP (0.3); review of Linklaters comments (0.5). |
| 52279 | 00326 | 01/12/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review email on Pardue report from R. Parsons (Lamco). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email with R. Parsons (Lamco) on options for funding by LBHI to LB3. |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Revise skeleton witness statement of D. Howell (with D. Watson (GDC)). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Revise note of meeting of counsel prepared by D. Watson (GDC). |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with D. Watson (GDC) on skeleton for Howell witness statement number 2. |
| 52279 | 00326 | 01/13/11 | McArdle, Wayne PJ | GBP | 3.50 | £ 2,275.00 | $ 3,643.64 | G23 | Prepare skeleton for Taylor second witness statement. |
| 52279 | 00326 | 01/13/11 | Watson, Douglas | GBP | 3.50 | £ 1,295.00 | $ 2,074.07 | G23 | Emails with South Square re. fees (0.2); amend information request to BLP (0.5); review LBHI funding options with W. McArdle (0.6); review letter from BLP (0.2); meeting with W. McArdle to discuss skeleton responses to Excalibur evidence (1.4); call with R. Parsons re. litigation (0.6). |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with R. Parsons (Lamco) on various options to proceed. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Review letter from B Note Holder/Issuer regarding offer. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with R. Parsons (Lamco) to discuss letter reflecting offer and implications. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with R. Parsons (Lamco) on disclosure of offer letter internally. |
| 52279 | 00326 | 01/14/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Draft skeleton witness statement for Pardue Report rebuttal. |
| 52279 | 00326 | 01/14/11 | Watson, Douglas | GBP | 2.60 | £ 962.00 | $ 1,540.74 | G23 | Review of BLP response to settlement proposal (0.3); litigation strategy discussions with W. McArdle (0.3); draft skeleton response to Box evidence (1.6); calls with R. Parsons re. without prejudice (0.4). |
| 52279 | 00326 | 01/16/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Continue drafting skeleton witness statement for C. Taylor. |
| 52279 | 00326 | 01/16/11 | Watson, Douglas | GBP | 1.60 | £ 592.00 | $ 948.15 | G23 | Draft Howell witness evidence. |
| 52279 | 00326 | 01/17/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review email and skeleton for D. Howell witness statement. |
| 52279 | 00326 | 01/17/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with R. Parsons (Lamco) on current status. |
| 52279 | 00326 | 01/17/11 | Watson, Douglas | GBP | 8.70 | £ 3,219.00 | $ 5,155.55 | G23 | Draft skeleton Howell statement (7.8); litigation discussions with W. McArdle (GDC) (0.4); call with M. Arnold (South Square)(0.5). |
| 52279 | 00326 | 01/18/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review conditions of Notes for other defaults that should be included in conditions to any LBHI funding (0.5); email to R. Parsons (Lamco) (0.3). |
| 52279 | 00326 | 01/18/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Telephone conversation with Lamco (R. Parsons, M. Stueck. A.M. Tong, C. Taylor) on skeleton reply to Pardue Report and to discuss funding by LBHI and conditions. |
| 52279 | 00326 | 01/18/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Office conference with D. Watson (GDC) to discuss funding issues. |
| 52279 | 00326 | 01/18/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Call with D Watson re result of settlement discussions, and proposed advice to clients in relation to continuing with proceedings to trial. |
| 52279 | 00326 | 01/18/11 | Watson, Douglas | GBP | 14.80 | £ 5,476.00 | $ 8,770.36 | G23 | Call with Lamco to discuss Pardue Report (1.5); draft Howell witness statement (6.5); emails with W. McArdle and Lamco re. funding options (2.8); litigation strategy meeting with P. Rocher (0.6); call with Mark Arnold (South Square) re. new evidence (0.7); call with Tom Millar (Deloitte) (0.7) re. expert evidence; call with Rory Conway (Linklaters) re. new evidence (1.3); calls with Rae Parsons (Lamco) re. new evidence (1.3); draft utilisation request (0.3). |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Meeting with D. Watson (GDC) to review evidence. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare email outlining potential settlement offer. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Review BLP letter on Pardue evidence. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference with D. Watson (GDC) regarding settlement proposal. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Commence preparation of CT draft witness statement. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Telephone conversation with Lamco (R. Parsons, M. Stueck, J. Blakemore, A.M. Tong, C. Taylor) on settlement proposal. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare draft settlement offer. |
| 52279 | 00326 | 01/19/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise settlement offer. |
| 52279 | 00326 | 01/19/11 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Research for W.McArdle (GDC) on exercise of Note option and requirements for funding by LBHI under facilities agreement with LB3. |
| 52279 | 00326 | 01/19/11 | Watson, Douglas | GBP | 14.70 | £ 5,439.00 | $ 8,711.10 | G23 | Settlement discussions with Lamco (1.9); call with M. Pascoe and M. Arnold (0.7); draft Howell statement (5.9); review BLP response to document request (0.8); calls with R. Parsons (Lamco) re. settlement (0.8); emails with South Square (0.7); call with Rory Conway (0.3); emails with R. Conway (0.3); call with R. Parsons re. capex availability (0.6); research on private hearings (0.8); emails to M. Arnold re. private hearings (0.3); review draft settlement offer (0.5); research on claimsettlement (0.6); emails with BLP re. court practicalities (0.5). |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with R. Parsons (Lamco) on issues related to settlement offer. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with M. Stueck (Lamco) to discuss her comments on settlement offer. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare formal version of settlement offer **(1.3)** and covering email **(0.2)**. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with D. Watson (GDC) and R. Conway (Linklaters) on form of utilisation request from LB3 to LBHI. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review of Pardue evidence in preparation for drafting C. Taylor second witness statement. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Conference with D. Watson (GDC) on strategy surrounding making of settlement offer. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer **(0.7)** and discuss changes with R. Parsons (Lamco)**(0.3)**. |
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Continue work on C. Taylor witness statement. |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 01/20/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Calls with barristers to discuss approach to making offer. |
| 52279 | 00326 | 01/20/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Meeting with D Watson re proposed strategy and planned settlement terms to be offered to Excalibur, and likely consequences (.3); review emails re same (.1). |
| 52279 | 00326 | 01/20/11 | Watson, Douglas | GBP | 14.50 | £ 5,365.00 | $ 8,592.58 | G23 | Settlement discussions with W. McArdle (GDC) (1.5); draft Howell witness statement (10.8); call with Court re. date availability (0.3); emails to South Square re. settlement offer (0.3); calls with South Square re. settlement offer (0.8); call with W. McArdle and M. Arnold (0.5); litigation update with P. Rocher (0.3). |
| 52279 | 00326 | 01/21/11 | McArdle, Wayne PJ | GBP | 5.00 | £ 3,250.00 | $ 5,205.20 | G23 | Review and revise C. Taylor witness statement. |
| 52279 | 00326 | 01/21/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review (0.7) and discuss settlement offer with R. Parsons (Lamco (0.3). |
| 52279 | 00326 | 01/21/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conferences with D. Watson (GDC) on D. Howell witness statement. |
| 52279 | 00326 | 01/21/11 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Research for W.McArdle on servicing Standard and redemption of Notes. |
| 52279 | 00326 | 01/21/11 | Watson, Douglas | GBP | 10.80 | £ 3,996.00 | $ 6,399.99 | G23 | Draft Howell statement (8.3); discussions with W. McArdle re. settlement offer (0.6); calls with R. Parsons re. settlement and litigation (0.8); call with tom Millar (Deloitte) re settlement offer (0.6); call with R. Conway (Linklaters) re settlement offer (0.2); emails with Linklaters re. settlement offer (0.3). |
| 52279 | 00326 | 01/22/11 | Watson, Douglas | GBP | 1.40 | £ 518.00 | $ 829.63 | G23 | Review draft C. Taylor statement (0.8); emails with Lamco re same (0.6). |
| 52279 | 00326 | 01/23/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review and revise D. Howell witness statement. |
| 52279 | 00326 | 01/23/11 | Watson, Douglas | GBP | 1.90 | £ 703.00 | $ 1,125.92 | G23 | Revise Howell statement (0.5); review comments received from South Square on Howell statement (1.4). |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review and comment on M. Davis witness statement (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review the Howell second witness statement and comments thereon from M. Arnold (1.0); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with A.M. Tong, M. Stueck and R. Parsons (Lamco) to review Excel spreadsheet of various comparisons to Pardue Report. |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Draft C. Taylor second witness statement. |
| 52279 | 00326 | 01/24/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review correspondence on Globes loan (0.5); review email on Carlyle amortisation (0.5). |
| 52279 | 00326 | 01/24/11 | Watson, Douglas | GBP | 13.70 | £ 5,069.00 | $ 8,118.51 | G23 | Review of Mark Davis statement (1.0); emails with R. Conway (Linklaters (0.4); review Lamco comments on Taylor draft (1.5); further review of Taylor draft statement (0.9); amend Howell statement (6.3); calls with Lamco re. settlement offer (1.5); emails with Lamco re. settlement offer (0.5); emails to counsel re. Pardue responses to requests for information (0.6); call with Mark Arnold (1.0). |
| 52279 | 00326 | 01/25/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Further work on Taylor second witness statement. |
| 52279 | 00326 | 01/25/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Further work on Taylor second witness statement. |
| 52279 | 00326 | 01/25/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Calls with D. Watson (GDC) on status of offer (0.5); review email (0.3). |
| 52279 | 00326 | 01/25/11 | Watson, Douglas | GBP | 11.50 | £ 4,255.00 | $ 6,814.81 | G23 | Amend Howell statement (6.5); settlement offer discussions with Lamco (0.4); calls with R. Parsons (Lamco) (0.9); email to Lamco re. costs/settlement (1.6); call with Mark Arnold (South Square) (0.5); calls with Lamco (1.6); draft correspondence to BLP (1.0). |
| 52279 | 00326 | 01/26/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Revise Howell witness statement. |
| 52279 | 00326 | 01/26/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Work on C. Taylor witness statement. |
| 52279 | 00326 | 01/26/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Attend conference call with Lamco team (R. Parsons, A.M. Tong, M. Stueck and C. Taylor) to review C. Taylor draft witness statement. |
| 52279 | 00326 | 01/26/11 | Watson, Douglas | GBP | 13.70 | £ 5,069.00 | $ 8,118.51 | G23 | Amend witness evidence (8.3); calls with Lamco (2.9); call with Mark Arnold (0.7); emails with M. Arnold and M. Pascoe (South Square) (0.7) call with Tom Millar (Deloitte) (0.5) ; calls with Linklaters (0.6). |
| 52279 | 00326 | 01/27/11 | Evans, Paul | GBP | 2.50 | £ 450.00 | $ 720.72 | G23 | Prepar exhibits to second witness statements of D. Howell and C. Taylor |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 6.00 | £ 3,900.00 | $ 6,246.24 | G23 | Extensive redraft of C. Taylor witness statement. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Conference call with Lamco (A.M. Tong, R. Parsons, M. Stueck, C. Taylor) to review C. Taylor witness statement and all exhibits. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Further call (same team) on exhibits and asset reports. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Review of Howell witness statement. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of Davis witness statement. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference with D. Watson (GDC) on changes to exhibits. |
| 52279 | 00326 | 01/27/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of draft C. Taylor witness statement. |
| 52279 | 00326 | 01/27/11 | Watson, Douglas | GBP | 15.50 | £ 5,735.00 | $ 9,185.18 | G23 | Amend witness evidence (10.5); calls with Lamco re. evidence (2.5); calls with Mark Arnold re. evidence (0.6); calls with Linklaters re. evidence (0.5); prepare bundles for court (1.4). |
| 52279 | 00326 | 01/28/11 | Evans, Paul | GBP | 8.00 | £ 1,440.00 | $ 2,306.30 | G23 | Prepare exhibits to second witness statements of D. Howell and C. Taylor (6.0); review and revise finalised witness statements (2.0). |
| 52279 | 00326 | 01/28/11 | McArdle, Wayne PJ | GBP | 3.00 | £ 1,950.00 | $ 3,123.12 | G23 | Review (1.2) and revise (1.8) C. Taylor witness statement. |
| 52279 | 00326 | 01/28/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference calls to address final issues with A.M. Tong, R. Parsons, M. Stueck and C. Taylor (Lamco). |
| 52279 | 00326 | 01/28/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review exhibits. |
| 52279 | 00326 | 01/28/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Call from Berwin LP re. potential stay of proceedings (0.2); discussion with D Watson, and overview of letter from BLP re. adjournment (0.2). |
| 52279 | 00326 | 01/28/11 | Watson, Douglas | GBP | 12.60 | £ 4,662.00 | $ 7,466.66 | G23 | Finalise witness evidence (7.2); file witness evidence (0.8); correspondence with BLP (0.7); emails with Linklaters re. evidence (0.6); calls to PwC re. finalising statements (0.5); discussions with P. Evans re. filings (0.7); calls with Lamco re. finalising evidence (2.1). |
| 52279 | 00326 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review letter from BLP regarding offer (0.3); discuss with D. Watson (GDC) our reply (0.3); left message for M. Stueck and R. Parsons (Lamco) on BLP letter (0.2). |
| 52279 | 00326 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Review PV Test issues with M. Stueck and R. Parsons (Lamco) (0.3); further engaged with J. Blakemore (LBHI), M. Stueck and R. Parsons on impact of breach of PV Test and on document approval process (0.5). |
| 52279 | 00326 | 01/31/11 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 416.42 | G23 | Review SJ Berwin letter re settlement (.1); meeting with D Watson on strategy (.1); trial preparation (.2). |

| | | | | | | Amount | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | | |
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative | |
| 52279 | 00326 | 01/31/11 | Watson, Douglas | GBP | 4.20 | £ 1,554.00 | $ 2,488.89 | G23 | Review submitted evidence (0.5); update meeting with P. Rocher (0.3); call with R. Parsons re settlement (0.4); call with Manja Stueck re same (0.4); call with W. McArdle (GDC) and Jim Blakemore re. settlement (Lamco (0.3); draft response to BLP (0.5); emails with Mark Arnold (South Square) (0.3); call with Tom Millar (Deloitte) re. expert evidnece (0.6); call with Rory Conway (Linklaters) re. update (0.3); discussion of settlement offer with W. McArdle (0.2); research on costs consequences of settlement offers (0.4). | |
| | **00326 Total** | | | | **865.20** | **£ 391,047.00** | **$ 626,300.88** | | | |
| 52279 | 00328 | 10/28/10 | More, Farshad E. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Telephone call with D. Grzeskowiak regarding re-initiating foreclosure process (0.2); exchange emails with E. Teja of First American regarding same (0.3). | |
| 52279 | 00328 | 10/29/10 | More, Farshad E. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Exchange emails with D. Grzeskowiak, D. Fancher and K. Boyd regarding scheduled foreclosure date. | |
| 52279 | 00328 | 12/08/10 | More, Farshad E. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Exchange emails with D. Grezkowiak regarding use of farm reserve funds to pay certain company costs. | |
| 52279 | 00328 | 12/21/10 | More, Farshad E. | USD | 0.70 | $ 430.50 | $ 430.50 | G23 | Exchange emails with D. Grezkowiak, D. Fancher and C. Boyd regarding notice of sale and assignment of loan documents. | |
| 52279 | 00328 | 12/22/10 | More, Farshad E. | USD | 1.20 | $ 738.00 | $ 738.00 | G23 | Telephone calls with K. Boyd and D. Grzeskowiak regarding assignment of loan (0.4); revise assignment documents (0.3); exchange emails with D. Fancher regarding entitlement work (0.5) | |
| 52279 | 00328 | 01/10/11 | Aleshire, Daniel J. | USD | 0.20 | $ 86.00 | $ 86.00 | G23 | Review of email correspondence and operating agreement redline. | |
| 52279 | 00328 | 01/10/11 | Aleshire, Daniel J. | USD | 0.50 | $ 215.00 | $ 215.00 | G23 | Revise Operating Agreement for CA Lerno Holdings LLC and send to F. More. | |
| 52279 | 00328 | 01/10/11 | More, Farshad E. | USD | 0.30 | $ 195.00 | $ 195.00 | G23 | Exchange emails with D. Fancher and D. Aleshire regarding new lender organizational documents. | |
| | **00328 Total** | | | | **3.90** | **$ 2,279.50** | **$ 2,279.50** | | | |
| 52279 | 00329 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Telephone conference with J. Leekha (Lamco) on senior loan extension request. | |
| 52279 | 00329 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Review exhibits to T. Boox witness statement and accompanying letter from BLP, counsel to Excalibur. | |
| 52279 | 00329 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Brief H. Roost (GDC) on matter. | |
| 52279 | 00329 | 12/15/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review amendment letter and intercreditor and facility agreement in respect of Thunderbird loan extension (1.4); telephone calls with J. Leekha regarding same (0.6). | |
| | **00329 Total** | | | | **2.60** | **£ 1,130.00** | **$ 1,809.81** | | | |
| 52279 | 00334 | 10/04/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Consider reply to PwC to offer **(0.2)** and prepare outline of major issues **(0.3)(0.5)**; discuss with F. Toube (South Square) CVA issues and unfair prejudice concern raised by PwC (0.5); prepare detailed outline of issues and reply to J. Blakemore (LAMCO), B. Matthews and T. Keen (A&M) and send (1.0). | |
| 52279 | 00334 | 10/05/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Telephone conversation with B. Matthews (A&M) to discuss strategy for reply to PwC. | |
| 52279 | 00334 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and developments. | |
| 52279 | 00334 | 10/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged with B. Matthews (A&M) on call to discuss current position of PwC and possible actions to be taken. | |
| 52279 | 00334 | 10/14/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Emails to/from F. Toube (South Square) on valuation issue. | |
| 52279 | 00334 | 10/15/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Telephone conversation with B. Matthews (A&M) on PwC concern with CVA and other matters (0.8). | |
| 52279 | 00334 | 10/15/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Consider use of scheme for RE Holdings and advantages over CVA (1.5); prepare email to B. Matthews (A&M) on this (0.5). | |
| 52279 | 00334 | 10/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Consider further scheme possibilities for REH. | |
| 52279 | 00334 | 10/18/10 | Campbell, Gregory A. | GBP | 1.20 | £ 696.00 | $ 1,114.71 | G23 | Review emails **regarding use of scheme for RE Holdings** (0.2); conference call with W McArdle (GDC) and Felicity Toube to discuss issues arising in connection with RE Holdings (0.5); pre meeting with W McArdle (GDC) (0.5) **regarding use of scheme for RE Holdings.** | |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Consider scheme as alternative to CVA and consequential issues for LBHI. | |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss with B. Matthews (A&M) various options. | |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Office conference with G. Campbell (GDC) to discuss issues arising in connection with RE Holdings and PwC position. | |
| 52279 | 00334 | 10/18/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with F. Toube (South Square) and G. Campbell (GDC) to review current developments (.5); discuss scheme option, tender offer and factors (.5). | |
| 52279 | 00334 | 10/19/10 | Campbell, Gregory A. | GBP | 1.00 | £ 580.00 | $ 928.93 | G23 | Review emails ~~of spreadic~~; discussion with W McArdle re options and strategy **for obtaining court order directing PwC to propose CVA.** | |
| 52279 | 00334 | 10/19/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Consider options for compelling PwC to propose CVA (1.0); consider scheme issues and discuss with G. Campbell (GDC) launching hostile scheme (0.5); brief call with F. Toube (South Square) to confirm position on scheme requiring support of administrator (0.5). | |
| 52279 | 00334 | 10/19/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Detailed discussion with B. Matthews (A&M) regarding PwC position on LBHI proposal and nature of response to be made. | |
| 52279 | 00334 | 10/20/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review notes of call with B. Matthews (A&M) and prepare outline of reply to PwC on CVA issues. | |
| 52279 | 00334 | 11/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore (LBHI) to discuss current status and proposed letter to creditors. | |
| 52279 | 00334 | 11/02/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Lengthy call with B. Matthews (A&M) to brief him on status and update him on discussions with J. Blakemore (LBHI) (1.0); review various options for addressing PwC concerns (.5). | |
| 52279 | 00334 | 11/02/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review spreadsheets on REH Holding recoverables (0.5); prepare outline email in draft in advance of call with client (1.0). | |
| 52279 | 00334 | 11/03/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Review email **on proposed CVA.** | |
| 52279 | 00334 | 11/03/10 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,040.00 | $ 1,665.66 | G23 | Telephone conversation with F. Toube (South Square) on issues arising from PwC correspondence (0.5); read all PwC correspondence and replies to prepare for call (0.5); call with J. Fitts and B. Matthews (A&M) and J. Blakemore (Lamco) on current position and next steps on CVA proposal (0.3); prepare email summary of call (0.3). | |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Telephone conversation with F. Toube (South Square) to take advice on s72 of Insolvency Act Schedule B1 and procedural matters (0.7); prepare draft note of procedural matters (0.8). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) to update him on call with F. Toube (South Square). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise draft note on procedure for application (0.5); call with R. Parsons (Lamco) to brief her on current position (0.5). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review case law on paragraph 74 of Schedule B1 of Insolvency Act (1.0); revise note in light of case law (0.5); review amendments proposed by F. Toube (South Square) (0.5); further amend note on procedure (0.5). |
| 52279 | 00334 | 11/04/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Brief update call with J. Blakemore (Lamco) (0.5); prepare draft of revised offer to creditors (1.5). |
| 52279 | 00334 | 11/04/10 | Minott, Claudette | GBP | 0.20 | £ 37.00 | $ 59.26 | G23 | Case law research using Lexis.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/04/10 | Minott, Claudette | GBP | 0.30 | £ 55.50 | $ 88.89 | G23 | Case law research using Westlaw.com on behalf of Hedley Roost. |
| 52279 | 00334 | 11/04/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Research cases and journal articles for W. McArdle on CVAs and Administration under the UK law. |
| 52279 | 00334 | 11/04/10 | Simperingham, Aaron | GBP | 1.10 | £ 187.00 | $ 299.50 | G23 | Instruct C. Minnott regarding finding four cases identified by H. Roost (0.3); email from C. Minnott regarding same (0.1); print cases and taking them to H. Roost along with case summaries (0.1); instructions from H. Roost to find follow on cases and articles (0.3); further instructions to C. Minnott accordingly (0.3). |
| 52279 | 00334 | 11/05/10 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Brief call with J. Blakemore (Lamco) on strategy (0.3); email with F. Toube (South Square) on new draft offer (0.3). |
| 52279 | 00334 | 11/05/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Read into file to prepare letter to PwC. |
| 52279 | 00334 | 11/05/10 | Minott, Claudette | GBP | 0.40 | £ 74.00 | $ 118.52 | G23 | Caselaw research using Westlaw.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/05/10 | Minott, Claudette | GBP | 0.10 | £ 18.50 | $ 29.63 | G23 | Caselaw research using Lexis.com on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/05/10 | Minott, Claudette | GBP | 0.20 | £ 37.00 | $ 59.26 | G23 | Case law research using Lexis Library on behalf of Aaron Simperingham. |
| 52279 | 00334 | 11/05/10 | Simperingham, Aaron | GBP | 2.50 | £ 425.00 | $ 680.68 | G23 | Instruct C. Minnott regarding cases and journal article research (0.8); review of results and additional instruction re missing cases (0.8); printing cases and journals and placing them in order for review by H. Roost (0.2); conference with H. Roost and then ordering cases and articles with tabs and coloured sheet dividers and instructions to reprographics to copy and bind them (0.7) |
| 52279 | 00334 | 11/06/10 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Prepare draft letter from LBHI to PwC regarding sharing of costs of all proceeding involving LB3 and Excalibur. |
| 52279 | 00334 | 11/07/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise letter from LBHI to PwC (1.0); revise offer (1.0). |
| 52279 | 00334 | 11/08/10 | Watson, Douglas | GBP | 1.60 | £ 592.00 | $ 948.15 | G23 | Call with P. Parsons (GDC) (0.2); review of draft letter to PwC (0.5); review of Felicity Toube (South Square) comments (0.2); call with W. McArdle (GDC) re: PwC draft (0.2); review Robin Dicker (South Square) note of advice (0.5). |
| 52279 | 00334 | 11/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare briefing note for D. Watson (GDC) on status of matter (0.5). |
| 52279 | 00334 | 11/10/10 | Simperingham, Aaron | GBP | 0.70 | £ 119.00 | $ 190.59 | G23 | Conference with C. Minnott (.2); instructions regarding costs and several emails and voicemail message from C. Minnott regarding same (.2); retrieval of article from email and forwarding to H. Roost (.3) |
| 52279 | 00334 | 11/11/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Telephone conference with J. Blakemore (Lamco) regarding next steps (0.5); prepare note of GDC experience in similar proceedings for J. Blakemore (1.0). |
| 52279 | 00334 | 11/12/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare for call with R. Dicker and F. Toube (South Square) (0.5); attend call with R. Dicker and F. Toube on revised offer (0.6) and consider PwC letter and potential for scheme of arrangement (0.4)(1.0). |
| 52279 | 00334 | 11/12/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) on current status of matter (0.3); email to J. Blakemore (0.2). |
| 52279 | 00334 | 11/15/10 | McArdle, Wayne PJ | GBP | 1.40 | £ 910.00 | $ 1,457.46 | G23 | Office conference with D. Watson (GDC) to brief him on background and current status (0.8); consider case law on removal of administrator (0.6). |
| 52279 | 00334 | 11/15/10 | Watson, Douglas | GBP | 3.30 | £ 1,221.00 | $ 1,955.55 | G23 | Brief meeting with W. McArdle on current status and background (0.8); review of correspondence to date (0.5); review of draft letter to PwC (0.5); review of background materials (1.5). |
| 52279 | 00334 | 11/16/10 | Rocher, Philip | GBP | 0.90 | £ 585.00 | $ 936.94 | G23 | Review Note of 15 Dec 2009 consultation (0.5); meeting with D Watson to discuss strategy and options (0.4). |
| 52279 | 00334 | 11/16/10 | Watson, Douglas | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Briefing meeting with P. Rocher to discuss strategy and options. |
| 52279 | 00334 | 11/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore on terms of offer to RE Holdings. |
| 52279 | 00334 | 11/17/10 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,600.00 | $ 4,164.16 | G23 | Call with J. Blakemore (Lamco) on next steps (0.5); substantially revise letter and offer to PwC (2.5); review IA and rules for timing of launch of CVA (1.0). |
| 52279 | 00334 | 11/17/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Research documents per request of W. McArdle. |
| 52279 | 00334 | 11/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with B. Matthews (A&M) to discuss conflict issue with R. Dicker (South Square). |
| 52279 | 00334 | 11/18/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) on outcome of meeting with Derek Howell, administrator of one of creditors of RE Holdings. |
| 52279 | 00334 | 11/18/10 | Watson, Douglas | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Review of revised proposal letter and comments received from Felicity Toube (0.2). |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Call with B. Matthews (A&M) to discuss letter and revised offer. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Exchange of emails with J. Blakemore (Lamco) on premium issue in offer letter. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with C. Kailis at Weil to discuss timetable for US court approval of CVA. |
| 52279 | 00334 | 11/19/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise CVA cover letter. |
| 52279 | 00334 | 11/19/10 | Watson, Douglas | GBP | 0.40 | £ 148.00 | $ 237.04 | G23 | Emails to W. McArdle re. proposal letter to PwC. |
| 52279 | 00334 | 11/21/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Revise letter (1.2) and offer proposal (0.8). |
| 52279 | 00334 | 11/24/10 | Watson, Douglas | GBP | 2.60 | £ 962.00 | $ 1,540.74 | G23 | Litigation review of file material including correspondence forwarded by W. McArdle. |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore on status of REH bid. |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | calls with J. Blakemore to sort final details of letter and revised offer. |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise letter (0.3) and offer (0.7). |

| | | | | | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | (Currency) | (USD) | Task Code | Narrative |
| 52279 | 00334 | 11/26/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with C. Kailis (Weil) on timing of US Bankruptcy hearing to approve offer. |
| 52279 | 00334 | 11/28/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer (0.7) and cover letter (0.3). |
| 52279 | 00334 | 11/29/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore on outstanding points on offer letter. |
| 52279 | 00334 | 11/29/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Further revise and finalise offer (0.7) and cover letter (0.3). |
| 52279 | 00334 | 11/29/10 | Watson, Douglas | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Review of latest draft proposal letter. |
| 52279 | 00334 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore (Lamco) to discuss next steps. |
| 52279 | 00334 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for meeting with J. Fitts (A&M) and J. Blakemore (Lamco). |
| 52279 | 00334 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Attend meeting with J. Fitts (A&M) and J. Blakemore (Lamco) to discuss current position on REH and next steps. |
| 52279 | 00334 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer letter (0.7) and cover letter (0.3). |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with J. Blakemore (Lamco) on offer letter. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Consider issue of support from other LBHI creditors. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) to discuss changes to offer letter. |
| 52279 | 00334 | 12/03/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Make changes to offer letter. |
| 52279 | 00334 | 12/06/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged with J. Blakemore (Lamco) on offer and next steps. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Monaco admin filings. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Prepare draft letter to Monaco from LBHI. |
| 52279 | 00334 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise draft Monaco letter. |
| 52279 | 00334 | 12/10/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G20 | Obtain administrators' reports for W. McArdle (GDC) on Monaco. |
| 52279 | 00334 | 12/10/10 | Simperingham, Aaron | GBP | 0.80 | £ 136.00 | $ 217.82 | G23 | Research on Companies House at request of H. Roost (GDC) (0.3); review of file documents (0.4); reporting to H. Roost regarding same (0.1). |
| 52279 | 00334 | 12/13/10 | Watson, Douglas | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Review of letter to creditors. |
| 52279 | 00334 | 12/15/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails to/from F. Toube (South Square) on letter to Monaco. |
| 52279 | 00334 | 12/15/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails to B. Matthews (A&M) and J. Blakemore (Lamco) on status of letter to Monaco. |
| 52279 | 00334 | 12/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) regarding letter to Monaco. |
| 52279 | 00334 | 12/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review article which appeared in Property Week on REH CVA. |
| 52279 | 00334 | 12/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Exchange emails with F. Toube (South Square) on Monaco letter. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) regarding Monaco letter and creditors' meeting. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise Monaco letter. |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare letters to Eldon Street (0.6) and Mable Commercial Finance (0.4). |
| 52279 | 00334 | 12/20/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review court files on administration of Monaco, Eldon and Mable to assist in preparing letters. |
| 52279 | 00334 | 12/20/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Obtain documents from Companies House for Monaco etc. |
| 52279 | 00334 | 12/20/10 | Minott, Claudette | GBP | 0.50 | £ 92.50 | $ 148.15 | G23 | Company research using Companies House Direct on behalf of H. Roost (GDC). |
| 52279 | 00334 | 12/21/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review issues re letters to Monaco. |
| 52279 | 00334 | 12/22/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone call with B. Matthews (A&M) to discuss current position on CVA proposal. |
| 52279 | 00334 | 12/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with Bruce Matthews (A&M) to discuss next steps. |
| 52279 | 00334 | 12/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare email to be sent by Daniel Ehrman to PwC regarding the administration of LB UK RE Holdings Limited and costs being incurred by administrators |
| 52279 | 00334 | 12/28/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Prepare email outlining issues to consider in advance of potential proceedings. |
| 52279 | 00334 | 01/04/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email to B. Matthews (A&M) on status. |
| 52279 | 00334 | 01/04/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Office conference with D. Watson (GDC) on status. |
| 52279 | 00334 | 01/10/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss status. |
| 52279 | 00334 | 01/10/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Email to B. Matthews (A&M), J. Blakemore (Lamco) and J. Fitts (A&M) on status of matter. |
| 52279 | 00334 | 01/13/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Prepare draft letter to come from unconnected creditors indicating support for proposal. |
| 52279 | 00334 | 01/13/11 | Watson, Douglas | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Emails from W. McArdle (GDC) re. scheme of arrangement issue. |
| 52279 | 00334 | 01/14/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with B. Matthews (A&M) to discuss status and recent developments, including discussions with unconnected creditors. |
| 52279 | 00334 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise Heads of Terms HoT prepared by B. Matthews (A&M) in connection with proposal by LBHI to assume control over LB UK RE Holdings |
| 52279 | 00334 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with J. Blakemore (Lamco) to update on developments. |
| 52279 | 00334 | 01/16/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Revise heads of terms for CVA proposal (0.3); revise cover letter from unconnected creditors (0.3). |
| 52279 | 00334 | 01/17/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails to/from J. Blakemore (LBHI) and B. Matthews (A&M) regarding LB UK RE Holdings Limited |
| 52279 | 00334 | 01/18/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Lengthy call with B. Matthews (A&M) to review current position, outcome of PwC meeting and next steps. |
| 52279 | 00334 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with D. Driscoll at Millbank on status of UK RE Holdings. |
| 52279 | 00334 | 01/20/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Brief call with J. Blakemore (LBHI) to update firm on status. |
| 52279 | 00334 | 01/25/11 | Campbell, Gregory A. | GBP | 1.50 | £ 870.00 | $ 1,393.39 | G23 | Calls and discussion with W McArdle re. status of RE Holdings; emails and calls with Jones Day; review of facility documents. |
| 52279 | 00334 | 01/30/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review letter from PwC regarding proposal. |
| 52279 | 00334 | 01/30/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails from B. Matthews (A&M) regarding creditors meeting. |
| 52279 | 00334 | 01/30/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Email to B. Matthews (A&M) and J. Blakemore (LBHI) on points arising from PwC letter and reply. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare for UK RE Holdings creditors meeting. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with B. Matthews (A&M) to discuss tactics for meeting. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,105.00 | $ 1,769.77 | G23 | Attend creditors meeting at PwC. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Meeting with J. Blakemore (LBHI) and B. Matthews (A&M) after creditors meeting to discuss next steps. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Prepare email to J. Blakemore (LBHI) and B. Matthews (A&M) on next steps. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review CVA proposal. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with B. Matthews (A&M) on issue of PwC fees and approval. |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Review SIP 9 and Insolvency Act rules on fees and creditor approval (0.5); prepare email with draft G. Campbell (GDC) to send to PwC on fees (0.3); discuss with G. Campbell (GDC) (0.3). |
| 52279 | 00334 | 01/31/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with F. Toube (South Square) to update on status. |

| | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
| 52279 | 00334 | 01/31/11 | Roost, Hedley | GBP | 0.80 | £  296.00 | $  474.07 | G23 | Research for W.McArdle on the approval requirements for a CVA. |
| | **00334 Total** | | | | **114.90** | **£  67,512.50** | **$  108,128.02** | | |
| 52279 | 00335 | 10/04/10 | Graves, Jeremy Lee | USD | 0.40 | $  196.00 | $  196.00 | G46 | Retained professionals teleconference regarding possible motion for clarification of fee protocol. |
| 52279 | 00335 | 10/08/10 | Graves, Jeremy Lee | USD | 0.20 | $  98.00 | $  98.00 | G23 | Teleconference with Z. Win (WGM) regarding supplemental GDC declaration. |
| 52279 | 00335 | 10/08/10 | McArdle, Wayne PJ | USD | 1.00 | $  1,041.04 | $  1,041.04 | G23 | Review issues re several inquiries from J. Costa (South Square) on how to process invoices for LBRE3 Finance. |
| 52279 | 00335 | 10/11/10 | Graves, Jeremy Lee | USD | 0.20 | $  98.00 | $  98.00 | G46 | Retained professionals teleconference regarding response to fee committee. |
| 52279 | 00335 | 10/12/10 | Graves, Jeremy Lee | USD | 0.10 | $  49.00 | $  49.00 | G23 | Emails with Z. Win (WGM) regarding supplemental GDC declaration (.1). |
| 52279 | 00335 | 10/14/10 | McArdle, Wayne PJ | USD | 0.80 | $  832.83 | $  832.83 | G23 | Telephone conversation with R. Hiom (accounting LBHI) to discuss changes needed to September 2009 - January 2010 bills |
| 52279 | 00335 | 10/18/10 | Graves, Jeremy Lee | USD | 0.50 | $  245.00 | $  245.00 | G46 | Review draft report of fee committee relating to fourth interim fee application (.3); send internal emails requesting information related to same (.2). |
| 52279 | 00335 | 10/19/10 | Graves, Jeremy Lee | USD | 0.30 | $  147.00 | $  147.00 | G46 | Send internal emails requesting information relative to the fee auditor's report (.3). |
| 52279 | 00335 | 10/20/10 | Aleshire, Daniel J. | USD | 0.40 | $  144.00 | $  144.00 | G23 | Revise time entries in timesheet for Lehman matters (.2); email exchange with D. Egdal re same (.2). |
| 52279 | 00335 | 10/20/10 | Champion, Douglas Martin | USD | 0.50 | $  257.50 | $  257.50 | G23 | Review and revision of Fifth Interim Billing Summary |
| 52279 | 00335 | 10/20/10 | Egdal, David S. | USD | 1.50 | $  922.50 | $  922.50 | G23 | Communications with J. Graves and real estate matter timekeepers regarding billing and administrative matters (1.0); adjust billing entries for various matters (0.5). |
| 52279 | 00335 | 10/20/10 | Fabrizio, Carol Ann | USD | 0.90 | $  373.50 | $  373.50 | G23 | Review and revise billing. |
| 52279 | 00335 | 10/20/10 | Garber, Sarah R. | USD | 0.10 | $  36.00 | $  36.00 | G23 | Revise time entries to comply with standard. |
| 52279 | 00335 | 10/20/10 | Graves, Jeremy Lee | USD | 0.40 | $  196.00 | $  196.00 | G46 | Send internal emails requesting information relative to the fee auditor's report (.4). |
| 52279 | 00335 | 10/20/10 | Szczurek, Michael | USD | 0.50 | $  180.00 | $  180.00 | G23 | Meet with F. More to discuss required changes (.1); amend time entries to reflect billing requirements of Lehman Brothers and submit to J. Graves and D. Egdal for review (.4). |
| 52279 | 00335 | 10/22/10 | Graves, Jeremy Lee | USD | 2.50 | $  1,225.00 | $  1,225.00 | G46 | Emails with F. More (GDC) regarding fee committee's report (.2); emails with W. McArdle (GDC) and accounting department regarding payment of bills and outstanding payments (2.1); teleconference with W. McArdle (GDC) regarding payment of bills and outstanding payments (.2). |
| 52279 | 00335 | 10/25/10 | Graves, Jeremy Lee | USD | 0.90 | $  441.00 | $  441.00 | G46 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.6); teleconference with C. Arthur (WGM) regarding fee statements (.3). |
| 52279 | 00335 | 10/25/10 | McArdle, Wayne PJ | USD | 0.50 | $  520.52 | $  520.52 | G23 | Meeting with London accounts on fees and billing. |
| 52279 | 00335 | 10/26/10 | Graves, Jeremy Lee | USD | 5.60 | $  2,744.00 | $  2,744.00 | G46 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.3); prepare February and March fee statements for resubmission at the request of Debtors' counsel (3.4); correspond with C. Arthur (WGM) regarding fee statements (.3); prepare response to fee committee's draft report regarding GDC's second interim application (.9); prepare for and participate in teleconference with C. Arthur and G. Fail regarding billing issues (.4); follow up with W. McArdle(GDC) and T. Meighan (A&M, partial) regarding billing issues (.3). |
| 52279 | 00335 | 10/26/10 | McArdle, Wayne PJ | USD | 2.40 | $  2,498.50 | $  2,498.50 | G23 | Correspond with J. Graves (GDC) on fourth interim fee application (0.5); sort billing issues with accounting (0.5); call with C. Arthur of Weil to sort billing issues (0.4); call with T. Meighan of A&M to discuss payment and invoicing issues (0.5); email to T. Meighan with details of billing September 2009 to January 2010 (0.5). |
| 52279 | 00335 | 10/27/10 | Champion, Douglas Martin | USD | 1.00 | $  515.00 | $  515.00 | G23 | Revision of timesheet entries for D. Champion, A. Forbes |
| 52279 | 00335 | 10/27/10 | Graves, Jeremy Lee | USD | 3.80 | $  1,862.00 | $  1,862.00 | G46 | Prepare response to fee committee's draft report regarding GDC's second interim fee application (3.6); respond to request from company for information regarding bills (.2). |
| 52279 | 00335 | 10/27/10 | Champion, Douglas Martin | USD | 1.00 | $  515.00 | $  515.00 | G23 | Revision of timesheet entries for A. Forbes |
| 52279 | 00335 | 10/28/10 | Egdal, David S. | USD | 0.50 | $  307.50 | $  307.50 | G23 | Communications with J. Graves and real estate time-keepers regarding time entries. |
| 52279 | 00335 | 10/28/10 | Graves, Jeremy Lee | USD | 6.00 | $  2,940.00 | $  2,940.00 | G46 | Internal correspondence with W. McArdle and others regarding billing issues relative to LBHI (.9); prepare response to fee committee's draft report regarding GDC's second interim fee application (4.6); revise and edit September time entries (.5). |
| 52279 | 00335 | 10/28/10 | McArdle, Wayne PJ | USD | 1.40 | $  1,457.46 | $  1,457.46 | G23 | Revise entries that have been rejected by Fees Committee (0.7); revise time entries for September (0.7). |
| 52279 | 00335 | 10/28/10 | Vigil, Claire L. | USD | 0.70 | $  416.50 | $  416.50 | G23 | Organize Lehman time entries (.3); revise time entries (.4). |
| 52279 | 00335 | 10/29/10 | Graves, Jeremy Lee | USD | 5.00 | $  2,450.00 | $  2,450.00 | G46 | Prepare response to fee committee's draft report regarding GDC's second interim fee application (2.5); initial preparation of amended second interim fee application (2.5). |
| 52279 | 00335 | 10/31/10 | Graves, Jeremy Lee | USD | 2.10 | $  1,029.00 | $  1,029.00 | G46 | Finalize response to fee committee regarding draft report in respect of GDC's second interim fee application. |
| 52279 | 00335 | 11/01/10 | Egdal, David S. | USD | 0.20 | $  123.00 | $  123.00 | G23 | Communications with J. Graves regarding timekeeping matters. |
| 52279 | 00335 | 11/01/10 | Graves, Jeremy Lee | USD | 2.40 | $  1,176.00 | $  1,176.00 | G46 | Finalize September fee statement (1.1); retain professionals teleconference with fee committee (1.2); correspond with fee committee regarding Gibson Dunn's second interim fee application (.1). |
| 52279 | 00335 | 11/03/10 | Graves, Jeremy Lee | USD | 0.40 | $  196.00 | $  196.00 | G46 | Internal emails regarding billing related issues (.2); send internal emails in respect of the second amended fee application (.2). |
| 52279 | 00335 | 11/04/10 | Graves, Jeremy Lee | USD | 0.40 | $  196.00 | $  196.00 | G46 | Review issues related to June fees to determine if an amended fee statement needs to be circulated (.4). |
| 52279 | 00335 | 11/05/10 | Graves, Jeremy Lee | USD | 0.70 | $  343.00 | $  343.00 | G46 | Prepare amended February and March fee statements. |
| 52279 | 00335 | 11/11/10 | Graves, Jeremy Lee | USD | 0.20 | $  98.00 | $  98.00 | G46 | Emails with internal personnel in preparation of Third Interim Fee Application (.2). |
| 52279 | 00335 | 11/18/10 | Graves, Jeremy Lee | USD | 1.00 | $  490.00 | $  490.00 | G46 | Review fee committee final report (.1); review ordinary course professionals retention order to determine whether fees to barrister will be appropriate (.3); teleconference with W. McArdle regarding requested fee of barrister (.3); e-mail to W. McArdle regarding same (.3). |
| 52279 | 00335 | 11/18/10 | McArdle, Wayne PJ | USD | 0.50 | $  520.52 | $  520.52 | G46 | Telephone conversation with J. Graves (GDC) on fifth interim application and GC billing. |
| 52279 | 00335 | 11/22/10 | Graves, Jeremy Lee | USD | 0.10 | $  49.00 | $  49.00 | G46 | E-mail J. Hart (GDC) to obtain spreadsheets for October fee statement and Third Interim Fee Application. |

| | | | | | | Amount | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Currency) | (USD) | | | |
| Client # | Matter # | Date | Timekeeper | Currency | Hours | | | Task Code | Narrative | |
| 52279 | 00335 | 11/23/10 | Graves, Jeremy Lee | USD | 0.90 | $ 441.00 | $ 441.00 | G46 | Teleconference with W. McArdle and D. Watson regarding commitment fee proposed by barrister (.2); review time entries to be included in Third Interim Fee Application for compliance with United States Trustee Guidelines (.7). | |
| 52279 | 00335 | 11/24/10 | Graves, Jeremy Lee | USD | 5.20 | $ 2,548.00 | $ 2,548.00 | G46 | Review time entries to be included in Third Interim Fee Application for compliance with United States Trustee Guidelines and at the same time create individualized spreadsheets to be sent to timekeepers in which revisions can be made. | |
| 52279 | 00335 | 11/24/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G46 | Review fifth interim fee report (0.3); email to J. Graves (GDC) (0.2). | |
| 52279 | 00335 | 11/24/10 | McArdle, Wayne PJ | USD | 0.50 | $ 520.52 | $ 520.52 | G46 | Review QBH time entries (0.4) and prepare summary (0.1). | |
| 52279 | 00335 | 11/29/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G46 | Revise time entries, communications with J. Graves regarding same. | |
| 52279 | 00335 | 11/29/10 | Fabrizio, Carol Ann | USD | 0.40 | $ 166.00 | $ 166.00 | G46 | Revise time entries as requested by J. Graves. | |
| 52279 | 00335 | 11/29/10 | Graves, Jeremy Lee | USD | 1.30 | $ 637.00 | $ 637.00 | G46 | Draft e-mail to timekeepers regarding necessary revisions in relation to the Third Interim Fee Application (1.1); email W. McArdle (GDC) regarding expense entries (.2). | |
| 52279 | 00335 | 11/30/10 | Graves, Jeremy Lee | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G46 | Revise time sheet entries. | |
| 52279 | 00335 | 11/30/10 | Graves, Jeremy Lee | USD | 2.30 | $ 1,127.00 | $ 1,127.00 | G46 | Prepare October Fee Statement. | |
| 52279 | 00335 | 11/30/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G46 | Revise time sheet entries. | |
| 52279 | 00335 | 12/01/10 | Simperingham, Aaron | USD | 2.90 | $ 710.50 | $ 710.50 | G46 | Conference call with W. McArdle (GDC) to take instructions (0.2); Conference with C. Coote (GDC) regarding amendments to time entries (0.2); further telephone conference with W. McArdle (0.1); amend time entries for three months in order to comply with LBHI timekeeping rules (2.4) | |
| 52279 | 00335 | 12/02/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Teleconference with W. McArdle (GDC) and C. Coote (GDC) regarding GDC's Third Interim Fee Application. | |
| 52279 | 00335 | 12/02/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Office conference with A. Simperingham (GDC) to review time entry changes from June to September 2010. | |
| 52279 | 00335 | 12/02/10 | McArdle, Wayne PJ | USD | 2.00 | $ 2,082.08 | $ 2,082.08 | G23 | Review time entry changes. | |
| 52279 | 00335 | 12/03/10 | Simperingham, Aaron | USD | 0.10 | $ 24.50 | $ 24.50 | G46 | Email to and from W. McArdle (GDC) regarding amendments to time recording processed by D. O'Malley | |
| 52279 | 00335 | 12/06/10 | DeBartolo, James D. | USD | 6.00 | $ 1,410.00 | $ 1,410.00 | G46 | Review and revise fee application for U.S. Trustee compliance (3.2); work with accounting re time keeper entries (.8); format exhibits and schedules (2.0). | |
| 52279 | 00335 | 12/06/10 | Graves, Jeremy Lee | USD | 1.40 | $ 686.00 | $ 686.00 | G46 | Prepare third interim fee application. | |
| 52279 | 00335 | 12/06/10 | Simperingham, Aaron | USD | 0.70 | $ 171.50 | $ 171.50 | G46 | Review of D. O'Malley's (GDC) manuscript amendments to LBHI time entries (0.5); email same to J. Graves (GDC) (0.2). | |
| 52279 | 00335 | 12/07/10 | DeBartolo, James D. | USD | 3.10 | $ 728.50 | $ 728.50 | G46 | Coordinate further updates with accounting and J. Graves (GDC) (.6); incorporate updates into fee application (2.5). | |
| 52279 | 00335 | 12/07/10 | Graves, Jeremy Lee | USD | 1.30 | $ 637.00 | $ 637.00 | G46 | Finalize e-mails regarding fee application (.4); e-mail T. Meighan (A&M) regarding billing issues (.9). | |
| 52279 | 00335 | 12/08/10 | DeBartolo, James D. | USD | 0.50 | $ 117.50 | $ 117.50 | G46 | Repeated correspondance re fee application. | |
| 52279 | 00335 | 12/08/10 | Graves, Jeremy Lee | USD | 0.30 | $ 147.00 | $ 147.00 | G46 | Finalize e-mails regarding fee application (.2); email T. Meighan (A&M) regarding billing issues (.1). | |
| 52279 | 00335 | 12/08/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Engaged re double payment issues and other matters. | |
| 52279 | 00335 | 12/09/10 | Graves, Jeremy Lee | USD | 0.70 | $ 343.00 | $ 343.00 | G46 | Internal e-mails regarding fee application (.3); teleconference with W. McArdle (GDC) regarding same (.4). | |
| 52279 | 00335 | 12/09/10 | McArdle, Wayne PJ | USD | 1.00 | $ 1,041.04 | $ 1,041.04 | G23 | Engaged re allocation of fees and payments (.3); telephone conversataion J. Graves and T. Bono (GDC)(.7). | |
| 52279 | 00335 | 12/10/10 | Graves, Jeremy Lee | USD | 0.30 | $ 70.50 | $ 70.50 | G23 | Multiple emails re edits to time entries in fee application. | |
| 52279 | 00335 | 12/10/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Communications with J. Graves (GDC) regarding fee letter (0.1); review and revise same (0.4). | |
| 52279 | 00335 | 12/10/10 | Graves, Jeremy Lee | USD | 1.70 | $ 833.00 | $ 833.00 | G46 | Internal e-mails regarding fee application (1.7) | |
| 52279 | 00335 | 12/13/10 | DeBartolo, James D. | USD | 4.20 | $ 987.00 | $ 987.00 | G46 | Add to and revise matter descriptions in fee application (2.1); further revisions to fee application re exchange rates (.8); repeated correspondance with J. Graves (GDC) re same (.3). | |
| 52279 | 00335 | 12/13/10 | Graves, Jeremy Lee | USD | 1.70 | $ 833.00 | $ 833.00 | G23 | Finalize Third Interim Fee Application. | |
| 52279 | 00335 | 12/14/10 | Graves, Jeremy Lee | USD | 2.00 | $ 980.00 | $ 980.00 | G23 | Finalize Third Interim Fee Application. | |
| 52279 | 00335 | 12/21/10 | Graves, Jeremy Lee | USD | 0.20 | $ 98.00 | $ 98.00 | G46 | E-mail B. Deal of Brown Greer regarding third interim fee application. | |
| 52279 | 00335 | 12/29/10 | Graves, Jeremy Lee | USD | 0.10 | $ 49.00 | $ 49.00 | G46 | Internal e-mails regarding fee statement. | |
| 52279 | 00335 | 12/29/10 | Graves, Jeremy Lee | USD | 0.40 | $ 196.00 | $ 196.00 | G46 | Work on November Fee Statement. | |
| 52279 | 00335 | 12/30/10 | DeBartolo, James D. | USD | 8.10 | $ 1,903.50 | $ 1,903.50 | G46 | Extensive edits to spreadsheet to account for entries not billed in tenths, discounts, and other changes and to ensure accuracy of calculations (7.7); repeated correspondence with J. Graves (GDC) re same (.4). | |
| 52279 | 00335 | 12/30/10 | Graves, Jeremy Lee | USD | 2.70 | $ 1,323.00 | $ 1,323.00 | G46 | Finalize November Fee Statement. | |
| 52279 | 00335 | 12/30/10 | McArdle, Wayne PJ | USD | 3.00 | $ 3,123.12 | $ 3,123.12 | G46 | Review November time entries and related emails. | |
| 52279 | 00335 | 01/12/11 | Graves, Jeremy Lee | USD | 0.40 | $ 214.00 | $ 214.00 | G46 | Correspond with T. Meighan and internal accounting regarding refund of overpayments. | |
| 52279 | 00335 | 01/20/11 | Graves, Jeremy Lee | USD | 0.10 | $ 53.50 | $ 53.50 | G46 | Prepare December statement. | |
| 52279 | 00335 | 01/21/11 | Graves, Jeremy Lee | USD | 0.30 | $ 160.50 | $ 160.50 | G46 | Prepare December fee statement. | |
| 52279 | 00335 | 01/25/11 | Graves, Jeremy Lee | USD | 0.20 | $ 107.00 | $ 107.00 | G46 | Prepare December fee statement. | |
| 52279 | 00335 | 01/26/11 | Graves, Jeremy Lee | USD | 1.00 | $ 535.00 | $ 535.00 | G46 | Prepare December fee statement. | |
| 52279 | 00335 | 01/28/11 | Graves, Jeremy Lee | USD | 0.20 | $ 107.00 | $ 107.00 | G46 | Prepare December fee statement. | |
| 52279 | 00335 | 01/28/11 | Simperingham, Aaron | USD | 0.20 | $ 51.00 | $ 51.00 | G23 | Internal meeting with W. McArdle. | |
| 52279 | 00335 | 01/31/11 | Graves, Jeremy Lee | USD | 0.80 | $ 428.00 | $ 428.00 | G46 | Prepare December fee statement. | |
| 52279 | 00335 | 01/31/11 | Simperingham, Aaron | USD | 1.20 | $ 306.00 | $ 306.00 | G23 | Time entry review to ensure compliance. | |
| | 00335 Total | | | | 112.40 | $ 58,321.30 | $ 58,321.30 | | | |
| 52279 | 00337 | 10/06/10 | Egdal, David S. | USD | 0.70 | $ 430.50 | $ 430.50 | G23 | Review comments to asset management agreement, comment. | |
| 52279 | 00337 | 10/07/10 | Egdal, David S. | USD | 0.80 | $ 492.00 | $ 492.00 | G23 | Communications with E. Siddons, J. Pomeranz and C. Fabrizio regarding asset management agreement (.4), revise same (.4). | |
| 52279 | 00337 | 10/07/10 | Fabrizio, Carol Ann | USD | 1.50 | $ 622.50 | $ 622.50 | G23 | Review changes to Asset Management Agreement by Centra (0.3); teleconference with D. Egdal and Lehman regarding changes to AMA (0.4); revise Asset Management Agreement to reflect Centra changes and compromises (0.8). | |
| 52279 | 00337 | 10/08/10 | Egdal, David S. | USD | 0.60 | $ 369.00 | $ 369.00 | G23 | Review revised asset management agreement prepared by C. Fabrizio (.4), comment and revise (.2). | |
| 52279 | 00337 | 10/12/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with E. Siddons regarding asset management agreement. | |
| 52279 | 00337 | 10/13/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Email communications regarding asset management agreement. | |
| 52279 | 00337 | 10/13/10 | Fabrizio, Carol Ann | USD | 0.60 | $ 249.00 | $ 249.00 | G23 | Correspond with D. Egdal and E. Siddons regarding Asset Management Agreement (0.1); teleconference with E. Siddons regarding AMA and changes thereto (0.2); revise AMA and distribute with redlines (0.3). | |
| 52279 | 00337 | 10/15/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with C. Fabrizio regarding mechanics lien indemnity. | |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00337 | 10/15/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Teleconference with Chicago Title Company regarding mechanic's liens coverage (0.2); correspond with D. Egdal re: the same (0.1). | |
| 52279 | 00337 | 10/19/10 | Egdal, David S. | USD | 0.70 | $ 430.50 | $ 430.50 | G23 | Review draft indemnity regarding lien matters (0.3); comment and revise (0.3); email communications with CTT counsel regarding same (0.1)(0.2). | |
| 52279 | 00337 | 10/22/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with L. Mead and client regarding motion to intervene. | |
| 52279 | 00337 | 10/25/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with E. Siddons regarding asset management agreement. | |
| 52279 | 00337 | 10/25/10 | Fabrizio, Carol Ann | USD | 1.10 | $ 456.50 | $ 456.50 | G23 | Prepare for and participate in teleconference with D. Egdal and D. Fincher regarding management agreement for Tirador (1.1) | |
| 52279 | 00337 | 10/26/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with C. Fabrizio regarding asset management agreement. | |
| 52279 | 00337 | 10/26/10 | Egdal, David S. | USD | 1.30 | $ 539.50 | $ 539.50 | G23 | Teleconference with E. Siddons (0.1); teleconference with D. Egdal (0.2); revise Asset Management Agreement (1.0). | |
| 52279 | 00337 | 11/01/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with B. Lynes (CTT counsel) regarding owner's affidavit. | |
| 52279 | 00337 | 11/02/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with J. Pomeranz (0.1) and B. Lynes (0.2) regarding content of owners affidavit for Pilot property. | |
| 52279 | 00337 | 11/03/10 | Fabrizio, Carol Ann | USD | 0.10 | $ 41.50 | $ 41.50 | G23 | Correspond with client regarding executed asset management agreement. | |
| 52279 | 00337 | 11/04/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with J. Pomeranz and E. Siddons regarding asset management agreement. | |
| 52279 | 00337 | 11/05/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with E. Siddons regarding asset management agreement. | |
| 52279 | 00337 | 11/10/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with client (0.1) and local counsel (0.1) regarding Martin Harris matter. | |
| 52279 | 00337 | 11/11/10 | Egdal, David S. | USD | 1.20 | $ 738.00 | $ 738.00 | G23 | Prepare draft amendment to property management agreement regarding owner's association matters (1.0), communications with E. Siddons regarding same (0.2). | |
| 52279 | 00337 | 11/12/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Communications with E. Siddons regarding amendment to property management agreement (0.1); revise and distribute same (0.4). | |
| 52279 | 00337 | 11/16/10 | Egdal, David S. | USD | 0.20 | $ 123.00 | $ 123.00 | G23 | Communications with local counsel regarding status of third party complaint. | |
| 52279 | 00337 | 11/22/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with local counsel regarding compliant in intervention. | |
| 52279 | 00337 | 11/23/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Teleconference with R. Jones regarding Wynn sale title matters. | |
| 52279 | 00337 | 11/29/10 | Egdal, David S. | USD | 2.60 | $ 1,599.00 | $ 1,599.00 | G23 | Communications with E. Siddons, R. Jones and title officer regarding title policy (2.1); communications with underwriter regarding lien indemnity (0.2), revise same (0.3). | |
| 52279 | 00337 | 11/30/10 | Egdal, David S. | USD | 2.50 | $ 1,537.50 | $ 1,537.50 | G23 | Communications with J. Pomeranz and B. Lynes regarding lien indemnity (0.7); revise same (0.5); communications with E. Siddons, M. Watson and R. Jones regarding title insurance policy (1.3). | |
| 52279 | 00337 | 12/01/10 | Egdal, David S. | USD | 0.90 | $ 553.50 | $ 553.50 | G23 | Communications with local counsel and title company regarding title policy (0.6); communications with E. Siddons regarding same (0.3). | |
| 52279 | 00337 | 12/02/10 | Egdal, David S. | USD | 1.70 | $ 1,045.50 | $ 1,045.50 | G23 | Communications with local counsel and title company regarding owner's title policy (1.3); communications with E. Siddons regarding same (0.4). | |
| 52279 | 00337 | 12/03/10 | Egdal, David S. | USD | 0.30 | $ 184.50 | $ 184.50 | G23 | Communications with title officer regarding owner's policy of title insurance. | |
| 52279 | 00337 | 12/03/10 | Fabrizio, Carol Ann | USD | 0.40 | $ 166.00 | $ 166.00 | G23 | Conference with D. Egdal regarding foreclosure documentation (0.2); correspond with local title company regarding the same (0.1); correspond with seller's counsel regarding foreclosure documentation (0.1). | |
| 52279 | 00337 | 12/09/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with M. Paskerian regarding Martin Harris litigation. | |
| 52279 | 00337 | 12/10/10 | Egdal, David S. | USD | 0.50 | $ 307.50 | $ 307.50 | G23 | Review unjust enrichment letter from Martin Harris (0.2); communications with L. Mead regarding same (0.3). | |
| 52279 | 00337 | 12/13/10 | Egdal, David S. | USD | 0.40 | $ 246.00 | $ 246.00 | G23 | Teleconference regarding Martin Harris litigation with E. Siddons and local counsel. | |
| 52279 | 00337 | 12/14/10 | Egdal, David S. | USD | 0.10 | $ 61.50 | $ 61.50 | G23 | Communications with M. Paskerian regarding Martin Harris litigation update (0.2); correspond with same re proposed equity dissolution (0.1). | |
| 52279 | 00337 | 12/17/10 | Fabrizio, Carol Ann | USD | 0.30 | $ 124.50 | $ 124.50 | G23 | Review and revise wind-down letter (0.2); correspond with D. Egdal regarding the same (0.1). | |
| 52279 | 00337 | 01/04/11 | Egdal, David S. | USD | 0.20 | $ 130.00 | $ 130.00 | G23 | Communications with J. Pomeranz regarding motion to dismiss (MHC claim). | |
| 52279 | 00337 | 01/05/11 | Egdal, David S. | USD | 0.10 | $ 65.00 | $ 65.00 | G23 | Email communication with E. Siddons regarding Martin Harris counterclaim. | |
| 52279 | 00337 | 01/11/11 | Egdal, David S. | USD | 0.20 | $ 130.00 | $ 130.00 | G23 | Communications with L. Mean (0.1) and J. Pomeranz (0.1) regarding MHC litigation. | |
| 52279 | 00337 | 01/24/11 | Egdal, David S. | USD | 0.50 | $ 325.00 | $ 325.00 | G23 | Communications with L. Mead regarding motion dismiss (.3); communications with C. Fabrizio regarding status and timing (.2). | |
| 52279 | 00337 | 01/24/11 | Fabrizio, Carol Ann | USD | 0.90 | $ 459.00 | $ 459.00 | G23 | Begin to compile closing binder. | |
| 52279 | 00337 | 01/26/11 | Egdal, David S. | USD | 0.30 | $ 195.00 | $ 195.00 | G23 | Communications D. Fancher regarding equity wind down. | |
| 52279 | 00337 | 01/26/11 | Fabrizio, Carol Ann | USD | 0.10 | $ 51.00 | $ 51.00 | G23 | Review correspondence regarding Martin Harris claim. | |
| 52279 | 00337 | 01/28/11 | Fabrizio, Carol Ann | USD | 0.50 | $ 255.00 | $ 255.00 | G23 | Review files for all foreclosure documentation, new entity documentation and related instruments (0.2); begin preparing closing set (0.3 hours). | |
| | **00337 Total** | | | | **24.60** | **$ 13,897.00** | **13,897.00** | | | |
| 52279 | 00340 | 10/08/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Telephone conversation with P. Coles on sharing of memo with Carlyle. | |
| 52279 | 00340 | 10/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with J. Blakemore (Lamco) to discuss current position and recent developments. | |
| 52279 | 00340 | 10/20/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Correspond with S. Sagayam (GDC) on issue of market abuse and review of Windermere XIV bonds (0.5); review notes and memo to LBHI on changes to conditions of notes (0.5). | |
| 52279 | 00340 | 10/20/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Conference call with P. Coles and C. Webster (Lamco) on market abuse. | |
| 52279 | 00340 | 10/20/10 | Sagayam, Selina Shanti | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Brief review of memo advice and conference call with W. McArdle re possible insider dealing issues. | |
| 52279 | 00340 | 12/09/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email from P. Coles (Lamco). | |
| 52279 | 00340 | 12/09/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Office conference with H. Roost (GDC) on removal of servicer. | |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| 52279 | 00340 | 12/09/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G20 | Review Windermere XIV Restructuring documents to check requirements for removing a special servicer. |
| 52279 | 00340 | 12/09/10 | Roost, Hedley | GBP | 0.20 | £ 74.00 | $ 118.52 | G20 | Discuss memo on Windermere XIV restructuring with W. McArdle (GDC). |
| 52279 | 00340 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Telephone conversation with P. Coles (Lamco) on BLP note regarding change of Servicer. |
| 52279 | 00340 | 12/10/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Prepare for and attending call with P. Coles (LAMCOLL) and W. McArdle (GDC) on Windermere XIV restructuring and remove a special servicer. |
| 52279 | 00340 | 12/20/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Amend memo on conditions of notes. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review revised memo on amendments to conditions of notes. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Revise memo on amendments to conditions of notes. |
| 52279 | 00340 | 01/06/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone conversation with P. Coles (Lamco) to discuss revisions to memo. |
| 52279 | 00340 | 01/06/11 | Roost, Hedley | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Telephone conversation with H. Roost (GDC) to discuss issue of Basic Terms Modification. |
| 52279 | 00340 | 01/06/11 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Review Windermere XIV Restructuring memo to see if it needs to be updated. |
| 52279 | 00340 | 01/06/11 | Roost, Hedley | GBP | 0.40 | £ 148.00 | $ 237.04 | G23 | Discussion with D Watson (GDC) regarding Windermere XIV Restructuring memo. |
| 52279 | 00340 | 01/10/11 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Update Windermere XIV Restructuring memo re conditions amendments. |
| 52279 | 00340 | 01/10/11 | Roost, Hedley | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Meeting with W.McArdle (GDC) re Windermere XIV Restructuring memo on amending conditions. |
| | **00340 Total** | | | | **15.00** | **£ 7,251.00** | **$ 11,613.20** | | |
| 52279 | 00341 | 10/04/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Draft and circulate documents for Devonshire House drawdown. |
| 52279 | 00341 | 10/05/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Emails (0.2) and consider questions by W. McArdle on transfer restrictions (0.3). |
| 52279 | 00341 | 10/05/10 | Roost, Hedley | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Email from Jones Day re obtaining consent of security agent on Devonshire House. |
| 52279 | 00341 | 10/06/10 | Campbell, Gregory A. | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Conference with W. McArdle. |
| 52279 | 00341 | 10/06/10 | McArdle, Wayne PJ | GBP | 1.20 | £ 780.00 | $ 1,249.25 | G23 | Correspond with G. Campbell and H. Roost (GDC) on liquidation issues and consequences for LB3 (0.7); meeting to discuss (0.5). |
| 52279 | 00341 | 10/06/10 | Roost, Hedley | GBP | 0.80 | £ 296.00 | $ 474.07 | G23 | Research and answer questions from W. McArdle (GDC) regarding whether transfer restrictions in Subscription Agreement are included in Conditions to Notes |
| 52279 | 00341 | 10/06/10 | Roost, Hedley | GBP | 0.80 | £ 296.00 | $ 474.07 | G23 | Prepare for and attend meeting with W. McArdle (GDC) and G. Campbell (GDC) to discuss proposal to put LBRE Financing 3 into liquidation. |
| 52279 | 00341 | 10/06/10 | Roost, Hedley | GBP | 4.00 | £ 1,480.00 | $ 2,370.37 | G23 | Research and answer various questions posed by W.McArdle (GDC) in relation to proposal to put LBRE Financing 3 into liquidation. |
| 52279 | 00341 | 10/13/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Engaged with A. Crook (Mercer & Hole), auditor for LB UK Fin 2 Ltd, on disclosure relating to LB UK Find 3 (0.5); review and revise disclosure and send to A. Crook (0.5). |
| 52279 | 00341 | 10/19/10 | Barabas, James | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Discuss with Wayne McArdle possibility of using a scheme of arrangement to force a better settlement of creditors' rights. |
| 52279 | 00341 | 11/10/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 715.00 | $ 1,145.14 | G23 | Prepare for call with R. Parsons (Lamco) on market abuse (0.3); attend call with R. Parsons (Lamco), A.M. Tong (Lamco), D. Watson (GDC) and S. Sagayam (GDC) on market abuse and implications for Issuer, A Noteholder, B Noteholder and LBHI (0.7); follow-up email after call (0.1) |
| 52279 | 00341 | 11/10/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Prepare mention bible from H. Roost (GDC) |
| 52279 | 00341 | 11/11/10 | Simperingham, Aaron | GBP | 0.80 | £ 136.00 | $ 217.82 | G19 | New document bible from H. Roost and subsequent email and instructions regarding index to evening WP |
| 52279 | 00341 | 11/12/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review email on Companies House filing in respect of Excalibur. |
| 52279 | 00341 | 11/16/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Revise introduction to note on market abuse. |
| 52279 | 00341 | 11/16/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Draft documents for Devonshire House fourth cash call and circulating for signature. |
| 52279 | 00341 | 11/16/10 | Simperingham, Aaron | GBP | 0.90 | £ 153.00 | $ 245.04 | G23 | Assist in preparation of Document bible for H. Roost. |
| 52279 | 00341 | 11/17/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Brief call with R. Parsons (Lamco) on asset offers (0.2); email to/from R. Parsons on Companies House filing (0.3). |
| 52279 | 00341 | 11/18/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review of Market Abuse memorandum. |
| 52279 | 00341 | 11/18/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review TS for purchase of loans (0.5); discuss with D. Watson (GDC) (0.5). |
| 52279 | 00341 | 11/18/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Enquiry from R. Parsons (LAMCOLL) re: striking off of Excalibur. |
| 52279 | 00341 | 11/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Call with Lamco (M. Stueck, R. Parsons, J. Leekha) and D. Watson (GDC) to discuss term sheet for purchasing of loans. |
| 52279 | 00341 | 11/22/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Further email to R. Parsons (Lamco) on confidentiality of term sheet. |
| 52279 | 00341 | 11/22/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review email on Eshelter loan (0.3); attend conference call with M. Stueck and R. Parsons (Lamco) to discuss position of B Noteholder (0.7). |
| 52279 | 00341 | 11/22/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | [QBH] Review SPA draft (1.0); discuss issues with H. Roost (GDC) (0.5). |
| 52279 | 00341 | 11/22/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Review and comment on SPA for sale of GP and LP interests by Lower Thames. |
| 52279 | 00341 | 11/23/10 | Fischer-Appelt, Dorothee | GBP | 1.00 | £ 580.00 | $ 928.93 | G23 | Review of documentation relating to hedge position sent by Rae Parsons and email correspondence. |
| 52279 | 00341 | 11/23/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Further review of QBH SPA (1.0); revise email of outstanding points (0.5); discuss changes with H. Roost (GDC) (0.5). |
| 52279 | 00341 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 624.62 | G23 | Telephone conversation with P. Coles (Lamco) on status of QBH sale (0.3); telephone conversation with A. Samson (GDC) on planning permission condition in SPA (0.3). |
| 52279 | 00341 | 11/23/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email relating to Companies House position on winding up Excalibur. |
| 52279 | 00341 | 11/23/10 | Roost, Hedley | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Checking Companies House re late filing of accounts for R. Parsons (LAMCOLL). |
| 52279 | 00341 | 11/23/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Meeting with W.McArdle (GDC) to discuss our comments on SPA for sale by Lower Thames (0.5); draft e-mail with comments to P. Coles (LAMCOLL) (1.5). |
| 52279 | 00341 | 11/23/10 | Sagayam, Selina Shanti | GBP | 4.00 | £ 2,320.00 | $ 3,715.71 | G23 | Further research into related products and quality investments etc (2.3) and amending memo for review (1.7). |
| 52279 | 00341 | 11/24/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Review and revise draft note on insider information relating to A Note prepared by S. Sagayam for Lamco (R. Parsons). |
| 52279 | 00341 | 11/25/10 | Roost, Hedley | GBP | 1.20 | £ 444.00 | $ 711.11 | G23 | Review and comment on Escrow Agreement for sale of Lower Thames. |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Time Details** | | | |
| 52279 | 00341 | 11/25/10 | Roost, Hedley | GBP | 0.50 | £ 185.00 | $ 296.30 | G23 | Update from HS on negotiations and reporting back to P. Coles - Lower Thames sale. |
| 52279 | 00341 | 11/25/10 | Simperingham, Aaron | GBP | 0.40 | £ 68.00 | $ 108.91 | G23 | Internal meeting with H. Roost regarding bible(0.2); subsequent work on transaction bible(0.2) |
| 52279 | 00341 | 11/26/10 | Fischer-Appelt, Dorothee | GBP | 0.50 | £ 290.00 | $ 464.46 | G23 | Further review of documentation on hedging sent by Rae Parsons and coordinating with D. Mehraban/R. Castelino regarding update on Metavante decision and related US matters relevant to consider hedging position. |
| 52279 | 00341 | 11/26/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review emails and draft letter on E-Shelter loan (0.5); attend conference call with A.M. Tong (Lamco) and lawyers for Servicer on Metavante decision (0.5); telephone conversation with A.M. Tong to review position offer call (0.5). |
| 52279 | 00341 | 11/26/10 | Sagayam, Selina Shanti | GBP | 3.00 | £ 1,740.00 | $ 2,786.78 | G23 | Revise memo and send to W McArdle for internal review with email commentary. |
| 52279 | 00341 | 11/29/10 | McArdle, Wayne PJ | GBP | 2.00 | £ 1,300.00 | $ 2,082.08 | G23 | Review of draft SPA for Queensbridge House sale. |
| 52279 | 00341 | 11/29/10 | Roost, Hedley | GBP | 0.60 | £ 222.00 | $ 355.56 | G23 | Telephone call with P. Chases re revised SPA for Lower Thames. |
| 52279 | 00341 | 11/29/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review re-draft of SPA for sale of Lower Thames. |
| 52279 | 00341 | 11/30/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Conference call with P. Coles, M. Heideby (Lamco) and H. Roost (GDC) to discuss revised SPA for Queensbridge House. |
| 52279 | 00341 | 11/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Exchange of emails with M. Stueck (Lamco) on offer letter for loan acquisition. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Review revised draft of SPA for Lower Thames sale. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Call with P. Coles (LAMCOLL) and W. McArdle (Gibson Dunn) to discuss draft of SPA for sale of Lower Thames. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Draft email of comments on SPA to H. Smith re sale of Lower Thames. |
| 52279 | 00341 | 11/30/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Review loan documents and transfer certificates for proposed purchase of Excalibur loans by LBHI. |
| 52279 | 00341 | 12/01/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review emails and attachments relating to Landmark freezing order. |
| 52279 | 00341 | 12/01/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Discuss freezing order issues with P. Coles (Lamco) and H. Roost (GDC). |
| 52279 | 00341 | 12/01/10 | McArdle, Wayne PJ | GBP | 4.00 | £ 1,480.00 | $ 2,370.37 | G23 | Review revised draft of SPA for sale of Lower Thames; several telephone calls with Herbert Smith and P. Coles (LAMCOL). |
| 52279 | 00341 | 12/02/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Correspond with HS re Mareva injunction regarding sale of Lower Thames (0.5); briefing D. Watson (GDC) (0.5). |
| 52279 | 00341 | 12/02/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Initial review of comments from R Parsons (Lamco). |
| 52279 | 00341 | 12/02/10 | Watson, Douglas | GBP | 1.10 | £ 407.00 | $ 651.85 | G23 | Queensbridge: Briefing from H. Roost (GDC) (0.6); research on freezing injunctions (0.5). |
| 52279 | 00341 | 12/02/10 | Watson, Douglas | GBP | 1.10 | £ 407.00 | $ 651.85 | G23 | [QBH] Briefing from H. Roost (GDC) (0.6); research on freezing injunctions (0.5). |
| 52279 | 00341 | 12/03/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review further draft of offer letter. |
| 52279 | 00341 | 12/06/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Final review of memo on market abuse. |
| 52279 | 00341 | 12/06/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on confidentiality working for offer letter. |
| 52279 | 00341 | 12/06/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Engaged on SPA issues for Lower Thames sale. |
| 52279 | 00341 | 12/06/10 | Sagayam, Selina Shanti | GBP | 2.00 | £ 1,160.00 | $ 1,857.86 | G23 | Amend memo for client re Excalibur securities (1); brief review of Irish laws on insider trading (1). |
| 52279 | 00341 | 12/08/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | [QBH] Meeting with P. Coles (Lamco) to discuss progress. |
| 52279 | 00341 | 12/08/10 | Sagayam, Selina Shanti | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Finalise memo of advice for R Parsons (Lamco). |
| 52279 | 00341 | 12/09/10 | Roost, Hedley | GBP | 0.20 | £ 74.00 | $ 118.52 | G23 | Meeting with W. McArdle (GDC) to discuss SPA for QBH. |
| 52279 | 00341 | 12/09/10 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review and comment on QBH SPA. |
| 52279 | 00341 | 12/10/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Review QBH draft SPA mark-up (0.5); discuss changes with P. Coles (Lamco) (1.0). |
| 52279 | 00341 | 12/10/10 | Roost, Hedley | GBP | 6.00 | £ 2,220.00 | $ 3,555.55 | G20 | Review draft SPA for QBH **(4.9)** and various calls with LAMCO~~LL~~, Herbert Smith and W. McArdle (GDC) **(1.1)**. |
| 52279 | 00341 | 12/13/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Review latest draft of QBH SPA. |
| 52279 | 00341 | 12/13/10 | McArdle, Wayne PJ | GBP | 1.30 | £ 481.00 | $ 770.37 | G23 | Meeting with W. McArdle (GDC) to discuss QBH SPA (1.0); telephone call with S. Price (HS) and P. Coles (LAMCOL) on same matter (0.3). |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review SPA changes. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss changes with P. Coles (Lamco). |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Email comments on changes and revisions to S. Price at Herbert Smith. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review further SPA draft. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with P. Coles (Lamco) on further SPA draft and disclosure letter. |
| 52279 | 00341 | 12/14/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 832.83 | G23 | Telephone conversation with S. Price (Herbert Smith) on SPA outstanding points plus disclosure issues. |
| 52279 | 00341 | 12/14/10 | Roost, Hedley | GBP | 2.00 | £ 740.00 | $ 1,185.18 | G23 | Review final draft of SPA for QBH sale. |
| 52279 | 00341 | 12/15/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review final points on QBH SPA. |
| 52279 | 00341 | 12/15/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review signing issues for SPA. |
| 52279 | 00341 | 12/15/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Final comments on QBH SPA. |
| 52279 | 00341 | 12/16/10 | Roost, Hedley | GBP | 1.00 | £ 370.00 | $ 592.59 | G23 | Review SPA and SH resolution before signing for QBH sale. |
| 52279 | 00341 | 12/21/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Telephone conversation with C. Taylor on post-closing matters for QBH. |
| 52279 | 00341 | 12/23/10 | Roost, Hedley | GBP | 0.30 | £ 111.00 | $ 177.78 | G23 | Check Companies House for R. Parsons (LAMCOLL) to see if accounts of Excalibur have been filed. |
| 52279 | 00341 | 12/29/10 | Roost, Hedley | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Telephone call with Hedley Roost (GDC) regarding status of filing of accounts by Issuer. |
| 52279 | 00341 | 12/29/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 728.73 | G23 | Telephone call with Rae Parsons (Lamco) to discuss filing of accounts and possible remedies for breach. |
| 52279 | 00341 | 12/29/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Prepare for phone calls with W. McArdle (GDC) and R. Parsons (LAMCOLL) regarding the next steps if Excalibur is struck off the register (1.0); attend same (0.5). |
| 52279 | 00341 | 12/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review email prepared by Hedley Roost (GDC). |
| 52279 | 00341 | 12/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review email to be sent to Rae Parsons (Lamco) on remedies for failure to file accounts. |
| 52279 | 00341 | 12/30/10 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Review the Excalibur documentation to establish the next steps if Excalibur is struck off the register. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Review email from B. Matthews (A&M) in connection with Excalibur and actions to be taken over CDOs. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Call with R. Parsons (Lamco) to discuss resolution of A. Noteholder. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 195.00 | $ 312.31 | G23 | Call with R. Parsons (Lamco) to discuss LBHI funding to LB3. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Emails on further funding of B Note obligations. |
| 52279 | 00341 | 01/11/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Consider form of resolution of A Noteholder on payment of Admin Fees and prepare email of advice. |
| 52279 | 00341 | 01/25/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Call with R. Parsons (Lamco) on noteholder resolution for funding (0.5); consider resolution and draft proviso (0.5). |
| 52279 | 00341 | 01/26/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Calls with R. Parsons (Lamco) on resolution of noteholders for funding of admin expenses. |
| | **00341 Total** | | | | **107.50** | **52,620.00** | **84,276.19** | | |

| | | | | | | Amount | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Hours | (Currency) | (USD) | Task Code | Narrative | |
| 52279 | 00342 | 12/08/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 975.00 | $ 1,561.56 | G23 | Meeting with R. Hiom (Lamco) on Project Yellow. | |
| 52279 | 00342 | 12/09/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 208.21 | G23 | Engaged with H. Roost (GDC) on offer letter proposal. | |
| 52279 | 00342 | 12/09/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Consider creditor position on Yellow offer. | |
| 52279 | 00342 | 12/09/10 | Roost, Hedley | GBP | 0.40 | £ 148.00 | $ 237.04 | G23 | Briefing from W. McArdle (GDC) re new Yellow/Real Estate transaction. | |
| 52279 | 00342 | 12/12/10 | Roost, Hedley | GBP | 5.00 | £ 1,850.00 | $ 2,962.96 | G23 | Draft proposal letter for Yellow real estate debt for equity swap. | |
| 52279 | 00342 | 12/13/10 | Barabas, James | GBP | 0.20 | £ 116.00 | $ 185.79 | G23 | Discuss matters with W. McArdle (GDC) including ability to sweep cash out of co plus mechanics for debt-for-equity swap (0.2). | |
| 52279 | 00342 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review Memorandum of Understanding draft to be send to PwC in connection with Yellow Real Estate Limited. | |
| 52279 | 00342 | 12/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss MoU with H. Roost (GDC). | |
| 52279 | 00342 | 12/13/10 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Yellow Real Estate - drafting letter to joint administrators (1.2); meeting with W. McArdle (GDC) to discuss draft letter to joint administrators (0.3). | |
| 52279 | 00342 | 12/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Revise offer letter. | |
| | **00342 Total** | | | | **11.80** | **£ 5,724.00** | **$ 9,167.56** | | | |
| 52279 | 00343 | 01/14/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,602.60 | G23 | Review of JVA and related documents regarding potential sale. | |
| 52279 | 00343 | 01/14/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Discuss potential sale with J. Blakemore (LBHI) | |
| 52279 | 00343 | 01/17/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Brief H. Roost (GDC) on issues related to potential sale (0.7); review email from J. Leekha (Lamco) (0.3). | |
| 52279 | 00343 | 01/17/11 | Roost, Hedley | GBP | 1.50 | £ 555.00 | $ 888.89 | G23 | Devonshire House - research on how to structure the proposed sale of (0.7) and initial reading of documents (0.8). | |
| 52279 | 00343 | 01/18/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 520.52 | G23 | Review summary email of buy-sell and ROFO options from J. Leekha (Lamco). | |
| 52279 | 00343 | 01/18/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,041.04 | G23 | Review Facility Agreement for Devonshire to determine whether Asset Manager can be terminated (0.5); email to H. Roost (GDC) on termination and consequences for a sale (0.5). | |
| 52279 | 00343 | 01/18/11 | Roost, Hedley | GBP | 5.50 | £ 2,035.00 | $ 3,259.26 | G23 | Research on how to structure the proposed sale by Lehman of its interests in Devonshire JVco. | |
| 52279 | 00343 | 01/19/11 | Roost, Hedley | GBP | 6.00 | £ 2,220.00 | $ 3,555.55 | G23 | Devonshire House - research on how to structure the proposed sale by Lehman of its interests in JVCo. | |
| 52279 | 00343 | 01/20/11 | Roost, Hedley | GBP | 3.00 | £ 1,110.00 | $ 1,777.78 | G23 | Devonshire House - research on how to structure the prposed sale by Lehman of its interests in JVCo. | |
| | **00343 Total** | | | | **21.50** | **£ 9,495.00** | **$ 15,207.19** | | | |
| | **Grand Total** | | | | **1,433.30** | | **$ 1,020,146.65** | | | |
| | **Grand Total After 51% Discount on Matter 280^** | | | | | | **$ 975,829.94** | | | |
| | ^ For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the | | | | | | | | | |
| | U.S. Dollar/GBP currency exchange rate, in effect as of January 31, 2011, of USD 1.6016 per GBP 1.00. | | | | | | | | | |
| | * Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects | | | | | | | | | |
| | which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors, | | | | | | | | | |
| | Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%. | | | | | | | | | |