UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

In re                                          :        Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,        :        08-13555 (JMP)
                                               :
                         Debtors.              :        (Jointly Administered)
                                               :
                                               :
-------------------------------------------------------------x

## EIGHTH INTERIM APPLICATION OF REILLY POZNER LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Name of Applicant:                              Reilly Pozner LLP

Authorized to Provide Professional Services to: Lehman Brothers Holdings Inc.

Date of Retention:                              August 2006

Period for which compensation and
reimbursement are sought:                       February 1, 2010 through May 31, 2011

Amount of compensation sought as
Actual, reasonable and necessary:               $1,171,284.50

Amount of expenses sought as
Actual, reasonable and necessary:               $88,819.63


This is a(n):        ___ Monthly   __X__ Interim        _____ Final Application

566766

**First Interim Application**

| Monthly Fee Statement Period | Total Fees / Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|
| September 15, 2008 through January 31, 2009 | 464,631.00/ 33,888.11 | 461,667.56 | 33,888.11 | 2,963.44 |
| Totals | $464,631.00/ 33,888.11 | $461,667.56 | $33,888.11 | $2,963.44 |

**Second Interim Application**

| Monthly Fee Statement Period | Total Fees / Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|
| Second Monthly 02/01/09-02/28/09 | 100,388.00 / 28,986.85 | 99,026.59 | 28,986.85 | 10,038.80 |
| Third Monthly 03/01/09-03/31/09 | 110,628.50 / 21,007.20 | 109,128.19 | 21,007.20 | 11,062.85 |
| Fourth Monthly 04/01/09-04/30/09 | 128,939.50 / 5,144.13 | 127,190.80 | 5,144.13 | 12,893.95 |
| Fifth Monthly 05/01/09-05/31/09 | 107,846.00 / 19,761.64 | 106,383.43 | 19,761.64 | 10,784.60 |
| Totals | $447,802.00 / 74,899.82 | 441,729.01 | 74,899.82 | 6,072.99 |

**Third Interim Application**

| Monthly Fee Statement Period | Total Fees / Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|
| Sixth Monthly 06/01/09-06/30/09 | 150,395.50 / 28,637.53 | 150,395.50 | 28,637.53 | 0.00 |
| Seventh Monthly 07/01/09-07/31/09 | 113,806.50 / 34,394.73 | 106,970.40 | 34,394.73 | 6,836.10 |
| Eighth Monthly 08/01/09-08/31/09 | 159,213.00 / 12,022.25 | 127,370.40 | 12,022.25 | 31,842.60 |
| Ninth Monthly 09/01/09-09/31/09 | 192,871.00 / 10,954.86 | 154,296.80 | 10,954.86 | 38,574.20 |
| Totals | $616,286.00 / 86,009.37 | 539,033.10 | 86,009.37 | 77,252.90 |

566766

**Fourth Interim Application**

| Monthly Fee Statement Period | Total Fees / Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|
| Tenth Monthly 10/01/09-10/31/09 | 203,886.50/ 9,035.17 | 203,886.50 | 9,035.17 | 0.00 |
| Eleventh Monthly 11/01/09-11/31/09 | 145,508.00/ 9,451.32 | 145,508.00 | 9,451.32 | 0.00 |
| Twelfth Monthly 12/01/09-12/31/09 | 184,008.00/ 18,763.38 | 184,008.00 | 18,763.38 | 0.00 |
| Thirteenth Monthly 01/01/10-01/31/10 | 177,125.50/ 24,773.27 | 144,708.92 | 24,773.27 | 32,416.58 |
| Totals | $710,528.00/ 62,023.14 | 678,111.42 | 62,023.14 | 32,416.58 |

**Fifth Interim Application**

| Monthly Fee Statement Period | Total Fees / Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|
| Fourteenth Monthly 02/01/10-02/28/10 | 194,640.00/ 20,760.42 | 194,640.00 | 20,760.42 | 0.00 |
| Fifteenth Monthly 03/01/10-03/31/10 | 308,919.50/ 40,840.97 | 308,919.50 | 40,840.97 | 0.00 |
| Sixteenth Monthly 04/01/10-04/30/10 | 289,065.00/ 28,739.09 | 274,721.70 | 28,739.09 | 14,343.30 |
| Seventeenth Monthly 05/01/10-05/31/10 | 276,233.00/ 22,787.12 | 221,000.80 | 22,787.12 | 55,232.20 |
| Totals | 1,068,857.50/ 113,127.60 | 999,282.00 | 113,127.60 | 69,575.50 |

566766

**Sixth Interim Application**

| Monthly Fee Statement Period | Total Fees / Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|
| 18th Monthly 06/01/10-06/30/10 | Fees: 331,732.00 Exp: 35,646.73 | 266,385.60 | 35,646.73 | 65,346.40 |
| 19th Monthly 07/01/10-07/31/10 | Fees: 373,759.50 Exp:23,240.61 | 299,007.60 | 23,240.61 | 74,751.90 |
| 20th Monthly 08/01/10-08/31/10 | Fees: 361,127.00 Exp: 24,880.79 | 288,901.60 | 24,880.79 | 72,225.40 |
| 21st Monthly 09/01/10-09/31/10 | Fees: 342,233.50 Exp:19,087.23 | 273,786.80 | 19,087.23 | 68,446.70 |
| Totals | Fees: 1,408,852.00 Exp: 102,855.36 | 1,128,081.60 | 102,855.36 | 280,770.40 |

**Seventh Interim Application**

| Monthly Fee Statement Period | Total Fees / Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|
| 22nd Monthly 10/01/10-10/31/10 | Fees: 377,248.00 Exp: 39,563.03 | 270,509.98 | 39,563.03 | 66,738.02 |
| 23rd Monthly 11/01/10-11/30/10 | Fees: 391,043.00 Exp: 27,893.07 | 312,834.40 | 27,893.07 | 78,208.60 |
| 24th Monthly 12/1/10-12/31/10 | Fees: 256,668.50 Exp: 30,229.84 | 205,334.80 | 30,229.84 | 51,106.20 |
| 25th Monthly 1/01/11-01/31/11 | Fees: 434,998.00 Exp: 31,124.06 | 347,998.40 | 31,124.06 | 86,999.60 |
| Totals | Fees: 1,419,957.50 Exp: 128,810.00 | 1,136,905.08 | 128,810.00 | 283,052.42 |

**Eighth Interim Application**

| Monthly Fee Statement Period | Total Fees / Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|
| 26th Monthly 02/01/2011-02/28/2011 | Fees: 299,105.00 Exp: 22,968.86 | 239,284.00 | 22,968.86 | 59,821.00 |
| 27th Monthly 03/01/2011-03/31/2011 | Fees: 335,910.50 Exp: 21,108.82 | 268,938.40 | 21,108.82 | 66,972.10 |

4

| | | | |
|---|---|---|---|
| 28th Monthly 04/01/2011-04/30/2011 | Fees: 255,164.50 Exp: 19,431.61 | 205,995.60 | 19,431.61 | 49,168.90 |
| 29th Monthly 5/01/11-05/31/11 | Fees: 281,104.50 Exp: 25,310.34 | 224,601.60 | 25,310.34 | 56,502.90 |
| **Totals** | **Fees: 1,171,284.50 Exp: 88,819.63** | **938,819.60** | **88,819.63** | **232,464.90** |

566766

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |
| | : | |

-------------------------------------------------------------x

## EIGHTH INTERIM APPLICATION OF REILLY POZNER LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Reilly Pozner LLP ("RP"), special counsel for Lehman Brothers Holdings Inc. ("LBHI") and certain of its direct and indirect subsidiaries, as debtors and debtors in possession here (collectively, the "Debtors"), submits this eighth interim application for compensation and reimbursement of expenses (the "Application") seeking the entry of an Order pursuant to 11 U.S.C. §330 AND 331 awarding interim compensation to RP for the period of February 1, 2011 through and including May 31, 2011 (the "Eighth Interim Application Period") of $1,171,284.50 for fees incurred by the Debtor for services totaling 4,975.00 hours (resulting in a blended hourly rate of $235.43) and $88,819.63 for expenses, in accordance with the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 (Docket No. 15997) (the "Monthly Compensation Order"),, and granting related relief, and respectfully sets forth and represents as follows:

1.     This Application is made in accordance with the Monthly Compensation Order. RP has incurred fees of $1,171,284.50 during the Eighth Interim Application Period. Summaries reflecting the incurrence of fees and expenses are annexed hereto as follows:

6

**Exhibit A** is the summary of time and expense for February 1, 2011 through May 31, 2011 as well as a list of all current open matters;

**Exhibit B** is the detail of the total fees and expenses for February 1, 2011 through February 28, 2011;

**Exhibit C** is the detail of time and expense for March 1, 2011 through March 31, 2011;

**Exhibit D** is the detail of time and expense for April 1, 2011 through April 30, 2011;

**Exhibit E** is the detail of time and expense for May 1, 2011 through May 31, 2011; and

**Exhibit F** are true and correct copies of invoices of amounts over $1,000 for services rendered on behalf of the Estate during the period February 1, 2011 through May 31, 2011.

2.      Assuming no objections are interposed to RP's monthly fee statements, it would be entitled to be paid $1,171,284.50 in fees, and $88,819.63 in expenses under the Monthly Compensation Order.  Assuming RP is paid 80% of all fees and 100% of all expenses incurred during the Eighth Interim Application Period through the monthly compensation procedure, the outstanding balance due to RP on account of the monthly invoices for that period will be $232,464.90 (the "Eighth Interim Holdback").

## Background

3.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.    On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors Committee").

5.    On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

6.    By order dated January 28, 2009 (Docket No. 2680), RP was retained by the Debtors as special counsel, effective *nunc pro tunc*, effective as of the Commencement Date, to (i) prosecute loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in nationwide loss recovery litigation; and (iii) representing the Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans.  A copy of the Order Authorizing Employment and Retention of RP as Special Counsel is annexed hereto as **Exhibit G**.

7.    This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334, and the Order of Reference of the United States District Court for the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.).  This Court is the proper venue for this proceeding in accordance with 28 U.S.C. § 1409.

566766

## The Application

8.      This Application is made pursuant to 11 U.S.C. §105, 330 and 331 and the Fourth

Amended Monthly Compensation Order, a copy of which is annexed hereto as **Exhibit H**.

9.      RP is a litigation firm of 21 attorneys, that, in this matter:

(i) prosecutes loss recovery litigation and/or pre-filing settlement negotiations against

sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits;

(ii) acts as national coordinating counsel in nationwide loss recovery litigation; and (iii)

represents Debtors in connection with proofs of claims relating to the purchase, sale, or other

transfer of mortgage loans.  As described in the Rollin Affidavit, RP has extensive knowledge

and experience with these kinds of matters.  RP is a leading trial firm which has represented

Debtors and their affiliates in these types of matters.  The firm has significant experience in the

coordination and prosecution of national litigation strategies, including for Debtors and their

affiliates.  In addition, RP's litigation professionals frequently represent individuals and business

entities in a wide range of litigation matters, including government investigations and

proceedings.

RP has also been retained to review, analyze, respond to, including filing and litigating

objections to, claims filed against Debtors relating to Debtors sale and/or securitization of

residential mortgage loans.  This body of work comprises of 1,046 claims, filed by 68 claimants.

10.     RP has represented LBHI, directly or through its subsidiary Aurora Loan

Services, LLC, since 2006 in loss recovery litigation.  During that time, RP has represented

LBHI and its affiliates in state and federal court litigation in several states and has overseen and

coordinated the efforts of local and regional counsel.  Over the course of its representation of the

9

Debtors and their affiliates, RP has become familiar with the relevant business personnel and operations, as well as the legal matters described in this Application.

11.  RP has annexed to this Application, as incorporated in Exhibits B-E, the actual time recorded, the services rendered, the date the services were rendered and the names of the individuals performing the services by RP during the Eighth Interim Application Period on behalf of Debtors.  The rate for each of the individuals referred to above is equal to the billing rate for such individual's time for similar services rendered to clients in connection with bankruptcy and non-bankruptcy matters.  RP believes that these rates constitute market rates and are equal to or less than the rates charged by professionals with similar experience.  RP has also annexed to this Application, as incorporated in Exhibits B-E, a print-out of the disbursements Applicant has necessarily incurred on behalf of the Debtors during the Eighth Interim Application Period.

### Professional Services Rendered

12.    To date in this case, RP has been asked to assist the Debtors in mortgage loan-related litigation.  Specifically, RP has researched, prepared, filed, litigated, and/or settled cases on behalf of Debtors against counterparties to sales of mortgage loans on the secondary mortgage market; coordinated and supervised such litigation prosecuted by local and regional counsel; and administered the overall litigation effort.  To date, RP has approximately 550 open matters.

13.    In addition to the services rendered above, RP also prepared monthly fee statements, and kept itself appraised of general issues in the case through review of the case docket and pleadings filed, and communications with Weil Gotshal & Manges LLP ("WGM"), as needed for the effective and administration of the secondary market litigation.

566766

14.    The foregoing services performed by RP were necessary and appropriate to the effective and efficient administration of the secondary market litigation. The professional services performed by RP were in the best interests of Debtors, their creditors, and other parties in interest and were provided without unnecessary duplication of effort or expense. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved. The professional services were performed with expedition and in an efficient manner.

15.    The professional services performed by RP on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 4,975.00 recorded hours by RP's partners, associates, and paraprofessionals. Of the aggregate time expended, 332 recorded hours were expended by partners, 3,051.30 recorded hours were expended by associates and contract attorneys, and 1,591.70 recorded hours were expended by paraprofessionals.

16.    During the Compensation Period, RP's hourly billing rates for attorneys ranged from $30.00 to $550 per hour. Allowance of compensation in the amount requested would result in a blended hourly rate for attorneys of approximately $235.43 based on recorded hours at RP's regular billing rates in effect at the time of the performance of services. As noted, annexed hereto as "Exhibit A" is a schedule listing each RP professional and paraprofessional who performed services in these cases during the billing period, the hourly rate charged by RP for services performed by each individual, and the aggregate number of hours and charges by each such individual.

### Actual and Necessary Disbursements of RP

17.    As stated, annexed hereto as "Exhibit A" is a schedule of the actual and necessary expenses incurred by RP in connection with its representation of the Debtors. As set forth in

11

Exhibit A, RP requests allowance of actual and necessary expenses incurred by RP during the

Compensation Period in the aggregate amount of $88,819.63.

## The Requested Compensation Should Be Allowed

18.     Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's award

of such compensation. 11 U.S.C. § 331.  Section 330 provides that a court may award a

professional employed under section 327 of the Bankruptcy Code "reasonable compensation for

actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11

U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and

reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court
> should consider the nature, extent, and the value of such services, taking into
> account all relevant factors, including ---
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration
> of, or beneficial at the time at which the service was rendered
> toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue, or task addressed; and
>
> (E)     whether the compensation is reasonable based on
> the customary compensation charged by comparably
> skilled practitioners in cases other than cases under this
> title.

11 U.S.C. § 330(a)(3).

19.     In the instant cases, RP respectfully submits that the professional services and the

expenditures for which it seeks reimbursement in this Application were, at the time rendered,

566766

believed to be necessary for and beneficial to the Debtors and their chapter 11 estates. Accordingly,

RP further submits that the compensation requested herein is reasonable in light of the nature,

extent, and value of such services to the Debtors, their estates, and all parties in interest.

### Notice

20.     Pursuant to the Compensation & Reimbursement Order, notice of this Application

will be served upon (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor,

New York, New York 10020 (Attn:  John Suckow and William Fox) (ii) Weil, Gotshal &

Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y Waisman, Esq.);

(iii) Milbank, Tweed, Hadley & McCoy LLP 1 Chase Manhattan Plaza, New York, New York

10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.) attorneys for

the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of

New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G.

Gasparini and Andrea B. Schwartz; (v) Richard Gitlin, Godfrey & Kahn, 780 North Water Street,

Milwaukee, WI 53202.

21.     All services for which compensation and reimbursement of expenses are

requested by RP were performed for and on behalf of the Debtors.  No agreement or

understanding exists between RP and any other person for the sharing of compensation to be

received for the services rendered in connection with RP's representation of the Debtors, and no

action prohibited by §504 of the Bankruptcy Code has been, or will be, made by RP.

22.     No previous application or motion for the relief requested herein has been made

to this or any other Court.

566766

## Conclusion

23.     Based on the foregoing, RP respectfully submits that the services rendered in the instant case during the Eighth Interim Application Period have been efficient and effective.  RP will continue to (i) represent the Debtors in prosecuting loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in nationwide loss recovery litigation; and (iii) represent the Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans.  As previously stated, RP seeks (i) an award of fees in the amount of $1,171,284.50 and expenses of $88,819.63, all incurred between February 1, 2011 and May 31, 2011; (ii) authorization for the Debtors to pay those amounts.

WHEREFORE, RP respectfully requests that this Court enter an Order consistent with the relief requested herein for such other and further relief as the Court deems just and proper.

DATED:  August 11, 2011

Respectfully submitted,

Michael A. Rollin
REILLY POZNER LLP
1900 Sixteenth Street, Suite 1700
Denver, Colorado  80202
Telephone:  (303) 893-6100
Facsimile:  (303) 893-6110
mrollin@rplaw.com

14

566766

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------x
                               :

In re                            :     Chapter 11 Case No.
                                 :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :    08-13555 (JMP)
                                 :

           Debtors.        :    (Jointly Administered)
                                 :

                                 :
---------------------------------------------------------------------x

## CERTIFICATION OF MICHAEL A. ROLLIN

     Michael A. Rollin, a member of the firm of Reilly Pozner LLP, ("Applicant"), attorneys

authorized to provide legal services as Special Counsel to Lehman Brothers Holdings, Inc.

("LBHI"), and its affiliated debtors in the above referenced chapter 11 cases pursuant to an order

of this Court.  This certification is made in support of the Eighth Interim Application of Reilly

Pozner LLP (the "Application") and in compliance with Rule 2016(a) and with the United States

Trustee's Guidelines for Review Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330.

     I have read the Application and I certify that the Application substantially complies with

the Rule and the Guidelines.

DATED:  August 11, 2011

                                 Michael A. Rollin
                                 REILLY POZNER LLP
                                 1900 Sixteenth Street, Suite 1700
                                 Denver, Colorado  80202
                                 Telephone:  (303) 893-6100
                                 Facsimile:  (303) 893-6110
                                 mrollin@rplaw.com

566766

# Exhibit A

Summary of Time and Expense for

Eighth Interim Application Period

February 1, 2011 through May 31, 2011

**FEBRUARY - MAY 2011 / ALL MATTERS**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Anthony L. Giacomini | Partner | 1995 (CO) | 5.40 | 450.00 | 2,430.00 |
| Jason M. Lynch | Partner | 2003 (MA) 2004 (NY) 2007 (CO) | 51.00 | 385.00 | 19,635.00 |
| Daniel M. Reilly | Partner | 1981 (CO) | 0.40 | 575.00 | 230.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 153.40 | 400.00 | 61,360.00 |
| Kyle C. Velte | Partner | 1999 (CO) | 121.80 | 375.00 | 45,675.00 |
| Malia Arrington | Associate | 2003 (CO) | 17.20 | 325.00 | 5,590.00 |
| Caleb Durling | Associate | 2007 (CO) | 19.90 | 300.00 | 5,970.00 |
| Amy R. Gray | Associate | 2009 (CO) | 65.70 | 250.00 | 16,425.00 |
| Marisa Hudson-Arney | Associate | 2001 (CO) | 298.60 | 350.00 | 104,510.00 |
| Michael T. Kotlarczyk | Associate | 2008 (IL) 2011 (CO) | 101.80 | 250.00 | 25,450.00 |
| Glenn Roper | Associate | 2007 (CO) | 28.00 | 325.00 | 9,100.00 |
| Katie A. Roush | Associate | 2007 (CO) | 301.40 | 300.00 | 90,420.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 521.40 | 350.00 | 182,490.00 |
| Sam S. Bacon | Contract Attorney | 2009 (CO) | 527.30 | 200.00 | 105,460.00 |
| Chandler Kelley | Contract Attorney | 2009 (CO) | 496.90 | 225.00 | 111,802.50 |
| Ryann B. MacDonald | Contract Attorney | 2009 (CO) | 223.80 | 225.00 | 50,355.00 |
| Kelly R. March | Contract Attorney | 2009 (CO) | 245.90 | 225.00 | 55,327.50 |
| Ty McKinstry | Contract Attorney | 2009 (CO) | 203.40 | 200.00 | 40,680.00 |
| Jennifer J. Bulmer | Paralegal | N/A | 411.20 | 190.00 | 78,128.00 |
| Shannon Coggins | Paralegal | N/A | 499.30 | 115.00 | 57,419.50 |
| Kenneth Nakamura | Paralegal | N/A | 99.90 | 115.00 | 11,488.50 |
| Kathleen Porter | Paralegal | N/A | 341.10 | 190.00 | 64,809.00 |
| Elizabeth Wimmer | Paralegal | N/A | 0.40 | 200.00 | 80.00 |
| Kyle Loving | Contract Paralegal | N/A | 8.30 | 150.00 | 1,245.00 |
| Larry Walsh | Contract Paralegal | N/A | 144.70 | 95.00 | 13,746.50 |
| Shahar Atary | Law Clerk | N/A | 1.20 | 120.00 | 144.00 |
| Sara Hildebrand | Law Clerk | N/A | 2.60 | 120.00 | 312.00 |
| Ellie Lockwood | Law Clerk | N/A | 4.70 | 120.00 | 564.00 |
| Sam J. Seiberling | Law Clerk | N/A | 1.70 | 120.00 | 204.00 |
| Alejandra Duflos | Adminstration | N/A | 8.00 | 70.00 | 560.00 |
| Lisa K. Hunter | Adminstration | N/A | 28.00 | 70.00 | 1,960.00 |
| Colin P. Pitet | Adminstration | N/A | 39.40 | 190.00 | 7,486.00 |
| Scott Shadler | Adminstration | N/A | 1.20 | 190.00 | 228.00 |
| | | | **4,975.00** | | **$1,171,284.50** |

## FEBRUARY - MAY 2011 / ALL MATTERS
### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| 2100 | Intercompany Issues | 0.40 | 160.00 |
| 3700 | Non-Derivative Claims Reconciliation | 1,404.90 | 274,254.50 |
| 3800 | Other Bankruptcy Motions and Matters | 739.20 | 172,360.00 |
| 3900 | Non-Derivative Adversary Proceedings Pre | 25.40 | 6,152.00 |
| 4000 | Non-Bankruptcy Litigation | 2,760.20 | 708,783.00 |
| 4600 | Firm's Own Billing/Fee Applications | 44.90 | 9,575.00 |
| | | **4,975.00** | **$1,171,284.50** |

## FEBRUARY - MAY 2011 / ALL MATTERS
### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | Total |
|---|---|---|
| E101 | Copying | 3,266.07 |
| E102 | Outside printing | 331.55 |
| E105 | Telephone | 213.75 |
| E106 | Online research | 5,596.96 |
| E107 | Delivery services/messengers | 5,058.75 |
| E108 | Postage | 21.90 |
| E109 | Local Travel | 29.65 |
| E110 | Out-of-town travel | 23,702.12 |
| E111 | Meals | 37.68 |
| E112 | Court Fees | 2,752.22 |
| E113 | Supoena Fees | 17,582.16 |
| E114 | Witness Fees | 226.26 |
| E115 | Deposition transcripts | 13,491.83 |
| E119 | Experts | 750.00 |
| E120 | Private Investigators | 8,009.50 |
| E121 | Arbitrators/mediators | 2,425.00 |
| E122 | Local counsel | 4.75 |
| E123 | Other professionals | 1,400.00 |
| E124 | Other | 3,919.48 |
| | **DISBURSEMENT TOTAL:** | **$88,819.63** |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-003 | National Bankers Group |
| 7331-004 | EZ Funding Corporation |
| 7331-005 | SCME Mortgage Bankers, Inc. |
| 7331-006 | Gateway Funding |
| 7331-008 | ComUnity Lending |
| 7331-009 | First Allied Mortgage (7335-009) |
| 7331-010 | SGB Corporation |
| 7331-012 | American Sterling Bank |
| 7331-015 | National Penn Bank |
| 7331-016 | Clarion Mortgage Capital, Inc. |
| 7331-017 | Lincoln Mortgage Company |
| 7331-018 | Home Capital Funding |
| 7331-019 | IRES Co. |
| 7331-020 | Lending 1st Mortgage LLC |
| 7331-021 | Mirad Financial Group |
| 7331-022 | Nationwide Lending Corporation |
| 7331-023 | Realty Mortgage |
| 7331-024 | Dream House Mortgage |
| 7331-026 | Impac |
| 7331-027 | Shea Mortgage |
| 7331-028 | Security Mortgage Corporation |
| 7331-029 | Paramount Residential Mortgage Group, Inc. |
| 7331-030 | Approved Funding Corp. |
| 7331-031 | Assured Lending Corporation |
| 7331-032 | Bank of England |
| 7331-033 | Coast Mortgage Corporation |
| 7331-034 | Epix Funding Group |
| 7331-035 | Manhattan Mortgage |
| 7331-036 | Paragon Mortgage Bankers Corp. |
| 7331-037 | Pine State Mortgage Corporation |
| 7331-038 | South Trust Funding, Inc. |
| 7331-039 | Beach First National Bank |
| 7331-040 | Equity Resources, Inc. |
| 7331-041 | Fairfield Financial Mortgage Group, Inc. |
| 7331-042 | First Guaranty Mortgage Corp. |
| 7331-043 | Mortgage and Equity Funding Corporation |
| 7331-044 | Professional Mortgage Partners, Inc. |
| 7331-045 | United Capital Inc. |
| 7331-046 | MortgageIT, Inc. |
| 7331-047 | PrimeLending |
| 7331-048 | Cornerstone Mortgage Company |
| 7331-049 | First Guaranty Financial Corporation |
| 7331-050 | Network Funding |
| 7331-051 | Texas Capital Bank |
| 7331-052 | EquiPoint Financial Network, Inc. |
| 7331-053 | Genesis Mortgage Corp. |
| 7331-054 | Genpact Mortgage Services, Inc. |
| 7331-055 | Homewide Lending Corporation |
| 7331-056 | Loan Correspondents, Inc. |
| 7331-057 | Loan Network, LLC |
| 7331-058 | Mortgage Management Consultants, Inc. |
| 7331-059 | PMAC Lending Services, Inc. |
| 7331-060 | PMC Bancorp |
| 7331-061 | United California Systems International Inc. |
| 7331-062 | Gateway Mortgage |
| 7331-064 | Popular Mortgage Corp (7335-064) |
| 7331-065 | 1st New England Mortgage Corp. |
| 7331-066 | Amtrust Mortgage Corp. |
| 7331-067 | ANB Financial, NA |
| 7331-068 | Barrington Capital Corp. |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-069 | BayCal Financial Mortgage Corp. |
| 7331-070 | Bondcorp Realty Services, Inc. |
| 7331-071 | California Financial Group |
| 7331-072 | Callisto Group, Inc. |
| 7331-073 | Direct Mortgage Corporation |
| 7331-074 | Eagle Home Mortgage |
| 7331-075 | First Financial Lender |
| 7331-076 | First Integrity Mortgage Co. |
| 7331-077 | First Ohio Bank & Lending, Inc. |
| 7331-078 | First Residential Mortgage Services Corp. |
| 7331-079 | Florida Professional Mortgage |
| 7331-080 | Golden Empire Mortgage, Inc. |
| 7331-081 | Greene Financial Services (North Carolina) |
| 7331-082 | Griffin Mortgage |
| 7331-083 | Home Mortgage |
| 7331-084 | Hometrust Mortgage Co. |
| 7331-085 | InterMountain Mortgage |
| 7331-086 | Intohomes Mortgage Services, Inc. |
| 7331-087 | IZT Mortgage, Inc. |
| 7331-088 | K Bank |
| 7331-089 | K H Financial LP |
| 7331-090 | Key Financial Corporation (Florida) |
| 7331-091 | Lakeland Regional Mortgage Corp. |
| 7331-092 | Liberty Financial Group, Inc. |
| 7331-093 | Loan Link Financial Services |
| 7331-094 | Matrix Funding Services |
| 7331-095 | Millennium Mortgage Corp. |
| 7331-096 | Mortgage Partners, Inc. |
| 7331-097 | Mortgage Specialists, Inc. |
| 7331-098 | Mountain Range Funding, LLC |
| 7331-099 | Mountain View Mortgage |
| 7331-100 | MVP Financial Services, Inc. |
| 7331-101 | N L Inc. |
| 7331-102 | On Time Capital |
| 7331-103 | Peoples Home Equity, Inc. |
| 7331-104 | Prado Mortgage, Inc. |
| 7331-105 | Residential Home Funding Corp. |
| 7331-106 | RNB, Inc. |
| 7331-107 | Royal Financial, LLC |
| 7331-108 | Sound Mortgage Decisions Corp. |
| 7331-109 | South Pacific Financial |
| 7331-110 | TMG Financial Services |
| 7331-111 | Tower Mortgage Capital |
| 7331-112 | Transatlantic Mortgage Corp. |
| 7331-113 | Triumph Funding |
| 7331-114 | U.S. Mortgage Corp. |
| 7331-115 | USA Funding Corp. |
| 7331-116 | Wall Street Mortgage Brokers, Ltd. |
| 7331-117 | Western Residential Mortgage, Inc. |
| 7331-118 | Westlend Financing, Inc. |
| 7331-119 | First Magnus Financial Corp. |
| 7331-120 | Allied Home Mortgage Capital |
| 7331-121 | Countrywide |
| 7331-122 | First Franklin |
| 7331-123 | Greenpoint Mortgage |
| 7331-124 | American Home Mortgage |
| 7331-125 | Indymac |
| 7331-126 | Long Beach Mortgage Company |
| 7331-127 | Ohio Savings Bank |
| 7331-128 | ResMae Mortgage Corporation |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-129 | Wells Fargo |
| 7331-130 | WMC Mortgage Corporation |
| 7331-131 | Security National Mortgage |
| 7331-132 | Geraline Tabor |
| 7331-133 | Washington Mutual |
| 7331-134 | Mortgage Tree Lending, Inc. |
| 7331-135 | First Financial Equities |
| 7331-136 | Custom Home Loan |
| 7331-137 | CBSK Financial Group |
| 7331-138 | Concord Mortgage |
| 7331-139 | Bridge Capital |
| 7331-140 | Mortgage Store Financial, Inc. |
| 7331-141 | Sycamore Funding |
| 7331-142 | Platinum Financial Group |
| 7331-143 | Franklin First Financial |
| 7331-144 | Freedom Mortgage |
| 7331-145 | HCI Mortgage |
| 7331-146 | Ideal Mortgage Bankers |
| 7331-147 | Loanguy.com |
| 7331-148 | Maxim Mortgage Corp. |
| 7331-149 | Mega Capital Funding |
| 7331-150 | Metrostate Financial & Real Estate Corp. |
| 7331-151 | Nationwide Equities |
| 7331-152 | PHM Financial |
| 7331-153 | Platinum Capital Group |
| 7331-154 | Southwest Funding |
| 7331-155 | The Mortgage House |
| 7331-156 | United Pacific |
| 7331-157 | Aegis Mortgage Corporation |
| 7331-158 | Fieldstone Mortgage Company |
| 7331-159 | Maverick Residential Mortgage, Inc. |
| 7331-160 | Mila Incorporated |
| 7331-161 | Mortgage Lenders Network |
| 7331-162 | nBank, NA |
| 7331-163 | New Century |
| 7331-164 | New Century Mortgage Corporation |
| 7331-165 | People's Choice |
| 7331-166 | Premier Mortgage Funding, Inc. |
| 7331-167 | Southstar Funding |
| 7331-168 | Spectrum Financial Group Inc. |
| 7331-169 | Hartford Financial Services |
| 7331-170 | Winstar Mortgage Partners |
| 7331-171 | Imortgage.com, Inc. |
| 7331-172 | Residential Loan Centers of America, Inc. |
| 7331-173 | George Mason Mortgage LLC |
| 7331-174 | ION Capital, Inc. |
| 7331-175 | CMS Capital Group, Inc. |
| 7331-176 | Belvidere Networking Enterprises |
| 7331-177 | PMCC Mortgage Corp. |
| 7331-178 | First City Funding |
| 7331-179 | California Empire Financial Group, Inc. and Califonia Empire Bancorp, |
| 7331-180 | Franklin Financial |
| 7331-181 | USB Home Lending, a division of Universal Savings Bank F.A. |
| 7331-182 | Plaza Home Mortgage, Inc. |
| 7331-183 | Monticello Bank |
| 7331-184 | Primary Capital Advisors, LLC |
| 7331-185 | CTX Mortgage Company, LLC |
| 7331-186 | Guaranty Bank |
| 7331-187 | Meridias Capital, Inc. |
| 7331-188 | First Lincoln Mortgage Corp |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-189 | Southeast Funding Alliance, Inc. |
| 7331-190 | Ownit Mortgage Solutions, Inc. |
| 7331-191 | United Bank |
| 7331-192 | BSM Financial LP |
| 7331-193 | Apreva Financial Corporation |
| 7331-194 | Extol Mortgage Services, Inc. |
| 7331-195 | American Federal Mortgage Corporation |
| 7331-196 | Baltimore American Mortgage Corporation Inc. |
| 7331-197 | Mortgageline Funding Corporation |
| 7331-198 | Sunset Mortgage Co. |
| 7331-199 | U.S. Lending Group, Inc. |
| 7331-200 | Home Loan Center |
| 7331-201 | LendSource, Inc. |
| 7331-202 | Geneva Mortgage Corp. |
| 7331-203 | Wausau Mortgage Corporation |
| 7331-204 | Colony Mortgage Lenders, Inc. |
| 7331-205 | CHL Mortgage Group |
| 7331-206 | Amera Mortgage Corportation |
| 7331-207 | Shasta Financial Services, Inc. |
| 7331-208 | Prime Financial Corporation |
| 7331-209 | Citimutual Corporation |
| 7331-210 | Hamilton Mortgage Company |
| 7331-211 | Market Street Mortgage Corp. |
| 7331-212 | United Northern Mortgage Bankers, LTD |
| 7331-213 | RMS & Associates |
| 7331-214 | Ascent Home Loans, Inc. |
| 7331-215 | 1st Chesapeake Home Mortgage, LLC |
| 7331-216 | Homefield Financial, Inc. |
| 7331-217 | Trinity Mortgage Assurance Corporation |
| 7331-218 | Nations First Lending, Inc. |
| 7331-219 | National Bank of Arkansas in North Little Rock |
| 7331-220 | Pacific Community Mortgage Inc. |
| 7331-221 | Delta Home Loans, Inc. |
| 7331-222 | Fairmont Funding Ltd. |
| 7331-223 | American Mortgage Corporation |
| 7331-224 | Royal Pacific Funding Corporation |
| 7331-225 | Home Loan Specialists, Inc. |
| 7331-226 | Mountain West Financial, Inc. |
| 7331-227 | Maribella Mortgage LLC |
| 7331-228 | The Lending Company, Inc. |
| 7331-229 | NV Mortgage, Inc. |
| 7331-231 | Security Mortgage Inc. |
| 7331-232 | AmericaHomeKey, Inc. |
| 7331-233 | Guaranteed Rate, Inc. |
| 7331-234 | Resource Mortgage Banking, LTD. |
| 7331-235 | CMG Mortgage, Inc. |
| 7331-236 | Resource Bank |
| 7331-237 | Bayrock Mortgage Corporation |
| 7331-238 | Coastal Capital Corp. |
| 7331-239 | Collection of Defaulted Unsecured Second-Lien Loans |
| 7331-240 | U.S. Bank |
| 7331-241 | Beverly Hills Estate Funding, Inc. |
| 7331-242 | Gaines, Fannie Mari |
| 7331-243 | Transnation Title Insurance Company |
| 7331-244 | Accredited Home Lenders Holding Co. |
| 7331-245 | Evergreen Moneysource Mortgage Company |
| 7331-246 | Lira Financial |
| 7331-247 | MortgageClose.com |
| 7331-248 | Fairway Independent Mortgage Corporation |
| 7331-249 | 1st Advantage Mortgage |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-364 | Homestead Mortgage Corporation |
| 7331-365 | ESI Mortgage, LP |
| 7331-366 | Mortgage Financial, Inc. |
| 7331-367 | Equihome Mortgage Corp. |
| 7331-368 | First State Mortgage Corp. |
| 7331-369 | Avantor Capital, LLC |
| 7331-370 | American Fidelity, Inc. |
| 7331-371 | Mortgage Capital Associates, Inc. |
| 7331-372 | Ark Mortgage, Inc. |
| 7331-373 | Home Savings Mortgage |
| 7331-374 | Choice Capital Funding, Inc |
| 7331-375 | nBank NA (aka First Commerce Bank, aka First National Bank of |
| 7331-500 | Proof of Claims - Administration |
| 7331-511 | Citibank, N.A. In its Capacity as Trustee vs. Lehman Brothers |
| 7331-513 | Citimortgage Inc. vs. Lehman Brothers Holdings Inc. |
| 7331-515 | Federal National Mortgage Associate vs. Lehman Brothers Holdings Inc. |
| 7331-517 | HSBC Bank USA, National Association vs. Lehman Brothers Holdings Inc. |
| 7331-518 | ING Bank, FSB vs. Lehman Brothers Holdings Inc. |
| 7331-522 | Syncora Guarantee Inc. vs. Lehman Brothers Holdings Inc. |
| 7331-524 | U.S. Bank National Association vs. Lehman Brothers Holdings Inc. |
| 7331-525 | Wells Fargo Bank, NA as Trustee vs. LBHI |
| 7331-526 | Wilmington Trust Company, as Trustee vs. Lehman Brothers Holdings |
| 7331-532 | Bank of America NA vs. LBHI |
| 7331-533 | Bank of America NA vs. SASCO |
| 7331-534 | Citibank, N.A. vs. Structured Asset Securities Corporation |
| 7331-535 | Citibank, N.A. In its Capacity as Trustee vs. Structured Asset |
| 7331-538 | HSBC Bank USA, National Association vs. Structured Asset Securities |
| 7331-549 | U.S. Bank National Association vs. Structured Asset Securities |
| 7331-550 | Wells Fargo Bank, NA as Trustee vs. SASCO |
| 7331-551 | Wells Fargo Bank, NA vs. LBHI |
| 7331-552 | Wilmington Trust Company, in its Capacity as Trustee vs. Structured |
| 7331-553 | Arch Bay Holdings LLC-Series 2008B v. Lehman Brothers Holdings Inc. |
| 7331-554 | Carlyle Mortgage Capital LLC v. Lehman Brothers Holdings Inc. |
| 7331-556 | Deutsche Bank National Trust Company as custodian v. Lehman Brothers |
| 7331-559 | The Bank of New York Mellon, as Trustee v. Lehman Brothers Holdings |
| 7331-560 | Carlyle Mortgage Capital LLC v. Structured Asset Securities |
| 7331-561 | The Bank of New York Mellon, as Trustee v. Structured Asset |
| 7331-566 | MidFirst Bank v. Lehman Brothers Holdings Inc. |
| 7331-568 | Wachovia Bank, National Association v. Lehman Brothers Holdings Inc. |
| 7331-569 | Federal Home Loan Mortgage Corporation (Freddi Mac) v. Lehman |
| 7331-570 | Federal Home Bank of Chicago v. Lehman Brothers Holdings Inc. |
| 7331-571 | BRNP Holdings, LLC v. Lehman Brothers Holdings Inc. |
| 7331-572 | PHH Mortgage Corporation |
| 7331-573 | Federal Home Loan Bank of Pittsburgh vs. Lehman Brothers Holdings |
| 7331-575 | EverBank vs. Lehman Brothers Holdings Inc. |
| 7331-578 | Boilermaker-Blacksmith Natl Pension v. Structured Asset Securities |
| 7331-580 | Government National Mortgage Association v. Lehman Brothers Holdings |
| 7331-581 | Federal Home Loan Bank of Pittsburgh v. SASCO |
| 7331-582 | Citibank, N.A. v. Lehman Brothers Holdings Inc. |
| 7331-583 | Wilmington Savings Fund Society v. LBHI |
| 7331-584 | Wilmington Trust Company, As Successor Trustee v. LBHI |
| 7331-585 | Wilmington Trust Company, As Successor Trustee v. SASCO |
| 7331-586 | Cook v. LBHI |
| 7331-587 | HSBC Morgage Services, Inc. v. BNC Mortgage LLC |
| 7331-588 | Pacific Premier Bank v. LBHI |
| 7331-589 | Vericest Financial, Inc. v. BNC Mortgage LLC |

Open Matters

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-590  | Vericest Financial, Inc. v. LBHI |
| 7331-800  | Intercompany Transactions |
| 7331-900  | National Loss Recovery Administration |

# Exhibit B

Detail of Time and Expense for

February 1, 2011 through

February 28, 2011

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/23/2011 | 7331-003 | Michael A. Rollin | 4000 | Read the NBGI bankruptcy court's order closing Defendant's case without | 0.2 | 400.00 | 80.00 |
| 2/23/2011 | 7331-003 | Jennifer Bulmer | 4000 | Drafted e-mail to Messrs. Rollin and Spohn regarding order closing NBGI, Inc.'s bankruptcy case without discharge | 0.2 | 190.00 | 38.00 |
| | **7331-003 Total** | | | | **0.4** | | **118.00** |
| 2/17/2011 | 7331-015 | Matthew D. Spohn | 4000 | Reviewed agreement assigning National Penn indemnification agreements to Lehman Brothers Holdings Inc. for suit | 0.3 | 350.00 | 105.00 |
| | **7331-015 Total** | | | | **0.3** | | **105.00** |
| 2/4/2011 | 7331-018 | Matthew D. Spohn | 4000 | Reviewed message from opposing counsel regarding 2004 examinations and subpoenas (.2); assessed response | 0.4 | 350.00 | 140.00 |
| 2/4/2011 | 7331-018 | Kelly R. March | 4000 | Previewed voluminous bank records to determine financial status of | 0.3 | 225.00 | 67.50 |
| 2/5/2011 | 7331-018 | Kelly R. March | 4000 | Reviewed voluminous bank records to determine financial status of | 0.6 | 225.00 | 135.00 |
| 2/14/2011 | 7331-018 | Matthew D. Spohn | 4000 | Called opposing counsel regarding | 0.1 | 350.00 | 35.00 |
| 2/15/2011 | 7331-018 | Kelly R. March | 4000 | Drafted subpoenas exhibits to obtain | 0.5 | 225.00 | 112.50 |
| 2/16/2011 | 7331-018 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding negotiation of debtor's | 0.3 | 350.00 | 105.00 |
| 2/21/2011 | 7331-018 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. | 0.1 | 350.00 | 35.00 |
| 2/28/2011 | 7331-018 | Matthew D. Spohn | 4000 | Corresponded with Home Capital's counsel regarding 2004 examinations | 0.2 | 350.00 | 70.00 |
| | **7331-018 Total** | | | | **2.5** | | **700.00** |
| 2/3/2011 | 7331-024 | Kathleen Porter | 4000 | Reviewed supplemental production from | 0.4 | 190.00 | 76.00 |
| 2/14/2011 | 7331-024 | Matthew D. Spohn | 4000 | Analyzed supplemental discovery responses and document production | 0.5 | 350.00 | 175.00 |
| 2/15/2011 | 7331-024 | Matthew D. Spohn | 4000 | Assessed bank accounts to subpoena (.1); conferred with Ms. March regarding | 0.2 | 350.00 | 70.00 |
| 2/15/2011 | 7331-024 | Kelly R. March | 4000 | Drafted subpoenas exhibits to obtain | 0.6 | 225.00 | 135.00 |
| 2/16/2011 | 7331-024 | Matthew D. Spohn | 4000 | Reviewed subpoenas to Dream House's banks (.1); conferred with Ms. Romanelli | 0.2 | 350.00 | 70.00 |
| 2/16/2011 | 7331-024 | Kelly R. March | 4000 | Drafted subpoena exhibits to obtain | 5.3 | 225.00 | 1,192.50 |
| 2/25/2011 | 7331-024 | Matthew D. Spohn | 4000 | Responded to Texas Capital Bank regarding response to subpoena for | 0.3 | 350.00 | 105.00 |
| | **7331-024 Total** | | | | **7.5** | | **1,823.50** |
| 2/10/2011 | 7331-027 | Jennifer Bulmer | 4000 | Reviewed Client's e-mail regarding correspondent file for Shea Mortgage | 0.3 | 190.00 | 57.00 |
| | **7331-027 Total** | | | | **0.3** | | **57.00** |
| 2/1/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage Corporation (.5); drafted post-judgment deposition script to use with Rooker deposition to help determine availability of assets to satisfy judgment against | 8.0 | 225.00 | 1,800.00 |
| 2/1/2011 | 7331-028 | Katie Roush | 4000 | Reviewed draft outline for deposition | 1.8 | 300.00 | 540.00 |
| 2/2/2011 | 7331-028 | Katie Roush | 4000 | Continued preparing for depositions (1.0); drafted letter to Mr. Hill responding | 1.7 | 300.00 | 510.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Drafted post-judgment deposition script to use with Yancey deposition to help determine availability of assets to satisfy judgment against Security Mortgage | | | |
| 2/2/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Corporation (.7); drafted post-judgment | 5.8 | 225.00 | 1,305.00 |
| 2/3/2011 | 7331-028 | Katie Roush | 4000 | Finalized letter to Mr. Hill | 1.0 | 300.00 | 300.00 |
| 2/3/2011 | 7331-028 | Kathleen Porter | 4000 | Drafted letters to deponents regarding | 0.5 | 190.00 | 95.00 |
| | | | | Conferred with Ms. MacDonald regarding | | | |
| 2/4/2011 | 7331-028 | Matthew D. Spohn | 4000 | outline of depositions of Security | 0.3 | 350.00 | 105.00 |
| 2/4/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Discussed deposition dynamics with Mr. | 0.4 | 225.00 | 90.00 |
| 2/6/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Edited post-judgment deposition scripts. | 0.7 | 225.00 | 157.50 |
| 2/7/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Discussed deposition strategy and | 0.1 | 225.00 | 22.50 |
| | | | | Discussed upcoming deposition strategy and case status with Ms. Roush (.2); | | | |
| 2/8/2011 | 7331-028 | Ryann B. MacDonald | 4000 | created expense report for expenses | 0.5 | 225.00 | 112.50 |
| 2/9/2011 | 7331-028 | Katie Roush | 4000 | Prepared for depositions of Messrs. | 2.0 | 300.00 | 600.00 |
| 2/10/2011 | 7331-028 | Katie Roush | 4000 | Prepared for deposition of Messrs. | 5.7 | 300.00 | 1,710.00 |
| | | | | Discussed deposition issues and | | | |
| 2/10/2011 | 7331-028 | Ryann B. MacDonald | 4000 | strategy with Ms. Roush in preparation of | 0.4 | 225.00 | 90.00 |
| 2/10/2011 | 7331-028 | Matthew D. Spohn | 4000 | Reviewed and revised outline of | 0.5 | 350.00 | 175.00 |
| 2/10/2011 | 7331-028 | Kathleen Porter | 4000 | Drafted correspondence to court reporter | 0.2 | 190.00 | 38.00 |
| | | | | Continued reviewing and revising outline | | | |
| 2/11/2011 | 7331-028 | Matthew D. Spohn | 4000 | of deposition of Mr. Yancey (.4); | 0.6 | 350.00 | 210.00 |
| 2/11/2011 | 7331-028 | Ryann B. MacDonald | 4000 | Review Mr. Spohn's edits to Rooker and | 0.4 | 225.00 | 90.00 |
| 2/11/2011 | 7331-028 | Katie Roush | 4000 | Prepared for deposition of Mr. Yancey | 4.5 | 300.00 | 1,350.00 |
| 2/13/2011 | 7331-028 | Katie Roush | 4000 | Prepared for deposition of Mr. Yancey | 8.0 | 300.00 | 2,400.00 |
| 2/14/2011 | 7331-028 | Katie Roush | 4000 | Prepared for deposition of Mr. Yancey | 3.6 | 300.00 | 1,080.00 |
| | | | | Researched Mr. Rooker's contact information to call and inform him of the cancellation and rescheduling of his deposition (.1); called and left voice message for Mr. Rooker regarding the cancellation and rescheduling of his | | | |
| 2/14/2011 | 7331-028 | Ryann B. MacDonald | 4000 | deposition (.1); drafted letter to Mr. | 1.4 | 225.00 | 315.00 |
| 2/14/2011 | 7331-028 | Kathleen Porter | 4000 | Prepared exhibits for deposition (2.1); | 2.4 | 190.00 | 456.00 |
| | | | | Conducted asset research to determine | | | |
| 2/14/2011 | 7331-028 | Larry Walsh | 4000 | viability of Security Mortgage as potential | 0.5 | 95.00 | 47.50 |
| 2/15/2011 | 7331-028 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding | 0.4 | 350.00 | 140.00 |
| 2/15/2011 | 7331-028 | Katie Roush | 4000 | Continued preparing for deposition of Mr. | 4.0 | 300.00 | 1,200.00 |
| | | | | Discussed deposition strategy and | | | |
| 2/15/2011 | 7331-028 | Ryann B. MacDonald | 4000 | logistics with Ms. Roush (.7); packed in | 1.0 | 225.00 | 225.00 |
| 2/15/2011 | 7331-028 | Kathleen Porter | 4000 | Prepared deposition exhibits. | 0.8 | 190.00 | 152.00 |
| | | | | Discussed deposition strategy and logistics with Ms. Roush (1.7); packed in | | | |
| 2/16/2011 | 7331-028 | Ryann B. MacDonald | 4000 | preparation for deposition trip (.3); | 6.7 | 225.00 | 1,507.50 |
| | | | | Traveled to Phoenix for deposition of Mr. | | | |
| 2/16/2011 | 7331-028 | Katie Roush | 4000 | Yancey (4.0); prepared for deposition of | 8.0 | 300.00 | 2,400.00 |
| | | | | Prepared for Mr. Yancey's deposition | | | |
| 2/17/2011 | 7331-028 | Katie Roush | 4000 | (.5); took deposition of Mr. Yancey (3.0); | 9.0 | 300.00 | 2,700.00 |
| | | | | Discussed deposition strategy and | | | |
| 2/17/2011 | 7331-028 | Ryann B. MacDonald | 4000 | logistics with Ms. Roush (1.3); traveled | 11.3 | 225.00 | 2,542.50 |
| 2/28/2011 | 7331-028 | Katie Roush | 4000 | Scheduled Mr. Rooker's deposition (.4); | 1.5 | 300.00 | 450.00 |
| | **7331-028 Total** | | | | **93.7** | | **24,916.00** |
| | | | | Reviewed correspondence from | | | |
| 2/22/2011 | 7331-029 | Matthew D. Spohn | 4000 | opposing counsel regarding settlement | 0.2 | 350.00 | 70.00 |
| | **7331-029 Total** | | | | **0.2** | | **70.00** |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/22/2011 | 7331-037 | Matthew D. Spohn | 4000 | Reviewed proposed declaration for Mr. Baker and Mr. Baker's edits to same (.3); proposed additional edits in conference | 0.7 | 350.00 | 245.00 |
| | **7331-037 Total** | | | | **0.7** | | **245.00** |
| 2/17/2011 | 7331-041 | Matthew D. Spohn | 4000 | Reviewed status of case in Southern District of New York involving Fairfield (.2); drafted correspondence to Messrs. Drosdick, Trumpp, and Baker regarding | 0.4 | 350.00 | 140.00 |
| | **7331-041 Total** | | | | **0.4** | | **140.00** |
| 2/4/2011 | 7331-045 | Matthew D. Spohn | 4000 | Completed drafting motion and supporting memorandum of law supporting motion to compel W.J. Bradley's responses to post-judgment | 1.7 | 350.00 | 595.00 |
| 2/7/2011 | 7331-045 | Matthew D. Spohn | 4000 | Finished drafting motion to compel | 2.0 | 350.00 | 700.00 |
| 2/9/2011 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed opposing counsel's correspondence regarding draft | 0.2 | 350.00 | 70.00 |
| 2/10/2011 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed order setting hearing on | 0.1 | 350.00 | 35.00 |
| 2/10/2011 | 7331-045 | Kathleen Porter | 4000 | Docketed filed motion deadlines. | 0.3 | 190.00 | 57.00 |
| 2/21/2011 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed correspondence from | 0.1 | 350.00 | 35.00 |
| 2/24/2011 | 7331-045 | Matthew D. Spohn | 4000 | Conferred with new opposing counsel | 0.2 | 350.00 | 70.00 |
| | **7331-045 Total** | | | | **4.6** | | **1,562.00** |
| 2/2/2011 | 7331-046 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding revisions to agreement assigning | 0.4 | 350.00 | 140.00 |
| 2/23/2011 | 7331-046 | Matthew D. Spohn | 4000 | Analyzed relevant agreements for potential issues in assignment of same to Lehman Brothers Holdings Inc. (.8); | 1.1 | 350.00 | 385.00 |
| 2/23/2011 | 7331-046 | Michael A. Rollin | 4000 | Met with Mr. Spohn regarding his draft | 0.1 | 400.00 | 40.00 |
| 2/24/2011 | 7331-046 | Matthew D. Spohn | 4000 | Conferred with Messrs.. Morrison, Drosdick, Trumpp, and Baker regarding | 0.4 | 350.00 | 140.00 |
| | **7331-046 Total** | | | | **2.0** | | **705.00** |
| 2/1/2011 | 7331-048 | Matthew D. Spohn | 4000 | Conferred with Mr. Krisbergh regarding Mr. Hittner's status as witness for case and potential deposition (.2); updated | 0.3 | 350.00 | 105.00 |
| 2/1/2011 | 7331-048 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and | 0.2 | 350.00 | 70.00 |
| 2/1/2011 | 7331-048 | Jennifer Bulmer | 4000 | Exchanged e-mails with Client and co-counsel regarding mortgage loan sale agreement at issue in Cornerstone | 0.5 | 190.00 | 95.00 |
| 2/3/2011 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding request to | 0.1 | 350.00 | 35.00 |
| 2/4/2011 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Sanders regarding acceleration of Harris note (.1); conferred with Mr. Krisbergh regarding contact with Mr. Hittner (.2); | 0.7 | 350.00 | 245.00 |
| 2/7/2011 | 7331-048 | Matthew D. Spohn | 4000 | Conferred with Messrs. Mowrey, Sanders, and Hittner regarding potential testimony regarding RLT transaction | 2.3 | 350.00 | 805.00 |
| 2/9/2011 | 7331-048 | Jennifer Bulmer | 4000 | Analyzed assignment agreement between Aurora Bank, Aurora Loan Services, and Lehman Brothers Holdings | 0.7 | 190.00 | 133.00 |
| 2/10/2011 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed correspondence from Weil regarding engagement of Mr. Hittner's counsel (.1); reviewed correspondence | 0.2 | 350.00 | 70.00 |
| 2/11/2011 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed message from Mr. Hittner (.1); corresponded with Messrs.. Mowrey and | 0.6 | 350.00 | 210.00 |

| Date | Code | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Participated in call with Messrs. Drosdick, Trumpp, Baker, Mowrey, and Sanders regarding summary judgment | | | |
| 2/14/2011 | 7331-048 | Matthew D. Spohn | 4000 | order, strategy for proceeding with case, | 1.0 | 350.00 | 350.00 |
| 2/28/2011 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding | 0.2 | 350.00 | 70.00 |
| | | | | Reviewed e-mail from Client regarding | | | |
| 2/28/2011 | 7331-048 | Jennifer Bulmer | 4000 | status of Cornerstone Mortgage action | 0.2 | 190.00 | 38.00 |
| | 7331-048 Total | | | | 7.0 | | 2,226.00 |
| | | | | Reviewed agreement assigning Network Funding indemnification agreements to | | | |
| 2/17/2011 | 7331-050 | Matthew D. Spohn | 4000 | Lehman Brothers Holdings Inc. for suit | 0.3 | 350.00 | 105.00 |
| | 7331-050 Total | | | | 0.3 | | 105.00 |
| | | | | Reviewed Ms. MacDonald's memorandum regarding review of | | | |
| 2/24/2011 | 7331-053 | Matthew D. Spohn | 4000 | Genesis's document production and | 0.4 | 350.00 | 140.00 |
| | 7331-053 Total | | | | 0.4 | | 140.00 |
| 2/21/2011 | 7331-056 | Ryann B. MacDonald | 4000 | Researched judgment collection | 1.9 | 225.00 | 427.50 |
| 2/22/2011 | 7331-056 | Ryann B. MacDonald | 4000 | Researched judgment collection | 3.5 | 225.00 | 787.50 |
| | | | | Researched judgment collection | | | |
| 2/24/2011 | 7331-056 | Ryann B. MacDonald | 4000 | methods in California state courts (5.6); | 5.8 | 225.00 | 1,305.00 |
| | 7331-056 Total | | | | 11.2 | | 2,520.00 |
| | | | | Reviewed voluminous bank record | | | |
| 2/11/2011 | 7331-061 | Kelly R. March | 4000 | documents to determine financial status | 0.8 | 225.00 | 180.00 |
| | | | | Reviewed voluminous bank records to | | | |
| 2/14/2011 | 7331-061 | Kelly R. March | 4000 | determine information about Defendant's | 0.6 | 225.00 | 135.00 |
| | 7331-061 Total | | | | 1.4 | | 315.00 |
| | | | | Reviewed settlement agreement on Salas loans (.2); corresponded with Ms. Rubin regarding same (.1); drafted | | | |
| 2/2/2011 | 7331-071 | Matthew D. Spohn | 4000 | agreement assigning settlement | 0.8 | 350.00 | 280.00 |
| | | | | Reviewed correspondence from Mr. Anderson providing partially-executed | | | |
| 2/10/2011 | 7331-071 | Matthew D. Spohn | 4000 | assignment of indemnification agreement | 0.2 | 350.00 | 70.00 |
| | | | | Reviewed fully-executed agreement assigning California Financial Group | | | |
| 2/11/2011 | 7331-071 | Matthew D. Spohn | 4000 | indemnification agreement to Lehman | 0.2 | 350.00 | 70.00 |
| 2/16/2011 | 7331-071 | Matthew D. Spohn | 4000 | Conferred with Ms. Rubin regarding | 0.2 | 350.00 | 70.00 |
| | | | | Drafted portion of Mr. Baker's proposed | | | |
| 2/17/2011 | 7331-071 | Matthew D. Spohn | 4000 | declaration for summary judgment | 1.0 | 350.00 | 350.00 |
| | | | | Responded to correspondence from Ms. | | | |
| 2/21/2011 | 7331-071 | Matthew D. Spohn | 4000 | Rubin regarding additional documents | 0.3 | 350.00 | 105.00 |
| | | | | Reviewed Ms. Rubin's proposed damages exhibits to summary judgment motion (.1) corresponded with her regarding same (.1); investigated issues | | | |
| 2/22/2011 | 7331-071 | Matthew D. Spohn | 4000 | regarding damages on Salas second lien | 0.7 | 350.00 | 245.00 |
| | 7331-071 Total | | | | 3.4 | | 1,190.00 |
| | | | | Reviewed subpoena to Aurora Loan | | | |
| 2/28/2011 | 7331-074 | Matthew D. Spohn | 4000 | Services (.2); corresponded with Mr. | 0.4 | 350.00 | 140.00 |
| | 7331-074 Total | | | | 0.4 | | 140.00 |
| | | | | Reviewed Ms. Porter's correspondence regarding First Residential's missed | | | |
| 2/11/2011 | 7331-078 | Matthew D. Spohn | 4000 | settlement payment (.1); conferred with | 0.2 | 350.00 | 70.00 |
| | | | | Corresponded with Ms. Rubin regarding | | | |
| 2/16/2011 | 7331-078 | Matthew D. Spohn | 4000 | receipt of overdue settlement payment | 0.1 | 350.00 | 35.00 |
| | 7331-078 Total | | | | 0.3 | | 105.00 |

| Date | Matter | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/11/2011 | 7331-086 | Matthew D. Spohn | 4000 | Reviewed Ms. Akell's correspondence regarding Intohomes' missed settlement | 0.1 | 350.00 | 35.00 |
| 2/28/2011 | 7331-086 | Matthew D. Spohn | 4000 | Reviewed correspondence from Intohomes regarding overdue settlement payments (.1); conferred with Ms. Roush | 0.4 | 350.00 | 140.00 |
| 2/28/2011 | 7331-086 | Katie Roush | 4000 | Discussed status of settlement payments | 0.3 | 300.00 | 90.00 |
| | **7331-086 Total** | | | | **0.8** | | **265.00** |
| 2/16/2011 | 7331-087 | Kathleen Porter | 4000 | Drafted status conference statement to | 0.3 | 190.00 | 57.00 |
| 2/16/2011 | 7331-087 | Michael A. Rollin | 4000 | Conferred with Defendant's principals regarding the status conference statement, the up-coming hearing, and | 1.1 | 400.00 | 440.00 |
| 2/22/2011 | 7331-087 | Kathleen Porter | 4000 | Telephone call to clerk regarding order to | 0.3 | 190.00 | 57.00 |
| 2/23/2011 | 7331-087 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding conversations with IZT and issues regarding IZT's financials (.2); reviewed documents in correspondent relations files for use in preparing asset search | 0.8 | 350.00 | 280.00 |
| 2/23/2011 | 7331-087 | Michael A. Rollin | 4000 | Prepared for hearing on order to show cause regarding entry of default (1.0); participated in hearing on order to show | 1.2 | 400.00 | 480.00 |
| 2/23/2011 | 7331-087 | Kathleen Porter | 4000 | Telephone call with clerk regarding | 0.4 | 190.00 | 76.00 |
| 2/24/2011 | 7331-087 | Larry Walsh | 4000 | Conducted asset research to determine viability of IZT Mortgage as potential | 4.4 | 95.00 | 418.00 |
| 2/25/2011 | 7331-087 | Larry Walsh | 4000 | Conducted asset research to determine viability of IZT Mortgage as potential | 1.9 | 95.00 | 180.50 |
| 2/28/2011 | 7331-087 | Larry Walsh | 4000 | Conducted asset research to determine viability of IZT Mortgage as potential | 4.3 | 95.00 | 408.50 |
| | **7331-087 Total** | | | | **14.7** | | **2,397.00** |
| 2/11/2011 | 7331-096 | Jennifer Bulmer | | Exchanged e-mails with co-counsel | 0.2 | 190.00 | 38.00 |
| | **7331-096 Total** | | | | **0.2** | | **38.00** |
| 2/3/2011 | 7331-103 | Matthew D. Spohn | 4000 | Corresponded with Mr. Balser and Ms. Rubin regarding Peoples Home's missed | 0.1 | 350.00 | 35.00 |
| 2/7/2011 | 7331-103 | Matthew D. Spohn | 4000 | Reviewed correspondence from Ms. Rubin regarding Peoples Home's explanation of missed payment (.1); | 0.2 | 350.00 | 70.00 |
| | **7331-103 Total** | | | | **0.3** | | **105.00** |
| 2/1/2011 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding settlement (.1); conferred with Messrs. Drosdick | 0.3 | 350.00 | 105.00 |
| 2/2/2011 | 7331-105 | Matthew D. Spohn | 4000 | Drafted notice of deposition of Defendant (.2); began reviewed Defendant's | 1.1 | 350.00 | 385.00 |
| 2/3/2011 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding deposition of Defendant (.1); responded to same (.1); | 2.2 | 350.00 | 770.00 |
| 2/3/2011 | 7331-105 | Kathleen Porter | 4000 | Produced supplemental production to opposing counsel according to local discovery rules (1.8); prepared | 2.8 | 190.00 | 532.00 |
| 2/3/2011 | 7331-105 | Jennifer Bulmer | 4000 | Conferred with Ms. Porter regarding | 0.2 | 190.00 | 38.00 |
| 2/4/2011 | 7331-105 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding additional documents to include in deposition preparation binder for Mr. | 0.4 | 350.00 | 140.00 |
| 2/4/2011 | 7331-105 | Kathleen Porter | 4000 | Prepared damage documents for | 1.9 | 190.00 | 361.00 |
| 2/4/2011 | 7331-105 | Jennifer Bulmer | 4000 | Produced documents to counsel for | 0.5 | 190.00 | 95.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|------|--------|------|------|-------------|-------|------|--------|
| | | | | Conferred with Mr. Baker to continue preparing for his deposition (2.0); reviewed and returned message from | | | |
| 2/7/2011 | 7331-105 | Matthew D. Spohn | 4000 | opposing counsel regarding depositions | 3.1 | 350.00 | 1,085.00 |
| 2/7/2011 | 7331-105 | Kathleen Porter | 4000 | Prepared deposition exhibits for 30(b)(6) | 1.6 | 190.00 | 304.00 |
| | | | | Conferred with Messrs. Spohn and Baker regarding the underwriting of loans at | | | |
| 2/7/2011 | 7331-105 | Jennifer Bulmer | 4000 | issue in Residential Home Funding | 0.7 | 190.00 | 133.00 |
| | | | | Continued preparing materials for | | | |
| 2/8/2011 | 7331-105 | Matthew D. Spohn | 4000 | deposition of Residential Home Funding | 1.2 | 350.00 | 420.00 |
| | | | | Traveled to New York for deposition of | | | |
| 2/8/2011 | 7331-105 | Matthew D. Spohn | 4000 | Mr. Baker and deposition of Residential | 7.2 | 350.00 | 2,520.00 |
| 2/8/2011 | 7331-105 | Kathleen Porter | 4000 | Prepared exhibits for 30(b)(6) deposition | 0.7 | 190.00 | 133.00 |
| 2/9/2011 | 7331-105 | Matthew D. Spohn | 4000 | Defended Mr. Baker's deposition. | 5.6 | 350.00 | 1,960.00 |
| 2/10/2011 | 7331-105 | Matthew D. Spohn | 4000 | Took deposition of Residential Home | 3.7 | 350.00 | 1,295.00 |
| 2/10/2011 | 7331-105 | Matthew D. Spohn | 4000 | Returned from Residential Home | 5.3 | 350.00 | 1,855.00 |
| | | | | Received an update from Mr. Spohn | | | |
| 2/11/2011 | 7331-105 | Michael A. Rollin | 4000 | regarding the depositions of Defendant | 0.2 | 400.00 | 80.00 |
| | | | | Corresponded with Mr. DeRose regarding request for initial court | | | |
| 2/16/2011 | 7331-105 | Matthew D. Spohn | 4000 | conference (.1); investigated documents | 0.4 | 350.00 | 140.00 |
| | | | | Reviewed correspondence from Ms. Akell regarding documents supporting | | | |
| 2/17/2011 | 7331-105 | Matthew D. Spohn | 4000 | Veltri short sale price (.1); reviewed | 0.3 | 350.00 | 105.00 |
| 2/23/2011 | 7331-105 | Kathleen Porter | 4000 | Processed deposition transcript. | 0.3 | 190.00 | 57.00 |
| 2/24/2011 | 7331-105 | Matthew D. Spohn | 4000 | Corresponded with consultant regarding | 0.1 | 350.00 | 35.00 |
| 2/28/2011 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed correspondence from | 0.1 | 350.00 | 35.00 |
| | **7331-105 Total** | | | | **39.9** | | **12,583.00** |
| | | | | Reviewed correspondence from Wells | | | |
| 2/1/2011 | 7331-110 | Matthew D. Spohn | 4000 | Fargo confirming arrangements for | 0.1 | 350.00 | 35.00 |
| | | | | Reviewed voluminous bank records to | | | |
| 2/2/2011 | 7331-110 | Kelly R. March | 4000 | determine financial status of | 6.0 | 225.00 | 1,350.00 |
| | | | | Reviewing voluminous bank records to | | | |
| 2/3/2011 | 7331-110 | Kelly R. March | 4000 | determine financial status of | 2.4 | 225.00 | 540.00 |
| | | | | Reviewed voluminous bank records to | | | |
| 2/4/2011 | 7331-110 | Kelly R. March | 4000 | determine financial status of | 5.2 | 225.00 | 1,170.00 |
| | | | | Reviewed voluminous bank records to | | | |
| 2/5/2011 | 7331-110 | Kelly R. March | 4000 | determine financial status of | 4.2 | 225.00 | 945.00 |
| | | | | Reviewed Ms. March's memorandum | | | |
| 2/7/2011 | 7331-110 | Matthew D. Spohn | 4000 | regarding analysis of TMG's bank | 0.3 | 350.00 | 105.00 |
| | | | | Conferred with Ms. MacDonald regarding prior post-judgment discovery served on TMG, analysis of asset search and | | | |
| 2/11/2011 | 7331-110 | Matthew D. Spohn | 4000 | recommendation regarding depositions | 0.8 | 350.00 | 280.00 |
| | | | | Determine relationship between TMG Financial Services and related entity The Mortgage Guild (.2); review assets | | | |
| 2/11/2011 | 7331-110 | Ryann B. MacDonald | 4000 | owned by TMG Financial Services' | 2.2 | 225.00 | 495.00 |
| 2/14/2011 | 7331-110 | Kelly R. March | 4000 | Drafted subpoena to obtain information | 3.5 | 225.00 | 787.50 |
| | | | | Reviewed subpoenas to TMG personnel | | | |
| 2/15/2011 | 7331-110 | Matthew D. Spohn | 4000 | and related entity (.2); drafted topics of | 0.7 | 350.00 | 245.00 |
| 2/15/2011 | 7331-110 | Kelly R. March | 4000 | Drafted subpoenas to obtain information | 1.6 | 225.00 | 360.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/22/2011 | 7331-110 | Matthew D. Spohn | 4000 | Reviewed message from process server (.1); investigated alternative addresses for service upon The Mortgage Guild (.2); conferred with Mr. Walsh regarding additional investigation into potential | 0.7 | 350.00 | 245.00 |
| 2/22/2011 | 7331-110 | Ryann B. MacDonald | 4000 | Researched how the owner's personal bankruptcy might affect judgment | 1.0 | 225.00 | 225.00 |
| 2/23/2011 | 7331-110 | Ryann B. MacDonald | 4000 | Researched how the owner's personal bankruptcy might affect judgment | 5.2 | 225.00 | 1,170.00 |
| 2/23/2011 | 7331-110 | Larry Walsh | 4000 | Conducted asset research to determine viability of TMG Financial as potential | 0.4 | 95.00 | 38.00 |
| 2/25/2011 | 7331-110 | Ryann B. MacDonald | 4000 | Researched how the owner's personal bankruptcy might affect judgment collection efforts against his company (2.2); discussed effect of owner's | 2.8 | 225.00 | 630.00 |
| 2/28/2011 | 7331-110 | Matthew D. Spohn | 4000 | Reviewed correspondence with process server regarding attempts to serve Kirk Conrad (.1); investigated addresses from | 0.4 | 350.00 | 140.00 |
| 2/28/2011 | 7331-110 | Matthew D. Spohn | 4000 | Reviewed message from process server regarding attempts to serve Mr. Morgan | 0.2 | 350.00 | 70.00 |
| 2/28/2011 | 7331-110 | Ryann B. MacDonald | 4000 | Discussed effect of owner's bankruptcy with Mr. Spohn (.4); sent e-mail to Ms. | 0.5 | 225.00 | 112.50 |
| **7331-110 Total** | | | | | **38.2** | | **8,943.00** |
| 2/4/2011 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of Tower Mortgage president, Mr. Karimian, per | 1.5 | 95.00 | 142.50 |
| 2/7/2011 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of Tower Mortgage president, Mr. Karimian, per | 3.0 | 95.00 | 285.00 |
| 2/15/2011 | 7331-111 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding further attempts | 0.1 | 350.00 | 35.00 |
| 2/15/2011 | 7331-111 | Ryann B. MacDonald | 4000 | Conducted research to determine whereabouts of Tower Mortgage | 0.5 | 225.00 | 112.50 |
| 2/15/2011 | 7331-111 | Larry Walsh | 4000 | Placed telephone calls to Tower Mortgage president Sharam Karimian, | 0.1 | 95.00 | 9.50 |
| 2/16/2011 | 7331-111 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Walsh regarding contact with Mr. Karimian (.1); conferred with Mr. Karimian (.2); updated discovery | 1.0 | 350.00 | 350.00 |
| 2/16/2011 | 7331-111 | Larry Walsh | 4000 | Placed telephone calls to Tower Mortgage president Sharam Karimian, | 0.3 | 95.00 | 28.50 |
| **7331-111 Total** | | | | | **6.5** | | **963.00** |
| 2/3/2011 | 7331-113 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding date for 2004 exam and status | 0.1 | 350.00 | 35.00 |
| 2/28/2011 | 7331-113 | Matthew D. Spohn | 4000 | Conferred with Triumph's counsel | 0.2 | 350.00 | 70.00 |
| **7331-113 Total** | | | | | **0.3** | | **105.00** |
| 2/2/2011 | 7331-116 | Matthew D. Spohn | 4000 | Continued revising pleadings for motion | 0.6 | 350.00 | 210.00 |
| 2/2/2011 | 7331-116 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding | 0.1 | 325.00 | 32.50 |
| 2/4/2011 | 7331-116 | Glenn Roper | 4000 | Revised summary judgment motion. | 0.2 | 325.00 | 65.00 |
| 2/7/2011 | 7331-116 | Jennifer Bulmer | 4000 | Reviewed Ms. Akell's e-mail regarding status of Moriarty loan at issue in Wall | 0.3 | 190.00 | 57.00 |
| 2/11/2011 | 7331-116 | Michael A. Rollin | 4000 | Conferred with Mr. Spohn regarding | 0.2 | 400.00 | 80.00 |
| 2/11/2011 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding strategy in moving for summary judgment (.3); reviewed correspondence from opposing counsel regarding subpoena to Aurora Loan Services and | 0.7 | 350.00 | 245.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Reviewed correspondence from opposing counsel regarding Aurora Loan Services's document production and status conference (.1); conferred with Mr. Roper regarding agreeing to adjourn | | | |
| 2/14/2011 | 7331-116 | Matthew D. Spohn | 4000 | status conference (.1); conferred with Mr. | 1.2 | 350.00 | 420.00 |
| | | | | Participated in telephonic status conference regarding discovery (.4); conferred with Mr. DeRose regarding | | | |
| 2/14/2011 | 7331-116 | Glenn Roper | 4000 | same (.3); conferred with Mr. Spohn | 1.4 | 325.00 | 455.00 |
| | | | | Conferred with Mr. DeRose regarding | | | |
| 2/15/2011 | 7331-116 | Glenn Roper | 4000 | hearing adjournment (.3); conferred with | 0.5 | 325.00 | 162.50 |
| 2/15/2011 | 7331-116 | Glenn Roper | 4000 | Revised summary judgment motion to | 1.2 | 325.00 | 390.00 |
| 2/16/2011 | 7331-116 | Kathleen Porter | 4000 | Reviewed production from defendants | 0.7 | 190.00 | 133.00 |
| | | | | Reviewed files produced to Defendant by | | | |
| 2/17/2011 | 7331-116 | Glenn Roper | 4000 | Aurora Loan Services (.3); conferred with | 0.4 | 325.00 | 130.00 |
| | | | | Reviewed documents produced by | | | |
| 2/17/2011 | 7331-116 | Matthew D. Spohn | 4000 | Aurora Loan Services and drafted | 1.0 | 350.00 | 350.00 |
| | | | | Conferred with Mr. Spohn regarding | | | |
| 2/22/2011 | 7331-116 | Glenn Roper | 4000 | stipulation as to authenticity of | 0.3 | 325.00 | 97.50 |
| | | | | Conferred with opposing counsel via telephone regarding possible stipulation | | | |
| 2/23/2011 | 7331-116 | Glenn Roper | 4000 | as to authenticity of documents (.3); | 0.5 | 325.00 | 162.50 |
| | | | | Reviewed and revised proposed stipulation regarding Aurora Loan | | | |
| 2/23/2011 | 7331-116 | Matthew D. Spohn | 4000 | Services documents from opposing | 0.3 | 350.00 | 105.00 |
| 2/23/2011 | 7331-116 | Kathleen Porter | 4000 | Reviewed discovery documents from | 0.5 | 190.00 | 95.00 |
| 2/24/2011 | 7331-116 | Glenn Roper | 4000 | Conferred with legal assistant regarding | 0.1 | 325.00 | 32.50 |
| 2/25/2011 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed status conference order (.1); | 0.2 | 350.00 | 70.00 |
| | | | | Conferred with Mr. Spohn regarding | | | |
| 2/28/2011 | 7331-116 | Glenn Roper | 4000 | summary judgment motion (.1); | 0.2 | 325.00 | 65.00 |
| | **7331-116 Total** | | | | **10.6** | | **3,357.50** |
| 2/14/2011 | 7331-118 | Matthew D. Spohn | 4000 | Reviewed supplemental asset search on | 0.2 | 350.00 | 70.00 |
| | | | | Began drafting analysis of collectability of | | | |
| 2/15/2011 | 7331-118 | Matthew D. Spohn | 4000 | judgment for Messrs. Drosdick, Trumpp, | 0.3 | 350.00 | 105.00 |
| 2/15/2011 | 7331-118 | Kelly R. March | 4000 | Drafted subpoenas to obtain information | 0.5 | 225.00 | 112.50 |
| | | | | Conducted research to determine | | | |
| 2/15/2011 | 7331-118 | Ryann B. MacDonald | 4000 | whether Westlend Financing's owner's | 0.5 | 225.00 | 112.50 |
| | | | | Updated asset research to determine | | | |
| 2/15/2011 | 7331-118 | Larry Walsh | 4000 | viability of Westlend Financing as | 0.5 | 95.00 | 47.50 |
| | | | | Conducted research to determine | | | |
| 2/16/2011 | 7331-118 | Ryann B. MacDonald | 4000 | whether Westlend Financing's owner's | 1.2 | 225.00 | 270.00 |
| 2/28/2011 | 7331-118 | Matthew D. Spohn | 4000 | Reviewed letter from Wells Fargo | 0.1 | 350.00 | 35.00 |
| | **7331-118 Total** | | | | **3.3** | | **752.50** |
| | | | | Reviewed correspondence to Security National regarding next payment due | | | |
| 2/1/2011 | 7331-131 | Matthew D. Spohn | 4000 | (.1); reviewed message from Mr. | 0.2 | 350.00 | 70.00 |
| 2/1/2011 | 7331-131 | Matthew D. Spohn | 4000 | Took follow-up call from opposing | 0.2 | 350.00 | 70.00 |
| | | | | Conferred with Mr. Anderson regarding coordination of response to Security | | | |
| 2/2/2011 | 7331-131 | Matthew D. Spohn | 4000 | National on dispute regarding | 0.5 | 350.00 | 175.00 |
| | | | | Conferred opposing counsel regarding status of review of matter and requests | | | |
| 2/3/2011 | 7331-131 | Matthew D. Spohn | 4000 | for documents (.2); conferred with Mr. | 0.5 | 350.00 | 175.00 |

| Date | Matter | Name | | Description | Hours | Rate | Amount |
|------|--------|------|---|-------------|-------|------|--------|
| 2/4/2011 | 7331-131 | Matthew D. Spohn | 4000 | Participated in call with Messrs. Drosdick, Trumpp, and Dreyer regarding response to Security National's request for documents (.4); conferred with Mr. | 0.9 | 350.00 | 315.00 |
| 2/7/2011 | 7331-131 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding abatement of | 0.2 | 350.00 | 70.00 |
| 2/15/2011 | 7331-131 | Matthew D. Spohn | 4000 | Reviewed message from opposing counsel (.1); corresponded with Mr. | 0.2 | 350.00 | 70.00 |
| 2/16/2011 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with opposing counsel | 0.1 | 350.00 | 35.00 |
| 2/22/2011 | 7331-131 | Matthew D. Spohn | 4000 | Reviewed loss statement from Mr. Dreyer and proposed edits to same (.3); corresponded with Aurora Bank | 0.6 | 350.00 | 210.00 |
| 2/23/2011 | 7331-131 | Matthew D. Spohn | 4000 | Reviewed additional documents uploaded by Aurora Loan Services to provide to Security National (.2); corresponded with Messrs. Dreyer, | 0.5 | 350.00 | 175.00 |
| 2/24/2011 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Mr. Anderson regarding coordination of response to Security National (.2); conferred with Messrs. | 0.5 | 350.00 | 175.00 |
| 2/25/2011 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding plan for proceeding in light of | 0.2 | 350.00 | 70.00 |
| | **7331-131 Total** | | | | **4.6** | | **1,610.00** |
| 2/17/2011 | 7331-144 | Matthew D. Spohn | 4000 | Reviewed agreement assigning Freedom indemnification agreements to Lehman Brothers Holdings Inc. for suit (.1); | 0.3 | 350.00 | 105.00 |
| | **7331-144 Total** | | | | **0.3** | | **105.00** |
| 2/4/2011 | 7331-149 | Amy Gray | 4000 | Analyzed case file for each of the five loans in preparation for scheduling | 3.4 | 250.00 | 850.00 |
| 2/7/2011 | 7331-149 | Kyle Velte | 4000 | Reviewed pleadings and joint case management pleadings in preparation for scheduling conference (1.0); participated | 1.9 | 375.00 | 712.50 |
| 2/7/2011 | 7331-149 | Amy Gray | 4000 | Reviewed amended complaint, initial disclosures, damages spreadsheet, and joint 26(f) report in preparation for scheduling conference (1.0); scheduling | 1.9 | 250.00 | 475.00 |
| 2/8/2011 | 7331-149 | Amy Gray | 4000 | Exchanged e-mails with Mses. Velte and Wimmer regarding privileged documents (.1); drafted additional clawback letter to counsel regarding the inadvertent | 1.9 | 250.00 | 475.00 |
| 2/9/2011 | 7331-149 | Amy Gray | 4000 | Reviewed case file for each of the five loans and corresponding sections of the seller's guide (2.2); reviewed the type of breaches asserted in the complaint as outlined by the agreement and seller's guide (.7); reviewed the damages spreadsheet with regard to Plaintiff and Defendant's initial disclosures (.3); researched background litigation and | 3.7 | 250.00 | 925.00 |
| 2/14/2011 | 7331-149 | Jennifer Bulmer | 4000 | Conferred with Ms. Kosmatka regarding Mega Capital Funding's documents produced with initial disclosures (.3); reviewed Mega Capital Funding's | 2.9 | 190.00 | 551.00 |
| 2/16/2011 | 7331-149 | Amy Gray | 4000 | Spoke to clerk of the court with regard to completing a training waiver request | 0.8 | 250.00 | 200.00 |
| | **7331-149 Total** | | | | **16.5** | | **4,188.50** |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|------|--------|------|------|-------------|-------|------|--------|
| | | | | Reviewed correspondence regarding receipt of settlement payments (.1); | | | |
| 2/2/2011 | 7331-151 | Matthew D. Spohn | 4000 | conferred with Ms. Duflos regarding | 0.2 | 350.00 | 70.00 |
| | | | | Reviewed correspondence from Mr. | | | |
| 2/3/2011 | 7331-151 | Matthew D. Spohn | 4000 | Baker regarding status of Nationwide's | 0.2 | 350.00 | 70.00 |
| | | | | Responded to Ms. Akell's | | | |
| 2/10/2011 | 7331-151 | Matthew D. Spohn | 4000 | correspondence regarding need for side | 0.1 | 350.00 | 35.00 |
| | **7331-151 Total** | | | | **0.5** | | **175.00** |
| | | | | Reviewed correspondence from Ms. | | | |
| 2/3/2011 | 7331-156 | Matthew D. Spohn | 4000 | Akell regarding request for history of | 0.2 | 350.00 | 70.00 |
| | | | | Exchanged e-mails with Ms. Akell and | | | |
| 2/3/2011 | 7331-156 | Jennifer Bulmer | 4000 | Mr. Spohn regarding repurchase | 0.4 | 190.00 | 76.00 |
| | | | | Responded to Client's e-mail regarding | | | |
| 2/7/2011 | 7331-156 | Jennifer Bulmer | 4000 | repurchase litigation against United | 0.1 | 190.00 | 19.00 |
| | | | | Reviewed Client's e-mail regarding status of action against United Pacific | | | |
| 2/16/2011 | 7331-156 | Jennifer Bulmer | 4000 | Mortgage (.2); reviewed key pleadings | 1.0 | 190.00 | 190.00 |
| | | | | Reviewed correspondence from Ms. Akell regarding status of potential settlement (.1); left message for Mr. Finley regarding same (.1); reviewed | | | |
| 2/17/2011 | 7331-156 | Matthew D. Spohn | 4000 | agreement assigning United Pacific | 0.5 | 350.00 | 175.00 |
| | **7331-156 Total** | | | | **2.2** | | **530.00** |
| | | | | Conducted online public records search | | | |
| 2/23/2011 | 7331-174 | Kenneth Nakamura | 4000 | regarding background and potential | 4.0 | 115.00 | 460.00 |
| | **7331-174 Total** | | | | 4.0 | | 460.00 |
| | | | | Reviewed agreement assigning USB indemnification agreements to Lehman | | | |
| 2/17/2011 | 7331-181 | Matthew D. Spohn | 4000 | Brothers Holdings Inc. for suit (.1); | 0.3 | 350.00 | 105.00 |
| | **7331-181 Total** | | | | **0.3** | | **105.00** |
| | | | | Conferred with Messrs. Drosdick and Trumpp regarding Guaranty Bank's | | | |
| 2/10/2011 | 7331-186 | Matthew D. Spohn | 4000 | proposed revisions to draft settlement | 0.9 | 350.00 | 315.00 |
| | | | | Reviewed revised settlement agreement from opposing counsel and his correspondence regarding same (.2); | | | |
| 2/14/2011 | 7331-186 | Matthew D. Spohn | 4000 | corresponded with Messrs. Drosdick, | 0.4 | 350.00 | 140.00 |
| | | | | Revised settlement agreement (.2); drafted analysis of same for use by Weil | | | |
| 2/15/2011 | 7331-186 | Matthew D. Spohn | 4000 | Gotshal in reviewing same (.2); | 0.5 | 350.00 | 175.00 |
| | | | | Participated in conference call with Mr. Bernstein regarding review of settlement | | | |
| 2/17/2011 | 7331-186 | Matthew D. Spohn | 4000 | agreement (.4); implemented initial edits | 0.6 | 350.00 | 210.00 |
| | | | | Reviewed Mr. Bernstein's edits to | | | |
| 2/22/2011 | 7331-186 | Matthew D. Spohn | 4000 | settlement agreement and implemented | 0.7 | 350.00 | 245.00 |
| 2/23/2011 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with opposing counsel | 0.2 | 350.00 | 70.00 |
| | | | | Conferred with opposing counsel regarding revisions to settlement | | | |
| 2/24/2011 | 7331-186 | Matthew D. Spohn | 4000 | agreement (.2); conferred with Messrs. | 0.6 | 350.00 | 210.00 |
| | **7331-186 Total** | | | | **3.9** | | **1,365.00** |
| | | | | Drafted pricing exhibit for counsel (.4); | | | |
| 2/10/2011 | 7331-189 | Kathleen Porter | 4000 | reviewed flow agreements for loan | 0.8 | 190.00 | 152.00 |
| | | | | Reviewed co-counsel's e-mail regarding agreements governing the sale of the | | | |
| 2/10/2011 | 7331-189 | Jennifer Bulmer | 4000 | Stagner loan (.1); analyzed whole loan | 0.6 | 190.00 | 114.00 |

| Date | Invoice | Name | Code | Description | Hours | Rate | Amount |
|------|---------|------|------|-------------|-------|------|--------|
| | | | | Reviewed correspondence from Ms. Rubin regarding document production | | | |
| 2/11/2011 | 7331-189 | Matthew D. Spohn | 4000 | (.1); reviewed Freddie Mac flow | 0.2 | 350.00 | 70.00 |
| 2/11/2011 | 7331-189 | Kathleen Porter | 4000 | Reviewed agreements from Freddie Mac | 0.5 | 190.00 | 95.00 |
| | 7331-189 Total | | | | 2.1 | | 431.00 |
| | | | | Revised draft complaint (.3); researched | | | |
| 2/24/2011 | 7331-191 | Matthew D. Spohn | 4000 | OTS cease-and-desist order (.2); | 0.9 | 350.00 | 315.00 |
| 2/24/2011 | 7331-191 | Katie Roush | 4000 | Finalized complaint for filing | 1.0 | 300.00 | 300.00 |
| 2/25/2011 | 7331-191 | Matthew D. Spohn | 4000 | Completed civil cover sheet (.1); | 0.2 | 350.00 | 70.00 |
| | 7331-191 Total | | | | 2.1 | | 685.00 |
| 2/15/2011 | 7331-203 | Kelly R. March | 4000 | Drafted subpoenas to obtain information | 0.7 | 225.00 | 157.50 |
| 2/17/2011 | 7331-203 | Matthew D. Spohn | 4000 | Investigated status of bank record review | 0.1 | 350.00 | 35.00 |
| | 7331-203 Total | | | | 0.8 | | 192.50 |
| | | | | Reviewed Ms. Porter's correspondence | | | |
| 2/11/2011 | 7331-204 | Matthew D. Spohn | 4000 | regarding Colony's missed settlement | 0.2 | 350.00 | 70.00 |
| | | | | Conferred with Mses. Hudson-Arney and | | | |
| 2/11/2011 | 7331-204 | Jennifer Bulmer | 4000 | Porter regarding Colony Mortgage's | 0.2 | 190.00 | 38.00 |
| 2/11/2011 | 7331-204 | Marisa Hudson-Arney | 4000 | Followed up with accounting regarding | 0.3 | 350.00 | 105.00 |
| | | | | Reviewed correspondence regarding | | | |
| 2/14/2011 | 7331-204 | Matthew D. Spohn | 4000 | Colony's late payment of settlement | 0.2 | 350.00 | 70.00 |
| | | | | Reviewed settlement agreement (.3); | | | |
| 2/16/2011 | 7331-204 | Marisa Hudson-Arney | 4000 | conferred with accounting regarding | 1.0 | 350.00 | 350.00 |
| | | | | Conferred with Ms. Hudson-Arney | | | |
| 2/28/2011 | 7331-204 | Matthew D. Spohn | 4000 | regarding lack of Colony's response to | 0.2 | 350.00 | 70.00 |
| 2/28/2011 | 7331-204 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel | 0.3 | 350.00 | 105.00 |
| | | | | Conducted research regarding motion in | | | |
| 2/28/2011 | 7331-204 | Marisa Hudson-Arney | 4000 | limine regarding expert report (2.9); | 3.7 | 350.00 | 1,295.00 |
| | 7331-204 Total | | | | 6.1 | | 2,103.00 |
| 2/3/2011 | 7331-207 | Kelly R. March | 4000 | Updated status and information about | 0.3 | 225.00 | 67.50 |
| 2/11/2011 | 7331-207 | Kelly R. March | 4000 | Drafted documents for motion for default | 1.6 | 225.00 | 360.00 |
| | 7331-207 Total | | | | 1.9 | | 427.50 |
| | | | | Investigated information necessary to | | | |
| 2/23/2011 | 7331-210 | Matthew D. Spohn | 4000 | search for Hamilton's bank accounts (.1); | 0.2 | 350.00 | 70.00 |
| | 7331-210 Total | | | | 0.2 | | 70.00 |
| 2/8/2011 | 7331-212 | Jennifer Bulmer | 4000 | Responded to Ms. Arrington's e-mail | 0.1 | 190.00 | 19.00 |
| | | | | Conferred with Ms. Arrington regarding | | | |
| 2/16/2011 | 7331-212 | Glenn Roper | 4000 | motion to dismiss Defendant's | 0.3 | 325.00 | 97.50 |
| | | | | Reviewed United Northern's answer to Lehman Brothers Holdings Inc.'s | | | |
| 2/16/2011 | 7331-212 | Malia Arrington | 4000 | complaint (1.7); began reviewing New | 5.2 | 325.00 | 1,690.00 |
| 2/17/2011 | 7331-212 | Matthew D. Spohn | 4000 | Reviewed United Northern's answer and | 0.1 | 350.00 | 35.00 |
| 2/17/2011 | 7331-212 | Jennifer Bulmer | 4000 | Conferred with Ms. Arrington regarding | 0.2 | 190.00 | 38.00 |
| | | | | Continued reviewing United Northern's answer (.3); conferred with Mr. Lynch concerning United Northern's answer (.4); began researching a motion to dismiss on the basis that the complaint fails to state a cause of action for breach of contract by the failure to specifically refer to the relevant portions of the contract or attach a full copy of the relevant contract with specific references | | | |
| 2/17/2011 | 7331-212 | Malia Arrington | 4000 | and reviewed same (3.9); began | 9.1 | 325.00 | 2,957.50 |
| 2/23/2011 | 7331-212 | Kathleen Porter | 4000 | Reviewed answer for docketing | 0.5 | 190.00 | 95.00 |
| | 7331-212 Total | | | | 15.5 | | 4,932.00 |
| 2/15/2011 | 7331-215 | Kelly R. March | 4000 | Drafted subpoenas to obtain information | 0.5 | 225.00 | 112.50 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/17/2011 | 7331-215 | Matthew D. Spohn | 4000 | Investigated status of bank record review | 0.1 | 350.00 | 35.00 |
| | **7331-215 Total** | | | | **0.6** | | **147.50** |
| 2/1/2011 | 7331-216 | Matthew D. Spohn | 4000 | Responded to Ms. Akell's | 0.1 | 350.00 | 35.00 |
| 2/2/2011 | 7331-216 | Kelly R. March | 4000 | Drafted documents to file for default | 0.8 | 225.00 | 180.00 |
| | | | | Revised pleadings for motion for default | | | |
| 2/3/2011 | 7331-216 | Matthew D. Spohn | 4000 | judgment (.8); conferred with Ms. March | 1.0 | 350.00 | 350.00 |
| 2/3/2011 | 7331-216 | Kelly R. March | 4000 | Finished drafting documents for motion | 0.9 | 225.00 | 202.50 |
| 2/4/2011 | 7331-216 | Kathleen Porter | 4000 | Prepared default exhibits to be filed with | 0.8 | 190.00 | 152.00 |
| | | | | Reviewed Mr. Baker's correspondence | | | |
| 2/25/2011 | 7331-216 | Matthew D. Spohn | 4000 | regarding edits to default judgment | 0.2 | 350.00 | 70.00 |
| 2/28/2011 | 7331-216 | Matthew D. Spohn | 4000 | Finalized pleadings for motion for default | 0.4 | 350.00 | 140.00 |
| | **7331-216 Total** | | | | **4.2** | | **1,129.50** |
| | | | | Revised request for entry of default and | | | |
| 2/3/2011 | 7331-218 | Matthew D. Spohn | 4000 | supporting papers (.2); conferred with | 0.3 | 350.00 | 105.00 |
| 2/3/2011 | 7331-218 | Kelly R. March | 4000 | Drafted documents for request for entry | 1.3 | 225.00 | 292.50 |
| 2/5/2011 | 7331-218 | Kelly R. March | 4000 | Drafted documents for motion for default | 0.5 | 225.00 | 112.50 |
| 2/8/2011 | 7331-218 | Kelly R. March | 4000 | Drafted documents for motion for default | 1.6 | 225.00 | 360.00 |
| 2/9/2011 | 7331-218 | Kelly R. March | 4000 | Drafted documents for motion for default | 3.4 | 225.00 | 765.00 |
| 2/10/2011 | 7331-218 | Kelly R. March | 4000 | Drafted documents for motion for default | 1.2 | 225.00 | 270.00 |
| 2/11/2011 | 7331-218 | Kelly R. March | 4000 | Drafted documents for motion for default | 0.6 | 225.00 | 135.00 |
| 2/11/2011 | 7331-218 | Kathleen Porter | 4000 | Prepared default exhibits for motion to be | 0.6 | 190.00 | 114.00 |
| | | | | Revised draft declaration of Mr. Baker | | | |
| 2/16/2011 | 7331-218 | Matthew D. Spohn | 4000 | supporting motion for default judgment | 0.4 | 350.00 | 140.00 |
| | | | | Exchanged e-mails with Mr. Giacomini | | | |
| 2/28/2011 | 7331-218 | Jennifer Bulmer | 4000 | regarding order setting scheduling | 0.1 | 190.00 | 19.00 |
| | **7331-218 Total** | | | | **10.0** | | **2,313.00** |
| | | | | Responded to correspondence from | | | |
| 2/1/2011 | 7331-219 | Matthew D. Spohn | 4000 | opposing counsel regarding initial | 0.2 | 350.00 | 70.00 |
| 2/2/2011 | 7331-219 | Matthew D. Spohn | 4000 | Completed drafting initial disclosures and | 0.5 | 350.00 | 175.00 |
| | | | | Produced documents to opposing | | | |
| 2/2/2011 | 7331-219 | Jennifer Bulmer | 4000 | counsel under Rule 26(a)(1) (.6); drafted | 6.8 | 190.00 | 1,292.00 |
| | | | | Communicated with Mr. Spohn regarding | | | |
| | | | | deadlines in case (.2); communicated | | | |
| 2/28/2011 | 7331-219 | Katie Roush | 4000 | with opposing counsel to set up Rule | 1.2 | 300.00 | 360.00 |
| | **7331-219 Total** | | | | **8.7** | | **1,897.00** |
| | | | | Supplemented request for entry of | | | |
| 2/2/2011 | 7331-220 | Matthew D. Spohn | 4000 | default and supporting declaration (.4); | 0.5 | 350.00 | 175.00 |
| 2/3/2011 | 7331-220 | Kelly R. March | 4000 | Updated status and information about | 0.3 | 225.00 | 67.50 |
| 2/4/2011 | 7331-220 | Matthew D. Spohn | 4000 | Finalized renewed request for entry of | 0.2 | 350.00 | 70.00 |
| 2/8/2011 | 7331-220 | Kelly R. March | 4000 | Drafted documents for motion for default | 4.8 | 225.00 | 1,080.00 |
| 2/9/2011 | 7331-220 | Kelly R. March | 4000 | Drafted documents for motion for default | 1.0 | 225.00 | 225.00 |
| 2/9/2011 | 7331-220 | Kathleen Porter | 4000 | Prepared default exhibits for motion to be | 2.6 | 190.00 | 494.00 |
| 2/10/2011 | 7331-220 | Kelly R. March | 4000 | Drafted documents for motion for default | 0.3 | 225.00 | 67.50 |
| 2/11/2011 | 7331-220 | Matthew D. Spohn | 4000 | Revised Baker declaration supporting | 0.5 | 350.00 | 175.00 |
| 2/11/2011 | 7331-220 | Kelly R. March | 4000 | Drafted documents for motion for default | 2.0 | 225.00 | 450.00 |
| | | | | Reviewed exhibits to Mr. Baker's | | | |
| 2/14/2011 | 7331-220 | Matthew D. Spohn | 4000 | proposed declaration (.2); conferred with | 0.3 | 350.00 | 105.00 |
| 2/14/2011 | 7331-220 | Kelly R. March | 4000 | Drafted documents for motion for default | 0.8 | 225.00 | 180.00 |
| | | | | Investigated information necessary to | | | |
| 2/23/2011 | 7331-220 | Matthew D. Spohn | 4000 | search for Pacific Community's bank | 0.2 | 350.00 | 70.00 |
| | **7331-220 Total** | | | | **13.5** | | **3,159.00** |
| 2/9/2011 | 7331-222 | Matthew D. Spohn | 4000 | Responded to Mr. Gross regarding | 0.1 | 350.00 | 35.00 |
| | | | | Reviewed Mr. Spohn's e-mail regarding | | | |
| 2/9/2011 | 7331-222 | Jennifer Bulmer | 4000 | loans at issue in Fairmont Funding action | 0.6 | 190.00 | 114.00 |
| | | | | Responded to correspondence from Mr. | | | |
| 2/10/2011 | 7331-222 | Matthew D. Spohn | 4000 | Gross regarding scope of discovery | 0.1 | 350.00 | 35.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|--------|-----------|------|-------------|-------|------|--------|
| 2/22/2011 | 7331-222 | Matthew D. Spohn | 4000 | Reviewed Fairmont's responses to interrogatories (.1); conferred with Mr. | 0.2 | 350.00 | 70.00 |
| | **7331-222 Total** | | | | **1.0** | | **254.00** |
| 2/23/2011 | 7331-223 | Matthew D. Spohn | 4000 | Investigated information necessary to search for AMC's bank accounts (.1); | 0.2 | 350.00 | 70.00 |
| | **7331-223 Total** | | | | **0.2** | | **70.00** |
| 2/3/2011 | 7331-224 | Kelly R. March | 4000 | Updated status and information about | 0.3 | 225.00 | 67.50 |
| 2/11/2011 | 7331-224 | Michael A. Rollin | 4000 | Read Defendant's answer and counterclaims (.1); corresponded with | 0.2 | 400.00 | 80.00 |
| 2/11/2011 | 7331-224 | Matthew D. Spohn | 4000 | Reviewed answer and counterclaims (.1); assessed potential motion to | 0.3 | 350.00 | 105.00 |
| 2/11/2011 | 7331-224 | Kathleen Porter | 4000 | Docketed answer from defendants. | 0.2 | 190.00 | 38.00 |
| 2/11/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Reviewed answer and counterclaims (.8); began drafting and researching | 2.4 | 350.00 | 840.00 |
| 2/16/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Conducted research regarding possible | 3.5 | 350.00 | 1,225.00 |
| 2/17/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Conducted research for motion to | 3.2 | 350.00 | 1,120.00 |
| 2/23/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Conducted research for motion to | 0.8 | 350.00 | 280.00 |
| 2/24/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Spohn regarding services issues (.2); reviewed complaint | 0.5 | 350.00 | 175.00 |
| 2/27/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Began drafting motion to change date of scheduling order (.9); conferred with Mr. | 1.3 | 350.00 | 455.00 |
| 2/28/2011 | 7331-224 | Jennifer Bulmer | 4000 | Reviewed order setting Rule 26(f) scheduling conference (.3); determined deadlines associated with order setting Rule 26(f) scheduling conference | 0.9 | 190.00 | 171.00 |
| 2/28/2011 | 7331-224 | Marisa Hudson-Arney | 4000 | Conducted research regarding covenant of good faith and fair dealing for motion to dismiss (2.6); conferred with opposing counsel regarding motion to change | 3.4 | 350.00 | 1,190.00 |
| | **7331-224 Total** | | | | **17.0** | | **5,746.50** |
| 2/23/2011 | 7331-225 | Matthew D. Spohn | 4000 | Investigated information necessary to search for Home Loan Specialists' bank | 0.2 | 350.00 | 70.00 |
| 2/24/2011 | 7331-225 | Caleb Durling | 4000 | Spoke with Mr. Spohn and Ms. Hudson- | 0.1 | 300.00 | 30.00 |
| 2/25/2011 | 7331-225 | Marisa Hudson-Arney | 4000 | Finalized issues for service of complaint | 0.2 | 350.00 | 70.00 |
| | **7331-225 Total** | | | | **0.5** | | **170.00** |
| 2/10/2011 | 7331-227 | Kenneth Nakamura | 4000 | Conducted online public records search regarding background and potential | 5.0 | 115.00 | 575.00 |
| 2/11/2011 | 7331-227 | Kenneth Nakamura | 4000 | Conducted online public records | 1.6 | 115.00 | 184.00 |
| 2/14/2011 | 7331-227 | Kenneth Nakamura | 4000 | Conducted online public records search regarding background and potential | 1.5 | 115.00 | 172.50 |
| 2/16/2011 | 7331-227 | Kenneth Nakamura | 4000 | Conducted online public record searches regarding background and potential | 4.0 | 115.00 | 460.00 |
| 2/17/2011 | 7331-227 | Matthew D. Spohn | 4000 | Analyzed asset search report (.5); drafted memorandum regarding analysis | 0.8 | 350.00 | 280.00 |
| 2/22/2011 | 7331-227 | Matthew D. Spohn | 4000 | Analyzed basis of claims on loans against Maribella and potential third- | 0.7 | 350.00 | 245.00 |
| | **7331-227 Total** | | | | **13.6** | | **1,916.50** |
| 2/14/2011 | 7331-232 | Matthew D. Spohn | 4000 | Reviewed draft responses to | 0.3 | 350.00 | 105.00 |
| 2/15/2011 | 7331-232 | Matthew D. Spohn | 4000 | Researched information on payments made on indemnification agreement (.1); | 0.2 | 350.00 | 70.00 |
| 2/17/2011 | 7331-232 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Gray regarding indemnification payments | 0.1 | 350.00 | 35.00 |
| | **7331-232 Total** | | | | **0.6** | | **210.00** |
| 2/4/2011 | 7331-233 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Baker regarding indemnification agreements (.1); investigated | 0.5 | 350.00 | 175.00 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | **7331-233 Total** | | | | **0.5** | | **175.00** |
| 2/18/2011 | 7331-234 | Malia Arrington | 4000 | Began outlining draft motion for default | 2.3 | 325.00 | 747.50 |
| | **7331-234 Total** | | | | **2.3** | | **747.50** |
| 2/1/2011 | 7331-235 | Matthew D. Spohn | 4000 | Corresponded with Ms. Gruenstein regarding Aurora Loan Services's | 0.1 | 350.00 | 35.00 |
| 2/1/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Began reviewing loan file for Magbual | 3.2 | 350.00 | 1,120.00 |
| 2/2/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Reviewed loan files for deposition preparation purposes (2.4); drafted | 4.8 | 350.00 | 1,680.00 |
| 2/2/2011 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed Ms. Velte's e-mail regarding trial scheduled for 03/28/11 (.1); reviewed scheduling order and order regarding jury trial preparation (.4); responded to Ms. Velte's e-mail (.1); | 1.0 | 190.00 | 190.00 |
| 2/3/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Drafted deposition outline for Mr. Magbual (3.5); analyzed loan file in | 6.1 | 350.00 | 2,135.00 |
| 2/3/2011 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed e-mail from opposing counsel regarding 08/11/10 and 01/11/11 document productions (.1); reviewed Lehman's document productions referenced in opposing counsel's e-mail (.5); responded to opposing counsel regarding document productions (.2); conferred with Ms. Velte regarding | 4.1 | 190.00 | 779.00 |
| 2/4/2011 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed subpoenas of Aurora Loan Services personnel (.1); corresponded | 0.2 | 350.00 | 70.00 |
| 2/4/2011 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed deposition transcript for borrower McDowell (.4); added deposition excerpts to case summary | 1.0 | 190.00 | 190.00 |
| 2/4/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Prepared for deposition of Mr. Magbual. Reviewed docket statement of pretrial deadlines (.1); corresponded with Mr. | 3.1 | 350.00 | 1,085.00 |
| 2/7/2011 | 7331-235 | Matthew D. Spohn | 4000 | Rollin and Ms. Velte regarding motion in Reviewed Court's pre-trial order (.5), reviewed and responded to e-mail traffic regarding same (.2); conferred with Ms. Bulmer regarding same (.1) drafted chart of pre-trial tasks and assignments and circulated to team (.5); addressed | 0.3 | 350.00 | 105.00 |
| 2/7/2011 | 7331-235 | Kyle Velte | 4000 | issues regarding depositions, including Traveled to California for deposition (1.7); prepared for deposition of Mr. | 1.9 | 375.00 | 712.50 |
| 2/7/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Magbual by reviewing documents and | 11.1 | 350.00 | 3,885.00 |
| 2/7/2011 | 7331-235 | Michael A. Rollin | 4000 | Reviewed Ms. Velte's pre-trial plan and Reviewed deposition transcript for borrower Lerg (.6); added deposition excerpts to case summary (.3); reviewed CMG Mortgage's third party deposition notices (.3); selected documents from | 0.5 | 400.00 | 200.00 |
| 2/7/2011 | 7331-235 | Jennifer Bulmer | 4000 | Lehman's files related to third party | 3.8 | 190.00 | 722.00 |
| 2/7/2011 | 7331-235 | Larry Walsh | 4000 | Researched whereabouts of borrower | 0.4 | 95.00 | 38.00 |
| 2/8/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Reviewed documents for potential trial exhibits (2.1); conferred with Ms. Bulmer regarding trial tasks (.5); conferred with | 4.7 | 350.00 | 1,645.00 |
| 2/8/2011 | 7331-235 | Kyle Velte | 4000 | Conferred with Ms. Hudson-Arney regarding trial preparation (.3); responded to e-mail traffic regarding | 1.4 | 375.00 | 525.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|------|--------|------|------|-------------|-------|------|--------|
| 2/8/2011 | 7331-235 | Kathleen Porter | 4000 | Meet with Ms. Bulmer regarding trial Conferred with Ms. Hudson-Arney regarding deposition of borrower Magbual (.3); reviewed Ms. Hudson-Arney's e-mail regarding deposition of borrower Magbual (.1); conferred with | 0.5 | 190.00 | 95.00 |
| 2/8/2011 | 7331-235 | Jennifer Bulmer | 4000 | Ms. Porter regarding pretrial Reviewed supplemental disclosures (.2); | 5.1 | 190.00 | 969.00 |
| 2/9/2011 | 7331-235 | Kyle Velte | 4000 | reviewed and responded to e-mail traffic Conferred with Ms. Hudson-Arney regarding supplemental disclosures under Rule 26 (.2); re-drafted supplemental disclosure pleading for Ms. Velte's review (.4); exchanged e-mails with Ms. Velte regarding final draft of | 0.3 | 375.00 | 112.50 |
| 2/9/2011 | 7331-235 | Jennifer Bulmer | 4000 | supplemental disclosure pleading (.2); Analyzed documents in preparation for Barnes deposition (3.2); began drafting outline for Barnes deposition (3.6); edited | 3.9 | 190.00 | 741.00 |
| 2/9/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | supplemental disclosures (.7); conferred | 7.8 | 350.00 | 2,730.00 |
| 2/10/2011 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed amended subpoenas from | 0.1 | 350.00 | 35.00 |
| 2/10/2011 | 7331-235 | Kathleen Porter | 4000 | Drafted correspondence to court reporter Conferred with Ms. Hudson-Arney | 0.3 | 190.00 | 57.00 |
| 2/10/2011 | 7331-235 | Jennifer Bulmer | 4000 | regarding 30(b)(6) deposition of third Analyzed loan files for Barnes deposition | 0.1 | 190.00 | 19.00 |
| 2/10/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | (2.8); drafted deposition outline (1.8); Reviewed correspondence from Mr. Siler regarding depositions of Aurora Loan Services personnel (.1); conferred with | 5.6 | 350.00 | 1,960.00 |
| 2/11/2011 | 7331-235 | Matthew D. Spohn | 4000 | Mr. Rollin and Ms. Velte regarding | 0.4 | 350.00 | 140.00 |
| 2/11/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding plan Responded to e-mail traffic regarding | 0.2 | 350.00 | 70.00 |
| 2/11/2011 | 7331-235 | Kyle Velte | 4000 | subpoenas on Aurora Loan Services and | 0.7 | 375.00 | 262.50 |
| 2/11/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | Finalized exhibits for deposition (1.1); Traveled to South Carolina for borrower | 2.0 | 350.00 | 700.00 |
| 2/14/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | deposition (6.5); analyzed loan file in Selected documents from Lehman's files | 10.9 | 350.00 | 3,815.00 |
| 2/14/2011 | 7331-235 | Jennifer Bulmer | 4000 | for use in preparing witnesses for Conferred with Mr. Seiberling regarding research into legal issues regarding purported settlement agreement (.2); | 2.9 | 190.00 | 551.00 |
| 2/15/2011 | 7331-235 | Matthew D. Spohn | 4000 | reviewed his memorandum regarding Met with Mr. Spohn after researching in order to prepare a memorandum | 1.6 | 350.00 | 560.00 |
| 2/15/2011 | 7331-235 | Sam J. Seiberling | 4000 | concerning a privileged issue in New Reviewed and responded to e-mail traffic regarding research concerning proposed | 1.7 | 120.00 | 204.00 |
| 2/15/2011 | 7331-235 | Kyle Velte | 4000 | settlement agreement in preparation for Prepared for deposition of Mr. Barnes | 1.0 | 375.00 | 375.00 |
| 2/15/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | (1.5); conducted deposition of Mr. Conferred with Mr. Spohn regarding third party depositions scheduled for 02/16/11 | 11.5 | 350.00 | 4,025.00 |
| 2/15/2011 | 7331-235 | Jennifer Bulmer | 4000 | (.2); conferred with Mr. Walsh regarding | 0.4 | 190.00 | 76.00 |
| 2/15/2011 | 7331-235 | Larry Walsh | 4000 | Ordered deed of trust for use as | 0.3 | 95.00 | 28.50 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Conferred with Ms. Gruenstein regarding depositions of Ms. Walker and Mr. Brady and preparation for same (.2); conferred with Ms. Walker and Mr. Siler regarding preparation for Ms. Walker's deposition (.5); attended deposition of Ms. Walker | | | |
| 2/16/2011 7331-235 | | Matthew D. Spohn | 4000 | (.4); attended deposition of Mr. Brady | 2.8 | 350.00 | 980.00 |
| 2/16/2011 7331-235 | | Kyle Velte | 4000 | Continued drafting pretrial pleadings | 3.0 | 375.00 | 1,125.00 |
| | | | | Drafted summary of deposition of Mr. Barnes (.5); communicated with Mr. Spohn regarding same (.2); | | | |
| 2/16/2011 7331-235 | | Marisa Hudson-Arney | 4000 | communicated with Mr. Rollin regarding | 3.5 | 350.00 | 1,225.00 |
| 2/16/2011 7331-235 | | Kathleen Porter | 4000 | Processed deposition transcripts. | 0.4 | 190.00 | 76.00 |
| | | | | Obtained briefing from Mr. Spohn on | | | |
| 2/16/2011 7331-235 | | Michael A. Rollin | 4000 | Defendant's depositions of Aurora Loan | 0.3 | 400.00 | 120.00 |
| | | | | Reviewed deposition transcript of Ms. Callas (.9); added excerpts of Callas deposition to case summary (1.2); reviewed deposition transcript of Ms. Lowery (.5); added excerpts of Lowery | | | |
| 2/16/2011 7331-235 | | Jennifer Bulmer | 4000 | deposition to case summary (.9); | 4.9 | 190.00 | 931.00 |
| 2/17/2011 7331-235 | | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding trial | 0.5 | 350.00 | 175.00 |
| 2/17/2011 7331-235 | | Kathleen Porter | 4000 | Research accommodations for upcoming | 1.0 | 190.00 | 190.00 |
| | | | | Continued drafting Plaintiff's deposition exhibit list to comply with pretrial order | | | |
| 2/17/2011 7331-235 | | Jennifer Bulmer | 4000 | and local rules (2.2); exchanged e-mails | 2.4 | 190.00 | 456.00 |
| | | | | Reviewed deadlines for upcoming trial | | | |
| 2/17/2011 7331-235 | | Marisa Hudson-Arney | 4000 | (.3); reviewed deposition transcript of Ms. | 1.4 | 350.00 | 490.00 |
| | | | | Assessed portions of Callas and Lowery depositions to be designated for trial (1.0); assessed exhibits from Callas and | | | |
| 2/21/2011 7331-235 | | Matthew D. Spohn | 4000 | Lowery depositions to designate as trial | 1.9 | 350.00 | 665.00 |
| 2/22/2011 7331-235 | | Matthew D. Spohn | 4000 | Sent follow-up correspondence to | 0.1 | 350.00 | 35.00 |
| | | | | Conferred with Ms. Velte regarding trial preparation (.1); conferred with Mr. Rollin | | | |
| 2/22/2011 7331-235 | | Jennifer Bulmer | 4000 | regarding trial preparation (.2); conferred | 0.4 | 190.00 | 76.00 |
| 2/22/2011 7331-235 | | Marisa Hudson-Arney | 4000 | Began review of borrower depositions for | 1.3 | 350.00 | 455.00 |
| | | | | Designated portions of Mr. George's deposition transcript for trial (.4); | | | |
| 2/23/2011 7331-235 | | Matthew D. Spohn | 4000 | designated exhibits to Mr. George's | 0.9 | 350.00 | 315.00 |
| | | | | Conferred with Ms. Bulmer regarding trial related tasks, witnesses, and exhibits | | | |
| 2/23/2011 7331-235 | | Marisa Hudson-Arney | 4000 | (.5); began review of borrower | 2.1 | 350.00 | 735.00 |
| | | | | Met with Mses. Bulmer and Kosmatka regarding technology for trial (.4); met | | | |
| 2/23/2011 7331-235 | | Michael A. Rollin | 4000 | with Mr. Spohn regarding trial staffing | 1.1 | 400.00 | 440.00 |
| | | | | Drafted correspondence to team | | | |
| 2/23/2011 7331-235 | | Kathleen Porter | 4000 | regarding trial preparation (.6) drafted | 1.4 | 190.00 | 266.00 |
| | | | | Reviewed deposition transcript of Ms. Callas(.4); added excerpts of Callas deposition to case summary (.5); continued drafting Plaintiff's deposition | | | |
| 2/23/2011 7331-235 | | Jennifer Bulmer | 4000 | exhibit list to comply with pretrial order | 3.5 | 190.00 | 665.00 |
| | | | | Discussed trial tasks with Mr. Spohn (.2); reviewed Ms. Porter's list of trial-related | | | |
| 2/24/2011 7331-235 | | Michael A. Rollin | 4000 | tasks (.4); conferred with the team | 1.9 | 400.00 | 760.00 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/24/2011 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with opposing counsel Reviewed trial task list (.1); responded to | 0.2 | 350.00 | 70.00 |
| 2/24/2011 | 7331-235 | Kyle Velte | 4000 | e-mail traffic regarding same (.1); | 0.4 | 375.00 | 150.00 |
| 2/24/2011 | 7331-235 | Kathleen Porter | 4000 | Drafted trial preparation checklist (.7); Conferred with Ms. Porter regarding trial preparation assignments (.2); conferred with Ms. Porter regarding deposition transcripts (.1); conferred with Mr. Rollin | 1.0 | 190.00 | 190.00 |
| 2/24/2011 | 7331-235 | Jennifer Bulmer | 4000 | regarding demonstrative exhibits to be | 3.5 | 190.00 | 665.00 |
| 2/24/2011 | 7331-235 | Larry Walsh | 4000 | Ordered deeds of trust for use as Conferred with Ms. Bulmer regarding | 0.3 | 95.00 | 28.50 |
| 2/24/2011 | 7331-235 | Marisa Hudson-Arney | 4000 | deadlines for trial and other exhibit Reviewed trial preparation order from | 2.9 | 350.00 | 1,015.00 |
| 2/25/2011 | 7331-235 | Kathleen Porter | 4000 | court (.3); met with Ms. Bulmer regarding Continued drafting jury instructions (.4); | 0.7 | 190.00 | 133.00 |
| 2/25/2011 | 7331-235 | Kyle Velte | 4000 | continued drafting motion in limine (.4); Continued selecting documents from Lehman's files related to the sale of loans from CMG Mortgage to Lehman for use as demonstrative exhibit at trial (.7); began drafting fact chronology of | 2.1 | 375.00 | 787.50 |
| 2/25/2011 | 7331-235 | Jennifer Bulmer | 4000 | origination, purchase, securitization of | 7.1 | 190.00 | 1,349.00 |
| 2/27/2011 | 7331-235 | Michael A. Rollin | 4000 | Drafted detailed trial team meeting Continued drafting jury instructions (.8). | 0.3 | 400.00 | 120.00 |
| 2/27/2011 | 7331-235 | Kyle Velte | 4000 | continued drafting motion in limine (.5); Reviewed signed evidentiary stipulation | 2.5 | 375.00 | 937.50 |
| 2/28/2011 | 7331-235 | Matthew D. Spohn | 4000 | from opposing counsel (.1); Drafted e-mail to Client regarding the sale of loans from CMG Mortgage to Lehman (.2); reviewed Mr. Rollin's agenda for 03/01/11 trial team meeting | 0.2 | 350.00 | 70.00 |
| 2/28/2011 | 7331-235 | Jennifer Bulmer | 4000 | (.2); conferred with court reporter | 2.6 | 190.00 | 494.00 |
| | **7331-235 Total** | | | | **163.6** | | **48,831.50** |
| 2/4/2011 | 7331-236 | Matthew D. Spohn | 4000 | Conferred with Mr. Baker regarding Mr. Kahrl's request for information for | 0.2 | 350.00 | 70.00 |
| | **7331-236 Total** | | | | **0.2** | | **70.00** |
| 2/4/2011 | 7331-245 | Matthew D. Spohn | 4000 | Responded to correspondence from Mr. Sanders regarding designating certain | 0.1 | 350.00 | 35.00 |
| 2/15/2011 | 7331-245 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Sanders regarding potential stipulation to Reviewed correspondence from Mr. Sanders regarding settlement (.2); participated in conference call with Messrs.. Drosdick, Trumpp, Baker, | 0.1 | 350.00 | 35.00 |
| 2/22/2011 | 7331-245 | Matthew D. Spohn | 4000 | Mowrey, and Sanders regarding case | 0.9 | 350.00 | 315.00 |
| 2/23/2011 | 7331-245 | Matthew D. Spohn | 4000 | Reviewed Mr. Sanders' correspondence | 0.1 | 350.00 | 35.00 |
| | **7331-245 Total** | | | | **1.2** | | **420.00** |
| 2/3/2011 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted judgment for filing. Reviewed documents in correspondent relations files for use in preparing asset search (.3); conferred with Mr. Walsh | 0.9 | 350.00 | 315.00 |
| 2/23/2011 | 7331-247 | Matthew D. Spohn | 4000 | regarding conducting asset search on Conducted online public record search | 0.6 | 350.00 | 210.00 |
| 2/25/2011 | 7331-247 | Kenneth Nakamura | 4000 | regarding background and potential Conducted online public records | 3.4 | 115.00 | 391.00 |
| 2/28/2011 | 7331-247 | Kenneth Nakamura | 4000 | searches regarding background and | 8.2 | 115.00 | 943.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | **7331-247 Total** | | | | **13.1** | | **1,859.00** |
| 2/1/2011 | 7331-248 | Matthew D. Spohn | 4000 | Conferred with Mr. Baker regarding counteroffer to Fairway (.1); conferred with opposing counsel regarding same | 0.7 | 350.00 | 245.00 |
| 2/3/2011 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed settlement correspondence from opposing counsel (.1); corresponded with Mr. Baker regarding | 0.4 | 350.00 | 140.00 |
| 2/4/2011 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Baker regarding counteroffer to make settlement counteroffer from | 0.3 | 350.00 | 105.00 |
| 2/14/2011 | 7331-248 | Matthew D. Spohn | 4000 | opposing counsel (.1); drafted analysis of | 0.3 | 350.00 | 105.00 |
| 2/15/2011 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed Mr. Baker's correspondence regarding settlement counteroffer (.1); | 0.3 | 350.00 | 105.00 |
| 2/17/2011 | 7331-248 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement (.2); corresponded | 0.4 | 350.00 | 140.00 |
| 2/22/2011 | 7331-248 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding Fairway's settlement | 0.5 | 350.00 | 175.00 |
| 2/22/2011 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed draft motion for | 0.2 | 350.00 | 70.00 |
| 2/22/2011 | 7331-248 | Anthony L. Giacomini | 4000 | Conferred with Mr. Spohn regarding | 0.3 | 450.00 | 135.00 |
| 2/23/2011 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed Mr. Baker's correspondence regarding approved settlement terms (.1); drafted proposed settlement | 0.5 | 350.00 | 175.00 |
| 2/25/2011 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding proposed revisions to settlement agreement (.1); | 0.3 | 350.00 | 105.00 |
| 2/28/2011 | 7331-248 | Matthew D. Spohn | 4000 | Corresponded with Messrs.. Drosdick, Trumpp, and Baker regarding proposed | 0.2 | 350.00 | 70.00 |
| 2/28/2011 | 7331-248 | Jennifer Bulmer | 4000 | Reviewed e-mail from Client regarding status of Fairway Independent Mortgage | 0.2 | 190.00 | 38.00 |
| | **7331-248 Total** | | | | **4.6** | | **1,608.00** |
| 2/28/2011 | 7331-249 | Matthew D. Spohn | 4000 | Conferred with Ms. Rubin regarding effect of prior settlement agreement with | 0.2 | 350.00 | 70.00 |
| | **7331-249 Total** | | | | **0.2** | | **70.00** |
| 2/23/2011 | 7331-268 | Matthew D. Spohn | 4000 | Investigated information necessary to search for Valley Vista's bank accounts | 0.2 | 350.00 | 70.00 |
| | **7331-268 Total** | | | | **0.2** | | **70.00** |
| 2/10/2011 | 7331-273 | Amy Gray | 4000 | Analyzed loss analysis worksheets and other financial history documents associated with each of the thirteen loans listed in the complaint (3.3); researched representations, warranties and covenants of seller as set forth in | 6.5 | 250.00 | 1,625.00 |
| 2/14/2011 | 7331-273 | Amy Gray | 4000 | Analyzed loss analysis worksheets and other financial history documents | 3.4 | 250.00 | 850.00 |
| 2/15/2011 | 7331-273 | Amy Gray | 4000 | Exchanged e-mails with Mr. Giacomini and Ms. Velte regarding drafting of the complaint (.1); went through each loan listed in complaint to create a file notebook of the relevant documents in association with the demand letters (2.0); | 3.1 | 250.00 | 775.00 |
| 2/15/2011 | 7331-273 | Anthony L. Giacomini | 4000 | Determined correct venue and made other revisions to draft complaint (.4); | 0.5 | 450.00 | 225.00 |
| 2/16/2011 | 7331-273 | Amy Gray | 4000 | Compiled loan file for each of the ten loans listed in the complaint with the relevant loan financial documents and | 3.3 | 250.00 | 825.00 |
| 2/22/2011 | 7331-273 | Amy Gray | 4000 | Revised complaint in preparation for | 1.3 | 250.00 | 325.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/23/2011 | 7331-273 | Matthew D. Spohn | 4000 | Investigated information necessary to search for Bayporte's bank accounts (.1); Completed draft of complaint to include | 0.2 | 350.00 | 70.00 |
| 2/23/2011 | 7331-273 | Amy Gray | 4000 | breach of compliance as outlined by Revised draft of complaint (1.8); e-mailed | 3.2 | 250.00 | 800.00 |
| 2/24/2011 | 7331-273 | Amy Gray | 4000 | final version of complaint to Ms. Velte for Revised latest version of draft complaint | 1.9 | 250.00 | 475.00 |
| 2/24/2011 | 7331-273 | Anthony L. Giacomini | 4000 | (.4); conferred with Mses. Velte and Gray | 0.7 | 450.00 | 315.00 |
| 2/25/2011 | 7331-273 | Kyle Velte | 4000 | Revised draft complaint (.6); responded | 0.7 | 375.00 | 262.50 |
| 2/25/2011 | 7331-273 | Jennifer Bulmer | 4000 | Conferred with Ms. Gray regarding Lehman Brothers Holdings Inc.'s repurchase claim against Bayporte Enterprises with respect to Cohen loans | 0.3 | 190.00 | 57.00 |
| 2/25/2011 | 7331-273 | Amy Gray | 4000 | Reviewed local rules for Northern District of California (.7); drafted certificate of | 1.9 | 250.00 | 475.00 |
| 2/28/2011 | 7331-273 | Amy Gray | 4000 | Met with Ms. Walsh regarding the filing of the summons and complaint (.2); edited | 1.5 | 250.00 | 375.00 |
| **7331-273 Total** | | | | | **28.5** | | **7,454.50** |
| 2/11/2011 | 7331-276 | Amy Gray | 4000 | Began review of relevant documents including, loss analysis worksheets, purchase agreements, demand letters and for each of the thirteen loans in Central Pacific complaint (3.2); Conferred with Mr. Giacomini and Ms. Velte regarding drafting of the complaint (.1); reviewed each loan listed in complaint to create a file notebook of the relevant documents in association with | 4.4 | 250.00 | 1,100.00 |
| 2/15/2011 | 7331-276 | Amy Gray | 4000 | the demand letters (2.0); analyzed the Determined correct venue and made | 3.6 | 250.00 | 900.00 |
| 2/15/2011 | 7331-276 | Anthony L. Giacomini | 4000 | other revisions to draft complaint (.4); Compiled loan file for each of the thirteen | 0.5 | 450.00 | 225.00 |
| 2/16/2011 | 7331-276 | Amy Gray | 4000 | loans listed in the complaint with the Continued review of loan file for each of the thirteen loans listed in the complaint with the relevant loan financial documents and corresponding sections | 2.4 | 250.00 | 600.00 |
| 2/17/2011 | 7331-276 | Amy Gray | 4000 | of the agreement and seller's guide (1.2); | 4.4 | 250.00 | 1,100.00 |
| 2/22/2011 | 7331-276 | Amy Gray | 4000 | Revised complaint in preparation for Investigated information necessary to | 1.6 | 250.00 | 400.00 |
| 2/23/2011 | 7331-276 | Matthew D. Spohn | 4000 | search for Central Pacific's bank Revised draft of complaint to include | 0.2 | 350.00 | 70.00 |
| 2/23/2011 | 7331-276 | Amy Gray | 4000 | breach of compliance as outlined by Revised draft of complaint (1.8); e-mailed | 2.4 | 250.00 | 600.00 |
| 2/24/2011 | 7331-276 | Amy Gray | 4000 | final version to Mr. Giacomini for further Revised latest version of draft complaint | 1.9 | 250.00 | 475.00 |
| 2/24/2011 | 7331-276 | Anthony L. Giacomini | 4000 | (.4); conferred with Mses. Velte and Gray Researched local rules for the Eastern | 0.7 | 450.00 | 315.00 |
| 2/25/2011 | 7331-276 | Amy Gray | 4000 | District of California (.6); drafted the | 1.7 | 250.00 | 425.00 |
| 2/25/2011 | 7331-276 | Anthony L. Giacomini | 4000 | Conferred with Ms. Gray regarding Met with Ms. Walsh regarding the filing of the summons and complaint (.2); revised | 0.3 | 450.00 | 135.00 |
| 2/28/2011 | 7331-276 | Amy Gray | 4000 | certificate of interested persons (1.5); e- | 1.8 | 250.00 | 450.00 |
| 2/28/2011 | 7331-276 | Anthony L. Giacomini | 4000 | Conferred with Ms. Gray regarding | 0.2 | 450.00 | 90.00 |
| **7331-276 Total** | | | | | **26.1** | | **6,885.00** |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/4/2011 | 7331-280 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding preparation of complaint and | 0.1 | 350.00 | 35.00 |
| 2/4/2011 | 7331-280 | Marisa Hudson-Arney | 4000 | Analyzed loan files for complaint drafting | 1.3 | 350.00 | 455.00 |
| 2/23/2011 | 7331-280 | Matthew D. Spohn | 4000 | Investigated information necessary to search for Prime's bank accounts (.1); | 0.2 | 350.00 | 70.00 |
| 2/24/2011 | 7331-280 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding drafting of complaint and | 0.3 | 350.00 | 105.00 |
| 2/24/2011 | 7331-280 | Marisa Hudson-Arney | 4000 | Analyzed loan files for complaint purposes (1.3); continued to draft | 3.0 | 350.00 | 1,050.00 |
| | **7331-280 Total** | | | | **4.9** | | **1,715.00** |
| 2/23/2011 | 7331-285 | Matthew D. Spohn | 4000 | Investigated information necessary to search for Arlington's bank accounts (.1); | 0.2 | 350.00 | 70.00 |
| | **7331-285 Total** | | | | **0.2** | | **70.00** |
| 2/14/2011 | 7331-293 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding analysis of loan purchase agreements for | 0.2 | 350.00 | 70.00 |
| 2/14/2011 | 7331-293 | Ryann B. MacDonald | 4000 | Drafted complaint (5.3); discussed | 5.5 | 225.00 | 1,237.50 |
| 2/15/2011 | 7331-293 | Ryann B. MacDonald | 4000 | Drafted complaint. | 4.8 | 225.00 | 1,080.00 |
| 2/17/2011 | 7331-293 | Matthew D. Spohn | 4000 | Reviewed complaint (.3); reviewed corporate disclosure statement to comply | 0.5 | 350.00 | 175.00 |
| 2/23/2011 | 7331-293 | Matthew D. Spohn | 4000 | Investigated address for service of process of complaint (.2); conferred with Ms. Romanelli regarding same and filing | 0.5 | 350.00 | 175.00 |
| 2/24/2011 | 7331-293 | Kathleen Porter | 4000 | Reviewed initial pleadings to be | 0.5 | 190.00 | 95.00 |
| | **7331-293 Total** | | | | **12.0** | | **2,832.50** |
| 2/2/2011 | 7331-500 | Shannon Coggins | 3800 | Prepared for client meeting regarding strategy for objecting to proofs of claim that assert securities law violations (.4); participated in meeting with client regarding strategy for objecting to proofs of claim that assert securities law violations (.3); discussed strategy for filing objections to proofs of claim that | 6.5 | 115.00 | 747.50 |
| 2/2/2011 | 7331-500 | Chandler Kelley | 3800 | Participated in meeting with client to discuss strategy for filing objections to securities law proofs of claim filed in the bankruptcy court (.3); discussed strategy for filing objections to securities law | 1.7 | 225.00 | 382.50 |
| 2/2/2011 | 7331-500 | Katie Roush | 3800 | Participated in meeting with client to discuss strategy for filing objections to securities law proofs of claim filed in the bankruptcy court (.3); discussed strategy | 1.1 | 300.00 | 330.00 |
| 2/2/2011 | 7331-500 | Chandler Kelley | 3800 | Discussed strategy for filing objections to partially compliant proofs of claim with | 0.4 | 225.00 | 90.00 |
| 2/2/2011 | 7331-500 | Michael A. Rollin | 3800 | Participated in telephone conference with Messrs. Drosdick, Trumpp, Lynch, and Mses. Reed and Coggins regarding | 1.0 | 400.00 | 400.00 |
| 2/2/2011 | 7331-500 | Jason M. Lynch | 3800 | Participated in call with Messrs. Drosdick, Trumpp, et al., to discuss how | 0.5 | 385.00 | 192.50 |
| 2/3/2011 | 7331-500 | Shannon Coggins | 3800 | Prepared claim assessments for Messrs. Lynch and Rollin's review in preparation for objecting to proofs of claim that assert securities law violations (.5); sent e-mail to Ms. Reed regarding proofs of claim to | 1.2 | 115.00 | 138.00 |
| 2/3/2011 | 7331-500 | Shannon Coggins | 3700 | Reviewed accuracy of Summation database upload of documents produced by various claimants (.3); updated | 1.1 | 115.00 | 126.50 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/4/2011 | 7331-500 | Sam Bacon | 3700 | Researched operating agreements for transactions identified in proofs of claim | 5.7 | 200.00 | 1,140.00 |
| 2/4/2011 | 7331-500 | Ty McKinstry | 3700 | Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed | 4.9 | 200.00 | 980.00 |
| 2/4/2011 | 7331-500 | Shannon Coggins | 3800 | Revised list of proofs of claim to analyze for potential inclusion in omnibus | 1.4 | 115.00 | 161.00 |
| 2/4/2011 | 7331-500 | Shannon Coggins | 3700 | Discussed assignment to analyze sufficiency of governing documents provided by Lehman Brothers Holdings Inc. in preparation for requesting additional documentation to support of proofs of claim filed by various claimants with Ms. Reed (.3); worked with Messrs. Bacon and McKinstry on analyzing sufficiency of governing documents provided by Lehman Brothers Holdings Inc. in preparation for requesting additional documentation to support of proofs of claim filed by various claimants | 6.0 | 115.00 | 690.00 |
| 2/4/2011 | 7331-500 | Chandler Kelley | 3800 | Conferred with Ms. Coggins regarding potential omnibus objection to claims for Read e-mail chain from counsel regarding revisions to draft omnibus objection to proofs of claim filed in the bankruptcy court (.3); edited exhibits to omnibus objections to proofs of claim | 0.4 | 225.00 | 90.00 |
| 2/7/2011 | 7331-500 | Shannon Coggins | 3800 | filed in the bankruptcy court for non-Researched operative agreements to transactions identified in proofs of claim | 2.0 | 115.00 | 230.00 |
| 2/7/2011 | 7331-500 | Ty McKinstry | 3700 | in preparation of analyzing claims filed | 3.9 | 200.00 | 780.00 |
| 2/7/2011 | 7331-500 | Katie Roush | 3800 | Reviewed revised objection (2.8); Reviewed Mr. Bernstein's revisions to debtors draft omnibus objection to claims for noncompliance with the Court's bar date order (.7) Drafted e-mail to Mr. | 3.2 | 300.00 | 960.00 |
| 2/7/2011 | 7331-500 | Chandler Kelley | 3800 | Rollin and Ms. Roush regarding my Read e-mails from various claimants to determine whether documents produced by claimants were uploaded to Summation and reviewed by counsel | 2.8 | 225.00 | 630.00 |
| 2/8/2011 | 7331-500 | Shannon Coggins | 3700 | (.7); reviewed Reilly Pozner's sharepoint Researched operative agreements to transactions identified in proofs of claim | 1.5 | 115.00 | 172.50 |
| 2/8/2011 | 7331-500 | Ty McKinstry | 3700 | in preparation of analyzing claims filed Reviewed and revised objection (1.7); | 6.6 | 200.00 | 1,320.00 |
| 2/8/2011 | 7331-500 | Katie Roush | 3800 | discussed objection with Messrs. Rollin Researched operative agreements to transactions identified in proofs of claim | 2.5 | 300.00 | 750.00 |
| 2/8/2011 | 7331-500 | Sam Bacon | 3700 | in preparation of analyzing claims filed Conferred with Ms. Coggins regarding potential omnibus objection to claims for partial non-compliance with the Court's bar date order (.2) Conferred with Ms. | 1.4 | 200.00 | 280.00 |
| 2/8/2011 | 7331-500 | Chandler Kelley | 3800 | Coggins regarding correspondence | 0.3 | 225.00 | 67.50 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/8/2011 | 7331-500 | Michael A. Rollin | 3800 | Reviewed WGM's comments on and revisions to Reilly Pozner's draft omnibus objection to RMBS-based claims (.2); spoke with Ms. Roush and Mr. Dooley regarding WGM comments on and | 0.7 | 400.00 | 280.00 |
| 2/8/2011 | 7331-500 | Shannon Coggins | 3800 | Analyzed proofs of claim to determine potential inclusion in omnibus objection for partial non-compliance with the Bar Date Order (3.5); discussed analysis of | 4.1 | 115.00 | 471.50 |
| 2/8/2011 | 7331-500 | Jennifer Bulmer | 3700 | Conferred with Ms. Coggins regarding | 0.7 | 190.00 | 133.00 |
| 2/8/2011 | 7331-500 | Jason M. Lynch | 3700 | Reviewed twenty-two POCs to identify duplicate securities law claims and identify the POCs that require a defensive response (5.4); researched | 7.1 | 385.00 | 2,733.50 |
| 2/9/2011 | 7331-500 | Ty McKinstry | 3700 | Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed | 5.8 | 200.00 | 1,160.00 |
| 2/9/2011 | 7331-500 | Sam Bacon | 3700 | Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed | 8.4 | 200.00 | 1,680.00 |
| 2/9/2011 | 7331-500 | Michael A. Rollin | 3800 | Participated in telephone conference to Responded to e-mail from Mr. Rollin regarding filing omnibus objections to proofs of claim for non-compliance with the bar date order (.2); discussed | 1.0 | 400.00 | 400.00 |
| 2/9/2011 | 7331-500 | Shannon Coggins | 3800 | strategy for filing omnibus objections to Conferred with Mses. Coggins and | 1.7 | 115.00 | 195.50 |
| 2/9/2011 | 7331-500 | Chandler Kelley | 3800 | Roush and Mr. Rollin regarding debtors Reviewed proofs of claim and supporting documents in connection with a potential | 0.4 | 225.00 | 90.00 |
| 2/9/2011 | 7331-500 | Chandler Kelley | 3800 | omnibus objection to claims for partial Researched operative agreements to transactions identified in proofs of claim | 6.4 | 225.00 | 1,440.00 |
| 2/9/2011 | 7331-500 | Shannon Coggins | 3700 | in preparation for analyzing proofs of Researched affirmative defenses that | 0.3 | 115.00 | 34.50 |
| 2/9/2011 | 7331-500 | Jason M. Lynch | 3700 | claimants may be able to raise in Researched operative agreements to transactions identified in proofs of claim | 2.3 | 385.00 | 885.50 |
| 2/10/2011 | 7331-500 | Sam Bacon | 3700 | in preparation of analyzing claims filed Researched operative agreements to transactions identified in proofs of claim | 3.6 | 200.00 | 720.00 |
| 2/10/2011 | 7331-500 | Ty McKinstry | 3700 | in preparation of analyzing claims filed | 6.8 | 200.00 | 1,360.00 |
| 2/10/2011 | 7331-500 | Katie Roush | 3800 | Continued revising objection and exhibits Reviewed proofs of claim and supporting documents in connection with a potential | 2.3 | 300.00 | 690.00 |
| 2/10/2011 | 7331-500 | Chandler Kelley | 3800 | omnibus objection to claims for partial Finalized exhibits to Lehman Brothers | 7.8 | 225.00 | 1,755.00 |
| 2/11/2011 | 7331-500 | Shannon Coggins | 3800 | Holdings Inc.'s omnibus objections to Researched operative agreements to transactions identified in proofs of claim | 0.7 | 115.00 | 80.50 |
| 2/11/2011 | 7331-500 | Ty McKinstry | 3700 | in preparation of analyzing claims filed Worked with Mses. Reed and Roush and | 6.6 | 200.00 | 1,320.00 |
| 2/11/2011 | 7331-500 | Michael A. Rollin | 3800 | Messrs. Drosdick and Bernstein on Continued finalizing omnibus objections | 0.8 | 400.00 | 320.00 |
| 2/11/2011 | 7331-500 | Katie Roush | 3800 | (3.0); discussed objections with Messrs. | 4.0 | 300.00 | 1,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Researched operative agreements to transactions identified in proofs of claim | | | |
| 2/14/2011 7331-500 | Sam Bacon | 3700 in preparation of analyzing claims filed | 7.9 | 200.00 | 1,580.00 |
| | | Monitored docket to determine the filing | | | |
| 2/14/2011 7331-500 | Shannon Coggins | 3700 status of Lehman Brothers Holdings | 1.0 | 115.00 | 115.00 |
| 2/14/2011 7331-500 | Chandler Kelley | 3800 Reviewed debtors ninety-seventh | 0.2 | 225.00 | 45.00 |
| | | Researched operative agreements to transactions identified in proofs of claim | | | |
| 2/15/2011 7331-500 | Sam Bacon | 3700 in preparation of analyzing claims filed | 7.1 | 200.00 | 1,420.00 |
| | | Researched operative agreements to transactions identified in proofs of claim | | | |
| 2/15/2011 7331-500 | Ty McKinstry | 3700 in preparation of analyzing claims filed | 5.2 | 200.00 | 1,040.00 |
| | | Participated in conference call regarding | | | |
| 2/15/2011 7331-500 | Katie Roush | 3800 follow-up to omnibus objections (.4); | 0.8 | 300.00 | 240.00 |
| | | Reviewed court docket to determine the filing status of Ms. Reed's declaration in support of Lehman Brothers Holdings Inc.'s omnibus objections ninety-seven, ninety-eight, and ninety-nine (.2); drafted e-mail to Ms. Reed regarding the filing status of her declaration in support of Lehman Brothers Holdings Inc.'s omnibus objections ninety-seven, ninety-eight, and ninety-nine (.1); participated in conference call with Mses. Reed and Roush regarding tracking claimant | | | |
| 2/15/2011 7331-500 | Shannon Coggins | 3800 communications responsive to Lehman | 1.6 | 115.00 | 184.00 |
| | | Discussed completing claimant | | | |
| 2/15/2011 7331-500 | Shannon Coggins | 3700 document production chain of custody | 0.1 | 115.00 | 11.50 |
| | | Participated in telephone conference with bankruptcy counsel and debtor | | | |
| 2/15/2011 7331-500 | Michael A. Rollin | 3800 representatives regarding the process for | 0.6 | 400.00 | 240.00 |
| | | Researched operative agreements to transactions identified in proofs of claim | | | |
| 2/16/2011 7331-500 | Sam Bacon | 3700 in preparation of analyzing claims filed | 7.2 | 200.00 | 1,440.00 |
| | | Researched operative agreements to transactions identified in proofs of claim | | | |
| 2/16/2011 7331-500 | Ty McKinstry | 3700 in preparation of analyzing claims filed | 3.4 | 200.00 | 680.00 |
| | | Discussed updating claimant assessments for Ms. Reed's review with Mr. Kelley (.2); summarized proofs of claim that potentially assert securities law violations for Mr. Lynch's review (1.2); discussed summary of proofs of claim that potentially assert securities law violations with Mr. Lynch (.1); | | | |
| 2/16/2011 7331-500 | Shannon Coggins | 3700 discussed summary of analysis of all | 3.4 | 115.00 | 391.00 |
| 2/16/2011 7331-500 | Chandler Kelley | 3800 Called Ms. Coggins to discuss various | 0.3 | 225.00 | 67.50 |
| | | Researched operative agreements to transactions identified in proofs of claim | | | |
| 2/17/2011 7331-500 | Sam Bacon | 3700 in preparation of analyzing claims filed | 5.1 | 200.00 | 1,020.00 |

| Date | Account | Name | Code | Description | Hours | Rate | Amount |
|------|---------|------|------|-------------|-------|------|--------|
| | | | | Worked on updating summary of analysis of all proofs of claim assigned to Reilly Pozner in preparation for presentation to the creditor's committee (4.2); discussed summary of analysis of all proofs of claim assigned to Reilly Pozner in preparation for presentation to the creditor's committee with Mr. Kelley (.2); drafted e-mail to Ms. Reed regarding updated summary of analysis of proofs of claim assigned to Reilly Pozner in preparation for presentation to | | | |
| 2/17/2011 | 7331-500 | Shannon Coggins | 3700 | the creditor's committee (.3); discussed | 8.0 | 115.00 | 920.00 |
| 2/17/2011 | 7331-500 | Chandler Kelley | 3700 | Conferred with Mr. Lynch regarding claims asserting federal securities law | 0.3 | 225.00 | 67.50 |
| 2/17/2011 | 7331-500 | Jason M. Lynch | 3700 | Continued preparing draft of analysis of | 1.7 | 385.00 | 654.50 |
| 2/21/2011 | 7331-500 | Jason M. Lynch | 3900 | Researched pleading defenses | 3.7 | 385.00 | 1,424.50 |
| 2/22/2011 | 7331-500 | Katie Roush | 3800 | Participated in conference call with unsecured creditors committee regarding | 1.5 | 300.00 | 450.00 |
| 2/22/2011 | 7331-500 | Shannon Coggins | 3700 | Participated in conference call with the creditor's committee, Weil Gotshal, and Alvarez and Marsal regarding Reilly Pozner's analysis of residential mortgage-backed securities proofs of claim filed in the bankruptcy court (1.4); sent e-mail to | 2.0 | 115.00 | 230.00 |
| 2/22/2011 | 7331-500 | Sam Bacon | 3700 | Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed | 4.7 | 200.00 | 940.00 |
| 2/22/2011 | 7331-500 | Michael A. Rollin | 3800 | Prepared for telephone conference with counsel for the UCC, bankruptcy counsel, and debtor representatives regarding RMBS-related claim analysis and objection process (.5); particpated in | 2.0 | 400.00 | 800.00 |
| 2/22/2011 | 7331-500 | Shannon Coggins | 3800 | Discussed updating tracking log of claimant communications responsive to Lehman Brothers Holdings Inc.'s | 0.6 | 115.00 | 69.00 |
| 2/23/2011 | 7331-500 | Shannon Coggins | 3800 | Reviewed bankruptcy court rules of procedure and case management orders to determine deadlines related to Lehman Brothers Holdings Inc.'s omnibus objection ninety-seven (1.6); drafted e-mail to Mr. Rollin regarding deadlines related to Lehman Brothers Holdings Inc.'s omnibus objection ninety- | 2.7 | 115.00 | 310.50 |
| 2/23/2011 | 7331-500 | Katie Roush | 3800 | Discussed compilation of call log with Ms. Coggins (.4); discussed substantive | 0.9 | 300.00 | 270.00 |
| 2/23/2011 | 7331-500 | Michael A. Rollin | 3800 | Spoke with Mr. Waisman regarding omnibus objection procedure and | 0.2 | 400.00 | 80.00 |
| 2/23/2011 | 7331-500 | Chandler Kelley | 3800 | Reviewed proofs of claim in connection with potential omnibus objection to | 2.1 | 225.00 | 472.50 |
| 2/23/2011 | 7331-500 | Jason M. Lynch | 3900 | Researched issues in federal securities laws for client memorandum (1.6); | 4.4 | 385.00 | 1,694.00 |

Worked on exhibit to Lehman Brothers Holdings Inc.'s omnibus objection to proofs of claim filed in the bankruptcy court for partial non-compliance with the bar date order (3.2); discussed exhibit to omnibus objection to proofs of claim filed in the bankruptcy court for partial non-

| 2/24/2011 7331-500 | Shannon Coggins | 3800 | compliance with the Bar Date Order with | 4.1 | 115.00 | 471.50 |
| 2/24/2011 7331-500 | Michael A. Rollin | 3700 | Met with Mses. Roush and Coggins | 0.6 | 400.00 | 240.00 |

Coded Lehman Brothers Holdings Inc.'s

| 2/24/2011 7331-500 | Ty McKinstry | 3700 | governing documents related to proofs of | 0.6 | 200.00 | 120.00 |

Discussed assignments for Messrs. Bacon and McKinstry's with Mr. Rollin and Ms. Roush (.3); discussed

| 2/24/2011 7331-500 | Shannon Coggins | 3700 | assignment to update Access and | 0.8 | 115.00 | 92.00 |

Completed memorandum analyzing

| 2/24/2011 7331-500 | Jason M. Lynch | 3900 | securities claims in proofs of claim and | 5.7 | 385.00 | 2,194.50 |

Participated in conference call with Messrs Rollin, Drosdick, Trump, Lynch, Epstein, and Mses. Coggins and Reed to

| 2/25/2011 7331-500 | Chandler Kelley | 3800 | discuss potential omnibus objection to | 1.3 | 225.00 | 292.50 |

Worked with Mses. Coggins and Reed to

| 2/25/2011 7331-500 | Chandler Kelley | 3800 | prepare exhibit to potential omnibus | 1.1 | 225.00 | 247.50 |

Participated in conference with Reilly

| 2/25/2011 7331-500 | Michael A. Rollin | 3800 | Pozner and Lehman Brothers Holdings | 2.0 | 400.00 | 800.00 |
| 2/25/2011 7331-500 | Katie Roush | 3800 | Prepared for and attended meeting | 1.8 | 300.00 | 540.00 |

Prepared documents for client meeting regarding strategy for filing objections to proofs of claim filed in the bankruptcy court for partial non-compliance with the bar date order (1.3); prepared omnibus objection summary for client meeting regarding strategy for filing objections to proofs of claim filed in the bankruptcy court for partial non-compliance with the

| 2/25/2011 7331-500 | Shannon Coggins | 3800 | bar date order (1.3); participated in client | 8.5 | 115.00 | 977.50 |

Updated proof of claim summaries to

| 2/25/2011 7331-500 | Ty McKinstry | 3700 | reflect objection filing status and | 3.5 | 200.00 | 700.00 |

Participated in meeting with Mr. Drosdick

| 2/25/2011 7331-500 | Jason M. Lynch | 3700 | regarding strategy for filing objections to | 1.2 | 385.00 | 462.00 |

Worked with Mr. McKinstry on updating Access database proof of claim summaries (.5); drafted e-mail to Ms.

| 2/28/2011 7331-500 | Shannon Coggins | 3700 | Reed regarding forwarding | 1.1 | 115.00 | 126.50 |

Updated proof of claim summaries to

| 2/28/2011 7331-500 | Ty McKinstry | 3700 | reflect objection filing status and | 6.3 | 200.00 | 1,260.00 |

Reviewed debtors ninety-seventh omnibus objection to claims (.6); evaluated claims flagged for potential

| 2/28/2011 7331-500 | Chandler Kelley | 3800 | objection by Ms. Reed, including review | 2.1 | 225.00 | 472.50 |

| Date | Matter | Name | Code | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Discussed deadlines related to Lehman Brothers Holdings Inc.'s omnibus objections ninety-seven, ninety-eight, and ninety-nine with Ms. Roush (.3); sent e-mail regarding deadlines related to Lehman Brothers Holdings Inc.'s omnibus objections ninety-seven, ninety-eight, and ninety-nine to Ms. Roush and Mr. Rollin (.1); prepared list of proofs of claim to analyze for inclusion in omnibus objections for partial non-compliance with the bar date order (2.9); worked on | | | |
| 2/28/2011 7331-500 | | Shannon Coggins | 3800 | exhibit to Lehman Brothers Holdings | 6.6 | 115.00 | 759.00 |
| | 7331-500 Total | | | | 253.6 | | 54,219.00 |
| 2/8/2011 7331-511 | | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.6 | 225.00 | 135.00 |
| 2/9/2011 7331-511 | | Shannon Coggins | 3700 | Conducted research of underlying transactions identified in proof of claim filed by Citibank to determine whether claim is based on residential mortgage-backed securities (.3); discussed research of underlying transactions identified in proof of claim filed by | 0.7 | 115.00 | 80.50 |
| 2/16/2011 7331-511 | | Shannon Coggins | 3700 | Discussed research findings as to residential mortgage-backed securities in underlying transactions identified in proof of claim filed by Citibank, N.A. with Ms. Reed (.2); drafted e-mail to Ms. Hoeflich regarding research findings as to residential mortgage-backed securities in | 1.2 | 115.00 | 138.00 |
| 2/17/2011 7331-511 | | Chandler Kelley | 3700 | Reviewed newly assigned proof of claim; (.6) summarized proof of claim in Access Met with Ms. Coggins to discuss claimant's proofs of claim and responses | 1.2 | 225.00 | 270.00 |
| 2/28/2011 7331-511 | | Chandler Kelley | 3800 | to informal discovery requests in | 0.2 | 225.00 | 45.00 |
| | 7331-511 Total | | | | 3.9 | | 668.50 |
| 2/8/2011 7331-515 | | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.2 | 225.00 | 45.00 |
| | 7331-515 Total | | | | 0.2 | | 45.00 |
| 2/8/2011 7331-517 | | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 2.1 | 225.00 | 472.50 |
| 2/25/2011 7331-517 | | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| | 7331-517 Total | | | | 2.5 | | 562.50 |
| 2/8/2011 7331-522 | | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.2 | 225.00 | 45.00 |
| | 7331-522 Total | | | | 0.2 | | 45.00 |
| 2/2/2011 7331-524 | | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 3.0 | 200.00 | 600.00 |
| 2/3/2011 7331-524 | | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 2.4 | 200.00 | 480.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|------|--------|------|------|-------------|-------|------|--------|
| | | | | Read e-mail from Mr. Drosdick regarding the draft confidentiality agreement with U.S. Bank (.1); discussed assignment to prepare U.S. Bank's trust investor reports for counsel's review in preparation for | | | |
| 2/3/2011 | 7331-524 | Shannon Coggins | 3700 | analyzing proofs of claim filed against | 1.5 | 115.00 | 172.50 |
| | | | | Updated claimant assessment to reflect | | | |
| 2/3/2011 | 7331-524 | Chandler Kelley | 3700 | additional claims U.S. Bank filed against | 1.2 | 225.00 | 270.00 |
| | | | | Worked on preparing U.S. Bank's trust | | | |
| 2/7/2011 | 7331-524 | Shannon Coggins | 3700 | investor reports for counsel's review in | 0.6 | 115.00 | 69.00 |
| | | | | Reviewed proofs of claim and subsequently produced materials in | | | |
| 2/8/2011 | 7331-524 | Chandler Kelley | 3800 | connection with a potential omnibus | 0.4 | 225.00 | 90.00 |
| | | | | Conducted research on U.S. Bank's trust | | | |
| 2/16/2011 | 7331-524 | Ty McKinstry | 3700 | investor reporting to determine potential | 1.5 | 200.00 | 300.00 |
| | | | | Worked with Messrs. McKinstry and | | | |
| 2/16/2011 | 7331-524 | Shannon Coggins | 3700 | Bacon on preparing U.S. Bank trust | 0.4 | 115.00 | 46.00 |
| | | | | Conducted research on U.S. Bank's trust | | | |
| 2/17/2011 | 7331-524 | Ty McKinstry | 3700 | investor reporting to determine potential | 2.5 | 200.00 | 500.00 |
| | | | | Conducted research on U.S. Bank's trust | | | |
| 2/22/2011 | 7331-524 | Ty McKinstry | 3700 | investor reporting to determine potential | 2.7 | 200.00 | 540.00 |
| | | | | Conducted research on U.S. Bank's trust | | | |
| 2/22/2011 | 7331-524 | Sam Bacon | 3700 | investor reporting to determine potential | 1.4 | 200.00 | 280.00 |
| | | | | Conducted research on U.S. Bank's trust | | | |
| 2/23/2011 | 7331-524 | Sam Bacon | 3700 | investor reporting to determine potential | 3.4 | 200.00 | 680.00 |
| | | | | Conducted research on U.S. Bank's trust | | | |
| 2/23/2011 | 7331-524 | Ty McKinstry | 3700 | investor reporting to determine potential | 2.5 | 200.00 | 500.00 |
| 2/24/2011 | 7331-524 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.6 | 225.00 | 135.00 |
| 2/25/2011 | 7331-524 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.5 | 225.00 | 112.50 |
| **7331-524 Total** | | | | | **24.6** | | **4,775.00** |
| | | | | Reviewed proofs of claim and subsequently produced materials in | | | |
| 2/8/2011 | 7331-525 | Chandler Kelley | 3800 | connection with a potential omnibus | 1.1 | 225.00 | 247.50 |
| 2/14/2011 | 7331-525 | Chandler Kelley | 3700 | Updated claimant assessment to revise a | 0.6 | 225.00 | 135.00 |
| | | | | Updated claimant assessment | | | |
| 2/16/2011 | 7331-525 | Chandler Kelley | 3700 | summarizing claimant's proofs of claim | 1.3 | 225.00 | 292.50 |
| | | | | Participated in e-mail exchanges with counsel for Wells Fargo and with client | | | |
| 2/22/2011 | 7331-525 | Michael A. Rollin | 3800 | representatives regarding Wells Fargo's | 0.5 | 400.00 | 200.00 |
| | | | | Corresponded with counsel for Wells | | | |
| 2/23/2011 | 7331-525 | Michael A. Rollin | 3800 | Fargo regarding extension of the | 0.1 | 400.00 | 40.00 |
| | | | | Read e-mail chain between counsel regarding Wells Fargo's request for extension of time to respond to debtor's | | | |
| 2/23/2011 | 7331-525 | Shannon Coggins | 3800 | ninety-seventh omnibus objection (.2); | 0.3 | 115.00 | 34.50 |
| 2/24/2011 | 7331-525 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| 2/25/2011 | 7331-525 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| **7331-525 Total** | | | | | **4.7** | | **1,129.50** |
| | | | | Analyzed governing documents produced by Wilmington Trust Company in support of claims filed against Lehman | | | |
| 2/3/2011 | 7331-526 | Ty McKinstry | 3700 | Brothers Holdings, Inc (.2); drafted | 0.4 | 200.00 | 80.00 |
| | | | | Read Mr. McKinstry's analysis of | | | |
| 2/7/2011 | 7331-526 | Shannon Coggins | 3700 | governing documents produced by | 0.1 | 115.00 | 11.50 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/8/2011 | 7331-526 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.2 | 225.00 | 45.00 |
| 2/28/2011 | 7331-526 | Chandler Kelley | 3800 | Met with Ms. Coggins to discuss claimant's proofs of claim and responses to informal discovery requests in | 0.3 | 225.00 | 67.50 |
| 2/28/2011 | 7331-526 | Chandler Kelley | 3700 | Drafted revised claimant assessment summarizing claimant's proofs of claim | 2.0 | 225.00 | 450.00 |
| | **7331-526 Total** | | | | **3.0** | | **654.00** |
| 2/8/2011 | 7331-532 | Sam Bacon | 3700 | Drafted memorandum summarizing documents produced by Bank of America | 0.9 | 200.00 | 180.00 |
| 2/8/2011 | 7331-532 | Shannon Coggins | 3700 | Prepared governing documents produced by Bank of America in support | 0.1 | 115.00 | 11.50 |
| 2/9/2011 | 7331-532 | Shannon Coggins | 3700 | Read Mr. Bacon's analysis of governing documents produced by Bank of America | 0.1 | 115.00 | 11.50 |
| 2/23/2011 | 7331-532 | Michael A. Rollin | 3800 | Spoke with counsel for Bank of America regarding the transfer of trustee responsibilities over trusts in the ninety- | 0.5 | 400.00 | 200.00 |
| | **7331-532 Total** | | | | **1.6** | | **403.00** |
| 2/8/2011 | 7331-533 | Sam Bacon | 3700 | Drafted memorandum summarizing documents produced by Bank of America | 0.9 | 200.00 | 180.00 |
| 2/8/2011 | 7331-533 | Shannon Coggins | 3700 | Prepared governing documents produced by Bank of America in support | 0.1 | 115.00 | 11.50 |
| 2/14/2011 | 7331-533 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 1.0 | 225.00 | 225.00 |
| | **7331-533 Total** | | | | **2.0** | | **416.50** |
| 2/28/2011 | 7331-534 | Chandler Kelley | 3800 | Met with Ms. Coggins to discuss claimant's proofs of claim and responses to informal discovery requests in | 0.2 | 225.00 | 45.00 |
| | **7331-534 Total** | | | | **0.2** | | **45.00** |
| 2/8/2011 | 7331-535 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.6 | 225.00 | 135.00 |
| | **7331-535 Total** | | | | **0.6** | | **135.00** |
| 2/8/2011 | 7331-538 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 2.1 | 225.00 | 472.50 |
| | **7331-538 Total** | | | | **2.1** | | **472.50** |
| 2/2/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 3.0 | 200.00 | 600.00 |
| 2/3/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 2.4 | 200.00 | 480.00 |
| 2/3/2011 | 7331-549 | Shannon Coggins | 3700 | Read e-mail from Mr. Drosdick regarding the draft confidentiality agreement with U.S. Bank (.1); discussed assignment to prepare U.S. Bank's trust investor reports for counsel's review in preparation for analyzing proofs of claim filed against | 1.5 | 115.00 | 172.50 |
| 2/7/2011 | 7331-549 | Shannon Coggins | 3700 | Worked on preparing U.S. Bank's trust investor reports for counsel's review in preparation for determining potential | 0.6 | 115.00 | 69.00 |
| 2/8/2011 | 7331-549 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.4 | 225.00 | 90.00 |
| 2/16/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 1.5 | 200.00 | 300.00 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/16/2011 | 7331-549 | Shannon Coggins | 3700 | Worked with Messrs. McKinstry and Bacon on preparing U.S. Bank trust | 0.4 | 115.00 | 46.00 |
| 2/17/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 2.5 | 200.00 | 500.00 |
| 2/22/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 2.7 | 200.00 | 540.00 |
| 2/22/2011 | 7331-549 | Sam Bacon | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 1.4 | 200.00 | 280.00 |
| 2/23/2011 | 7331-549 | Sam Bacon | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 3.5 | 200.00 | 700.00 |
| 2/23/2011 | 7331-549 | Ty McKinstry | 3700 | Conducted research on U.S. Bank's trust investor reporting to determine potential | 2.5 | 200.00 | 500.00 |
| **7331-549 Total** | | | | | **22.4** | | **4,277.50** |
| 2/2/2011 | 7331-550 | Chandler Kelley | 3800 | Analyzed various trust agreements in connection with a potential objection to | 3.1 | 225.00 | 697.50 |
| 2/3/2011 | 7331-550 | Chandler Kelley | 3700 | Reviewed various trust agreements in connection with a potential objection to certain claims that allegedly arose from | 5.2 | 225.00 | 1,170.00 |
| 2/4/2011 | 7331-550 | Chandler Kelley | 3800 | Drafted memorandum to Mr. Rollin describing a potential objection to certain claims that allegedly arose from | 6.3 | 225.00 | 1,417.50 |
| 2/8/2011 | 7331-550 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 1.1 | 225.00 | 247.50 |
| 2/9/2011 | 7331-550 | Chandler Kelley | 3800 | Drafted memorandum to Mr. Rollin describing a potential objection to certain claims that allegedly arose from | 1.1 | 225.00 | 247.50 |
| 2/14/2011 | 7331-550 | Chandler Kelley | 3700 | Updated claimant assessment to revise | 0.6 | 225.00 | 135.00 |
| 2/14/2011 | 7331-550 | Chandler Kelley | 3800 | Drafted memorandum to Mr. Rollin describing a potential objection to certain claims that allegedly arose from | 1.4 | 225.00 | 315.00 |
| 2/15/2011 | 7331-550 | Chandler Kelley | 3800 | Drafted memorandum to Mr. Rollin describing a potential objection to certain claims that allegedly arose from | 3.5 | 225.00 | 787.50 |
| 2/16/2011 | 7331-550 | Chandler Kelley | 3800 | Drafted memorandum to Mr. Rollin describing a potential objection to certain claims that allegedly arose from | 1.7 | 225.00 | 382.50 |
| 2/16/2011 | 7331-550 | Chandler Kelley | 3700 | Updated claimant assessment summarizing claimant's proofs of claim | 1.3 | 225.00 | 292.50 |
| 2/17/2011 | 7331-550 | Chandler Kelley | 3800 | Drafted memorandum to Mr. Rollin describing a potential objection to certain claims that allegedly arose from | 4.1 | 225.00 | 922.50 |
| 2/22/2011 | 7331-550 | Chandler Kelley | 3800 | Drafted memorandum to Mr. Rollin describing a potential objection to certain | 5.3 | 225.00 | 1,192.50 |
| 2/23/2011 | 7331-550 | Shannon Coggins | 3800 | Read e-mail chain between counsel regarding Wells Fargo's request for extension of time to respond to debtor's ninety-seventh omnibus objection (.2); | 0.3 | 115.00 | 34.50 |
| 2/24/2011 | 7331-550 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| 2/25/2011 | 7331-550 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| **7331-550 Total** | | | | | **35.8** | | **8,022.00** |
| 2/3/2011 | 7331-552 | Ty McKinstry | 3700 | Analyzed governing documents produced by Wilmington Trust Company in support of claims filed against Structured Asset Securities Corporation | 0.4 | 200.00 | 80.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/7/2011 | 7331-552 | Shannon Coggins | 3700 | Read Mr. McKinstry's analysis of governing documents produced by | 0.1 | 115.00 | 11.50 |
| 2/8/2011 | 7331-552 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.2 | 225.00 | 45.00 |
| 2/28/2011 | 7331-552 | Chandler Kelley | 3800 | Met with Ms. Coggins to discuss claimant's proofs of claim and responses to informal discovery requests in | 0.3 | 225.00 | 67.50 |
| 2/28/2011 | 7331-552 | Chandler Kelley | 3700 | Drafted revised claimant assessment summarizing claimant's proofs of claim | 2.0 | 225.00 | 450.00 |
| | **7331-552 Total** | | | | **3.0** | | **654.00** |
| 2/16/2011 | 7331-553 | Michael A. Rollin | 3800 | Participated in e-mail exchanges between counsel for Arch Bay and Debtor representatives regarding | 0.5 | 400.00 | 200.00 |
| | **7331-553 Total** | | | | **0.5** | | **200.00** |
| 2/8/2011 | 7331-554 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.5 | 225.00 | 112.50 |
| 2/8/2011 | 7331-554 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.5 | 225.00 | 112.50 |
| | **7331-554 Total** | | | | **1.0** | | **225.00** |
| 2/7/2011 | 7331-559 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in | 3.9 | 225.00 | 877.50 |
| | **7331-559 Total** | | | | **3.9** | | **877.50** |
| 2/7/2011 | 7331-561 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in | 3.9 | 225.00 | 877.50 |
| | **7331-561 Total** | | | | **3.9** | | **877.50** |
| 2/1/2011 | 7331-566 | Sam Bacon | 3700 | Coded documents produced by MidFirst Bank in support of claims filed against | 7.1 | 200.00 | 1,420.00 |
| 2/2/2011 | 7331-566 | Shannon Coggins | 3700 | Analyzed documents produced by MidFirst in support of claims filed against Lehman Brothers Holdings Inc. (.2); coordinated Summation database upload of documents produced by Midfirst in | 0.7 | 115.00 | 80.50 |
| 2/2/2011 | 7331-566 | Sam Bacon | 3700 | Analyzed documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings Inc. (2.0); drafted memorandum summarizing documents produced by MidFirst Bank in | 7.5 | 200.00 | 1,500.00 |
| 2/3/2011 | 7331-566 | Sam Bacon | 3700 | Analyzed documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings Inc. (1.8); drafted memorandum summarizing documents produced by MidFirst Bank in | 7.7 | 200.00 | 1,540.00 |
| 2/3/2011 | 7331-566 | Shannon Coggins | 3700 | Worked with Mr. Bacon on analyzing documents produced by Midfirst in | 0.7 | 115.00 | 80.50 |
| 2/4/2011 | 7331-566 | Sam Bacon | 3700 | Drafted memorandum summarizing documents produced by MidFirst Bank in | 1.2 | 200.00 | 240.00 |
| 2/7/2011 | 7331-566 | Shannon Coggins | 3700 | Read Mr. Bacon's analysis of governing documents produced by Midfirst in | 0.4 | 115.00 | 46.00 |
| 2/8/2011 | 7331-566 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.4 | 225.00 | 90.00 |
| 2/23/2011 | 7331-566 | Sam Bacon | 3700 | Met with Ms. Coggins and Messrs.. McKinstry and Kelly regarding analyzing | 0.8 | 200.00 | 160.00 |

| Date | Matter | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/23/2011 | 7331-566 | Ty McKinstry | 3700 | Met with Ms. Coggins, Messrs.. McKinstry and Kelly regarding analyzing | 0.8 | 200.00 | 160.00 |
| 2/23/2011 | 7331-566 | Shannon Coggins | 3700 | Discussed assignment to analyze documents provided by claimant Midfirst to determine sufficiency of documentation supporting proofs of claims with Ms. Roush (.2); discussed assignment to analyze documents | 2.0 | 115.00 | 230.00 |
| 2/24/2011 | 7331-566 | Shannon Coggins | 3700 | Analyzed documents provided by claimant Midfirst to determine sufficiency of documentation supporting proofs of claim (.6); discussed analysis of documents provided by claimant Midfirst to determine sufficiency of documentation supporting proofs of claim | 2.0 | 115.00 | 230.00 |
| 2/24/2011 | 7331-566 | Ty McKinstry | 3700 | Met with Ms. Coggins and Messrs. McKinstry and Kelly regarding analyzing documents produced by MidFirst Bank in support of claims filed against Lehman | 5.5 | 200.00 | 1,100.00 |
| 2/24/2011 | 7331-566 | Sam Bacon | 3700 | Analyzed documents produced by MidFirst Bank in support of claims filed against Lehman Brothers Holdings Inc. | 7.6 | 200.00 | 1,520.00 |
| 2/25/2011 | 7331-566 | Sam Bacon | 3700 | Drafted memorandum summarizing MidFirst Bank proof of claims filed | 6.7 | 200.00 | 1,340.00 |
| 2/28/2011 | 7331-566 | Sam Bacon | 3700 | Drafted memorandum summarizing MidFirst Bank proof of claims filed | 7.3 | 200.00 | 1,460.00 |
| | **7331-566 Total** | | | | **58.4** | | **11,197.00** |
| 2/16/2011 | 7331-568 | Chandler Kelley | 3800 | Participated in conference call with Messrs. Rollin, Drosdick, Trump, Ms. Coggins, and claimant's representatives regarding debtors ninety-seventh | 1.6 | 225.00 | 360.00 |
| 2/16/2011 | 7331-568 | Shannon Coggins | 3800 | Prepared for conference call with claimant Wachovia regarding Lehman Brothers Holdings Inc.'s omnibus objection ninety-seven (1.8); participated in conference call with client and Wachovia regarding Lehman Brothers Holdings Inc.'s omnibus objection ninety-seven (.6); participated in conference call | 2.8 | 115.00 | 322.00 |
| 2/17/2011 | 7331-568 | Michael A. Rollin | 3800 | Prepared for telephone conference with counsel for Wachovia regarding omnibus objection to claims (.6); participated in | 1.1 | 400.00 | 440.00 |
| | **7331-568 Total** | | | | **5.5** | | **1,122.00** |
| 2/8/2011 | 7331-569 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.2 | 225.00 | 45.00 |
| | **7331-569 Total** | | | | **0.2** | | **45.00** |
| 2/3/2011 | 7331-571 | Chandler Kelley | 3700 | Updated claimant assessment in light of information gleaned from three related | 1.2 | 225.00 | 270.00 |
| 2/8/2011 | 7331-571 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.2 | 225.00 | 45.00 |
| 2/24/2011 | 7331-571 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.6 | 225.00 | 135.00 |
| | **7331-571 Total** | | | | **2.0** | | **450.00** |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/8/2011 | 7331-572 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.1 | 225.00 | 22.50 |
| 2/25/2011 | 7331-572 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| | **7331-572 Total** | | | | **0.5** | | **112.50** |
| 2/8/2011 | 7331-573 | Chandler Kelley | 3800 | Reviewed proofs of claim and subsequently produced materials in connection with a potential omnibus | 0.2 | 225.00 | 45.00 |
| | **7331-573 Total** | | | | 0.2 | | 45.00 |
| 2/15/2011 | 7331-574 | Chandler Kelley | 3700 | Revised claimant assessment format to | 0.8 | 225.00 | 180.00 |
| 2/24/2011 | 7331-574 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.6 | 225.00 | 135.00 |
| 2/25/2011 | 7331-574 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| | **7331-574 Total** | | | | **1.8** | | **405.00** |
| 2/7/2011 | 7331-575 | Shannon Coggins | 3700 | Reviewed accuracy of Summation database upload of documents produced by EverBank in support of claims filed against Lehman Brothers Holdings Inc. (.2); prepared documents produced by Everbank in support of claims filed | 0.6 | 115.00 | 69.00 |
| 2/7/2011 | 7331-575 | Ty McKinstry | 3700 | Analyzed governing documents produced by Everbank in support of claims filed against Lehman Brothers Holdings Inc (.7); drafted memorandum | 2.2 | 200.00 | 440.00 |
| 2/23/2011 | 7331-575 | Chandler Kelley | 3700 | Analyzed materials produced by claimant in response to informal discovery requests (1.3); conducted research of | 3.7 | 225.00 | 832.50 |
| 2/24/2011 | 7331-575 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 2.2 | 225.00 | 495.00 |
| 2/25/2011 | 7331-575 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| | **7331-575 Total** | | | | **9.1** | | **1,926.50** |
| 2/14/2011 | 7331-577 | Chandler Kelley | 3700 | Updated claimant assessment to include | 0.6 | 225.00 | 135.00 |
| 2/15/2011 | 7331-577 | Chandler Kelley | 3700 | Revised claimant assessment in light of | 0.9 | 225.00 | 202.50 |
| 2/24/2011 | 7331-577 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.6 | 225.00 | 135.00 |
| 2/25/2011 | 7331-577 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| | **7331-577 Total** | | | | **2.5** | | **562.50** |
| 2/14/2011 | 7331-578 | Chandler Kelley | 3700 | Updated claimant assessment to reflect claim amendments and information | 0.4 | 225.00 | 90.00 |
| 2/24/2011 | 7331-578 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.6 | 225.00 | 135.00 |
| 2/25/2011 | 7331-578 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.4 | 225.00 | 90.00 |
| | **7331-578 Total** | | | | **1.4** | | **315.00** |
| 2/24/2011 | 7331-579 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.6 | 225.00 | 135.00 |
| 2/25/2011 | 7331-579 | Chandler Kelley | 3700 | Updated claimant assessment to reflect | 0.3 | 225.00 | 67.50 |
| | **7331-579 Total** | | | | **0.9** | | **202.50** |
| 2/2/2011 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with Messrs.. Drosdick, Trumpp, and Baker regarding data | 0.2 | 350.00 | 70.00 |
| 2/2/2011 | 7331-900 | Matthew D. Spohn | 4000 | Participated in conference call with Messrs.. Baker and Kahrl regarding | 0.4 | 350.00 | 140.00 |
| 2/2/2011 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs.. Drosdick and Baker regarding indemnification agreements remaining to be assigned to | 0.5 | 350.00 | 175.00 |
| 2/2/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement payments from defendants for loss recovery matters (.8); drafted loss recovery report for meeting with counsel and client (.4); attended meeting with client and counsel for loss | 6.8 | 190.00 | 1,292.00 |
| 2/3/2011 | 7331-900 | Matthew D. Spohn | 4000 | Worked with Mses. Porter and Duflos regarding system for tracking settlement | 0.3 | 350.00 | 105.00 |

| Date | | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/3/2011 | 7331-900 | Kathleen Porter | 4000 | Docketed deadlines according to applicable rules based on review of Conferred with client regarding status of all repurchase litigation cases (.2); | 3.6 | 190.00 | 684.00 |
| 2/3/2011 | 7331-900 | Jennifer Bulmer | 4000 | drafted report regarding status of all | 1.5 | 190.00 | 285.00 |
| 2/4/2011 | 7331-900 | Michael A. Rollin | 4000 | Received litigation update from Mr. | 0.6 | 400.00 | 240.00 |
| 2/4/2011 | 7331-900 | Kathleen Porter | 4000 | Docketed deadlines according to applicable rules based on review of pleadings and correspondence (2.5); | 4.3 | 190.00 | 817.00 |
| 2/4/2011 | 7331-900 | Jennifer Bulmer | 4000 | Assessed status report of repurchase litigation cases assigned to co-counsel from Foster Graham (.4); updated | 1.1 | 190.00 | 209.00 |
| 2/7/2011 | 7331-900 | Michael A. Rollin | 4600 | Approved bills for estate work. | 2.5 | 400.00 | 1,000.00 |
| 2/7/2011 | 7331-900 | Kathleen Porter | 4000 | Docketed deadlines according to applicable rules based on review of pleadings and correspondence (3.7); | 5.2 | 190.00 | 988.00 |
| 2/8/2011 | 7331-900 | Kathleen Porter | 4000 | Docketed deadlines according to applicable rules based on review of | 3.5 | 190.00 | 665.00 |
| 2/8/2011 | 7331-900 | Jennifer Bulmer | 4000 | Exchanged e-mails with client regarding | 0.4 | 190.00 | 76.00 |
| 2/9/2011 | 7331-900 | Kathleen Porter | 4000 | Docketed deadlines according to applicable rules based on review of | 2.0 | 190.00 | 380.00 |
| 2/10/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Kindy regarding potential file paths to restore to search for documents | 0.4 | 350.00 | 140.00 |
| 2/10/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Anderson providing fully-executed | 0.1 | 350.00 | 35.00 |
| 2/10/2011 | 7331-900 | Matthew D. Spohn | 4000 | Investigated status of indemnification agreements previously assigned from Lehman Brothers Bank to Lehman | 0.3 | 350.00 | 105.00 |
| 2/10/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed financial records from subpoena (.4); docketed deadlines | 4.0 | 190.00 | 760.00 |
| 2/10/2011 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Mr. Rollin regarding repurchase litigation research assignment (.1); researched cases related to Lehman Brothers Holdings Inc. repurchase litigation (5.4); conferred with | 6.5 | 190.00 | 1,235.00 |
| 2/10/2011 | 7331-900 | Larry Walsh | 4000 | Conducted monthly PACER bankruptcy | 1.9 | 95.00 | 180.50 |
| 2/11/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed fully-executed agreement assigning to Lehman Brothers Holdings Inc. the remaining loan purchase agreements for suit on same (.1); | 0.3 | 350.00 | 105.00 |
| 2/11/2011 | 7331-900 | Matthew D. Spohn | 4000 | Drafted correspondence to Mr. Kindy regarding restoring certain electronic | 0.3 | 350.00 | 105.00 |
| 2/11/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement payments from defendants for loss recovery matters (.7); reviewed assignment agreements for file share (.9); docketed asset result binders | 6.0 | 190.00 | 1,140.00 |
| 2/11/2011 | 7331-900 | Jennifer Bulmer | 4000 | Continued researching cases related to Lehman Brothers Holdings Inc. repurchase litigation (3.1); assessed status of all repurchase litigation cases | 6.2 | 190.00 | 1,178.00 |
| 2/11/2011 | 7331-900 | Larry Walsh | 4000 | Conducted monthly PACER bankruptcy | 0.5 | 95.00 | 47.50 |
| 2/14/2011 | 7331-900 | Kathleen Porter | 4000 | Docketed deadlines according to applicable rules based on review of | 3.8 | 190.00 | 722.00 |
| 2/15/2011 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with Mr. Kindy regarding | 0.1 | 350.00 | 35.00 |

| Date | | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/15/2011 | 7331-900 | Matthew D. Spohn | 4000 | Drafted memorandum regarding analysis of ability to sue lenders for bankruptcy | 0.9 | 350.00 | 315.00 |
| 2/15/2011 | 7331-900 | Matthew D. Spohn | 4000 | Drafted memorandum to co-counsel regarding updates in repurchase cases | 1.5 | 350.00 | 525.00 |
| 2/15/2011 | 7331-900 | Matthew D. Spohn | 4000 | Responded to correspondence from Mr. Anderson regarding indemnification | 0.3 | 350.00 | 105.00 |
| 2/15/2011 | 7331-900 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment in various | 0.4 | 225.00 | 90.00 |
| 2/15/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement payment schedule for loss recovery matters (.8); prepared dispositive motions for fileshare review by counsel (2.4); docketed deadlines | 6.4 | 190.00 | 1,216.00 |
| 2/16/2011 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding draft memorandum regarding ability to sue correspondents for bankruptcy liabilities | 0.3 | 350.00 | 105.00 |
| 2/16/2011 | 7331-900 | Kathleen Porter | 4000 | Prepared assignment agreements for review (.5); docketed deadlines | 3.9 | 190.00 | 741.00 |
| 2/16/2011 | 7331-900 | Jennifer Bulmer | 4000 | Revised status report of all repurchase litigation cases per client's instructions | 2.6 | 190.00 | 494.00 |
| 2/17/2011 | 7331-900 | Matthew D. Spohn | 4000 | Revised draft demand letter for correspondents with debts on | 0.3 | 350.00 | 105.00 |
| 2/17/2011 | 7331-900 | Kathleen Porter | 4000 | Docketed deadlines according to applicable rules based on review of | 4.3 | 190.00 | 817.00 |
| 2/17/2011 | 7331-900 | Jennifer Bulmer | 4000 | Continued research of cases related to Lehman Brothers Holdings Inc. | 5.7 | 190.00 | 1,083.00 |
| 2/21/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Drosdick regarding strategy for resolving | 0.1 | 350.00 | 35.00 |
| 2/22/2011 | 7331-900 | Jason M. Lynch | 3700 | Prepared analysis of securities claim in the following POCs at the request of Mr. Drosdick: 14713, 14718, 14714, 14719, | 5.7 | 385.00 | 2,194.50 |
| 2/22/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed monthly status reports for conference calls with client (1.6); reviewed asset searches for loss | 4.7 | 190.00 | 893.00 |
| 2/22/2011 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Mr. Spohn regarding assignment agreement (.1); analyzed assignment agreements (.3); drafted e-mail to Mr. Spohn regarding same (.1); | 6.1 | 190.00 | 1,159.00 |
| 2/23/2011 | 7331-900 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment in various | 0.3 | 225.00 | 67.50 |
| 2/23/2011 | 7331-900 | Michael A. Rollin | 4600 | Approved bills. | 2.0 | 400.00 | 800.00 |
| 2/23/2011 | 7331-900 | Kathleen Porter | 4000 | Docketed subpoenas from financial institutions for production of documents (.6); docketed deadlines according to (.2); exchanged e-mails with co-counsel from Locke Lord regarding February status report of repurchase litigation cases (.2); exchanged e-mails | 3.7 | 190.00 | 703.00 |
| 2/23/2011 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Ms. Porter regarding new litigation case assignments and upcoming meetings with Client and co-counsel (.2); exchanged e-mails with co-counsel from Foster Graham | 1.0 | 190.00 | 190.00 |
| 2/24/2011 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne regarding request for information on judgments obtained (.1); | 0.3 | 350.00 | 105.00 |
| 2/24/2011 | 7331-900 | Kathleen Porter | 4000 | Reviewed default judgments for client (1.9); docketed deadlines according to | 5.4 | 190.00 | 1,026.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/24/2011 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed Mr. Rollin's e-mail regarding repurchase litigation case research (.1); researched cases related to repurchase | 1.4 | 190.00 | 266.00 |
| 2/25/2011 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Berkowitz Oliver attorneys regarding potential work on repurchase cases, per Mr. Baker's request (.5); conferred with Messrs. | 1.4 | 350.00 | 490.00 |
| 2/25/2011 | 7331-900 | Michael A. Rollin | 4000 | Participated in meeting with Reilly Pozner and Lehman Brothers Holdings Inc. personnel to discuss strategy with | 1.5 | 400.00 | 600.00 |
| 2/25/2011 | 7331-900 | Kathleen Porter | 4000 | Docketed deadlines according to applicable rules based on review of pleadings and correspondence (3.7); reviewed dates of default judgment for | 5.5 | 190.00 | 1,045.00 |
| 2/25/2011 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Client regarding status of repurchase litigation cases assigned to | 0.2 | 190.00 | 38.00 |
| 2/25/2011 | 7331-900 | Jason M. Lynch | 4000 | Attended meeting with Messrs. Drosdick, Trumpp, Rollin, and Spohn regarding | 1.0 | 385.00 | 385.00 |
| 2/28/2011 | 7331-900 | Matthew D. Spohn | 4600 | Edited invoices to Lehman Brothers | 2.7 | 350.00 | 945.00 |
| 2/28/2011 | 7331-900 | Alejandra Duflos | 4600 | Reviewed time entries and prepared | 8.0 | 70.00 | 560.00 |
| 2/28/2011 | 7331-900 | Jennifer Bulmer | 4000 | Drafted e-mails to co-counsel regarding assignment of indemnification | 0.6 | 190.00 | 114.00 |
| | 7331-900 Total | | | | 141.5 | | 30,126.00 |
| | Grand Total | | | | 1,234.0 | | 299,105.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/15/2011 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-003 Total** | | | | | **0.10** |
| 2/7/2011 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-018 | Wells Fargo Bank - Deposit for response to subpoena of debtor's bank records | E113 | 1.0 | 1,000.00 | 1,000.00 |
| | **7331-018 Total** | | | | | **1,000.20** |
| 2/15/2011 | 7331-024 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/15/2011 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-024 Total** | | | | | **3.30** |
| 2/3/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 81.0 | 0.10 | 8.10 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 85.0 | 0.10 | 8.50 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/7/2011 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/14/2011 | 7331-028 | First Legal Network, LLC - Process of service of subpoena to testify on Geoff | E113 | 1.0 | 334.15 | 334.15 |
| 2/14/2011 | 7331-028 | First Legal Network, LLC - Process of service of subpoena to testify on Ned | E113 | 1.0 | 582.60 | 582.60 |
| 2/14/2011 | 7331-028 | First Legal Network, LLC - Process of service of subpoena to testify on Michael | E113 | 1.0 | 311.05 | 311.05 |
| 2/14/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-028 | In-House Color Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 77.0 | 0.10 | 7.70 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 148.0 | 0.10 | 14.80 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/15/2011 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/15/2011 | 7331-028 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-028 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/22/2011 | 7331-028 | ELS, LLC - Copies of deposition exhibits of | E115 | 1.0 | 171.28 | 171.28 |
| 2/23/2011 | 7331-028 | United Airlines - Round trip coach airfare for Ms. MacDonald while in Phoenix, Springhill Suites - Room for Ms. | E110 | 1.0 | 555.40 | 555.40 |
| 2/23/2011 | 7331-028 | MacDonald while in Phoenix, 2/16/11 - Ryann MacDonald - Reimbursement for | E110 | 1.0 | 214.08 | 214.08 |
| 2/23/2011 | 7331-028 | mileage to and from Denver airport while Denver International Airport - | E110 | 1.0 | 26.59 | 26.59 |
| 2/23/2011 | 7331-028 | Reimbursement for parking while in Ryann MacDonald - Reimbursement for | E110 | 1.0 | 26.00 | 26.00 |
| 2/23/2011 | 7331-028 | meals while in Phoenix 2/16/11 - 2/17/11 United Airlines - Round trip coach airfare | E110 | 1.0 | 3.20 | 3.20 |
| 2/23/2011 | 7331-028 | for Ms. Roush while in Phoenix 2/16/11 - Katie Roush - Reimbursement for mileage | E110 | 1.0 | 555.40 | 555.40 |
| 2/23/2011 | 7331-028 | to and from Denver airport while in Denver International Airport - | E110 | 1.0 | 23.56 | 23.56 |
| 2/23/2011 | 7331-028 | Reimbursement for parking for Ms. Roush Katie Roush - Reimbursement for ground | E110 | 1.0 | 21.00 | 21.00 |
| 2/23/2011 | 7331-028 | transportation while in Phoenix 2/16/11 - 1130 Restaurant - Reimbursement for | E110 | 1.0 | 57.00 | 57.00 |
| 2/23/2011 | 7331-028 | meals for Ms. Roush and Ms. MacDonald Kincaid's - Reimbursement for meals for | E110 | 1.0 | 55.56 | 55.56 |
| 2/23/2011 | 7331-028 | Ms. Roush and Ms. MacDonald while in Springhill Suites - Room for Ms. Roush | E110 | 1.0 | 45.17 | 45.17 |
| 2/23/2011 | 7331-028 | while in Phoenix 2/16/11 - 2 /17/11 | E110 | 1.0 | 214.08 | 214.08 |
| 2/23/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Quantity | Rate | Amount |
|------|--------|-------------|------|----------|------|--------|
| 2/23/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-028 Total** | | | | | **3,261.82** |
| 2/16/2011 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-029 Total** | | | | | **0.10** |
| 2/4/2011 | 7331-045 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/4/2011 | 7331-045 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/4/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/4/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/4/2011 | 7331-045 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/4/2011 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/4/2011 | 7331-045 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/4/2011 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/4/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-045 | Matthew Spohn - Filing fee for motion to compel Mr. Bradley response to | E124 | 1.0 | 350.00 | 350.00 |
| 2/15/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-045 | Wells Fargo - Response to subpoena fee for defendant bank records in Knowville, | E113 | 1.0 | 123.40 | 123.40 |
| 2/25/2011 | 7331-045 | Wells Fargo - Response to subpoena fee for defendant bank records, 2/3/11 | E113 | 1.0 | 950.92 | 950.92 |
| 2/28/2011 | 7331-045 | Westlaw - On-line legal research | E106 | 1.0 | 8.97 | 8.97 |
| | **7331-045 Total** | | | | | **1,438.79** |
| 2/24/2011 | 7331-046 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-046 Total** | | | | | **0.30** |
| 2/11/2011 | 7331-048 | Federal Express - Delivery sent from Ms. | E107 | 1.0 | 16.19 | 16.19 |
| 2/11/2011 | 7331-048 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| | **7331-048 Total** | | | | | **19.69** |
| 2/23/2011 | 7331-053 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/23/2011 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-053 Total** | | | | | **0.80** |
| 2/17/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2011 | 7331-071 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-071 Total** | | | | | **0.30** |
| 2/8/2011 | 7331-074 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/8/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-074 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/2011 | 7331-074 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/14/2011 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-074 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/14/2011 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-074 Total** | | | | | **3.30** |
| 2/11/2011 | 7331-087 | Michael Rollin - Reimbursement for mileage to and from Denver airport while | E110 | 1.0 | 35.70 | 35.70 |
| 2/11/2011 | 7331-087 | Michael Rollin - Reimbursement for toll fees to and from Denver airport while in | E110 | 1.0 | 16.00 | 16.00 |
| 2/11/2011 | 7331-087 | United Airlines - Round trip coach airfare to San Francisco for IZT status conference | E110 | 1.0 | 597.40 | 597.40 |
| 2/11/2011 | 7331-087 | Denver International Airport - Reimbursement for parking while in San | E110 | 1.0 | 39.00 | 39.00 |
| 2/11/2011 | 7331-087 | Michael Rollin - Reimbursement for meal at Cafe 450 while in San Francisco, | E110 | 1.0 | 5.00 | 5.00 |
| 2/11/2011 | 7331-087 | Michael Rollin - Reimbursement for ground transportation while in San | E110 | 1.0 | 83.55 | 83.55 |
| 2/15/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-087 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/23/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/23/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/23/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/23/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-087 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/24/2011 | 7331-087 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding IZT | E120 | 1.0 | 200.00 | 200.00 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2011 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/28/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/28/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/28/2011 | 7331-087 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| | **7331-087 Total** | | | | | **1,001.45** |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 101.0 | 0.10 | 10.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 2/3/2011 | 7331-105 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/4/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/4/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/4/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/4/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/4/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/4/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/4/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 260.0 | 0.10 | 26.00 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Code | Description | | Qty | Rate | Amount |
|------|------|-------------|---|-----|------|--------|
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/7/2011 | 7331-105 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2011 | 7331-105 | In-House Photocopies | E101 | 260.0 | 0.10 | 26.00 |
| 2/8/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2011 | 7331-105 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/11/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-105 | ELS, LLC - Copies of 30(b)(6) deposition exhibit notebook for Client, 2/3/11 | E102 | 1.0 | 98.28 | 98.28 |
| 2/15/2011 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-105 | Federal Express - Two deliveries sent by Reilly Pozner to La Pietra & Kreiger and | E107 | 1.0 | 33.51 | 33.51 |
| **7331-105 Total** | | | | | | **245.39** |
| 2/7/2011 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2011 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-110 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/15/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/22/2011 | 7331-110 | In-House Photocopies | E101 | 60.0 | 0.10 | 6.00 |
| 2/22/2011 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/25/2011 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/25/2011 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-110 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-110 Total** | | | | | **15.00** |
| 2/7/2011 | 7331-111 | In-House Color Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/16/2011 | 7331-111 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/16/2011 | 7331-111 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/16/2011 | 7331-111 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/16/2011 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-111 Total** | | | | | **6.90** |
| 2/14/2011 | 7331-113 | First Legal Network, LLC - Delivery of courtesy copy to United States District | E107 | 1.0 | 137.00 | 137.00 |
| | **7331-113 Total** | | | | | **137.00** |
| 2/14/2011 | 7331-116 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/14/2011 | 7331-116 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 2/16/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/17/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-116 Total** | | | | | **3.80** |
| 2/15/2011 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-118 Total** | | | | | **0.30** |
| 2/3/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-149 | First Legal Network, LLC - Delivery of courtesy copy to United States District | E107 | 1.0 | 33.25 | 33.25 |
| 2/14/2011 | 7331-149 | First Legal Network, LLC - Delivery of courtesy copy to United States District | E107 | 1.0 | 23.00 | 23.00 |
| 2/14/2011 | 7331-149 | First Legal Network, LLC - Delivery of courtesy copy to United States District | E107 | 1.0 | 25.50 | 25.50 |

| Date | Number | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/15/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-149 Total** | | | | | **81.95** |
| 2/11/2011 | 7331-186 | Federal Express - Return undeliverable back to Ms. Porter on 1/27/11 | E107 | 1.0 | 8.68 | 8.68 |
| 2/11/2011 | 7331-186 | Matthew Spohn - Reimbursement for meal at Carnevor while in Milwaukee, | E111 | 1.0 | 25.00 | 25.00 |
| 2/11/2011 | 7331-186 | Matthew Spohn - Reimbursement for Mr. Drosdick's meal at Carnevor while in | E110 | 1.0 | 25.00 | 25.00 |
| 2/11/2011 | 7331-186 | Matthew Spohn - Reimbursement for meal at Nonna Bartolotta's while in | E110 | 1.0 | 14.83 | 14.83 |
| 2/11/2011 | 7331-186 | Matthew Spohn - Reimbursement for meal at Denver airport while in | E110 | 1.0 | 7.49 | 7.49 |
| 2/11/2011 | 7331-186 | The Pfister - Mr. Spohn room service while in Milwaukee, 1/17/11 - 1/19/11 | E110 | 1.0 | 25.00 | 25.00 |
| 2/11/2011 | 7331-186 | Matthew Spohn - Reimbursement for ground transportation while in | E110 | 1.0 | 82.00 | 82.00 |
| 2/11/2011 | 7331-186 | The Pfister - Room for Mr. Spohn while in Milwaukee, 1/17/11 - 1/19/11 | E110 | 1.0 | 433.01 | 433.01 |
| 2/11/2011 | 7331-186 | Denver International Airport - Parking at airport for Mr. Spohn while in Milwaukee, | E110 | 1.0 | 36.00 | 36.00 |
| 2/11/2011 | 7331-186 | Frontier Airlines - Round trip airfare for Mr. Spohn while in Milwaukee, 1/17/11 - | E110 | 1.0 | 458.90 | 458.90 |
| 2/11/2011 | 7331-186 | The Pfister - Meal for Mr. Spohn while in | E110 | 1.0 | 24.16 | 24.16 |
| 2/14/2011 | 7331-186 | First Legal Network, LLC - Process of service for subpoena to testify on Rosa | E113 | 1.0 | 155.00 | 155.00 |
| 2/15/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-186 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/15/2011 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2011 | 7331-186 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/22/2011 | 7331-186 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/22/2011 | 7331-186 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/25/2011 | 7331-186 | Bank of America - Response to subpoena documents regarding Michael Walters, | E113 | 1.0 | 56.70 | 56.70 |
| 2/28/2011 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-186 Total** | | | | | **1,356.47** |
| 2/24/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-191 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/28/2011 | 7331-191 | Clerk, United States District Court Western District of Arkansas - Filing fee | E112 | 1.0 | 350.00 | 350.00 |
| 2/28/2011 | 7331-191 | In-House Photocopies | E101 | 52.0 | 0.10 | 5.20 |
| 2/28/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-191 Total** | | | | | **355.60** |
| 2/15/2011 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-203 Total** | | | | | **0.10** |
| 2/16/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-204 Total** | | | | | **0.60** |
| 2/11/2011 | 7331-207 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-207 Total** | | | | | **0.20** |
| 2/24/2011 | 7331-210 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding Hamilton | E120 | 1.0 | 750.00 | 750.00 |
| | **7331-210 Total** | | | | | **750.00** |
| 2/16/2011 | 7331-212 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/16/2011 | 7331-212 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/17/2011 | 7331-212 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/17/2011 | 7331-212 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/22/2011 | 7331-212 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/28/2011 | 7331-212 | Westlaw - On-line legal research | E106 | 1.0 | 10.00 | 10.00 |
| | **7331-212 Total** | | | | | **13.30** |
| 2/15/2011 | 7331-215 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-215 Total** | | | | | **0.10** |
| 2/2/2011 | 7331-216 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-216 Total** | | | | | **0.30** |
| 2/3/2011 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-218 Total** | | | | | **0.40** |
| 2/2/2011 | 7331-219 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/15/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-219 | Federal Express - Delivery sent by Ms. Romanelli to Skip Darwin at Davidson Law | E107 | 1.0 | 16.19 | 16.19 |
| 2/28/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-219 Total** | | | | | **17.19** |
| 2/4/2011 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/4/2011 | 7331-220 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2011 | 7331-220 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-220 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-220 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-220 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-220 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding Gold | E120 | 1.0 | 750.00 | 750.00 |
| | **7331-220 Total** | | | | | **751.30** |
| 2/16/2011 | 7331-222 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 2/16/2011 | 7331-222 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/22/2011 | 7331-222 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/22/2011 | 7331-222 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2011 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/22/2011 | 7331-222 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-222 Total** | | | | | **4.60** |
| 2/24/2011 | 7331-223 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding American | E120 | 1.0 | 200.00 | 200.00 |
| | **7331-223 Total** | | | | | **200.00** |
| 2/11/2011 | 7331-224 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/11/2011 | 7331-224 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/11/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-224 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/28/2011 | 7331-224 | Westlaw - On-line legal research | E106 | 1.0 | 12.70 | 12.70 |
| | **7331-224 Total** | | | | | **22.80** |
| 2/14/2011 | 7331-225 | First Legal Network, LLC - Filing fee for complaint, summons, cover sheet, certificate to United States District Court, | E112 | 1.0 | 434.45 | 434.45 |
| 2/15/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2011 | 7331-225 | United Airlines - Reimbursement for baggage fee while in Spartanburg, South | E110 | 1.0 | 25.00 | 25.00 |
| 2/24/2011 | 7331-225 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding Home Loan | E120 | 1.0 | 750.00 | 750.00 |
| 2/25/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-225 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/25/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-225 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| | **7331-225 Total** | | | | | **1,211.45** |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-227 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2011 | 7331-227 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-227 Total** | | | | | **18.10** |
| 2/14/2011 | 7331-232 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 2/14/2011 | 7331-232 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-232 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| | **7331-232 Total** | | | | | **4.20** |
| 2/16/2011 | 7331-234 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-234 Total** | | | | | **0.50** |
| 2/2/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/2/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 2/3/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 2/3/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-235 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 2/3/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/3/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/3/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/4/2011 | 7331-235 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/8/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/8/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/9/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/10/2011 | 7331-235 | Southwest Airlines - Round trip coach airfare for Ms. Hudson-Arney to Ontario, | E110 | 1.0 | 581.40 | 581.40 |
| 2/10/2011 | 7331-235 | Marisa Hudson-Arney - Reimbursement for cab service while in Ontario, 2/7/11 | E110 | 1.0 | 28.00 | 28.00 |
| 2/10/2011 | 7331-235 | Marisa Hudson-Arney - Reimbursement for meals while in Ontario, 2/7/11 - | E111 | 1.0 | 12.68 | 12.68 |
| 2/10/2011 | 7331-235 | Marisa Hudson-Arney - Reimbursement for parking at Denver airport while in | E110 | 1.0 | 27.00 | 27.00 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2011 | 7331-235 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2011 | 7331-235 | Federal Express - Delivery sent from Ms. | E107 | 1.0 | 77.36 | 77.36 |
| 2/11/2011 | 7331-235 | Federal Express - Delivery sent by Ms. | E107 | 1.0 | 20.51 | 20.51 |
| 2/11/2011 | 7331-235 | Marriott - Room for Mr. Spohn while in San Francisco for depositions of CMG | E110 | 1.0 | 458.77 | 458.77 |
| 2/11/2011 | 7331-235 | United Airlines - Round trip coach airfare from Denver to San Francisco for Matthew Spohn - Reimbursement for | E110 | 1.0 | 597.40 | 597.40 |
| 2/11/2011 | 7331-235 | rental car gas fees while in San Francisco Matthew Spohn - Reimbursement for toll | E110 | 1.0 | 5.58 | 5.58 |
| 2/11/2011 | 7331-235 | fees while in San Francisco for Matthew Spohn - Reimbursement for | E110 | 1.0 | 6.00 | 6.00 |
| 2/11/2011 | 7331-235 | meal at Taco Bell while in San Francisco Denver International Airport - Parking | E110 | 1.0 | 5.78 | 5.78 |
| 2/11/2011 | 7331-235 | fees while in San Francisco for Hertz - Rental car fees while in San | E110 | 1.0 | 44.00 | 44.00 |
| 2/11/2011 | 7331-235 | Francisco for depositions, 1/26/11 - Matthew Spohn - Reimbursement for | E110 | 1.0 | 188.71 | 188.71 |
| 2/11/2011 | 7331-235 | meal at Cantina Grill in San Francisco for Marriott - Reimbursement for meal at the | E110 | 1.0 | 10.77 | 10.77 |
| 2/11/2011 | 7331-235 | Grill while in San Francisco for United Airlines - Round trip coach airfare | E110 | 1.0 | 19.66 | 19.66 |
| 2/11/2011 | 7331-235 | while in San Diego, 1/19/11 Michael Rollin - Reimbursement for | E110 | 1.0 | 593.40 | 593.40 |
| 2/11/2011 | 7331-235 | mileage to and from Denver airport while Michael Rollin - Reimbursement for toll | E110 | 1.0 | 35.70 | 35.70 |
| 2/11/2011 | 7331-235 | fees to and from Denver airport while in Denver International Airport - | E110 | 1.0 | 16.00 | 16.00 |
| 2/11/2011 | 7331-235 | Reimbursement for parking while in San Michael Rollin - Reimbursement for meals | E110 | 1.0 | 27.00 | 27.00 |
| 2/11/2011 | 7331-235 | at Starbucks while in San Diego, 1/19/11 Michael Rollin - Reimbursement for | E110 | 1.0 | 11.39 | 11.39 |
| 2/11/2011 | 7331-235 | ground transportation while in San Diego, Michael Rollin - Reimbursement for meals | E110 | 1.0 | 28.00 | 28.00 |
| 2/11/2011 | 7331-235 | at Monets California Deli while in San Michael Rollin - Reimbursement for meals | E110 | 1.0 | 14.87 | 14.87 |
| 2/11/2011 | 7331-235 | at Pour la France while in San Diego, First Legal Network, LLC - Delivery of | E110 | 1.0 | 14.78 | 14.78 |
| 2/14/2011 | 7331-235 | chambers copy to United States District Esquire Deposition Solutions - Copy fee of | E107 | 1.0 | 101.25 | 101.25 |
| 2/14/2011 | 7331-235 | deposition transcript of Mr. Baker, | E115 | 1.0 | 263.65 | 263.65 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 65.0 | 0.10 | 6.50 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-235 | United Airlines - Round trip coach airfare for Ms. Velte to Chicago, 1/25/11 - | E110 | 1.0 | 1,849.80 | 1,849.80 |
| 2/16/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-235 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 2/16/2011 | 7331-235 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 2/16/2011 | 7331-235 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 2/16/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/17/2011 | 7331-235 | United Airlines - Round trip coach airfare for Ms. Hudson-Arney while in | E110 | 1.0 | 603.30 | 603.30 |
| 2/17/2011 | 7331-235 | Hilton Garden Inn - Room for Ms. Hudson-Arney while in Spartanburg, South | E110 | 1.0 | 130.90 | 130.90 |
| 2/17/2011 | 7331-235 | Hertz - Rental car for Ms. Hudson-Arney while in Spartanburg, South Carolina, | E110 | 1.0 | 83.25 | 83.25 |
| 2/17/2011 | 7331-235 | Denver International Airport - Reimbursement for parking while in | E110 | 1.0 | 54.00 | 54.00 |
| 2/17/2011 | 7331-235 | Marisa Hudson-Arney - Reimbursement for meal at Denver airport on route to | E110 | 1.0 | 10.90 | 10.90 |
| 2/17/2011 | 7331-235 | Marisa Hudson-Arney - Reimbursement for meals at Reed of Virginia while in | E110 | 1.0 | 8.10 | 8.10 |
| 2/17/2011 | 7331-235 | Marisa Hudson-Arney - Reimbursement for meals at P.F. Chang's while in | E110 | 1.0 | 21.71 | 21.71 |
| 2/17/2011 | 7331-235 | Marisa Hudson-Arney - Reimbursement for meals on trip back from Spartanburg, | E110 | 1.0 | 9.26 | 9.26 |
| 2/17/2011 | 7331-235 | Marisa Hudson-Arney - Reimbursement for meals at Chipotle while in | E110 | 1.0 | 8.05 | 8.05 |
| 2/17/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/17/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/17/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/17/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/22/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Certificate of non-appearance of Ms. | E112 | 1.0 | 278.00 | 278.00 |
| 2/22/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/22/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/22/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Deposition of Daniel McDowell, 1/27/11 | E115 | 1.0 | 460.20 | 460.20 |
| 2/23/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 2/23/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/24/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/24/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-235 | Source Documents & Information, Inc. - Certified deed of trust, 2/22/11 | E102 | 1.0 | 68.00 | 68.00 |
| 2/28/2011 | 7331-235 | Source Documents & Information, Inc. - Certified deed of trust, 2/22/11 | E102 | 1.0 | 81.00 | 81.00 |
| 2/28/2011 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 2/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/28/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/28/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/28/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/28/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Code | Description | Task | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2011 | 7331-235 | Westlaw - On-line legal research | E106 | 1.0 | 38.03 | 38.03 |
| | **7331-235 Total** | | | | | **7,023.76** |
| 2/1/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-247 | First Legal Network, LLC - Delivered courtesy copy to United States District | E107 | 1.0 | 30.75 | 30.75 |
| 2/15/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-247 | CheckMate Investigative Services Inc - Search for bank accounts for use in collecting judgment regarding | E120 | 1.0 | 200.00 | 200.00 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | | Description | | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2011 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 2/25/2011 | 7331-247 | In-House Color Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 2/25/2011 | 7331-247 | In-House Color Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 2/25/2011 | 7331-247 | In-House Color Photocopies | E101 | 119.0 | 0.10 | 11.90 |
| 2/25/2011 | 7331-247 | In-House Color Photocopies | E101 | 119.0 | 0.10 | 11.90 |
| 2/25/2011 | 7331-247 | In-House Color Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 98.0 | 0.10 | 9.80 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 98.0 | 0.10 | 9.80 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-247 Total** | | | | | **313.35** |
| 2/3/2011 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Account | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/3/2011 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-248 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-248 Total** | | | | | **0.60** |
| 2/24/2011 | 7331-268 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding Vista Valley | E120 | 1.0 | 750.00 | 750.00 |
| | **7331-268 Total** | | | | | **750.00** |
| 2/24/2011 | 7331-273 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding Bayporte | E120 | 1.0 | 200.00 | 200.00 |
| | **7331-273 Total** | | | | | **200.00** |
| 2/24/2011 | 7331-276 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding Central | E120 | 1.0 | 750.00 | 750.00 |
| 2/28/2011 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-276 Total** | | | | | **750.20** |
| 2/24/2011 | 7331-280 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding Prime | E120 | 1.0 | 400.00 | 400.00 |
| | **7331-280 Total** | | | | | **400.00** |
| 2/7/2011 | 7331-285 | Delaware Corporation - Corporation fee, | E106 | 1.0 | 10.00 | 10.00 |
| 2/24/2011 | 7331-285 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding Arlington | E120 | 1.0 | 200.00 | 200.00 |
| | **7331-285 Total** | | | | | **210.00** |
| 2/14/2011 | 7331-293 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-293 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-293 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/14/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-293 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/14/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-293 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-293 | CheckMate Investigative Services Inc. - Search for bank accounts for use in collecting judgment regarding Preferred | E120 | 1.0 | 600.00 | 600.00 |
| | **7331-293 Total** | | | | | **602.00** |
| 2/2/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/3/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/3/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/3/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/7/2011 | 7331-500 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/7/2011 | 7331-500 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/7/2011 | 7331-500 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-500 | Reed Elsevier Inc. - Report of documents by case at Court of Chancery Civil Action, | E112 | 1.0 | 62.17 | 62.17 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 98.0 | 0.10 | 9.80 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/16/2011 | 7331-500 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/17/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/17/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/17/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/17/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/17/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/17/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/22/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/25/2011 | 7331-500 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/25/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/25/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2011 | 7331-500 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/28/2011 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/28/2011 | 7331-500 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/28/2011 | 7331-500 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/28/2011 | 7331-500 | Westlaw - On-line legal research | E106 | 1.0 | 97.81 | 97.81 |
| | **7331-500 Total** | | | | | **211.28** |
| 2/17/2011 | 7331-511 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-511 Total** | | | | | **0.50** |
| 2/22/2011 | 7331-515 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/23/2011 | 7331-515 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/24/2011 | 7331-515 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 2/28/2011 | 7331-515 | Westlaw - On-line legal research | E106 | 1.0 | 1.03 | 1.03 |
| | **7331-515 Total** | | | | | **4.03** |
| 2/17/2011 | 7331-517 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-517 Total** | | | | | **0.10** |
| 2/17/2011 | 7331-524 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/17/2011 | 7331-524 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| | **7331-524 Total** | | | | | **1.50** |
| 2/16/2011 | 7331-525 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/17/2011 | 7331-525 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| | **7331-525 Total** | | | | | **3.30** |
| 2/4/2011 | 7331-526 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-526 Total** | | | | | **0.20** |
| 2/9/2011 | 7331-532 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/17/2011 | 7331-532 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-532 Total** | | | | | **0.40** |
| 2/17/2011 | 7331-533 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| | **7331-533 Total** | | | | | **1.60** |
| 2/17/2011 | 7331-553 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-553 Total** | | | | | **0.40** |
| 2/17/2011 | 7331-554 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-554 Total** | | | | | **0.10** |
| 2/17/2011 | 7331-559 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/17/2011 | 7331-559 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-559 Total** | | | | | **0.80** |
| 2/4/2011 | 7331-566 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/17/2011 | 7331-566 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| | **7331-566 Total** | | | | | **2.60** |
| 2/17/2011 | 7331-568 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-568 Total** | | | | | **0.40** |
| 2/17/2011 | 7331-573 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-573 Total** | | | | | **0.20** |
| 2/17/2011 | 7331-574 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/17/2011 | 7331-574 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-574 Total** | | | | | **0.90** |

| Date | Account | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/7/2011 | 7331-575 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/17/2011 | 7331-575 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-575 Total** | | | | | **0.40** |
| 2/17/2011 | 7331-578 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/17/2011 | 7331-578 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-578 Total** | | | | | **0.40** |
| 2/2/2011 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/2/2011 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/2/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/3/2011 | 7331-900 | Colorado Business Bank - Wire Fee for transfer of settlement funds to LBHI | E124 | 1.0 | 35.00 | 35.00 |
| 2/4/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/4/2011 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/4/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/10/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/11/2011 | 7331-900 | Federal Express - Delivery sent by Ms. | E107 | 1.0 | 6.98 | 6.98 |
| 2/11/2011 | 7331-900 | Federal Express - Delivery sent to Weil, Gotshal & Manges LLP, New York, NY, | E107 | 1.0 | 17.32 | 17.32 |
| 2/11/2011 | 7331-900 | Federal Express - Delivery sent to Milbank, Twed, Hadley & McCoy, New | E107 | 1.0 | 17.32 | 17.32 |
| 2/11/2011 | 7331-900 | Federal Express - Delivery sent to Office of the U.S. Trustee, SD, New York, NY, | E107 | 1.0 | 17.32 | 17.32 |
| 2/14/2011 | 7331-900 | Reed Elsevier Inc. - Report for documents by case at Denver County District Court, | E112 | 1.0 | 10.36 | 10.36 |
| 2/14/2011 | 7331-900 | Reed Elsevier Inc. - Document fee for Denver County District Court, 1/25/11 | E112 | 1.0 | 68.42 | 68.42 |
| 2/14/2011 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/14/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/14/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Account | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/15/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/16/2011 | 7331-900 | Federal Express - Two deliveries sent by Reilly Pozner to Lehman Brothers and The | E107 | 1.0 | 27.30 | 27.30 |
| 2/16/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/17/2011 | 7331-900 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 2/23/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/24/2011 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/24/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2011 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/24/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/24/2011 | 7331-900 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 2/24/2011 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/24/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/24/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/25/2011 | 7331-900 | Premiere Global Services - Conference call | E105 | 1.0 | 61.76 | 61.76 |
| 2/25/2011 | 7331-900 | Lausten Consulting, LLC - Database consulting services 2/10/11 - 2/12/11 | E123 | 1.0 | 250.00 | 250.00 |
| 2/25/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/28/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/28/2011 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/28/2011 | 7331-900 | In-House Photocopies | E101 | 62.0 | 0.10 | 6.20 |
| 2/28/2011 | 7331-900 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 2/28/2011 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/28/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2011 | 7331-900 | In-House Photocopies | E101 | 63.0 | 0.10 | 6.30 |
| 2/28/2011 | 7331-900 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 2/28/2011 | 7331-900 | Westlaw - On-line legal research | E106 | 1.0 | 4.76 | 4.76 |
| | **7331-900 Total** | | | | | **562.14** |
| | **Grand Total** | | | | | **22,968.86** |

# Exhibit C

Detail of Time and Expense for

March 1, 2011 through March 31, 2011

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | **National Bankers Group** | | | | |
| 3/22/2011 | 7331-003 | Matthew D. Spohn<br>Investigated reasons for closure of bankruptcy case without discharge (.2); conferred with Mr. Rollin regarding same (.2); responded to Mr. Baker's correspondence regarding status (.1); drafted notice of dismissal of bankruptcy case for filing in civil action (.4); corresponded with Ms. Akell regarding updating damages (.1); conferred with Mr. Pfiefer regarding his intent to withdraw as counsel for NBGI (.3). | 4000 | 1.30 | 350.00 | 455.00 |
| 3/22/2011 | 7331-003 | Kathleen Porter<br>Reviewed filed notice of dismissal. | 4000 | 0.20 | 190.00 | 38.00 |
| 3/23/2011 | 7331-003 | Kathleen Porter<br>Reviewed filed objection to notice of dismissal from defendants. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/23/2011 | 7331-003 | Matthew D. Spohn<br>Reviewed NBGI's objection to notice of closure of bankruptcy case. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-003 | | 1.90 | | 585.00 |
| **Matter ID: 7331-010** | | **SGB Corporation** | | | | |
| 3/14/2011 | 7331-010 | Matthew D. Spohn<br>Reviewed draft agreement assigning SGB indemnification agreement to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-010 | | 0.10 | | 35.00 |
| **Matter ID: 7331-017** | | **Lincoln Mortgage Company** | | | | |
| 3/30/2011 | 7331-017 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding fully-executed settlement agreement regarding the Boone loan. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/31/2011 | 7331-017 | Kathleen Porter<br>Processed settlement agreement and deadlines. | 4000 | 0.70 | 190.00 | 133.00 |
| 3/31/2011 | 7331-017 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Sanders regarding judgment lien erroneously filed by Mr. Kahrl (.1); conferred with Mr. Wutscher regarding remedying same (.2); sent Mr. Wutscher the relevant pleadings (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| | | Matter ID: 7331-017 | | 1.20 | | 308.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-018** | | **Home Capital Funding** | | | | |
| 3/3/2011 | 7331-018 | Matthew D. Spohn<br>Left message with opposing counsel regarding scheduling depositions. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/8/2011 | 7331-018 | Matthew D. Spohn<br>Left message for opposing counsel regarding scheduling 2004 examinations (.1); reviewed trustee's report (.1); drafted subpoenas for Rule 2004 examinations (1.0). | 4000 | 1.20 | 350.00 | 420.00 |
| 3/8/2011 | 7331-018 | Kathleen Porter<br>Reviewed financial records from bank per subpoena. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/9/2011 | 7331-018 | Jennifer Bulmer<br>Reviewed trustee's report of no distribution regarding Home Capital Funding's bankruptcy case (.2); conferred with Ms. Roush regarding same (.1). | 4000 | 0.30 | 190.00 | 57.00 |
| 3/10/2011 | 7331-018 | Kathleen Porter<br>Docketed subpoenas for rule 2004 exams. | 4000 | 0.80 | 190.00 | 152.00 |
| 3/14/2011 | 7331-018 | Kelly R. March<br>Analyzed Defendant's bank records to determine possible disposition of finances for upcoming deposition. | 4000 | 5.30 | 225.00 | 1,192.50 |
| 3/22/2011 | 7331-018 | Kathleen Porter<br>Docketed service of subpoena and deposition date according to applicables rules. | 4000 | 0.20 | 190.00 | 38.00 |
| 3/22/2011 | 7331-018 | Kelly R. March<br>Reviewed voluminous bank records that Lehman Brothers Holdings Inc. subpoenaed regarding accounts that Home Capital Funding held with Wells Fargo Bank. | 4000 | 3.20 | 225.00 | 720.00 |
| 3/23/2011 | 7331-018 | Kelly R. March<br>Reviewed large volume of bank records subpoenaed from Wells Fargo to determine financial status and previous activity of Home Capital Funding. | 4000 | 6.40 | 225.00 | 1,440.00 |
| 3/28/2011 | 7331-018 | Kelly R. March<br>Completed review of bank records subpoenaed from Wells Fargo and drafted memorandum that summarizes financial status and activity of Home Capital Funding. | 4000 | 3.20 | 225.00 | 720.00 |
| 3/29/2011 | 7331-018 | Kathleen Porter<br>Reviewed proof of service for subpoenas (.2); reviewed financial records for post-judgment discovery (.3). | 4000 | 0.50 | 190.00 | 95.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/29/2011 | 7331-018 | Matthew D. Spohn<br>Began drafting outline of Rule 2004 examination of Home Capital. | 4000 | 1.90 | 350.00 | 665.00 |
| | | Matter ID: 7331-018 | | 23.50 | | 5,610.50 |

**Matter ID: 7331-024      Dream House Mortgage**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-024 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp and Baker regarding update on status of Dream House case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/7/2011 | 7331-024 | Matthew D. Spohn<br>Corresponded with Texas Capital Bank personnel regarding subpoena for Dream House's bank records. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/14/2011 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from Texas Capital bank regarding response to subpoena for Dream House's bank records (.1); conferred with Bank of Rhode Island personnel regarding response to subpoena for Dream House's bank records (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/14/2011 | 7331-024 | Kathleen Porter<br>Reviewed financial records per subpoena of same. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/15/2011 | 7331-024 | Kathleen Porter<br>Processed financial documents from subpoenas. | 4000 | 0.50 | 190.00 | 95.00 |
| 3/16/2011 | 7331-024 | Kathleen Porter<br>Reviewed financial documents from subpoena for post-judgment discovery. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/23/2011 | 7331-024 | Kathleen Porter<br>Reviewed proofs of service for subpoenas for filing. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-024 | | 1.90 | | 441.00 |

**Matter ID: 7331-027      Shea Mortgage**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/14/2011 | 7331-027 | Matthew D. Spohn<br>Reviewed draft agreement assigning Shea indemnification agreement to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-027 | | 0.10 | | 35.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-028** | | **Security Mortgage Corporation** | | | | |
| 3/1/2011 | 7331-028 | Kathleen Porter<br>Drafted subpoena for deposition (.3); drafted letter to deponent regarding deposition (.2). | 4000 | 0.50 | 190.00 | 95.00 |
| 3/2/2011 | 7331-028 | Katie Roush<br>Finalized subpoena to depose Mr. Rooker regarding Security's post-judgment discovery | 4000 | 1.20 | 300.00 | 360.00 |
| 3/10/2011 | 7331-028 | Kathleen Porter<br>Processed deposition transcript. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/10/2011 | 7331-028 | Katie Roush<br>Drafted outline for deposition of Mr. Rooker | 4000 | 1.00 | 300.00 | 300.00 |
| 3/11/2011 | 7331-028 | Katie Roush<br>Continued drafting outline for deposition of Mr. Rooker | 4000 | 1.20 | 300.00 | 360.00 |
| 3/14/2011 | 7331-028 | Katie Roush<br>Continued drafting outline for Mr. Rooker's deposition and gather exhibits for same | 4000 | 4.00 | 300.00 | 1,200.00 |
| 3/15/2011 | 7331-028 | Kathleen Porter<br>Preparation of deposition binder with exhibits for deposition. | 4000 | 2.20 | 190.00 | 418.00 |
| 3/16/2011 | 7331-028 | Ryann B. MacDonald<br>Traveled to Phoenix, Arizona for deposition of Security Mortgage Corporation's owner, Mr. Rooker (3.0); discussed upcoming deposition with Ms. Roush (1.2); reviewed deposition transcript (1.5). | 4000 | 5.70 | 225.00 | 1,282.50 |
| 3/16/2011 | 7331-028 | Katie Roush<br>Traveled to Phoenix for deposition of Mr. Rooker (4.0); prepared to take deposition of Mr. Rooker (2.8) | 4000 | 6.80 | 300.00 | 2,040.00 |
| 3/17/2011 | 7331-028 | Ryann B. MacDonald<br>Traveled home from Phoenix, Arizona (6.0); discussed upcoming deposition and rescheduling issues with Ms. Roush (2.3); discussed upcoming deposition of related entity (.6). | 4000 | 8.90 | 225.00 | 2,002.50 |
| 3/17/2011 | 7331-028 | Katie Roush<br>Prepared for deposition of Mr. Rooker (1.0); traveled from Phoenix to Denver (5.0) | 4000 | 6.00 | 300.00 | 1,800.00 |
| | | Matter ID: 7331-028 | | 37.80 | | 9,915.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-030** | | **Approved Funding Corp.** | | | | |
| 3/21/2011 | 7331-030 | Kathleen Porter<br>Filed correspondence to court from counsel (.2);<br>reviewed pleadings regarding brief in opposition to<br>motion for summary judgment (.2). | 4000 | 0.40 | 190.00 | 76.00 |
| 3/21/2011 | 7331-030 | Matthew D. Spohn<br>Analyzed response to motion for summary judgment<br>(.3); drafted correspondence to Ms. Rubin regarding<br>arguments and authorities to use in reply (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/29/2011 | 7331-030 | Kathleen Porter<br>Reviewed letter to court requesting extension of<br>deadlines (2); reviewed opposition to motion for<br>summary judgment for docketing (.3); reviewed and<br>docketed order from court extending deadlines (.4). | 4000 | 0.90 | 190.00 | 171.00 |
| 3/31/2011 | 7331-030 | Kathleen Porter<br>Docketed order extending discovery deadlines. | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-030 | | 2.20 | | 498.00 |
| **Matter ID: 7331-037** | | **Pine State Mortgage Corporation** | | | | |
| 3/14/2011 | 7331-037 | Matthew D. Spohn<br>Reviewed correspondence regarding Mr. Baker's<br>declaration supporting summary judgment motion. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/28/2011 | 7331-037 | Matthew D. Spohn<br>Reviewed correspondence between Messrs. Sanders<br>and Baker regarding settlement strategy. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-037 | | 0.30 | | 105.00 |
| **Matter ID: 7331-041** | | **Fairfield Financial Mortgage Group, Inc.** | | | | |
| 3/1/2011 | 7331-041 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp,<br>and Baker regarding update on status of Fairfield case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/16/2011 | 7331-041 | Matthew D. Spohn<br>Reviewed Mr. Kahrl's correspondence regarding status<br>of post judgment discovery (.1); corresponded with Mr.<br>Kahrl regarding motion to compel responses (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-041 | | 0.40 | | 140.00 |
| **Matter ID: 7331-045** | | **United Capital Inc.** | | | | |
| 3/1/2011 | 7331-045 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp,<br>and Baker regarding update on status of United Capital | 4000 | 0.10 | 350.00 | 35.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | case. | | | | |
| 3/5/2011 | 7331-045 | Matthew D. Spohn<br>Reviewed W.J. Bradley's response to motion to compel documents responsive to subpoena (.3); drafted reply on motion (1.4). | 4000 | 1.70 | 350.00 | 595.00 |
| 3/7/2011 | 7331-045 | Matthew D. Spohn<br>Completed drafting reply on motion to compel response to subpoena. | 4000 | 0.80 | 350.00 | 280.00 |
| 3/7/2011 | 7331-045 | Ryann B. MacDonald<br>Read recently filed reply supporting Plaintiff's motion to compel production of documents. | 4000 | 0.30 | 225.00 | 67.50 |
| 3/15/2011 | 7331-045 | Matthew D. Spohn<br>Prepared for hearing on motion to compel response to subpoena on W.J. Bradley. | 4000 | 1.80 | 350.00 | 630.00 |
| 3/16/2011 | 7331-045 | Matthew D. Spohn<br>Argued motion to compel W.J. Bradley's response to subpoena. | 4000 | 1.30 | 350.00 | 455.00 |
| 3/17/2011 | 7331-045 | Matthew D. Spohn<br>Researched legal issues arising out of hearing on motion to compel discovery (.3); revised document requests to W.J. Bradley accordingly (.3); left message for W.J. Bradley's attorney regarding same (.1). | 4000 | 0.70 | 350.00 | 245.00 |
| 3/18/2011 | 7331-045 | Matthew D. Spohn<br>Conferred with opposing counsel regarding scheduling meet-and-confer on subpoena issues (.2); corresponded with opposing counsel regarding revised subpoena (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/22/2011 | 7331-045 | Matthew D. Spohn<br>Met with opposing counsel to discuss response to subpoena. | 4000 | 1.10 | 350.00 | 385.00 |
| 3/31/2011 | 7331-045 | Matthew D. Spohn<br>Sent follow-up correspondence to opposing counsel regarding position on subpoena scope. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-045 | | 8.20 | | 2,832.50 |
| **Matter ID: 7331-048** | | **Cornerstone Mortgage Company** | | | | |
| 3/21/2011 | 7331-048 | Matthew D. Spohn<br>Reviewed draft of settlement agreement (.3); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| | | Matter ID: 7331-048 | | 0.40 | | 140.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-053** | | **Genesis Mortgage Corp.** | | | | |
| 3/1/2011 | 7331-053 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/31/2011 | 7331-053 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding depositions of Genesis personnel. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/31/2011 | 7331-053 | Ryann B. MacDonald<br>Reviewed documents produced by the defendant to aide in drafting post-judgment deposition script for deposition of Genesis Mortgage Corporation's former owner, Scott Morse (1.5); drafted post-judgment deposition script for deposition of Genesis Mortgage Corporation's former owner, Scott Morse (1.4). | 4000 | 2.90 | 225.00 | 652.50 |
| | | Matter ID: 7331-053 | | 3.20 | | 757.50 |
| **Matter ID: 7331-056** | | **Loan Correspondents, Inc.** | | | | |
| 3/15/2011 | 7331-056 | Matthew D. Spohn<br>Reviewed Ms. MacDonald's research on California state judgment collection procedures (.2); assessed plan for proceeding with same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/16/2011 | 7331-056 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding judgment collection efforts to be implemented. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/29/2011 | 7331-056 | Kelly R. March<br>Researched California state court local rules (2.0); drafted plaintiff's first interrogatories requests for production to loan correspondents (3.5). | 4000 | 5.50 | 225.00 | 1,237.50 |
| 3/30/2011 | 7331-056 | Kelly R. March<br>Finished drafting interrogatories requests for production of documents on Loan Correspondents. | 4000 | 4.20 | 225.00 | 945.00 |
| 3/31/2011 | 7331-056 | Kelly R. March<br>Finished drafting post-judgment discovery that included requests for production to Loan Correspondents. | 4000 | 1.20 | 225.00 | 270.00 |
| | | Matter ID: 7331-056 | | 11.30 | | 2,592.50 |
| **Matter ID: 7331-057** | | **Loan Network, LLC** | | | | |
| 3/14/2011 | 7331-057 | Matthew D. Spohn<br>Responded to Mr. Baker's questions regarding judgment collection procedures. | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/16/2011 | 7331-057 | Matthew D. Spohn<br>Conferred with Mr. Kahrl regarding ability to handle post judgment proceedings in Washington state (.1); corresponded with Mr. Baker regarding procedure for handling same (.1); investigated status of post judgment filings (.1); updated Mr. Baker regarding same (.1); corresponded with Mr. Baker regarding authorization to begin post judgment discovery (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/18/2011 | 7331-057 | Matthew D. Spohn<br>Drafted request for search for Loan Network's bank accounts in aid of judgment collection (.2); analyzed Loan Network's financial statements for judgment collection angles (.3); reviewed documents in correspondent relations files for use in asset search (.5). | 4000 | 1.00 | 350.00 | 350.00 |
| 3/22/2011 | 7331-057 | Larry Walsh<br>Conducted asset research to assess viability of Loan Network LLC as potential litigation target. | 4000 | 0.30 | 95.00 | 28.50 |
| 3/23/2011 | 7331-057 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding progress of asset search on Loan Network. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/23/2011 | 7331-057 | Larry Walsh<br>Conducted asset research to assess viability of Loan Network LLC as potential litigation target. | 4000 | 5.60 | 95.00 | 532.00 |
| 3/24/2011 | 7331-057 | Larry Walsh<br>Conducted asset research to assess viability of Loan Network LLC as potential litigation target. | 4000 | 1.30 | 95.00 | 123.50 |
| 3/25/2011 | 7331-057 | Larry Walsh<br>Conducted asset research to assess viability of Loan Network LLC as potential litigation target. | 4000 | 4.00 | 95.00 | 380.00 |
| 3/30/2011 | 7331-057 | Larry Walsh<br>Conducted asset research to assess viability of Loan Network LLC as potential litigation target. | 4000 | 2.40 | 95.00 | 228.00 |
| 3/31/2011 | 7331-057 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding progress of asset search on Loan Network. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/31/2011 | 7331-057 | Larry Walsh<br>Conducted asset research to assess viability of Loan Network LLC as potential litigation target. | 4000 | 2.60 | 95.00 | 247.00 |

Matter ID: 7331-057                18.20                2,239.00

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-060** | | **PMC Bancorp** | | | | |
| 3/18/2011 | 7331-060 | Kathleen Porter<br>Reviewed minutes from order and docketed deadlines. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/28/2011 | 7331-060 | Matthew D. Spohn<br>Conferred with Ms. Harvey regarding protective order issues. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-060 | | 0.50 | | 127.00 |
| **Matter ID: 7331-071** | | **California Financial Group** | | | | |
| 3/24/2011 | 7331-071 | Kathleen Porter<br>Reviewed discovery pleadings for filing. | 4000 | 0.20 | 190.00 | 38.00 |
| 3/31/2011 | 7331-071 | Kathleen Porter<br>Docketed joint stipulation to reply to motion for summary judgment. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-071 | | 0.50 | | 95.00 |
| **Matter ID: 7331-073** | | **Direct Mortgage Corporation** | | | | |
| 3/24/2011 | 7331-073 | Kathleen Porter<br>Reviewed discovery pleadings for filing. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/29/2011 | 7331-073 | Kathleen Porter<br>Reviewed pleadings filed on behalf of counsel for entry of appearance for filing. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/30/2011 | 7331-073 | Kathleen Porter<br>Docketed minutes in chambers. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-073 | | 1.00 | | 190.00 |
| **Matter ID: 7331-074** | | **Eagle Home Mortgage** | | | | |
| 3/1/2011 | 7331-074 | Matthew D. Spohn<br>Conferred with Ms. Gruenstein regarding subpoena upon Aurora Loan Services. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/3/2011 | 7331-074 | Matthew D. Spohn<br>Corresponded with Mr. Sanders regarding status of discovery on Aurora Loan Services (.1); corresponded with Ms. Gruenstein regarding same (.1); reviewed correspondence between Mr. Sanders and opposing counsel regarding response to Aurora Loan Services subpoena (.2); corresponded with Mr. Sanders regarding same (.1); corresponded with Ms. Gruenstein | 4000 | 0.60 | 350.00 | 210.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | regarding same (.1). | | | | |
| 3/14/2011 | 7331-074 | Matthew D. Spohn<br>Reviewed Aurora Loan Services's objection to Eagle's subpoena. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/29/2011 | 7331-074 | Kathleen Porter<br>Reviewed order extending discovery deadlines. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/29/2011 | 7331-074 | Matthew D. Spohn<br>Reviewed order staying case. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-074 | | 1.30 | | 407.00 |

**Matter ID: 7331-078          First Residential Mortgage Services Corp.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/21/2011 | 7331-078 | Matthew D. Spohn<br>Reviewed correspondence regarding First Residential's overdue settlement payment (.1); corresponded with Mr. Balser and Ms. Rubin regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/24/2011 | 7331-078 | Matthew D. Spohn<br>Reviewed correspondence to First Residential regarding missed settlement payment (.1); corresponded with Ms. Rubin regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/28/2011 | 7331-078 | Matthew D. Spohn<br>Reviewed correspondence regarding receipt of settlement payments from First Residential (.1); corresponded with Ms. Rubin and Mr. Balser regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-078 | | 0.60 | | 210.00 |

**Matter ID: 7331-082          Griffin Mortgage**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/30/2011 | 7331-082 | Matthew D. Spohn<br>Investigated details of claim against Griffin (.1); updated memorandum for Mr. Baker regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-082 | | 0.20 | | 70.00 |

**Matter ID: 7331-085          InterMountain Mortgage**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/24/2011 | 7331-085 | Kathleen Porter<br>Reviewed correspondence on chapter 7 hearing for case status. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-085 | | 0.20 | | 38.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-086** | | **Intohomes Mortgage Services, Inc.** | | | | |
| 3/28/2011 | 7331-086 | Katie Roush<br>Followed up with Mr. Powell on status of Intohomes' settlement payments. | 4000 | 0.50 | 300.00 | 150.00 |
| | | Matter ID: 7331-086 | | 0.50 | | 150.00 |
| **Matter ID: 7331-087** | | **IZT Mortgage, Inc.** | | | | |
| 3/1/2011 | 7331-087 | Matthew D. Spohn<br>Analyzed asset search report (.3); drafted memorandum for Mr. Rollin regarding same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/1/2011 | 7331-087 | Kelly R. March<br>Drafted motion for default judgment. | 4000 | 0.80 | 225.00 | 180.00 |
| 3/2/2011 | 7331-087 | Matthew D. Spohn<br>Drafted summary of asset search and recommendation for proceedings for Messrs. Drosdick, Trumpp and Baker (.2); conferred with Messrs. Trumpp and Baker regarding | 4000 | 0.20 | 350.00 | 70.00 |
| 3/3/2011 | 7331-087 | Matthew D. Spohn<br>Investigated damages issues for default judgment motion (.1); conferred with Ms. March regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/3/2011 | 7331-087 | Kelly R. March<br>Drafted motion for default judgment. | 4000 | 1.50 | 225.00 | 337.50 |
| 3/4/2011 | 7331-087 | Kathleen Porter<br>Prepared default exhibits to be filed with motion. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/4/2011 | 7331-087 | Kelly R. March<br>Drafted default judgment motion for IZT Mortgage, Inc. | 4000 | 2.00 | 225.00 | 450.00 |
| 3/7/2011 | 7331-087 | Kelly R. March<br>Drafted default judgment motion for IZT Mortgage, Inc. | 4000 | 1.20 | 225.00 | 270.00 |
| 3/8/2011 | 7331-087 | Kelly R. March<br>Drafted default judgment motion for IZT Mortgage, Inc. | 4000 | 0.60 | 225.00 | 135.00 |
| 3/9/2011 | 7331-087 | Kelly R. March<br>Worked on drafting motion for default judgment against IZT Mortgage, Inc. | 4000 | 0.20 | 225.00 | 45.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/14/2011 | 7331-087 | Matthew D. Spohn<br>Revised proposed Baker declaration supporting default judgment motion for IZT (.2); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/15/2011 | 7331-087 | Kelly R. March<br>Finished drafting motion for default judgment against IZT Mortgage, Inc. | 4000 | 0.30 | 225.00 | 67.50 |
| 3/17/2011 | 7331-087 | Matthew D. Spohn<br>Revised default judgment pleadings. | 4000 | 0.50 | 350.00 | 175.00 |
| 3/21/2011 | 7331-087 | Kathleen Porter<br>Reviewed pleading for motion for default for filing. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/21/2011 | 7331-087 | Matthew D. Spohn<br>Conferred with Ms. Romanelli regarding filing motion for default judgment (.1); responded to court clerk's correspondence regarding hearing date (.1); reviewed order setting briefing schedule (.1); conferred with Ms. Romanelli regarding service of same on defendant (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/22/2011 | 7331-087 | Kathleen Porter<br>Docketed opposition and reply dates to default judgment motion filed with the court. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/23/2011 | 7331-087 | Kathleen Porter<br>Reviewed returned pleadings from defendants and refiled. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-087 | | 9.80 | | 2,413.00 |
| **Matter ID: 7331-090** | | **Key Financial Corporation (Florida)** | | | | |
| 3/31/2011 | 7331-090 | Kathleen Porter<br>Docketed order regarding summary judgment (.3); reviewed order from court for fileshare upload (.3). | 4000 | 0.60 | 190.00 | 114.00 |
| 3/31/2011 | 7331-090 | Matthew D. Spohn<br>Reviewed order on summary judgment (.2); corresponded with Ms. Rubin regarding same (.1); assessed need for asset search in anticipation of judgment (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| | | Matter ID: 7331-090 | | 1.00 | | 254.00 |
| **Matter ID: 7331-091** | | **Lakeland Regional Mortgage Corp.** | | | | |
| 3/28/2011 | 7331-091 | Katie Roush<br>Prepared to schedule post judgment deposition | 4000 | 0.70 | 300.00 | 210.00 |
| | | Matter ID: 7331-091 | | 0.70 | | 210.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-096** | | **Mortgage Partners, Inc.** | | | | |
| 3/10/2011 | 7331-096 | Matthew D. Spohn<br>Corresponded with Ms. Rubin regarding Mortgage Partners' settlement payment. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-096 | | 0.20 | | 70.00 |
| **Matter ID: 7331-099** | | **Mountain View Mortgage** | | | | |
| 3/28/2011 | 7331-099 | Matthew D. Spohn<br>Reviewed notice of status conference (.1); investigated status of bankruptcy proceeding (.1); conferred with Ms. Roush regarding covering hearing (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/29/2011 | 7331-099 | Kathleen Porter<br>Docketed minute order from chambers. | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-099 | | 0.70 | | 181.00 |
| **Matter ID: 7331-105** | | **Residential Home Funding Corp.** | | | | |
| 3/1/2011 | 7331-105 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of Residential Home Funding case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/2/2011 | 7331-105 | Kathleen Porter<br>Processed deposition and exhibits. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/16/2011 | 7331-105 | Matthew D. Spohn<br>Analyzed retrospective field review from consultant (.4); conferred with Mr. McDonald regarding expert engagement (.4); drafted engagement letter (.2); corresponded with Mr. McDonald regarding same (.1). | 4000 | 1.10 | 350.00 | 385.00 |
| 3/22/2011 | 7331-105 | Matthew D. Spohn<br>Drafted correspondence to Mr. Baker regarding analysis of settlement posture of case. | 4000 | 0.40 | 350.00 | 140.00 |
| 3/23/2011 | 7331-105 | Matthew D. Spohn<br>Reviewed Mr. Baker's correspondence regarding settlement discussions with Mr. Stein (.1); drafted response (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/24/2011 | 7331-105 | Matthew D. Spohn<br>Responded to Mr. Baker's correspondence regarding assessment of merits of case. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/28/2011 | 7331-105 | Matthew D. Spohn<br>Reviewed Mr. Baker's correspondence regarding settlement discussions (.1); corresponded with Mr. | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | McDonald regarding holding off work pending same (.1). | | | | |
| | | Matter ID: 7331-105 | | 2.60 | | 862.00 |

**Matter ID: 7331-110          TMG Financial Services**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-110 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of TMG case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/3/2011 | 7331-110 | Matthew D. Spohn<br>Investigated issue of Lehman Brothers Holdings Inc.'s notice of Mr. Conrad's bankruptcy (.3); conferred with Ms. MacDonald regarding research regarding dischargeability of debt to Lehman Brothers Holdings Inc. (.1); conferred with Ms. Romanelli regarding filing notice of appearance in Mr. Conrad's bankruptcy (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/9/2011 | 7331-110 | Ryann B. MacDonald<br>Responded to e-mail from Mr. Spohn regarding the service of one of TMG Financial Services' owners David Morgan (.1); conducted research on one of TMG Financial Services' owners, David Morgan, to determine where to effectuate service of post-judgment discovery requests (.4). | 4000 | 0.50 | 225.00 | 112.50 |
| 3/9/2011 | 7331-110 | Matthew D. Spohn<br>Reviewed message from process server regarding inability to serve Mr. Morgan (.1); corresponded with Ms. MacDonald regarding locating new address (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/14/2011 | 7331-110 | Ryann B. MacDonald<br>Researched how the owner's personal bankruptcy might affect judgment collection efforts against his company (.7); edited memorandum on how the owner's personal bankruptcy might affect judgment collection efforts against his company (1.2). | 4000 | 1.90 | 225.00 | 427.50 |
| 3/15/2011 | 7331-110 | Matthew D. Spohn<br>Conferred with Mr. Morgan regarding subpoenas served upon him. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/16/2011 | 7331-110 | Matthew D. Spohn<br>Conferred with Mr. Morgan regarding TMG's assets and related entities (.6) drafted declaration for Mr. Morgan based on conversation (.3); corresponded with Mr. Morgan regarding same (.1). | 4000 | 1.00 | 350.00 | 350.00 |
| 3/16/2011 | 7331-110 | Ryann B. MacDonald<br>Researched how the owner's personal bankruptcy might affect judgment collection efforts against his company. | 4000 | 3.00 | 225.00 | 675.00 |
| 3/18/2011 | 7331-110 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding research into remedies in Mr. Conrad's bankruptcy. | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/21/2011 | 7331-110 | Ryann B. MacDonald<br>Researched how the owner's personal bankruptcy might affect judgment collection efforts against his company (.8); wrote memorandum on how the owner's personal bankruptcy might affect judgment collection efforts against his company (1.2). | 4000 | 2.00 | 225.00 | 450.00 |
| 3/22/2011 | 7331-110 | Matthew D. Spohn<br>Reviewed Mr. Morgan's declaration (.1); corresponded with him regarding release from subpoena (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/22/2011 | 7331-110 | Ryann B. MacDonald<br>Researched how the owner's personal bankruptcy might affect judgment collection efforts against his company (4.1); wrote memorandum on how the owner's personal bankruptcy might affect judgment collection efforts against his company (3.3). | 4000 | 7.40 | 225.00 | 1,665.00 |
| 3/23/2011 | 7331-110 | Matthew D. Spohn<br>Called The Mortgage Guild regarding response to subpoena (.1); reviewed Ms. MacDonald's memorandum regarding legal theories for seeking to avoid discharge of Mr. Conrad's liability on TMG debt (.2); drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding proposed strategy for pursing same (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/23/2011 | 7331-110 | Kathleen Porter<br>Reviewed filed proof of services for subpoenas. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/23/2011 | 7331-110 | Ryann B. MacDonald<br>Wrote memorandum on how the owner's personal bankruptcy might affect judgment collection efforts against his company (4.0); edited memorandum (2.7). | 4000 | 6.70 | 225.00 | 1,507.50 |
| 3/24/2011 | 7331-110 | Matthew D. Spohn<br>Called The Mortgage Guild regarding response to subpoena (.1); began preparing for depositions of Mr. Sorensen and The Mortgage Guild (.4); left message for Mr. Sorensen regarding deposition (.1); began researching adversary complaint in Conrad's bankruptcy (.5). | 4000 | 1.10 | 350.00 | 385.00 |
| 3/24/2011 | 7331-110 | Ryann B. MacDonald<br>Discussed strategy with Mr. Spohn on how to get client's debt non-dischargeable from TMG Financial Services' owner's personal bankruptcy. | 4000 | 0.20 | 225.00 | 45.00 |
| 3/25/2011 | 7331-110 | Matthew D. Spohn<br>Called The Mortgage Guild regarding response to subpoena (.1); continued researching legal authority for adversary complaint in Mr. Conrad's bankruptcy (3.3). | 4000 | 3.40 | 350.00 | 1,190.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/28/2011 | 7331-110 | Matthew D. Spohn<br>Conferred with Mr. Sorensen regarding involvement with TMG (.4); drafted declaration regarding same (.3); continued researching adversary complaint against Mr. Conrad (3.7). | 4000 | 4.40 | 350.00 | 1,540.00 |
| | | Matter ID: 7331-110 | | 34.00 | | 9,123.50 |

**Matter ID: 7331-111**        **Tower Mortgage Capital**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-111 | Matthew D. Spohn<br>Sent correspondence to Mr. Kariminian regarding post judgment discovery (.1); drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of case (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/15/2011 | 7331-111 | Matthew D. Spohn<br>Left message for Mr. Karimian regarding responses to post judgment discovery. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-111 | | 0.30 | | 105.00 |

**Matter ID: 7331-113**        **Triumph Funding**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-113 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of Triumph case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/8/2011 | 7331-113 | Matthew D. Spohn<br>Left message for opposing counsel regarding discovery issues (.1); assessed ability to pursue contempt in civil case (.2); conferred with Ms. Romanelli regarding filing proofs of service of order compelling discovery (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/8/2011 | 7331-113 | Kathleen Porter<br>Reviewed pleadings binders for proof of serve for post discovery matters. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/10/2011 | 7331-113 | Matthew D. Spohn<br>Reviewed order reopening case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/14/2011 | 7331-113 | Matthew D. Spohn<br>Conferred with opposing counsel regarding plan for scheduling document production and 2004 examinations (.2); sent follow-up correspondence regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/21/2011 | 7331-113 | Kathleen Porter<br>Docketed order according to applicable rules based on review. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/21/2011 | 7331-113 | Matthew D. Spohn<br>Sent follow-up correspondence to opposing counsel regarding deposition scheduling. | 4000 | 0.10 | 350.00 | 35.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/28/2011 | 7331-113 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding his lack of cooperation in setting schedules for document production and 2004 examinations. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/29/2011 | 7331-113 | Matthew D. Spohn<br>Began drafting subpoenas for Rule 2004 examination on debtor and related entities. | 4000 | 0.70 | 350.00 | 245.00 |
| | | Matter ID: 7331-113 | | 2.50 | | 779.00 |
| **Matter ID: 7331-116** | | **Wall Street Mortgage Brokers, Ltd.** | | | | |
| 3/1/2011 | 7331-116 | Matthew D. Spohn<br>Conferred with Ms. Gruenstein regarding Wall Street's efforts to depose Aurora Loan Services. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/2/2011 | 7331-116 | Glenn Roper<br>Conferred with Mr. DeRose regarding possible third-party deposition (.2); conferred with Mr. Spohn regarding same (.1). | 4000 | 0.30 | 325.00 | 97.50 |
| 3/9/2011 | 7331-116 | Glenn Roper<br>Read memorandum regarding seeking specific performance as a remedy for breach of contract. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/17/2011 | 7331-116 | Matthew D. Spohn<br>Analyzed Wall Street's draft written deposition questions to Aurora Loan Services (.3); researched state-law procedures for such depositions (.4); conferred with Ms. Gruenstein regarding same (.2); conferred with Mr. Siler regarding response to proposed stipulation from Wall Street (.3). | 4000 | 1.20 | 350.00 | 420.00 |
| 3/21/2011 | 7331-116 | Glenn Roper<br>Conferred with Mr. DeRose regarding upcoming status conference. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/28/2011 | 7331-116 | Glenn Roper<br>Revised summary judgment motion. | 4000 | 1.00 | 325.00 | 325.00 |
| 3/28/2011 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding damages issues (.1); corresponded with Ms. Akell regarding update on same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/29/2011 | 7331-116 | Matthew D. Spohn<br>Responded to Ms. Akell's correspondence regarding damages on Moriarty-Gentile loan (.1); conferred with Mr. Roper regarding issues related to summary judgment motion (.1). | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/29/2011 | 7331-116 | Glenn Roper<br>Revised summary judgment motion (5.6); reviewed new Broker Price Opinion (.2). | 4000 | 5.80 | 325.00 | 1,885.00 |
| 3/29/2011 | 7331-116 | Jennifer Bulmer<br>Exchanged e-mails with Mr. Roper regarding supplemental response to Wall Street Mortgage discovery request number 25. | 4000 | 0.10 | 190.00 | 19.00 |
| 3/30/2011 | 7331-116 | Matthew D. Spohn<br>Reviewed updated damage calculations (.1); conferred with Ms. Bulmer regarding supplemental disclosure (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/30/2011 | 7331-116 | Jennifer Bulmer<br>Exchanged e-mails with client regarding Moriarty loan and Plaintiff's damages (.4); revised Plaintiff's damages for production to opposing counsel under article 31 (.8). | 4000 | 1.20 | 190.00 | 228.00 |
| | | Matter ID: 7331-116 | | 11.20 | | 3,517.00 |

**Matter ID: 7331-118          Westlend Financing, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/18/2011 | 7331-118 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding additional claim against Westlend. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-118 | | 0.10 | | 35.00 |

**Matter ID: 7331-119          First Magnus Financial Corp.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/29/2011 | 7331-119 | Kathleen Porter<br>Reviewed stipulation to file avoidance action for docketing. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-119 | | 0.30 | | 57.00 |

**Matter ID: 7331-124          American Home Mortgage**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/3/2011 | 7331-124 | Matthew D. Spohn<br>Investigated status of bankruptcy proceeding at Mr. Baker's request (.3); reported to Mr. Baker regarding same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| | | Matter ID: 7331-124 | | 0.40 | | 140.00 |

**Matter ID: 7331-131          Security National Mortgage**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-131 | Matthew D. Spohn<br>Conferred with opposing counsel regarding transfer of negotiations to Aurora Bank's counsel. | 4000 | 0.30 | 350.00 | 105.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/3/2011 | 7331-131 | Matthew D. Spohn<br>Conferred with Mr. Anderson regarding transfer of negotiations with Security National. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/9/2011 | 7331-131 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding potential assignment of Security National indemnification agreement to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/14/2011 | 7331-131 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding assignment of indemnification agreement to Lehman Brothers Holdings Inc. for suit (.3); drafted assignment of Security National indemnification agreement (.7); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 1.10 | 350.00 | 385.00 |
| 3/15/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed loans to be assigned to Lehman Brothers Holdings Inc. for suit under indemnification agreement (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding effect of same on assignment agreement (.1); revised draft assignment agreement (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 3/16/2011 | 7331-131 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding edits to assignment of Security National agreement (.2); implemented same (.1); corresponded with Mr. Anderson regarding same (.1); conferred with Mr. Anderson regarding same (.2). | 4000 | 0.60 | 350.00 | 210.00 |
| 3/17/2011 | 7331-131 | Matthew D. Spohn<br>Analyzed Mr. Anderson's edits to assignment agreement (.3); drafted analysis of same for Messrs. Drosdick, Trumpp, and Baker (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/22/2011 | 7331-131 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding indemnification provisions he negotiated with Aurora Bank (.2); revised assignment agreement per same (.3); corresponded with Mr. Trumpp regarding same (.1); conferred with Mr. Trumpp regarding revisions to same (.2); corresponded with Mr. Anderson regarding same (.1). | 4000 | 0.90 | 350.00 | 315.00 |
| 3/24/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed Mr. Anderson's response to revised draft of assignment agreement (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1); conferred with Ms. Akell regarding loan ownership issue (.1); corresponded with Mr. Anderson regarding communications with opposing counsel (.1). | 4000 | 0.40 | 350.00 | 140.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/25/2011 | 7331-131 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding loans to be included in schedule to assignment agreement (.2); corresponded with Mr. Anderson regarding same (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/28/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed correspondence between Lehman Brothers Holdings Inc. and Aurora Bank regarding loans to be assigned (.2); drafted execution version of assignment agreement (.3); corresponded with Mr. Anderson regarding same (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1); conferred with Mr. Gray regarding documents to provide to Security National regarding claims (.3). | 4000 | 1.00 | 350.00 | 350.00 |
| 3/29/2011 | 7331-131 | Matthew D. Spohn<br>Analyzed documents from Mr. Gray regarding basis of Security National's indemnification obligations (1.7); conferred with opposing counsel regarding assignment of indemnification agreement (.4); drafted correspondence to opposing counsel regarding same (.2); worked on documents to send to opposing counsel supporting claims under indemnification agreement (.6); corresponded with Mr. Gray regarding drafting invoice for May payment to Security National (.1). | 4000 | 3.00 | 350.00 | 1,050.00 |
| 3/30/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding documents provided (.1); investigated documents supporting claim on Mosher loan (.1); corresponded with opposing counsel regarding same (.1); reviewed correspondence from Mr. Gray regarding basis for claims on certain loan against Security Mortgage (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/31/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding argument that they were overcharged (.1); corresponded with Mr. Gray requesting investigation of same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | | Matter ID: 7331-131 | 9.90 | | 3,465.00 |

**Matter ID: 7331-136          Custom Home Loan**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/18/2011 | 7331-136 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding ownership of loan in Custom Home Loans judgment. | 4000 | 0.10 | 350.00 | 35.00 |
| | | | Matter ID: 7331-136 | 0.10 | | 35.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-138** | | **Concord Mortgage** | | | | |
| 3/18/2011 | 7331-138 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding ownership of loan in Concord Mortgage judgment. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-138 | | 0.10 | | 35.00 |
| **Matter ID: 7331-139** | | **Bridge Capital** | | | | |
| 3/18/2011 | 7331-139 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding ownership of loan in Bridge Capital judgment. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-139 | | 0.10 | | 35.00 |
| **Matter ID: 7331-143** | | **Franklin First Financial** | | | | |
| 3/18/2011 | 7331-143 | Kathleen Porter<br>Reviewed NCR file for client. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-143 | | 0.30 | | 57.00 |
| **Matter ID: 7331-149** | | **Mega Capital Funding** | | | | |
| 3/1/2011 | 7331-149 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp and Baker regarding update on status of Mega case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/3/2011 | 7331-149 | Kelly R. March<br>Drafted Plaintiff's first set of discovery requests. | 4000 | 3.80 | 225.00 | 855.00 |
| 3/4/2011 | 7331-149 | Amy Gray<br>Reviewed first set of requests for production of documents (.2); reviewed first set of interrogatories to defendant (.2); communicated with Mses. Velte and Walsh regarding serving these two documents upon opposing counsel (.1). | 3800 | 0.50 | 250.00 | 125.00 |
| 3/14/2011 | 7331-149 | Kyle Velte<br>Reviewed defendant's initial disclosures and documents produced by defendants. | 4000 | 1.80 | 375.00 | 675.00 |
| | | Matter ID: 7331-149 | | 6.20 | | 1,690.00 |
| **Matter ID: 7331-150** | | **Metrostate Financial & Real Estate Corp.** | | | | |
| 3/15/2011 | 7331-150 | Matthew D. Spohn<br>Reviewed correspondent file for documents for asset search. | 4000 | 0.70 | 350.00 | 245.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/16/2011 | 7331-150 | Larry Walsh<br>Conducted asset research to assess viability of Metrostate Financial as potential litigation target. | 4000 | 0.20 | 95.00 | 19.00 |
| 3/18/2011 | 7331-150 | Matthew D. Spohn<br>Drafted request for search for Metrostate's bank accounts in aid of judgment collection. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/21/2011 | 7331-150 | Larry Walsh<br>Conducted asset research to assess viability of Metrostate Financial as potential litigation target. | 4000 | 4.00 | 95.00 | 380.00 |
| 3/22/2011 | 7331-150 | Larry Walsh<br>Conducted asset research to assess viability of Metrostate Financial as potential litigation target. | 4000 | 4.50 | 95.00 | 427.50 |
| 3/23/2011 | 7331-150 | Matthew D. Spohn<br>Analyzed asset search report (.4); drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding proposed judgment collection strategies (.3). | 4000 | 0.70 | 350.00 | 245.00 |
| | | Matter ID: 7331-150 | | 10.30 | | 1,386.50 |

**Matter ID: 7331-152         PHM  Financial**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/18/2011 | 7331-152 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding ownership of loan in PHM judgment. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-152 | | 0.20 | | 70.00 |

**Matter ID: 7331-156         United  Pacific**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-156 | Matthew D. Spohn<br>Left message for Mr. Finley regarding status of settlement. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/7/2011 | 7331-156 | Matthew D. Spohn<br>Conferred with Mr. Finley regarding disposition of case and resulting funds (.2); corresponded with Ms. Akell regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/14/2011 | 7331-156 | Matthew D. Spohn<br>Reviewed draft agreement assigning United Pacific indemnification agreements to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-156 | | 0.60 | | 210.00 |

**Matter ID: 7331-172         Residential  Loan  Centers  of  America,  Inc.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/14/2011 | 7331-172 | Matthew D. Spohn<br>Reviewed draft agreement assigning Residential Loan Centers indemnification agreement to Lehman Brothers | 4000 | 0.10 | 350.00 | 35.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Holdings Inc. for suit. | | | | |
| | | Matter ID: 7331-172 | | 0.10 | | 35.00 |
| **Matter ID: 7331-174** | | **ION Capital, Inc.** | | | | |
| 3/15/2011 | 7331-174 | Matthew D. Spohn | 4000 | 0.40 | 350.00 | 140.00 |
| | | Began analyzing report of asset search on ION Capital. | | | | |
| 3/16/2011 | 7331-174 | Matthew D. Spohn | 4000 | 0.80 | 350.00 | 280.00 |
| | | Drafted analysis of Ion asset search for Messrs. Drosdick, Trumpp, and Baker (.6); responded to Mr. Baker's correspondence regarding proposed course of action (.2). | | | | |
| 3/18/2011 | 7331-174 | Kathleen Porter | 4000 | 0.40 | 190.00 | 76.00 |
| | | Reviewed asset search and correspondence from client of the same. | | | | |
| | | Matter ID: 7331-174 | | 1.60 | | 496.00 |
| **Matter ID: 7331-175** | | **CMS Capital Group, Inc.** | | | | |
| 3/3/2011 | 7331-175 | Matthew D. Spohn | 4000 | 0.10 | 350.00 | 35.00 |
| | | Sent correspondence to Mr. Mozes regarding status of responses to post judgment discovery. | | | | |
| 3/15/2011 | 7331-175 | Matthew D. Spohn | 4000 | 0.20 | 350.00 | 70.00 |
| | | Left messages for Mr. Mozes regarding responses to post judgment discovery. | | | | |
| 3/29/2011 | 7331-175 | Larry Walsh | 4000 | 2.50 | 95.00 | 237.50 |
| | | Updated asset research data regarding CMS Capital officer David Mozes, per request of Mr. Spohn. | | | | |
| 3/30/2011 | 7331-175 | Matthew D. Spohn | 4000 | 0.70 | 350.00 | 245.00 |
| | | Reviewed results of Mr. Walsh's updated asset search on Mr. Mozes (.4); drafted summary of judgment collection status on CMS for Messrs. Drosdick, Trumpp, and Baker (.3). | | | | |
| 3/30/2011 | 7331-175 | Kathleen Porter | 4000 | 0.40 | 190.00 | 76.00 |
| | | Reviewed asset search and updated database with information. | | | | |
| 3/30/2011 | 7331-175 | Larry Walsh | 4000 | 2.20 | 95.00 | 209.00 |
| | | Updated asset research data regarding CMS Capital officer David Mozes, per request of Mr. Spohn. | | | | |
| | | Matter ID: 7331-175 | | 6.10 | | 872.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-176** | | **Belvidere Networking Enterprises** | | | | |
| 3/16/2011 | 7331-176 | Matthew D. Spohn<br>Reviewed asset search on Belvidere to assess whether to pursue motion to compel post judgment discovery responses (.3); began drafting joint stipulation supporting motion to compel (.4). | 4000 | 0.70 | 350.00 | 245.00 |
| 3/17/2011 | 7331-176 | Matthew D. Spohn<br>Completed drafting joint stipulation supporting motion to motion to compel post judgment discovery responses from Belvidere (.4); drafted declaration supporting same (.2); corresponded with opposing counsel regarding same (.1). | 4000 | 0.70 | 350.00 | 245.00 |
| 3/30/2011 | 7331-176 | Matthew D. Spohn<br>Exchanged correspondence with opposing counsel regarding motion to compel responses to post judgment discovery. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-176 | | 1.60 | | 560.00 |
| **Matter ID: 7331-180** | | **Franklin  Financial** | | | | |
| 3/18/2011 | 7331-180 | Kathleen Porter<br>Reviewed NCR file for client. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-180 | | 0.30 | | 57.00 |
| **Matter ID: 7331-184** | | **Primary Capital Advisors, LLC** | | | | |
| 3/14/2011 | 7331-184 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding Primary Capital's sale (.1); conferred with Mr. Nakamura regarding investigating same (.1); identified documents in file to aid investigation (.2); reviewed draft responses to requests for admission (.5); conferred with Mr. Sanders regarding responses to requests for admission (.4). | 4000 | 1.30 | 350.00 | 455.00 |
| 3/14/2011 | 7331-184 | Kenneth Nakamura<br>Conducted online public records search regarding ownership status of Primary Capital Mortgage. | 4000 | 0.50 | 115.00 | 57.50 |
| 3/15/2011 | 7331-184 | Kenneth Nakamura<br>Conducted online public records search regarding acquisition of Primary Capital Advisors, LLC by Jones Lang LaSalle Incorporated. | 4000 | 0.80 | 115.00 | 92.00 |
| 3/15/2011 | 7331-184 | Matthew D. Spohn<br>Reviewed Mr. Nakamura's research into acquisition of Primary Capital (.2); drafted analysis of same for Mr. Baker (.2); reviewed draft responses to requests for | 4000 | 0.70 | 350.00 | 245.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | production (.3). | | | | |
| 3/21/2011 | 7331-184 | Matthew D. Spohn<br>Investigated status of Primary Capital indemnification agreements remaining to be assigned to Lehman Brothers Holdings Inc. per Mr. Sanders' request (.3); corresponded with Mr. Sanders regarding same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| | | Matter ID: 7331-184 | | 3.70 | | 989.50 |

**Matter ID: 7331-186          Guaranty Bank**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/7/2011 | 7331-186 | Matthew D. Spohn<br>Reviewed correspondence regarding creditors' committee approval of settlement (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/10/2011 | 7331-186 | Matthew D. Spohn<br>Conferred with opposing counsel regarding settlement issues. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/15/2011 | 7331-186 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding OTS approval of settlement agreement (.1); corresponded with Mr. Drosdick regarding executing agreement (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/16/2011 | 7331-186 | Matthew D. Spohn<br>Identified deposition expenses to be shared with opposing counsel per agreement. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/17/2011 | 7331-186 | Matthew D. Spohn<br>Reviewed backup invoices for deposition service fees to be shared with opposing counsel (.2); drafted correspondence to opposing counsel regarding total to be reimbursed (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/17/2011 | 7331-186 | Kathleen Porter<br>Reviewed settlement agreement terms. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/18/2011 | 7331-186 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding settlement payment. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/21/2011 | 7331-186 | Kathleen Porter<br>Filed settlement agreement. | 4000 | 0.20 | 190.00 | 38.00 |
| 3/23/2011 | 7331-186 | Kathleen Porter<br>Reviewed signature page to be filed for settlement agreement. | 4000 | 0.20 | 190.00 | 38.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/30/2011 | 7331-186 | Matthew D. Spohn<br>Drafted stipulation for dismissal (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/30/2011 | 7331-186 | Kathleen Porter<br>Reviewed dismissal of case and updated database. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-186 | | 2.60 | | 750.00 |

**Matter ID: 7331-191          United Bank**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-191 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of United Bank case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/4/2011 | 7331-191 | Matthew D. Spohn<br>Conferred with reporter off the record regarding case (.2); corresponded with Lehman Brothers Holdings Inc.'s media relations personnel regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/25/2011 | 7331-191 | Kathleen Porter<br>Reviewed answer and docketed deadlines according to applicable rules. | 4000 | 0.60 | 190.00 | 114.00 |
| 3/28/2011 | 7331-191 | Matthew D. Spohn<br>Reviewed order regarding scheduling conference. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/28/2011 | 7331-191 | Jennifer Bulmer<br>Selected documents from Lehman's files supporting misrepresentation claims against United Bank (1.8); analyzed loan ownership history of each loan at issue in United Bank action (.8); conferred with Mr. Pitet regarding production of document under Rule 26(a)(1) (.2); drafted summary of additional documents needed from Lehman's files in support of claims against United Bank (.2); e-mailed client regarding same (.1); reviewed initial scheduling order (.2); determined deadlines and requirements regarding same (.2). | 4000 | 3.50 | 190.00 | 665.00 |
| 3/28/2011 | 7331-191 | Katie Roush<br>Reviewed complaint | 4000 | 0.80 | 300.00 | 240.00 |
| 3/29/2011 | 7331-191 | Kathleen Porter<br>Reviewed initial scheduling order from court for docketing. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/29/2011 | 7331-191 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic | 4000 | 0.60 | 190.00 | 114.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery (.5). | | | | |
| 3/29/2011 | 7331-191 | Katie Roush<br>Reviewed initial scheduling order | 4000 | 0.50 | 300.00 | 150.00 |
| 3/30/2011 | 7331-191 | Colin P. Pitet<br>Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 1.70 | 190.00 | 323.00 |
| | | Matter ID: 7331-191 | | 8.50 | | 1,838.00 |

**Matter ID: 7331-194          Extol Mortgage Services, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/4/2011 | 7331-194 | Matthew D. Spohn<br>Corresponded with Mr. Baker regarding status of case. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/7/2011 | 7331-194 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding potential properties owned by Extol (.1); investigated asset search details on same (.2); conferred with Mr. Nakamura regarding confirming same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/7/2011 | 7331-194 | Kenneth Nakamura<br>Conferred with Mr. Spohn regarding request to conduct online record search regarding potential properties of Extol Mortgage Services. | 4000 | 2.20 | 115.00 | 253.00 |
| 3/8/2011 | 7331-194 | Kenneth Nakamura<br>Conducted online public records search regarding potential real property assets of Extol Mortgage Services and related entities. | 4000 | 4.00 | 115.00 | 460.00 |
| 3/15/2011 | 7331-194 | Matthew D. Spohn<br>Reviewed Mr. Nakamura's research regarding ownership of properties (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-194 | | 7.00 | | 993.00 |

**Matter ID: 7331-195          American Federal Mortgage Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2011 | 7331-195 | Kathleen Porter<br>Reviewed initial pleadings for docketing of new loss recovery matter. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-195 | | 0.30 | | 57.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-199** | | **U.S. Lending Group, Inc.** | | | | |
| 3/30/2011 | 7331-199 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding reopening claims against U.S. Lending (.1); investigated details of claim (.1); updated memorandum for Mr. Baker regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-199 | | 0.30 | | 105.00 |
| **Matter ID: 7331-200** | | **Home Loan Center** | | | | |
| 3/1/2011 | 7331-200 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of Home Loan Center case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/23/2011 | 7331-200 | Matthew D. Spohn<br>Worked on revised damages calculations given indemnification agreements and payments on same (1.8); corresponded with Ms. Akell regarding loans to be included in suit (.3); began analyzing loan documents for use in drafting complaint (1.5). | 4000 | 3.60 | 350.00 | 1,260.00 |
| | | Matter ID: 7331-200 | | 3.70 | | 1,295.00 |
| **Matter ID: 7331-201** | | **LendSource, Inc.** | | | | |
| 3/30/2011 | 7331-201 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding reopening claims against LendSource (.1); investigated details of claim (.1); updated memorandum for Mr. Baker regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-201 | | 0.30 | | 105.00 |
| **Matter ID: 7331-204** | | **Colony Mortgage Lenders, Inc.** | | | | |
| 3/1/2011 | 7331-204 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding settlement payments and lack thereof. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/10/2011 | 7331-204 | Marisa Hudson-Arney<br>Drafted correspondence regarding missed settlement payments. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/11/2011 | 7331-204 | Marisa Hudson-Arney<br>Communicated with opposing counsel regarding settlement payments. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/28/2011 | 7331-204 | Matthew D. Spohn<br>Reviewed correspondence regarding Colony's missed settlement payments (.1); corresponded with Ms. Hudson-Arney regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-204 | | 0.80 | | 280.00 |
| **Matter ID: 7331-207** | | **Shasta Financial Services, Inc.** | | | | |
| 3/1/2011 | 7331-207 | Kelly R. March<br>Drafted motion for default judgment. | 4000 | 1.50 | 225.00 | 337.50 |
| 3/2/2011 | 7331-207 | Kelly R. March<br>Drafted motion for default judgment. | 4000 | 2.00 | 225.00 | 450.00 |
| 3/3/2011 | 7331-207 | Matthew D. Spohn<br>Revised default judgment pleadings (.4); corresponded with Mr. Baker regarding his declaration supporting default judgment motion (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/3/2011 | 7331-207 | Kathleen Porter<br>Prepared default exhibits for motion to be filed. | 4000 | 0.50 | 190.00 | 95.00 |
| 3/7/2011 | 7331-207 | Matthew D. Spohn<br>Reviewed Mr. Baker's revisions to declaration (.1); investigated issues regarding same (.1); conferred with Ms. March regarding implementing revisions (.1); corresponded with Mr. Baker regarding revisions (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/8/2011 | 7331-207 | Matthew D. Spohn<br>Responded to correspondence from Mr. Baker regarding damage calculations (.2); revised damaged calculations and declaration per same (.4). | 4000 | 0.60 | 350.00 | 210.00 |
| 3/9/2011 | 7331-207 | Kelly R. March<br>Drafted motion for default judgment against Shasta Financial Services. | 4000 | 0.20 | 225.00 | 45.00 |
| 3/17/2011 | 7331-207 | Matthew D. Spohn<br>Finalized motion for default judgment (.6); corresponded with judge's chambers regarding hearing date for motion (.1); conferred with Ms. Romanelli regarding filing same (.2). | 4000 | 0.90 | 350.00 | 315.00 |
| 3/18/2011 | 7331-207 | Matthew D. Spohn<br>Drafted request for search for Shasta's bank accounts in aid of judgment collection. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/18/2011 | 7331-207 | Kathleen Porter<br>Reviewed motion for default filing. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/21/2011 | 7331-207 | Kathleen Porter<br>Docketed hearing for default judgment according to applicable rules based on review of pleadings. | 4000 | 0.40 | 190.00 | 76.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/21/2011 | 7331-207 | Marisa Hudson-Arney<br>Communicated with Mr. Durling regarding upcoming hearing. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/24/2011 | 7331-207 | Kathleen Porter<br>Reviewed returned mail from opposing counsel and refiled same. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-207 | | 7.70 | | 2,008.50 |
| **Matter ID: 7331-212** | | **United Northern Mortgage Bankers, LTD** | | | | |
| 3/1/2011 | 7331-212 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp and Baker regarding update on status of United Northern case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/1/2011 | 7331-212 | Jason M. Lynch<br>Conferred with Ms. Arrington regarding motion to dismiss counterclaim. | 4000 | 0.50 | 385.00 | 192.50 |
| 3/2/2011 | 7331-212 | Jason M. Lynch<br>Conferred with local counsel in New York regarding amendment to complaint and motion to dismiss (.3); conferred with Ms. Arrington regarding same (.3) | 4000 | 0.60 | 385.00 | 231.00 |
| 3/2/2011 | 7331-212 | Jennifer Bulmer<br>Conferred with Ms. Arrington regarding amending complaint (.1); selected documents from Lehman's files for use as exhibits to Plaintiff's amended complaint (1.4); drafted e-mail to Ms. Arrington regarding exhibits to Plaintiff's amended complaint (.2); drafted certificate of service to amended complaint (.2). | 4000 | 1.90 | 190.00 | 361.00 |
| 3/3/2011 | 7331-212 | Jason M. Lynch<br>Prepared amended complaint (1.2); read New York caselaw regarding issues in amended complaint (.6); prepared correspondence to opposing counsel regarding amended complaint (.3) | 4000 | 2.10 | 385.00 | 808.50 |
| 3/4/2011 | 7331-212 | Jennifer Bulmer<br>Reviewed Mr. Lynch's e-mail regarding letter to opposing counsel (.1); reviewed letter to opposing counsel (.1); responded to Mr. Lynch's e-mail (.1). | 4000 | 0.30 | 190.00 | 57.00 |
| 3/4/2011 | 7331-212 | Jason M. Lynch<br>Finalized amended complaint and served on opposing counsel. | 4000 | 2.30 | 385.00 | 885.50 |
| 3/24/2011 | 7331-212 | Kathleen Porter<br>Reviewed correspondence from counsel for docketing. | 4000 | 0.20 | 190.00 | 38.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/24/2011 | 7331-212 | Kyle Velte<br>Met with Ms. Arrington regarding case background and next steps in preparation for taking over case. | 4000 | 0.20 | 375.00 | 75.00 |
| 3/24/2011 | 7331-212 | Malia Arrington<br>Conferred with Ms. Velte and Mr. DeRose concerning case status and factual analysis and resources for United Northern. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/28/2011 | 7331-212 | Kyle Velte<br>Analyzed complaint, supporting documents, damages documents, and internal memorandum analyzing claims in preparation for taking over case from Mr. Lynch and Ms. Arrington. | 4000 | 2.10 | 375.00 | 787.50 |
| 3/29/2011 | 7331-212 | Kyle Velte<br>Reviewed initial disclosures prior to production for relevance and privilege (1.0); drafted interrogatories to defendant (.5); drafted requests for production to defendant (.5). | 4000 | 2.00 | 375.00 | 750.00 |
| 3/29/2011 | 7331-212 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding status of action against United Northern Mortgage. | 4000 | 0.20 | 190.00 | 38.00 |
| 3/30/2011 | 7331-212 | Kyle Velte<br>Reviewed entry of appearance (.1); reviewed and responded to e-mail traffic regarding filing of the same (.1). | 4000 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-212 | | 13.00 | | 4,431.50 |

**Matter ID: 7331-213**        **RMS & Associates**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/11/2011 | 7331-213 | Kathleen Porter<br>Reviewed new loss recovery filing and processed. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/14/2011 | 7331-213 | Matthew D. Spohn<br>Updated memorandum to Messrs. Drosdick, Trumpp, and Baker to reflect filing of RMS case. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-213 | | 0.50 | | 111.00 |

**Matter ID: 7331-215**        **1st Chesapeake Home Mortgage, LLC**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-215 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of 1st Chesapeake case. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-215 | | 0.10 | | 35.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------|------|-------|------|-------|
| **Matter ID: 7331-216** | | **Homefield Financial, Inc.** | | | | |
| 3/18/2011 | 7331-216 | Matthew D. Spohn<br>Drafted request for search for Homefield's bank accounts in aid of judgment collection. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/21/2011 | 7331-216 | Kathleen Porter<br>Docketed minute order from court. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/22/2011 | 7331-216 | Kathleen Porter<br>Reviewed discovery pleadings to be docketed and filed. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/31/2011 | 7331-216 | Kathleen Porter<br>Docketed minutes granting motion for default judgment. | 4000 | 0.50 | 190.00 | 95.00 |
| 3/31/2011 | 7331-216 | Matthew D. Spohn<br>Reviewed order granting default judgment motion against Homefield (.1); conferred with Ms. March regarding preparing post judgment discovery (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-216 | | 1.50 | | 349.00 |
| **Matter ID: 7331-218** | | **Nations First Lending, Inc.** | | | | |
| 3/3/2011 | 7331-218 | Matthew D. Spohn<br>Implemented Mr. Baker's edits to proposed declaration (.3); finalized default judgment pleadings (.5). | 4000 | 0.80 | 350.00 | 280.00 |
| 3/18/2011 | 7331-218 | Matthew D. Spohn<br>Drafted request for search for Nations First's bank accounts in aid of judgment collection. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/21/2011 | 7331-218 | Kathleen Porter<br>Docketed minute order from court. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/31/2011 | 7331-218 | Kathleen Porter<br>Docketed minutes granting motion for default judgment. | 4000 | 0.50 | 190.00 | 95.00 |
| 3/31/2011 | 7331-218 | Matthew D. Spohn<br>Reviewed order granting default judgment motion against Nations First (.1); conferred with Ms. March regarding preparing post judgment discovery (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-218 | | 2.00 | | 572.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-219** | | **National Bank of Arkansas in North Little Rock** | | | | |
| 3/1/2011 | 7331-219 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of National Bank of Arkansas case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/2/2011 | 7331-219 | Matthew D. Spohn<br>Revised draft 26(f) report. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/3/2011 | 7331-219 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding 26(f) report (.1); formulated plan for discovery in light of case schedule (.3); conferred with Ms. Roush regarding same (.2); drafted discovery requests to National Bank of Arkansas (.4). | 4000 | 1.00 | 350.00 | 350.00 |
| 3/3/2011 | 7331-219 | Katie Roush<br>Finalized rule 26(f) report (.5); discussed discovery plan with Mr. Spohn (.2). | 4000 | 0.70 | 300.00 | 210.00 |
| 3/4/2011 | 7331-219 | Kathleen Porter<br>Reviewed Rule 26(f) for docketing deadlines. | 4000 | 0.50 | 190.00 | 95.00 |
| 3/14/2011 | 7331-219 | Kathleen Porter<br>Docketed final scheduling order from the court. | 4000 | 0.90 | 190.00 | 171.00 |
| 3/17/2011 | 7331-219 | Matthew D. Spohn<br>Reviewed defendant's initial disclosures. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/18/2011 | 7331-219 | Kathleen Porter<br>Reviewed discovery responses from defendants. | 4000 | 0.60 | 190.00 | 114.00 |
| 3/18/2011 | 7331-219 | Jennifer Bulmer<br>Conferred with Mr. Pitet regarding documents produced under Rule 26(a)(1) by National Bank of Arkansas (.2); began reviewing Defendant's document production under Rule 26(a)(1) (2.4). | 4000 | 2.60 | 190.00 | 494.00 |
| 3/21/2011 | 7331-219 | Matthew D. Spohn<br>Reviewed scheduling order (.2); reviewed correspondence from opposing counsel regarding witness testimony disclosure (.1); responded to same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/22/2011 | 7331-219 | Jennifer Bulmer<br>Continued reviewing Defendant's document production under Rule 26(a)(1). | 4000 | 2.30 | 190.00 | 437.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/25/2011 | 7331-219 | Matthew D. Spohn<br>Reviewed Defendant's answer (.2); investigated defense counsel (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/25/2011 | 7331-219 | Jennifer Bulmer<br>Completed review of Defendant's document production under Rule 26(a)(1). | 4000 | 2.20 | 190.00 | 418.00 |
| 3/29/2011 | 7331-219 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from opposing counsel for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery (.5). | 4000 | 0.60 | 190.00 | 114.00 |
| 3/30/2011 | 7331-219 | Matthew D. Spohn<br>Conferred with opposing counsel regarding extension of time for them to answer discovery (.1); conferred with Ms. Bulmer regarding making supplemental production of documents to Defendant (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/30/2011 | 7331-219 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery (.1). | 4000 | 0.20 | 190.00 | 38.00 |
| 3/30/2011 | 7331-219 | Jennifer Bulmer<br>Conferred with Mr. Pitet regarding supplemental document production under Rule 26(a)(1). | 4000 | 0.30 | 190.00 | 57.00 |
| 3/31/2011 | 7331-219 | Matthew D. Spohn<br>Reviewed motion to extend time for Defendants to answer discovery. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/31/2011 | 7331-219 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced document to opposing counsel under Rule 26(a)(1) (.2). | 4000 | 0.30 | 190.00 | 57.00 |
| 3/31/2011 | 7331-219 | Kathleen Porter<br>Docketed motion for extension of deadlines regarding discovery. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/31/2011 | 7331-219 | Jennifer Bulmer<br>Drafted letter to opposing counsel regarding Plaintiff's first supplemental document production (.1); produced documents to opposing counsel under Rule 26(a)(1) (.6). | 4000 | 0.70 | 190.00 | 133.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-219 | | 14.80 | | 3,305.00 |

**Matter ID: 7331-220          Pacific Community Mortgage Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-220 | Matthew D. Spohn<br>Conferred with Ms. March regarding motion for default judgment. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/7/2011 | 7331-220 | Kelly R. March<br>Drafted motion for default judgment against Pacific Community Mortgage, Inc. | 4000 | 3.20 | 225.00 | 720.00 |
| 3/8/2011 | 7331-220 | Matthew D. Spohn<br>Conferred with Ms. March regarding revisions to damage calculations. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/8/2011 | 7331-220 | Kelly R. March<br>Drafted motion for default judgment against Pacific Community Mortgage, Inc. | 4000 | 3.20 | 225.00 | 720.00 |
| 3/9/2011 | 7331-220 | Kelly R. March<br>Drafted motion for default judgment against Pacific Community Mortgage, Inc. | 4000 | 2.00 | 225.00 | 450.00 |
| 3/10/2011 | 7331-220 | Kathleen Porter<br>Prepared default exhibits for motion to be filed according to local court rules. | 4000 | 1.50 | 190.00 | 285.00 |
| 3/10/2011 | 7331-220 | Kelly R. March<br>Drafted motion for default judgment against Pacific Community Mortgage, Inc. | 4000 | 2.10 | 225.00 | 472.50 |
| 3/14/2011 | 7331-220 | Matthew D. Spohn<br>Revised proposed Baker declaration supporting default judgment motion for Pacific Community (.3); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/15/2011 | 7331-220 | Kathleen Porter<br>Drafted default exhibit for motion to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| 3/16/2011 | 7331-220 | Matthew D. Spohn<br>Answered Mr. Baker's questions regarding declaration supporting default judgment motion. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/17/2011 | 7331-220 | Matthew D. Spohn<br>Revised default judgment pleadings. | 4000 | 1.00 | 350.00 | 350.00 |
| 3/17/2011 | 7331-220 | Kathleen Porter<br>Drafted exhibit for default judgment motion to be filed. | 4000 | 0.30 | 190.00 | 57.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/21/2011 | 7331-220 | Kathleen Porter<br>Docketed hearing for default judgment according to applicable rules based on review of pleadings. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/21/2011 | 7331-220 | Marisa Hudson-Arney<br>Communicated with Mr. Durling regarding upcoming hearing regarding default judgment. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/22/2011 | 7331-220 | Kathleen Porter<br>Reviewed filed discovery pleading. | 4000 | 0.20 | 190.00 | 38.00 |
| 3/25/2011 | 7331-220 | Matthew D. Spohn<br>Corresponded with court clerk regarding chamber's courtesy copies of pleadings. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-220 | | 15.40 | | 3,661.50 |

**Matter ID: 7331-222          Fairmont Funding Ltd.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-222 | Matthew D. Spohn<br>Corresponded with Mr. Gross regarding overdue document production. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/1/2011 | 7331-222 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of Fairmont case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/2/2011 | 7331-222 | Glenn Roper<br>Conferred with Mr. DeRose regarding document production from Defendant (.1); conferred with Mr. Spohn regarding same (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 3/8/2011 | 7331-222 | Glenn Roper<br>Prepared responses to Defendant's first set of discovery requests. | 4000 | 2.40 | 325.00 | 780.00 |
| 3/9/2011 | 7331-222 | Glenn Roper<br>Prepared responses to Defendant's first set of discovery requests. | 4000 | 1.20 | 325.00 | 390.00 |
| 3/14/2011 | 7331-222 | Jennifer Bulmer<br>Reviewed Fairmont Funding's first set of interrogatories and document requests under article 31 (.9); analyzed documents from Lehman's files for relevance to Fairmont Funding action, proprietary information, and privilege to avoid disclosure of protected information (2.4). | 4000 | 3.30 | 190.00 | 627.00 |
| 3/15/2011 | 7331-222 | Glenn Roper<br>E-mailed Mr. DeRose regarding document production (.1); conferred with Mr. Spohn regarding same (.1); revised responses to discovery requests (.3). | 4000 | 0.50 | 325.00 | 162.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2011 | 7331-222 | Jennifer Bulmer<br>Analyzed documents from Lehman's files for relevance to Fairmont Funding action, proprietary information and privilege to avoid disclosure of protected information (3.6); began selecting documents from Lehman's files responsive to Fairmont Funding's document requests under article 31 (1.4); analyzed loan ownership history of Lehman's claims against Fairmont Funding (1.1). | 4000 | 6.10 | 190.00 | 1,159.00 |
| 3/16/2011 | 7331-222 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery (1.4). | 4000 | 1.50 | 190.00 | 285.00 |
| 3/16/2011 | 7331-222 | Jennifer Bulmer<br>Continued analyzing documents from Lehman's files for relevance to Fairmont Funding action, proprietary information, and privilege to avoid disclosure of protected information (5.7); continued selecting documents from Lehman's files responsive to Fairmont Funding's document requests under article 31 (1.2); conferred with Mr. Pitet regarding production of documents to opposing counsel under article 31 (.4). | 4000 | 7.30 | 190.00 | 1,387.00 |
| 3/17/2011 | 7331-222 | Colin P. Pitet<br>Processed electronic documents produced by Fairmont under article 31 for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 0.90 | 190.00 | 171.00 |
| 3/17/2011 | 7331-222 | Jennifer Bulmer<br>Conferred with Mr. Pitet regarding Fairmont Funding's document production under article 31 (.3); conferred with Mr. Roper regarding protective order (.1); continued analyzing documents from Lehman's files for relevance to Fairmont Funding action, proprietary information, and privilege to avoid disclosure of protected information (2.8). | 4000 | 3.20 | 190.00 | 608.00 |
| 3/18/2011 | 7331-222 | Colin P. Pitet<br>Processed electronic documents produced by Fairmont under article 31 for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 1.50 | 190.00 | 285.00 |
| 3/18/2011 | 7331-222 | Jennifer Bulmer<br>Continued analyzing documents from Lehman's files for relevance to Fairmont Funding action, proprietary information, and privilege to avoid disclosure of | 4000 | 2.60 | 190.00 | 494.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | protected information (2.5); conferred with Mr. Spohn regarding Fairmont Funding's document production under article 31 (.1). | | | | |
| 3/21/2011 | 7331-222 | Glenn Roper<br>Revised responses to discovery requests (.5); request extension of time to respond to discovery requests (.1). | 4000 | 0.60 | 325.00 | 195.00 |
| 3/21/2011 | 7331-222 | Matthew D. Spohn<br>Reviewed documents produced by Fairmont Funding. | 4000 | 0.40 | 350.00 | 140.00 |
| 3/21/2011 | 7331-222 | Jennifer Bulmer<br>Reviewed Fairmont Funding's first set of interrogatories and document requests under article 31 (1.2); conferred with Mr. Roper regarding Fairmont Funding's document requests (.1); drafted e-mail to Client regarding Fairmont Funding's document requests (.3); analyzed Client lawbase notes for all loans at issue in Fairmont Funding action (3.8); drafted responses to Fairmont Funding's document requests for Mr. Roper's review (1.4). | 4000 | 6.80 | 190.00 | 1,292.00 |
| 3/22/2011 | 7331-222 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery (.7). | 4000 | 0.80 | 190.00 | 152.00 |
| 3/22/2011 | 7331-222 | Matthew D. Spohn<br>Researched status of case brought by DLJ Mortgage Capital against Fairmont (.4); drafted analysis of same for Messrs. Drosdick, Trumpp, and Baker (.2); reviewed Mr. Trumpp's response (.1); drafted correspondence to opposing counsel regarding scheduling depositions of Fairmont Funding (.2). | 4000 | 0.90 | 350.00 | 315.00 |
| 3/22/2011 | 7331-222 | Jennifer Bulmer<br>Continued analyzing client lawbase notes for all loans at issue in Fairmont Funding action (2.8); continued selecting documents from Lehman's files responsive to Fairmont Funding's document requests under article 31 (.9); exchanged e-mails with Mr. Roper regarding Fairmont Funding's document requests (.1). | 4000 | 3.80 | 190.00 | 722.00 |
| 3/23/2011 | 7331-222 | Jennifer Bulmer<br>Continued analyzing client lawbase notes for all loans at issue in Fairmont Funding action. | 4000 | 1.10 | 190.00 | 209.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/24/2011 | 7331-222 | Matthew D. Spohn<br>Conferred with Ms. Bulmer regarding document production to Fairmont. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/24/2011 | 7331-222 | Jennifer Bulmer<br>Reviewed Messrs. Spohn and Roper's e-mail regarding Plaintiff's client lawbase notes (.1); redacted client lawbase notes for relevance to Fairmont Funding action (.8). | 4000 | 0.90 | 190.00 | 171.00 |
| 3/28/2011 | 7331-222 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding noticing deposition of Fairmont Funding. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/28/2011 | 7331-222 | Glenn Roper<br>Prepared for deposition of Mr. Deitel. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/30/2011 | 7331-222 | Glenn Roper<br>Oversaw preparation of deposition notice for Mr. Deitel. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/31/2011 | 7331-222 | Kathleen Porter<br>Docketed notice of deposition (.3) drafted correspondence to court reporter regarding same (.3). | 4000 | 0.60 | 190.00 | 114.00 |
| | | Matter ID: 7331-222 | | 47.90 | | 10,158.50 |

**Matter ID: 7331-223**          **American Mortgage Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/17/2011 | 7331-223 | Matthew D. Spohn<br>Drafted complaint (1.0); drafted civil cover sheet (.2); drafted summons (.1). | 4000 | 1.30 | 350.00 | 455.00 |
| 3/23/2011 | 7331-223 | Kathleen Porter<br>Reviewed initial pleadings (.4); docketed deadlines according to applicable rules (.2). | 4000 | 0.60 | 190.00 | 114.00 |
| 3/30/2011 | 7331-223 | Matthew D. Spohn<br>Conferred with Ms. March regarding preparing default judgment pleadings against AMC. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-223 | | 2.00 | | 604.00 |

**Matter ID: 7331-224**          **Royal Pacific Funding Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/1/2011 | 7331-224 | Marisa Hudson-Arney<br>Drafted stipulation and proposed order (.5); conferred with co-counsel regarding same (.1); conferred with clerk regarding proper procedure (.2); conducted preliminary research for motion to dismiss (1.4). | 4000 | 2.20 | 350.00 | 770.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/2/2011 | 7331-224 | Marisa Hudson-Arney<br>Conducted research for motion to dismiss purposes (2.8); analyzed research concerning unfair competition (1.4); analyzed research regarding plausibility standard for motion to dismiss (1.1). | 4000 | 5.30 | 350.00 | 1,855.00 |
| 3/3/2011 | 7331-224 | Marisa Hudson-Arney<br>Drafted motion to dismiss counterclaims. | 4000 | 5.10 | 350.00 | 1,785.00 |
| 3/4/2011 | 7331-224 | Marisa Hudson-Arney<br>Revised motion to dismiss (3.5); conferred with Mr. Johnson regarding motion to dismiss (.2). | 4000 | 3.70 | 350.00 | 1,295.00 |
| 3/5/2011 | 7331-224 | Michael A. Rollin<br>Revised Ms. Hudson-Arney's draft motion to dismiss counterclaims. | 4000 | 0.50 | 400.00 | 200.00 |
| 3/5/2011 | 7331-224 | Matthew D. Spohn<br>Revised motion to dismiss counterclaims. | 4000 | 0.40 | 350.00 | 140.00 |
| 3/6/2011 | 7331-224 | Marisa Hudson-Arney<br>Revised motion to dismiss (2.6); conducted additional research regarding same (2.0). | 4000 | 4.60 | 350.00 | 1,610.00 |
| 3/7/2011 | 7331-224 | Marisa Hudson-Arney<br>Revised motion to dismiss (3.4); conducted additional research for motion to dismiss (1.1). | 4000 | 4.50 | 350.00 | 1,575.00 |
| 3/7/2011 | 7331-224 | Ellie Lockwood<br>Cite checked Plaintiff's memorandum in support of its motion to dismiss. | 4000 | 2.60 | 120.00 | 312.00 |
| 3/7/2011 | 7331-224 | Ryann B. MacDonald<br>Read recently filed Plaintiff's memorandum of points and authorities supporting motion to dismiss Defendant's counterclaims. | 4000 | 0.20 | 225.00 | 45.00 |
| 3/7/2011 | 7331-224 | Jennifer Bulmer<br>Conferred with Ms. Hudson-Arney regarding motion to dismiss Royal Pacific Funding's counterclaim (.2); researched local Rule 7 regarding motions to ensure compliance with same (.2). | 4000 | 0.40 | 190.00 | 76.00 |
| 3/11/2011 | 7331-224 | Marisa Hudson-Arney<br>Analyzed scheduling conference requirements and timing for same. | 4000 | 0.50 | 350.00 | 175.00 |
| 3/14/2011 | 7331-224 | Marisa Hudson-Arney<br>Began reviewing documents to be disclosed in initial disclosures (3.1); began drafting initial disclosures (1.2); began drafting Rule 26(f) report for scheduling conference (1.1) | 4000 | 5.40 | 350.00 | 1,890.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2011 | 7331-224 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Hudson-Arney regarding Plaintiff's disclosures under Rule 26(a)(1). | 4000 | 0.10 | 190.00 | 19.00 |
| 3/15/2011 | 7331-224 | Marisa Hudson-Arney<br>Began drafting joint Rule 26 report (2.9); analyzed loan file for initial disclosure purposes (.5); communicated with opposing counsel regarding 26(f) report (.2). | 4000 | 3.60 | 350.00 | 1,260.00 |
| 3/16/2011 | 7331-224 | Marisa Hudson-Arney<br>Drafted case synopsis for proposed joint pretrial report (1.5); edited presumptive case calendar (.7); reviewed repurchase request documents (.5); communicated with opposing counsel regarding joint report (.2). | 4000 | 2.90 | 350.00 | 1,015.00 |
| 3/21/2011 | 7331-224 | Marisa Hudson-Arney<br>Communicated with Ms. Bulmer regarding document production (.1); drafted e-mail communication to opposing counsel regarding discovery plan (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/21/2011 | 7331-224 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Hudson-Arney regarding document production protocol under Rule 26(a)(1). | 4000 | 0.10 | 190.00 | 19.00 |
| 3/22/2011 | 7331-224 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery (.6). | 4000 | 0.70 | 190.00 | 133.00 |
| 3/22/2011 | 7331-224 | Kathleen Porter<br>Reviewed and filed correspondence to counsel. | 4000 | 0.20 | 190.00 | 38.00 |
| 3/22/2011 | 7331-224 | Marisa Hudson-Arney<br>Conferred with Ms. Bulmer regarding production of initial disclosure documents. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/22/2011 | 7331-224 | Jennifer Bulmer<br>Analyzed Client lawbase notes for all loans at issue in Royal Pacific Funding action (1.2); conferred with Mr. Pitet regarding production of documents under Rule 26(a)(1)(.2). | 4000 | 1.40 | 190.00 | 266.00 |
| 3/23/2011 | 7331-224 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (1.5). | 4000 | 1.60 | 190.00 | 304.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/23/2011 | 7331-224 | Jennifer Bulmer<br>Selected documents from Lehman's files for production to opposing counsel under Rule 26(a)(1) (1.9); conferred with Ms. Hudson-Arney regarding Plaintiff's disclosures under Rule 26(a)(1) (.1); conferred with Mr. Pitet regarding production of documents under Rule 26(a)(1) (.1); assisted Ms. Hudson-Arney with drafting Plaintiff's disclosure pleading (.4); calculated Plaintiff's damages for use as exhibit to Plaintiff's disclosures under Rule 26(a)(1) (1.2); conferred with Ms. Hudson-Arney regarding Plaintiff's damages (.1); drafted Plaintiff's privilege log for initial disclosures to comply with Rule 26(b)(5) (.5). | 4000 | 4.30 | 190.00 | 817.00 |
| 3/23/2011 | 7331-224 | Marisa Hudson-Arney<br>Finalize initial disclosures for service. | 4000 | 0.60 | 350.00 | 210.00 |
| 3/24/2011 | 7331-224 | Kathleen Porter<br>Reviewed correspondence along with discovery pleadings (.3); docketed deadlines (.1). | 4000 | 0.40 | 190.00 | 76.00 |
| 3/25/2011 | 7331-224 | Marisa Hudson-Arney<br>Began drafting confidentiality agreement. | 4000 | 0.70 | 350.00 | 245.00 |
| 3/30/2011 | 7331-224 | Marisa Hudson-Arney<br>Edited 26 report (.7); revised presumptive date calendar (.2); communicated with opposing counsel regarding same (.4). | 4000 | 1.30 | 350.00 | 455.00 |
| | | Matter ID: 7331-224 | | 53.70 | | 16,725.00 |

**Matter ID: 7331-225**        **Home Loan Specialists, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-225 | Matthew D. Spohn<br>Reviewed message regarding process server's attempts to serve complaint (.1); corresponded with Ms. Hudson-Arney regarding alternative addresses (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/1/2011 | 7331-225 | Matthew D. Spohn<br>Conferred with Ms. March regarding preparing motion for default judgment against Home Loan Specialists. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/1/2011 | 7331-225 | Larry Walsh<br>Researched good address for service of subpoena targeting Home Loan Specialists' owner, Mr. Harrison. | 4000 | 1.00 | 95.00 | 95.00 |
| 3/3/2011 | 7331-225 | Matthew D. Spohn<br>Reviewed correspondence regarding service of complaint. | 4000 | 0.10 | 350.00 | 35.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/4/2011 | 7331-225 | Kelly R. March<br>Drafted default judgment motion for Home Loan Specialists, Inc. | 4000 | 1.00 | 225.00 | 225.00 |
| 3/8/2011 | 7331-225 | Kelly R. March<br>Worked on drafting request for entry of default in the matter of Home Loan Specialists, Inc. | 4000 | 0.50 | 225.00 | 112.50 |
| 3/9/2011 | 7331-225 | Kelly R. March<br>Drafted request for entry of default against Home Loan Specialists, Inc. | 4000 | 0.20 | 225.00 | 45.00 |
| 3/10/2011 | 7331-225 | Kathleen Porter<br>Drafted RLT pricing exhibit for motion. | 4000 | 0.50 | 190.00 | 95.00 |
| 3/10/2011 | 7331-225 | Kelly R. March<br>Worked on drafting request for entry of default in the matter of Home Loan Specialists, Inc. | 4000 | 1.50 | 225.00 | 337.50 |
| 3/15/2011 | 7331-225 | Matthew D. Spohn<br>Reviewed proof of service (.1); conferred with Mr. Walsh regarding obtaining evidence that the proper agent for service was served (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/15/2011 | 7331-225 | Kelly R. March<br>Worked on drafting request for entry of default against Home Loan Specialists, Inc. | 4000 | 1.00 | 225.00 | 225.00 |
| 3/15/2011 | 7331-225 | Jennifer Bulmer<br>Conferred with Ms. March regarding Plaintiff's damages in support of motion for default judgment. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/16/2011 | 7331-225 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding project proving up proper service of complaint on agent. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/16/2011 | 7331-225 | Kelly R. March<br>Drafted motion for default judgment against Home Loan Specialists, Inc. | 4000 | 0.50 | 225.00 | 112.50 |
| 3/16/2011 | 7331-225 | Larry Walsh<br>Researched and ordered deed of trust for use as evidence in proving claims against Home Loan Specialists. | 4000 | 4.90 | 95.00 | 465.50 |
| 3/17/2011 | 7331-225 | Larry Walsh<br>Researched and ordered deed of trust for use as evidence in proving claims against Home Loan Specialists. | 4000 | 3.00 | 95.00 | 285.00 |
| 3/21/2011 | 7331-225 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding investigation to prove that "John Doe" served was Joel Harrison (.2); drafted declaration for Mr. Walsh resulting from same | 4000 | 0.60 | 350.00 | 210.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | (.3); corresponded with process server regarding need for supplemental declaration (.1). | | | | |
| 3/21/2011 | 7331-225 | Kelly R. March<br>Created damages document to be used as an exhibit as part of motion for default judgment against Home Loan Specialists, Inc. | 4000 | 0.20 | 225.00 | 45.00 |
| 3/21/2011 | 7331-225 | Larry Walsh<br>Researched and ordered deed of trust for use as evidence in proving claims against Home Loan Specialists (.1); met with Mr. Spohn regarding proof-of-residence strategy targeting company owner, Mr. Harrison (.4). | 4000 | 0.50 | 95.00 | 47.50 |
| 3/22/2011 | 7331-225 | Matthew D. Spohn<br>Reviewed declaration from process server (.1); revised request for entry of default (.3); revised declaration supporting same (.2). | 4000 | 0.60 | 350.00 | 210.00 |
| 3/22/2011 | 7331-225 | Kelly R. March<br>Updated damages documents and exhibits to be filed with motion for default judgment against Home Loan Specialists, Inc. | 4000 | 0.20 | 225.00 | 45.00 |
| 3/28/2011 | 7331-225 | Matthew D. Spohn<br>Reviewed clerk's denial of default (.1); conferred with Ms. Romanelli regarding obtaining new affidavit of service (.1); reviewed revised proof of service of complaint (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/29/2011 | 7331-225 | Kathleen Porter<br>Reviewed notice regarding default filing from clerk. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-225 | | 18.00 | | 3,073.50 |
| **Matter ID: 7331-232** | | **AmericaHomeKey, Inc.** | | | | |
| 3/21/2011 | 7331-232 | Matthew D. Spohn<br>Analyzed issues regarding assignment of indemnification agreements per Mr. Sanders' inquiry (.9); drafted explanation of findings for Mr. Sanders (.2). | 4000 | 1.10 | 350.00 | 385.00 |
| | | Matter ID: 7331-232 | | 1.10 | | 385.00 |
| **Matter ID: 7331-233** | | **Guaranteed Rate, Inc.** | | | | |
| 3/9/2011 | 7331-233 | Matthew D. Spohn<br>Responded to correspondence from Mr. Baker regarding status of assignment of indemnification agreements to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-233 | | 0.10 | | 35.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-234** | | **Resource Mortgage Banking, LTD.** | | | | |
| 3/1/2011 | 7331-234 | Matthew D. Spohn<br>Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of Resource Mortgage case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/1/2011 | 7331-234 | Jason M. Lynch<br>Conferred with Ms. Arrington regarding preparation of motion for default judgment. | 4000 | 0.60 | 385.00 | 231.00 |
| 3/23/2011 | 7331-234 | Kathleen Porter<br>Reviewed discovery pleadings for filing. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/24/2011 | 7331-234 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.8). | 4000 | 0.90 | 190.00 | 171.00 |
| 3/24/2011 | 7331-234 | Malia Arrington<br>Conferred with Ms. Velte and Mr. DeRose concerning case status and factual analysis and resources for United Northern. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/24/2011 | 7331-234 | Jennifer Bulmer<br>Reviewed client's e-mail regarding documents supporting Lehman's claims against Resource Mortgage Banking (.1); selected documents from Lehman's files supporting misrepresentation claims against Resource Mortgage Banking (1.8); analyzed documents supporting Lehman's damages calculation with respect to Grossman and Webb loans (.6); exchanged e-mails with Ms. Arrington and Mr. Lynch regarding status of Resource Mortgage Banking litigation (.1). | 4000 | 2.60 | 190.00 | 494.00 |
| 3/25/2011 | 7331-234 | Jennifer Bulmer<br>Analyzed borrower loan documents from Lehman's files for relevance to Resource Mortgage action, proprietary information, and privilege to avoid disclosure of protected information. | 4000 | 4.90 | 190.00 | 931.00 |
| 3/28/2011 | 7331-234 | Jennifer Bulmer<br>Analyzed Client lawbase notes regarding Grossman loan for relevance to Resource Mortgage action, proprietary information and privilege to avoid disclosure of protected information (3.2); began drafting Plaintiff's privilege log to comply with article 31 (.8). | 4000 | 4.00 | 190.00 | 760.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/28/2011 | 7331-234 | Kyle Velte<br>Began analyzing complaint, supporting documents, damages documents, and internal memorandum analyzing claims in preparation for taking over case from Mr. Lynch and Ms. Arrington. | 4000 | 1.30 | 375.00 | 487.50 |
| 3/29/2011 | 7331-234 | Kyle Velte<br>Completed analysis of background documents in preparation for taking over case (3.4); drafted interrogatories to defendant (.5); drafted requests for production to defendant (.5). | 4000 | 4.40 | 375.00 | 1,650.00 |
| 3/29/2011 | 7331-234 | Jennifer Bulmer<br>Continued analyzing client lawbase notes regarding Grossman loan for relevance to Resource Mortgage action, proprietary information, and privilege to avoid disclosure of protected information (1.1); began drafting Plaintiff's privilege log to comply with Article 31 (.4); analyzed borrower customer service notes, repurchase demands, and correspondent relations file for relevance to Resource Mortgage action, proprietary information, and privilege to avoid disclosure of protected information (4.3). | 4000 | 5.80 | 190.00 | 1,102.00 |
| 3/30/2011 | 7331-234 | Kyle Velte<br>Reviewed entry of appearance (.1); reviewed and responded to e-mail traffic regarding filing of the same (.1). | 4000 | 0.20 | 375.00 | 75.00 |
| 3/30/2011 | 7331-234 | Jennifer Bulmer<br>Analyzed loan ownership history, foreclosure files, and loss mitigation files for relevance to Resource Mortgage action, proprietary information, and privilege to avoid disclosure of protected information. | 4000 | 2.10 | 190.00 | 399.00 |
| 3/31/2011 | 7331-234 | Jennifer Bulmer<br>Continued analyzing loan ownership history, foreclosure files, and loss mitigation files for relevance to Resource Mortgage action, proprietary information and privilege to avoid disclosure of protected information. | 4000 | 3.40 | 190.00 | 646.00 |
| 3/31/2011 | 7331-234 | Kyle Velte<br>Reviewed and responded to e-mail traffic regarding Defendant's answer and settlement issues (.2); prepared for call with opposing counsel regarding settlement and answer (.1); attempted to reach opposing counsel and left message regarding same (.1). | 4000 | 0.40 | 375.00 | 150.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/31/2011 | 7331-234 | Jason M. Lynch<br>Prepared correspondence to opposing counsel. | 4000 | 0.20 | 385.00 | 77.00 |

|  |  | Matter ID: 7331-234 |  | 31.50 |  | 7,363.00 |

**Matter ID: 7331-235        CMG Mortgage, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-235 | Matthew D. Spohn<br>Participated in trial strategy meeting (1.3); conferred with Ms. MacDonald regarding research into evidentiary issues to be encountered at trial (.3); conferred with Mr. Carter regarding testifying at trial (.2); drafted follow-up correspondence to Mr. Carter regarding same (.2); reviewed memorandum from Ms. Hudson-Arney regarding contact with judge's clerk regarding trial preparation (.2); reviewed Ms. Velte's correspondence to opposing counsel regarding pretrial deadlines (.1); conferred with Ms. Hudson-Arney regarding motion to exclude CMG's experts (.2). | 4000 | 2.50 | 350.00 | 875.00 |
| 3/1/2011 | 7331-235 | Michael A. Rollin<br>Led trial team status, strategy, and assignment meeting (2.0); reviewed draft correspondence to defense counsel (.1); reviewed the Court's pretrial order (.3). | 4000 | 2.40 | 400.00 | 960.00 |
| 3/1/2011 | 7331-235 | Ryann B. MacDonald<br>Discussed hearsay exception research project with Mr. Spohn in preparation for trial. | 4000 | 0.20 | 225.00 | 45.00 |
| 3/1/2011 | 7331-235 | Kyle Velte<br>Participated in trial team meeting regarding trial tasks and assignments (1.0); drafted letter to opposing counsel regarding trial deadlines (.3); reviewed and responded to e-mail traffic regarding same (.1). | 4000 | 1.40 | 375.00 | 525.00 |
| 3/1/2011 | 7331-235 | Kathleen Porter<br>Attended trial team meeting (1.3); met with Ms. Bulmer regarding trial deadlines and projects (.8); reviewed contract for hotel at trial (.5). | 4000 | 2.60 | 190.00 | 494.00 |
| 3/1/2011 | 7331-235 | Marisa Hudson-Arney<br>Participated in trial strategy meaning (1.5); began researching various issues concerning disclosure of experts for motion in limine purposes (4.1). | 4000 | 5.60 | 350.00 | 1,960.00 |
| 3/1/2011 | 7331-235 | Jennifer Bulmer<br>Updated fact chronology of origination, purchase, securitization, and disposition of loans at issue in CMG Mortgage action (1.5); reviewed Ms. Porter's e-mail regarding trial tasks and assignments (.2); drafted demonstrative exhibit regarding sale of loans from CMG Mortgage to Lehman for discussion at trial team meeting (.6); participated in trial team meeting to discuss trial assignments, demonstrative exhibits, and | 4000 | 6.50 | 190.00 | 1,235.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | pretrial assignments (1.2); conferred with Ms. Porter regarding deposition designations, trial exhibit list, jury trial preparation order, and pretrial conference (1.3); drafted e-mail to Ms. Velte regarding trial assignments (.2); conferred with Ms. Hudson-Arney regarding jury trial preparation order and compliance with local rules (.2); reviewed draft letter to opposing counsel regarding pretrial deadlines (.3); revised draft letter to opposing counsel (.2); exchanged e-mails with Ms. Velte regarding draft letter to opposing counsel (.2); reviewed Ms. Hudson-Arney's e-mail regarding telephone call from Judge's Clerk (.2); conferred with Judge's clerk regarding jury trial preparation order (.2); drafted e-mail to trial team summarizing conversation with Judge's Clerk (.2). | | | | |
| 3/2/2011 | 7331-235 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Carter regarding availability for trial (.1); conferred with Messrs. Trumpp and Baker regarding settlement issues (.5). | 4000 | 0.60 | 350.00 | 210.00 |
| 3/2/2011 | 7331-235 | Michael A. Rollin<br>Conferred with Debtor representatives regarding whether to dismiss certain loans from the up-coming trial. | 4000 | 0.50 | 400.00 | 200.00 |
| 3/2/2011 | 7331-235 | Kathleen Porter<br>Telephone call to clerk of the court regarding trial information (.3); reviewed potential trial exhibits from borrowers (2.2). | 4000 | 2.50 | 190.00 | 475.00 |
| 3/2/2011 | 7331-235 | Marisa Hudson-Arney<br>Finalized research regarding exclusion of experts (1.7); drafted motion in limine to exclude all experts (1.7). | 4000 | 3.40 | 350.00 | 1,190.00 |
| 3/2/2011 | 7331-235 | Jennifer Bulmer<br>Reviewed deposition transcript of Mr. Barnes (.6); added deposition excerpts to case summary (.4); conferred with Ms. Porter regarding trial exhibits and pretrial assignments (.4); drafted letter to borrower Auer regarding deposition transcript (.3); drafted letter to borrower Galza regarding deposition transcript (.3); drafted letter to borrower Johnson regarding deposition transcript (.3); drafted letter to borrower Magbual regarding deposition transcript (.3); exchanged e-mails with client regarding sale of loans from CMG Mortgage to Lehman (.2). | 4000 | 2.80 | 190.00 | 532.00 |
| 3/3/2011 | 7331-235 | Matthew D. Spohn<br>Revised motion in limine to exclude CMG's experts (.3); revised proposed joint statement of case (.2); corresponded with Mr. Rollin and Ms. Velte regarding same (.1); conferred with Mr. Rollin regarding motion to strike affirmative defenses (.3). | 4000 | 0.90 | 350.00 | 315.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/3/2011 | 7331-235 | Kyle Velte<br>Completed joint statement of the case (.3); reviewed and responded to e-mail traffic regarding same (.1); conferred with opposing counsel regarding pretrial deadlines (.1); completed draft of jury instructions and verdict forms (2.6); designated deposition testimony and exhibits for trial (1.0); reviewed and responded to e-mail traffic regarding motion in limine regarding experts (.1); reviewed and responded to e-mail traffic regarding prepping Lehman's expert (.1) | 4000 | 4.30 | 375.00 | 1,612.50 |
| 3/3/2011 | 7331-235 | Michael A. Rollin<br>Revised Ms. Velte's draft statement of the case (.2); revised Ms. Hudson-Arney's draft motions in limine (.2); met with Mr. Loving regarding trial demonstratives (.2). | 4000 | 0.60 | 400.00 | 240.00 |
| 3/3/2011 | 7331-235 | Kathleen Porter<br>Reviewed trial exhibits for 30(b)(6) binders (1.4); reviewed new draft of hotel contract (.4); conferred with caterer for trial (.4). | 4000 | 2.20 | 190.00 | 418.00 |
| 3/3/2011 | 7331-235 | Marisa Hudson-Arney<br>Edited motion in limine regarding experts. | 4000 | 2.90 | 350.00 | 1,015.00 |
| 3/3/2011 | 7331-235 | Jennifer Bulmer<br>Reviewed deposition transcripts of third party deponents (.4); added deposition excerpts to case summary (.2); conferred with Mses. Porter and Velte regarding trial exhibits (.3); selected documents from Lehman's files for use as trial exhibits (4.9); began drafting Plaintiff's trial exhibit list (1.4). | 4000 | 7.20 | 190.00 | 1,368.00 |
| 3/3/2011 | 7331-235 | Kyle Loving<br>Developed trial demonstratives (2.0); printed exhibit tags (.8). | 4000 | 2.80 | 150.00 | 420.00 |
| 3/4/2011 | 7331-235 | Kathleen Porter<br>Prepared exhibits for trial from borrower notebooks (2.4); met with Ms. Bulmer regarding trial projects to be completed (.3). | 4000 | 2.70 | 190.00 | 513.00 |
| 3/4/2011 | 7331-235 | Marisa Hudson-Arney<br>Reviewed deposition transcripts for trial designation purposes (2.7); conducted additional research regarding motion in limine to exclude expert witnesses (1.2). | 4000 | 3.90 | 350.00 | 1,365.00 |
| 3/4/2011 | 7331-235 | Matthew D. Spohn<br>Revised jury instructions (.7); conferred with Mr. Rollin regarding same (.3). | 4000 | 1.00 | 350.00 | 350.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/4/2011 | 7331-235 | Kyle Velte<br>Designated deposition transcript excerpts and exhibits for trial (4.0); finalized jury instructions for transmission to opposing counsel (.4); finalized joint statement of case for transmission to opposing counsel (.2); continued working on motion in limine regarding settlement agreement (.4). | 4000 | 5.00 | 375.00 | 1,875.00 |
| 3/4/2011 | 7331-235 | Jennifer Bulmer<br>Continued drafting Plaintiff's trial exhibit list (.3); assisted Mses. Velte and Hudson-Arney with designation of deposition testimony for borrowers (2.9); reviewed Mr. Spohn's e-mail regarding designation of deposition testimony (.2); conferred with Ms. Porter regarding trial exhibits (.1); marked deposition transcripts of Mr. George, Mses. Callas, Lowery, and Walker with designated testimony (3.6); conferred with Ms. Porter regarding pretrial assignments and trial exhibits (.2). | 4000 | 7.30 | 190.00 | 1,387.00 |
| 3/4/2011 | 7331-235 | Kyle Loving<br>Organized and converted PDF documents for use as trial demonstratives. | 4000 | 1.00 | 150.00 | 150.00 |
| 3/5/2011 | 7331-235 | Matthew D. Spohn<br>Analyzed ability to bring motion to strike CMG's affirmative defenses (.3); drafted memorandum for Mr. Rollin regarding same (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/7/2011 | 7331-235 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding exhibit list and coordination with opposing counsel (.3); conferred with Ms. Bulmer regarding documents to include in exhibit list (.1); corresponded with trial team regarding abandoning claims on two loans (.1); met with Mr. Baker to begin preparing for trial testimony (1.4); conferred with Mses. Bulmer and Porter regarding preparing trial subpoenas (.1); conferred with Ms. Hudson-Arney regarding testimony outlines for Mr. Baker (.1); revised damages calculations to account for abandoning claims on two loans (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1); conferred with Ms. MacDonald regarding research into evidentiary issues for trial (.2); updated Mr. Rollin regarding same (.1); assessed additional documents to be added to trial exhibit list (.5). | 4000 | 3.10 | 350.00 | 1,085.00 |
| 3/7/2011 | 7331-235 | Marisa Hudson-Arney<br>Conducted research regarding expert disclosure (1.1); edited and revised motions in limine (1.5); conducted research regarding settlement agreements and exclusion at trial (1.2). | 4000 | 3.80 | 350.00 | 1,330.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/7/2011 | 7331-235 | Michael A. Rollin<br>Received update on settlement talks from Mr. Baker. | 4000 | 0.20 | 400.00 | 80.00 |
| 3/7/2011 | 7331-235 | Ryann B. MacDonald<br>Researched hearsay exceptions that would permit the admittance of various tax documents at trial. | 4000 | 4.40 | 225.00 | 990.00 |
| 3/7/2011 | 7331-235 | Kyle Velte<br>Reviewed deposition transcripts for inclusion in motion in limine (.5); read case law for inclusion in motion in limine (1.8); drafted motion in limine (2.1); responded to e-mail traffic regarding witness list and exhibit list for trial (.4); conferred with Mr. Spohn regarding motions in limine and trial issues (.1). | 4000 | 4.90 | 375.00 | 1,837.50 |
| 3/7/2011 | 7331-235 | Kathleen Porter<br>Reviewed trial exhibit list for documents to be added from borrowers (1.8); drafted subpoenas to testify at trial for witnesses (1.2); telephoned court reporter for trial regarding real-time and transcript ordering (.6). | 4000 | 3.60 | 190.00 | 684.00 |
| 3/7/2011 | 7331-235 | Jennifer Bulmer<br>Continued selecting documents from Lehman's files for use as trial exhibits (1.3); continued drafting Plaintiff's trial exhibit list (2.8); conferred with Ms. Porter regarding trial exhibits (.2); drafted e-mail to trial team regarding trial exhibit list and order of witness testimony (.4). | 4000 | 4.70 | 190.00 | 893.00 |
| 3/8/2011 | 7331-235 | Michael A. Rollin<br>Began work on opening statement for trial (1.0); made cursory review of Defendant's motions in limine (.5). | 4000 | 1.50 | 400.00 | 600.00 |
| 3/8/2011 | 7331-235 | Matthew D. Spohn<br>Reviewed Mr. Baker's correspondence regarding settlement discussion with CMG (.1); worked on demonstrative exhibits regarding relevant contractual language (.5); revised motion in limine regarding draft settlement agreement (.4); reviewed motions in limine filed by CMG (.4); drafted opposition to motion to exclude evidence of Mr. Chepetsky's tax returns (.9); drafted opposition to motion to exclude evidence of Barnes loan (.8). | 4000 | 3.10 | 350.00 | 1,085.00 |
| 3/8/2011 | 7331-235 | Ellie Lockwood<br>Cite checked plaintiff's motion in limine to exclude Defendant's expert witnesses (1.4); cite checked Plaintiff's motion in limine to exclude evidence concerning unexecuted settlement agreement (.7). | 4000 | 2.10 | 120.00 | 252.00 |
| 3/8/2011 | 7331-235 | Kyle Velte<br>Responded to e-mail traffic regarding trial subpoenas, motions in limine, and exhibit list. | 4000 | 0.30 | 375.00 | 112.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/8/2011 | 7331-235 | Marisa Hudson-Arney<br>Revised motion in limine regarding settlement discussions (2.5); revised motion in limine regarding experts (.9); reviewed deposition transcripts for motion purposes (2.1); conducted research regarding exclusion of settlement discussions (1.4); discussed motions in limine with Mr. Spohn (.4); conferred with Ms. Porter regarding upcoming deadlines (.3); began drafting response briefs to motions in limine (.5). | 4000 | 8.10 | 350.00 | 2,835.00 |
| 3/8/2011 | 7331-235 | Kathleen Porter<br>Drafted subpoena for trial testimony (.3); drafted correspondence to hotel regarding contract terms for trial (.5); prepared notebook for trial of key pleadings (.8). | 4000 | 1.60 | 190.00 | 304.00 |
| 3/8/2011 | 7331-235 | Jennifer Bulmer<br>Continued selecting documents from Lehman's files for use as trial exhibits (4.1); continued drafting Plaintiff's trial exhibit list (1.1); exchanged e-mails with Mr. Spohn regarding securitization agreements applicable to Lehman's claims against CMG Mortgage (.2); selected documents from Lehman's files for use as exhibits to Plaintiff's motion in limine (1.2); exchanged e-mails with Ms. Hudson-Arney regarding same (.3); conferred with Ms. Hudson-Arney regarding Plaintiff's motions in limine (.2); conferred with Ms. Porter regarding trial preparation (.1); conferred with Ms. Velte regarding Defendant's motions in limine (.1). | 4000 | 7.30 | 190.00 | 1,387.00 |
| 3/9/2011 | 7331-235 | Katie Roush<br>Drafted response to Defendant's motions in limine | 4000 | 6.00 | 300.00 | 1,800.00 |
| 3/9/2011 | 7331-235 | Kyle Velte<br>Conducted research for response to motion in limine (.9); reviewed research regarding same (1.2); conferred with Ms. Hudson-Arney regarding responses to motions in limine (.2); drafted response to motion in limine regarding scratch and dent market (1.9); responded to e-mail traffic regarding settlement (.1); conferred with opposing counsel regarding settlement and trial issues (.1); updated team regarding settlement status (.2); conferred with court regarding case status (.1). | 4000 | 4.70 | 375.00 | 1,762.50 |
| 3/9/2011 | 7331-235 | Jennifer Bulmer<br>Conferred with Mr. Rollin regarding trial exhibits (.1); conferred with Ms. Hudson-Arney regarding oppositions to CMG Mortgage's motions in limine (.1); conferred with Ms. Roush regarding deposition testimony of Mr. Galza (.1); conferred with Ms. Velte regarding trial preparation matters (.1); continued selecting documents from Lehman's files for use as trial exhibits (4.1); | 4000 | 6.90 | 190.00 | 1,311.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | continued drafting Plaintiff's trial exhibit list (2.4). | | | | |
| 3/9/2011 | 7331-235 | Marisa Hudson-Arney<br>Began drafting responses to motions in limine (4.1); conducted research regarding same (2.1); began preparing direct exam outline for Mr. Baker for trial (2.5). | 4000 | 8.70 | 350.00 | 3,045.00 |
| 3/10/2011 | 7331-235 | Marisa Hudson-Arney<br>Drafted responses to motions in limine (4.7); revised same (2.1); drafted declaration for responses (.8); continued reviewing documents for Baker direct exam outline (2.4). | 4000 | 10.00 | 350.00 | 3,500.00 |
| 3/10/2011 | 7331-235 | Kyle Velte<br>Revised trial brief (1.3); completed counter-designations on deposition transcripts (1.1); commented on exhibit list (.5); drafted and completed responses to motions in limine (1.6); revised joint statement of the case based on opposing counsel's comments (.2); reviewed pleadings regarding joint statement (.2); responded to e-mail traffic regarding joint statement (.2); responded to e-mail traffic regarding settlement talks (.1). | 4000 | 5.20 | 375.00 | 1,950.00 |
| 3/10/2011 | 7331-235 | Jennifer Bulmer<br>Conferred with Ms. Roush regarding deposition testimony of Mr. McDowell (.1); selected documents from CMG Mortgage's initial disclosures related to Mr. McDowell's deposition testimony (.5); exchanged e-mails with Ms. Hudson-Arney regarding Mr. Baker's deposition testimony (.1); selected documents from Lehman's files for use as exhibits to Plaintiff's responses to CMG Mortgage's motions in limine (5.1); exchanged e-mails with opposing counsel's paralegal regarding pretrial documents and counter designations to deposition transcripts (.2); exchanged e-mails with Ms. Velte regarding loans referenced in CMG Mortgage's motion in limine (.2); reviewed Plaintiff's response to CMG Mortgage's motion in limine number five (.2); conferred with Ms. Hudson-Arney regarding Plaintiff's responses to CMG Mortgage's motions in limine (.2); reviewed Ms. Velte's e-mail regarding joint statement of the case (.1); responded to same (.2); conferred with Ms. Porter regarding Plaintiff's witness list (.2); drafted e-mail to client regarding sale of loans from CMG Mortgage to Lehman (.2). | 4000 | 7.30 | 190.00 | 1,387.00 |
| 3/10/2011 | 7331-235 | Kathleen Porter<br>Drafted witness list for trial (.5); reviewed exhibits to responses for motions to be filed (.4). | 4000 | 0.90 | 190.00 | 171.00 |
| 3/10/2011 | 7331-235 | Michael A. Rollin<br>Approved responses to motions in limine (1.1); approved pre-trial statement (.3); discussed pre-trial filings with | 4000 | 1.60 | 400.00 | 640.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | paralegals (.2). | | | | |
| 3/10/2011 | 7331-235 | Matthew D. Spohn<br>Corresponded with Mr. Baker regarding information needed for settlement meeting with CMG (.3); corresponded with Ms. Velte regarding documents in exhibit list (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/10/2011 | 7331-235 | Katie Roush<br>Continued drafting responses to motions in limine. | 4000 | 5.40 | 300.00 | 1,620.00 |
| 3/10/2011 | 7331-235 | Kyle Loving<br>Built "Seller's Guide" demonstratives for trial. | 4000 | 4.50 | 150.00 | 675.00 |
| 3/11/2011 | 7331-235 | Marisa Hudson-Arney<br>Edited, revised, and finalized thirteen response briefs to motions in limine (3.2); prepared counter designations (2.1); conferred with Ms. Bulmer regarding trial exhibit list (.5); conferred with Ms. Bulmer and Ms. Porter regarding trial tasks and deadlines (.3); continued drafting Mr. Baker's direct examination outline (2.1). | 4000 | 8.20 | 350.00 | 2,870.00 |
| 3/11/2011 | 7331-235 | Kathleen Porter<br>Drafted waivers for trial subpoenas (.6); drafted letter to opposing counsel regarding waivers (.4); drafted correspondence to client regarding fees and costs (.2); reviewed exhibits to responses to motions being filed for trial (.5); reviewed witness list (.2). | 4000 | 1.90 | 190.00 | 361.00 |
| 3/11/2011 | 7331-235 | Sara Hildebrand<br>Proofed response to CMG's motion in limine to ensure cases were correctly cited in context | 4000 | 2.60 | 120.00 | 312.00 |
| 3/11/2011 | 7331-235 | Michael A. Rollin<br>Reviewed jury instructions (.4); reviewed responses to Defendant's motions in limine (.8); participated in multiple conversations with Messrs. Baker and Trumpp during settlement negotiations (.3); drafted term sheet for settlement (.7). | 4000 | 2.20 | 400.00 | 880.00 |
| 3/11/2011 | 7331-235 | Jennifer Bulmer<br>Exchanged e-mails with Mr. Rollin and Ms. Porter regarding Plaintiff's witness list (.2); redrafted Plaintiff's witness list for Ms. Velte's review and completion (1.8); drafted e-mail to Ms. Velte regarding Plaintiff's witness list (.2); conferred with Mses. Hudson-Arney and Porter regarding deposition counter designations (.4); exchanged e-mails with Ms. Velte regarding deposition counter designations (.1); assisted Ms. Hudson-Arney with designating deposition testimony pursuant to Judge's pretrial order (1.9); revised Plaintiff's trial exhibit list pursuant to Mses. Velte and Hudson-Arney's instructions (3.2). | 4000 | 7.80 | 190.00 | 1,482.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/11/2011 | 7331-235 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding motions in limine (.2); reviewed correspondence regarding terms of proposed settlement (.2); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/11/2011 | 7331-235 | Kyle Velte<br>Revised witness list (1.7); responded to e-mail traffic regarding same (.1); conferred with Messrs. Baker and Trumpp regarding settlement negotiations (.1); conferred with opposing counsel regarding same (.1); responded to e-mail traffic regarding settlement agreement (.2); revised joint statement of the case (.8); responded to e-mail traffic regarding same (.1); revised jury instructions, including reviewed citations added by opposing counsel to the same (1.7); responded to e-mail traffic regarding same (.1); revised trial brief (.5); conferred with Ms. Hudson-Arney regarding responses to motions in limine (.1); conferred with Mr. Spohn regarding motion to strike affirmative defenses (.1). | 4000 | 5.60 | 375.00 | 2,100.00 |
| 3/12/2011 | 7331-235 | Michael A. Rollin<br>Corresponded with Mr. Baker regarding his request to stop all work pending finalization of settlement (.2); gave instructions to team members with respect to settlement-related assignments (.3). | 4000 | 0.50 | 400.00 | 200.00 |
| 3/12/2011 | 7331-235 | Kyle Velte<br>Responded to e-mail traffic regarding settlement negotiations, terms, and next steps. | 4000 | 0.50 | 375.00 | 187.50 |
| 3/12/2011 | 7331-235 | Matthew D. Spohn<br>Reviewed correspondence regarding proposed CMG settlement. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/13/2011 | 7331-235 | Michael A. Rollin<br>Drafted settlement agreement (1.2); revised Ms. Velte's draft motion to stay (.1). | 4000 | 1.30 | 400.00 | 520.00 |
| 3/13/2011 | 7331-235 | Kyle Velte<br>Drafted stipulation to stay trial (.5); drafted proposed order regarding same (.1); responded to e-mail traffic regarding the same (.1); reviewed local rules regarding stipulations (.2); responded to e-mail traffic regarding settlement next steps and filings (.3); drafted executive summary of settlement (.4); drafted exhibit A to executive summary of settlement (.3); responded to e-mail traffic regarding same (.1); reviewed draft settlement (.2); responded to e-mail traffic with opposing counsel regarding the same (.1). | 4000 | 2.30 | 375.00 | 862.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/13/2011 | 7331-235 | Matthew D. Spohn<br>Revised recommendation of settlement for creditors' committee (.3); revised draft settlement agreement (.5); corresponded with Mr. Rollin and Ms. Velte regarding same (.1). | 4000 | 0.90 | 350.00 | 315.00 |
| 3/14/2011 | 7331-235 | Matthew D. Spohn<br>Conferred with Mr. Carter regarding potential settlement of case (.2); reviewed CMG's edits to settlement agreement (.3); made further edits (.1); corresponded with Ms. Velte and Mr. Rollin regarding same (.1); reviewed further edits to settlement agreement from CMG (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1); conferred with opposing counsel regarding same (.2); drafted further revisions to settlement agreement (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding final approval for changes to agreement (.1); corresponded with opposing counsel regarding executing version of agreement (.1); reviewed signed settlement agreement (.1); conferred with opposing counsel regarding same and motion to stay case (.2); updated Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 2.00 | 350.00 | 700.00 |
| 3/14/2011 | 7331-235 | Kyle Velte<br>Reviewed opposing counsel edits to settlement agreement (.2); responded to e-mail traffic regarding same (.1); conferred with opposing counsel regarding same (.1); conferred with Mr. Spohn regarding same (.1). | 4000 | 0.50 | 375.00 | 187.50 |
| 3/15/2011 | 7331-235 | Matthew D. Spohn<br>Reviewed order denying stay (.1); conferred with Mr. Rollin regarding same (.1); conferred with opposing counsel regarding same (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/15/2011 | 7331-235 | Kathleen Porter<br>Reviewed draft of settlement agreement. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/16/2011 | 7331-235 | Kyle Velte<br>Responded to e-mail traffic regarding settlement. | 4000 | 0.10 | 375.00 | 37.50 |
| 3/17/2011 | 7331-235 | Matthew D. Spohn<br>Corresponded with Messrs. Trumpp and Baker regarding creditor committee approval of settlement agreement (.3); conferred with Mr. Rollin regarding timing of dismissal of case (.2); conferred with opposing counsel regarding same (.2); drafted stipulation for dismissal of case (.2); corresponded with opposing counsel regarding same (.2); conferred with Ms. Vigil regarding Lehman Brothers Holdings Inc.'s execution of settlement agreement (.1), sent fully-executed | 4000 | 1.40 | 350.00 | 490.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | agreement to opposing counsel (.1); conferred with Ms. Romanelli regarding dismissal of case (.1). | | | | |
| 3/17/2011 | 7331-235 | Kyle Velte<br>Drafted dismissal (.3); reviewed and responded to e-mail traffic regarding same (.2); reviewed and responded to e-mail traffic regarding settlement status and next steps (.2). | 4000 | 0.70 | 375.00 | 262.50 |
| 3/17/2011 | 7331-235 | Kathleen Porter<br>Reviewed settlement agreement terms. | 4000 | 0.20 | 190.00 | 38.00 |
| 3/21/2011 | 7331-235 | Kathleen Porter<br>Reviewed stipulation to dismiss and order from the court according to applicable rules (.3); docketed settlement agreement for payment schedule (.8). | 4000 | 1.10 | 190.00 | 209.00 |
| 3/23/2011 | 7331-235 | Matthew D. Spohn<br>Reviewed correspondence regarding receipt of first settlement payment (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/24/2011 | 7331-235 | Kyle Velte<br>Met with Ms. Arrington regarding case background and next steps in preparation for taking over case. | 4000 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-235 | | 225.20 | | 63,982.50 |
| **Matter ID: 7331-236** | | **Resource Bank** | | | | |
| 3/14/2011 | 7331-236 | Matthew D. Spohn<br>Reviewed draft agreement assigning Resource Bank indemnification agreement to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-236 | | 0.10 | | 35.00 |
| **Matter ID: 7331-244** | | **Accredited Home Lenders Holding Co.** | | | | |
| 3/10/2011 | 7331-244 | Kyle Velte<br>Responded to e-mail traffic with Mr. Rollin regarding status of offer (.1); drafted correspondence to opposing counsel regarding same (.2). | 4000 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-244 | | 0.30 | | 112.50 |
| **Matter ID: 7331-245** | | **Evergreen Moneysource Mortgage Company** | | | | |
| 3/1/2011 | 7331-245 | Matthew D. Spohn<br>Conferred with Mr. Sanders regarding potentially assigning Aurora Loan Services loan purchase agreement to Lehman Brothers Holdings Inc. for suit (.3); drafted proposed assignment agreement (.3); corresponded with Messrs. Mowrey and Sanders | 4000 | 0.70 | 350.00 | 245.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | regarding same (.1). | | | | |
| 3/3/2011 | 7331-245 | Matthew D. Spohn<br>Conferred with Mr. Anderson regarding potential assignment of Aurora Loan Services loan purchase agreement to Lehman Brothers Holdings Inc. for suit (.2); corresponded with Messrs. Mowrey and Sanders regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/21/2011 | 7331-245 | Matthew D. Spohn<br>Conferred with Mr. Sanders regarding Evergreen's defenses. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/30/2011 | 7331-245 | Matthew D. Spohn<br>Reviewed correspondence regarding Mr. Baker's declaration supporting summary judgment motion. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/31/2011 | 7331-245 | Matthew D. Spohn<br>Reviewed documents Mr. Sanders proposed to de-designate as confidential (.2); corresponded with Mr. Sanders regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-245 | | 1.60 | | 560.00 |
| **Matter ID: 7331-247** | | **MortgageClose.com** | | | | |
| 3/1/2011 | 7331-247 | Kenneth Nakamura<br>Conducted online public records search regarding background and potential asset information of MortgageClose.com. | 4000 | 4.00 | 115.00 | 460.00 |
| 3/2/2011 | 7331-247 | Kenneth Nakamura<br>Conducted online public record search regarding background and potential asset information of Mortgageclose.com and related entities. | 4000 | 5.00 | 115.00 | 575.00 |
| 3/3/2011 | 7331-247 | Kenneth Nakamura<br>Conducted online public records search regarding background and potential asset information of Mortgageclose.com and related entities. | 4000 | 5.60 | 115.00 | 644.00 |
| 3/15/2011 | 7331-247 | Matthew D. Spohn<br>Analyzed asset search report on Mortgageclose. | 4000 | 0.60 | 350.00 | 210.00 |
| 3/16/2011 | 7331-247 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding additional asset investigation to be done. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/18/2011 | 7331-247 | Kelly R. March<br>Drafted Plaintiff's first sets of interrogatories and requests for production to be propounded on Mortgageclose.com, Inc. | 4000 | 0.50 | 225.00 | 112.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/21/2011 | 7331-247 | Matthew D. Spohn<br>Reviewed report of bank account search (.1); conferred with Ms. MacDonald regarding preparing subpoenas on banks (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/22/2011 | 7331-247 | Kathleen Porter<br>Docketed subpoenas to produce per applicable rules. | 4000 | 0.60 | 190.00 | 114.00 |
| 3/22/2011 | 7331-247 | Kelly R. March<br>Drafted subpoenas to three different banks requesting information about any accounts that Mortgageclose.com, Inc. may have held. | 4000 | 1.00 | 225.00 | 225.00 |
| 3/22/2011 | 7331-247 | Kenneth Nakamura<br>Conducted online public record searches regarding Mortgageclose.com for background and potential asset information. | 4000 | 2.90 | 115.00 | 333.50 |
| 3/23/2011 | 7331-247 | Matthew D. Spohn<br>Reviewed judgment lien against MortgageClose (.1); conferred with Mr. Nakamura regarding further investigation into same (.2); reviewed docket from Mr. Lam's dissolution case (.1); conferred with Ms. Romanelli regarding access to filings in same (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/23/2011 | 7331-247 | Kenneth Nakamura<br>Conducted online public record search regarding background  and potential asset information of Mortgageclose.com and related entities. | 4000 | 3.10 | 115.00 | 356.50 |
| 3/24/2011 | 7331-247 | Kenneth Nakamura<br>Conducted online public record search for background and potential asset information regarding Mortgageclose.com and related entities. | 4000 | 1.20 | 115.00 | 138.00 |
| 3/25/2011 | 7331-247 | Kenneth Nakamura<br>Conducted online public record searches for background and potential asset information regarding Mortgageclose.com and related entities. | 4000 | 1.00 | 115.00 | 115.00 |
| 3/28/2011 | 7331-247 | Kenneth Nakamura<br>Conducted online public records search regarding background and potential asset information of Mortgageclose.com and related entities. | 4000 | 0.90 | 115.00 | 103.50 |
| 3/30/2011 | 7331-247 | Matthew D. Spohn<br>Analyzed asset search results for potential avenues of judgment collection (1.5); conferred with Ms. March regarding additional banks to subpoena for bank records (.2). | 4000 | 1.70 | 350.00 | 595.00 |
| 3/30/2011 | 7331-247 | Kelly R. March<br>Drafted subpoenas to several banks where Mortgageclose.com, Inc. held accounts to obtain | 4000 | 0.20 | 225.00 | 45.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | financial statements. | | | | |
| | | Matter ID: 7331-247 | | 29.30 | | 4,377.00 |

**Matter ID: 7331-248        Fairway Independent Mortgage Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2011 | 7331-248 | Matthew D. Spohn<br>Responded to correspondence from opposing counsel regarding settlement (.2); participated in telephonic status conference with court (.2); corresponded with opposing counsel regarding court order resulting from same (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/8/2011 | 7331-248 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding status of settlement agreement. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/14/2011 | 7331-248 | Matthew D. Spohn<br>Reviewed correspondence regarding receipt of settlement payment (.1); corresponded with opposing counsel regarding need for original confession of judgment (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/15/2011 | 7331-248 | Matthew D. Spohn<br>Drafted stipulation for dismissal (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding final settlement (.1); corresponded with opposing counsel regarding dismissal (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/15/2011 | 7331-248 | Kathleen Porter<br>Processed settlement agreement. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-248 | | 1.50 | | 477.00 |

**Matter ID: 7331-266        Trojan Lending, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/4/2011 | 7331-266 | Matthew D. Spohn<br>Corresponded with Mr. Baker regarding status of case against Trojan. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-266 | | 0.10 | | 35.00 |

**Matter ID: 7331-267        Universal American Mortgage Company, LLC**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/11/2011 | 7331-267 | Kathleen Porter<br>Reviewed new loss recovery filing and processed. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/14/2011 | 7331-267 | Matthew D. Spohn<br>Updated memorandum to Messrs. Drosdick, Trumpp, and Baker to reflect filing of Universal American case. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-267 | | 0.50 | | 111.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-268** | | **Valley Vista Mortgage, Inc.** | | | | |
| 3/14/2011 | 7331-268 | Matthew D. Spohn<br>Conferred with Ms. March regarding preparing default judgment motion. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/15/2011 | 7331-268 | Matthew D. Spohn<br>Revised request for entry of default. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/15/2011 | 7331-268 | Kelly R. March<br>Drafted request for entry of default judgment against Valley Vista Mortgage, Inc. | 4000 | 2.60 | 225.00 | 585.00 |
| 3/16/2011 | 7331-268 | Kelly R. March<br>Drafted request for entry of default and for default judgment against Valley Vista Mortgage, Inc. | 4000 | 3.20 | 225.00 | 720.00 |
| 3/17/2011 | 7331-268 | Kelly R. March<br>Drafted motion for default judgment against Valley Vista Mortgage, Inc. | 4000 | 1.00 | 225.00 | 225.00 |
| 3/18/2011 | 7331-268 | Kathleen Porter<br>Reviewed motion for default judgment filed according to applicable rules. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/18/2011 | 7331-268 | Kelly R. March<br>Drafted motion for default judgment against Valley Vista Mortgage, Inc. | 4000 | 3.00 | 225.00 | 675.00 |
| 3/21/2011 | 7331-268 | Kathleen Porter<br>Docketed deadlines according to applicable rules based on review of pleadings (.4); drafted exhibit to default motion to be filed (.7). | 4000 | 1.10 | 190.00 | 209.00 |
| 3/21/2011 | 7331-268 | Kelly R. March<br>Drafted motion for default judgment against Valley Vista Mortgage, Inc. and created exhibits to be filed therewith. | 4000 | 3.60 | 225.00 | 810.00 |
| 3/22/2011 | 7331-268 | Kelly R. March<br>Drafted motion for default judgment against Valley Vista Mortgage, Inc., including exhibits that will be included. | 4000 | 0.70 | 225.00 | 157.50 |
| 3/31/2011 | 7331-268 | Kelly R. March<br>Drafted motion for default judgment against Valley Vista Mortgage and prepared accompanying exhibits. | 4000 | 0.60 | 225.00 | 135.00 |
| | | Matter ID: 7331-268 | | 16.40 | | 3,678.50 |
| **Matter ID: 7331-273** | | **Bayporte Enterprises (d/b/a Bayporte Financial)** | | | | |
| 3/29/2011 | 7331-273 | Matthew D. Spohn<br>Reviewed process server's correspondence regarding inability to serve Bayporte (.1); investigated alternative | 4000 | 0.30 | 350.00 | 105.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | addresses (.2). | | | | |
| 3/30/2011 | 7331-273 | Matthew D. Spohn<br>Conferred with Ms. March regarding preparing default judgment pleadings against Bayporte. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-273 | | 0.40 | | 140.00 |
| **Matter ID: 7331-275** | | **American Southwest Mortgage Corp.** | | | | |
| 3/30/2011 | 7331-275 | Matthew D. Spohn<br>Investigated details of claim against American Southwest (.1); updated memorandum for Mr. Baker regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-275 | | 0.20 | | 70.00 |
| **Matter ID: 7331-276** | | **Central Pacific Mortgage Company** | | | | |
| 3/1/2011 | 7331-276 | Matthew D. Spohn<br>Conferred with Ms. March regarding preparing motion for default judgment against Central Pacific. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/15/2011 | 7331-276 | Kelly R. March<br>Worked on drafting request for entry of default against Central Pacific Mortgage, Inc. | 4000 | 1.00 | 225.00 | 225.00 |
| 3/15/2011 | 7331-276 | Jennifer Bulmer<br>Conferred with Ms. March regarding Plaintiff's damages in support of motion for default judgment. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/21/2011 | 7331-276 | Kathleen Porter<br>Prepared borrower files for review on fileshare from client. | 4000 | 1.30 | 190.00 | 247.00 |
| 3/21/2011 | 7331-276 | Kelly R. March<br>Drafted request for entry of default against Central Pacific Mortgage Co. | 4000 | 0.80 | 225.00 | 180.00 |
| 3/22/2011 | 7331-276 | Kelly R. March<br>Updated damages document and exhibits that will be filed with motion for default judgment against Central Pacific Mortgage Co. | 4000 | 0.30 | 225.00 | 67.50 |
| 3/29/2011 | 7331-276 | Matthew D. Spohn<br>Reviewed process server's correspondence regarding inability to serve Central Pacific (.1); investigated alternative addresses (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/29/2011 | 7331-276 | Anthony L. Giacomini<br>Conferred with team members regarding status of and strategy for perfecting service of process. | 4000 | 0.50 | 450.00 | 225.00 |
| | | Matter ID: 7331-276 | | 4.70 | | 1,160.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-280** | | **Prime Mortgage Company** | | | | |
| 3/24/2011 | 7331-280 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding preparation of complaint. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-280 | | 0.20 | | 70.00 |
| **Matter ID: 7331-282** | | **Alterna Mortgage Company** | | | | |
| 3/29/2011 | 7331-282 | Matthew D. Spohn<br>Conferred with Mr. Baker regarding alternative counsel for Alterna case (.1); researched issues regarding same (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/31/2011 | 7331-282 | Matthew D. Spohn<br>Conferred with Mr. Wutscher regarding ability to be counsel on Alterna case (.2); updated Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-282 | | 0.60 | | 210.00 |
| **Matter ID: 7331-285** | | **Arlington Capital Mortgage Corporation** | | | | |
| 3/14/2011 | 7331-285 | Matthew D. Spohn<br>Reviewed draft agreement assigning Arlington Capital indemnification agreements to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/29/2011 | 7331-285 | Matthew D. Spohn<br>Conferred with Mr. Baker regarding alternative counsel for Arlington case (.1); researched issues regarding same (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/31/2011 | 7331-285 | Matthew D. Spohn<br>Conferred with Mr. Wutscher regarding ability to be counsel on Arlington case (.2); updated Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/31/2011 | 7331-285 | Kathleen Porter<br>Researched court filing of loss recovery matter. | 4000 | 0.60 | 190.00 | 114.00 |
| | | Matter ID: 7331-285 | | 1.40 | | 394.00 |
| **Matter ID: 7331-287** | | **Centennial Mortgage and Funding, Inc.** | | | | |
| 3/14/2011 | 7331-287 | Matthew D. Spohn<br>Reviewed draft agreement assigning Centennial indemnification agreement to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.10 | 350.00 | 35.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/14/2011 | 7331-287 | Ryann B. MacDonald<br>Reviewed results of asset search conducted on potential defendant (2.2); conducted independent internet research on potential defendant (.2); drafted recommendation to Mr. Spohn that details the viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of client (.9). | 4000 | 3.30 | 225.00 | 742.50 |
| 3/21/2011 | 7331-287 | Matthew D. Spohn<br>Analyzed results of asset search (.4); performed additional research into litigation involving Centennial (.2); drafted analysis for Messrs. Drosdick, Trumpp, and Baker (.3). | 4000 | 0.90 | 350.00 | 315.00 |
| | | Matter ID: 7331-287 | | 4.30 | | 1,092.50 |

**Matter ID: 7331-290         NFM, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/8/2011 | 7331-290 | Kathleen Porter<br>Reviewed initial filings for loss recovery matter for docketing. | 4000 | 0.50 | 190.00 | 95.00 |
| 3/14/2011 | 7331-290 | Matthew D. Spohn<br>Updated memorandum to Messrs. Drosdick, Trumpp, and Baker to reflect filing of NFM case. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/29/2011 | 7331-290 | Matthew D. Spohn<br>Conferred with Mr. Baker regarding alternative counsel for NFM case (.1); researched issues regarding same (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 3/30/2011 | 7331-290 | Kathleen Porter<br>Drafted tracking spreadsheet for document productions (.3); prepared seller's guide for production to opposing counsel (.5). | 4000 | 0.80 | 190.00 | 152.00 |
| 3/30/2011 | 7331-290 | Matthew D. Spohn<br>Spoke with NFM's counsel regarding documents needed to respond to complaint (.2); updated Messrs. Drosdick, Trumpp, and Baker regarding same (.1); located loan purchase agreement to send to opposing counsel (.2); conferred with Ms. Bulmer regarding sending seller's guide to opposing counsel (.2); drafted correspondence to opposing counsel regarding same (.1); conferred with Mr. Drosdick regarding counsel for case (.1); drafted letter to opposing counsel enclosing seller's guide production (.1). | 4000 | 1.00 | 350.00 | 350.00 |
| 3/31/2011 | 7331-290 | Matthew D. Spohn<br>Conferred with Mr. Wutscher regarding ability to continue as counsel on NFM case (.2); updated Messrs. Drosdick, Trumpp, and Baker regarding same (.1); conferred with Ms. Rubin regarding potentially handling case (.3); exchanged correspondence with | 4000 | 1.60 | 350.00 | 560.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Messrs. Drosdick, Trumpp, and Baker regarding same (.2); reviewed message from opposing counsel regarding exchange of documents (.1); reviewed correspondence from Mr. Kahrl regarding extension of time to answer (.1); conferred with Mr. Drosdick regarding Mr. Kahrl's continuing work on case (.2); conferred with Mr. Wutscher regarding same (.2); conferred with Ms. Porter regarding preparing initial disclosures (.1); corresponded with opposing counsel regarding same (.1). | | | | |
| 3/31/2011 | 7331-290 | Kathleen Porter<br>Reviewed correspondence (.4); docketed extension of time to file answer to complaint (.3). | 4000 | 0.70 | 190.00 | 133.00 |
| | | Matter ID: 7331-290 | | 5.00 | | 1,430.00 |

**Matter ID: 7331-293          Preferred Financial Group, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-293 | Matthew D. Spohn<br>Conferred with Ms. March regarding preparing motion for default judgment against Preferred (.1); drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding update on status of case (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 3/3/2011 | 7331-293 | Kelly R. March<br>Drafted motion for default judgment. | 4000 | 0.50 | 225.00 | 112.50 |
| 3/4/2011 | 7331-293 | Kelly R. March<br>Drafted default judgment motion for Preferred Financial Group. | 4000 | 1.60 | 225.00 | 360.00 |
| 3/15/2011 | 7331-293 | Kelly R. March<br>Worked on drafting request for entry of default against Preferred Financial Group, Inc. | 4000 | 1.00 | 225.00 | 225.00 |
| 3/21/2011 | 7331-293 | Kathleen Porter<br>Prepared borrower files for review on fileshare from client. | 4000 | 0.50 | 190.00 | 95.00 |
| 3/25/2011 | 7331-293 | Matthew D. Spohn<br>Revised request for entry of default (.2); drafted declaration supporting same (.3). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/25/2011 | 7331-293 | Kathleen Porter<br>Reviewed default filings according to applicable rules and docketed. | 4000 | 0.40 | 190.00 | 76.00 |
| 3/28/2011 | 7331-293 | Kelly R. March<br>Drafted motion for default judgment and supporting exhibits against Preferred Financial Group. | 4000 | 1.20 | 225.00 | 270.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/29/2011 | 7331-293 | Kathleen Porter<br>Reviewed clerk's entry of default. | 4000 | 0.30 | 190.00 | 57.00 |
| 3/31/2011 | 7331-293 | Kathleen Porter<br>Drafted exhibits for motion for default judgment to be filed (.3); reviewed documents to be produced for initial disclosures to opposing counsel (.4). | 4000 | 0.70 | 190.00 | 133.00 |
| 3/31/2011 | 7331-293 | Kelly R. March<br>Drafted motion for default judgment against Preferred Financial Group, in addition to the accompanying exhibits. | 4000 | 2.00 | 225.00 | 450.00 |
| | | Matter ID: 7331-293 | | 8.90 | | 2,023.50 |
| **Matter ID: 7331-297** | | **Stonecreek Funding Corporation** | | | | |
| 3/8/2011 | 7331-297 | Matthew D. Spohn<br>Began assessing whether to assert Stonecreek claims. | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-297 | | 0.30 | | 105.00 |
| **Matter ID: 7331-500** | | **Proof of Claims - Administration** | | | | |
| 3/1/2011 | 7331-500 | Ty McKinstry<br>Updated proof of claim summaries to reflect objection filing status and deadlines in Access database. | 3700 | 5.70 | 200.00 | 1,140.00 |
| 3/1/2011 | 7331-500 | Sam Bacon<br>Reviewed claim assessments summarizing proof of claims filed against Lehman Brothers Holdings Inc. (2.4); met with Ms. Coggins regarding claim assessments summarizing proof of claims filed against Lehman Brothers Holdings Inc. (.5). | 3700 | 2.90 | 200.00 | 580.00 |
| 3/1/2011 | 7331-500 | Shannon Coggins<br>Worked with Mr. Lausten on modifying Access database report options in order to run omnibus objection related reports (.5); updated proofs of claim summaries in Access database to reflect omnibus objection filing status and deadlines (.3); worked with Mr. McKinstry on updating proofs of claim summaries in Access database to reflect omnibus objection filing deadlines (.6). | 3700 | 1.40 | 115.00 | 161.00 |
| 3/1/2011 | 7331-500 | Shannon Coggins<br>Conferred with Ms. Roush regarding filing agenda for 3/31/11 omnibus objection hearing (.2); researched agendas filed in case number 08-13555 in preparation for drafting 3/31/11 omnibus objection hearing agenda (.6). | 3800 | 0.80 | 115.00 | 92.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 3/2/2011 | 7331-500 | Ty McKinstry<br>Updated proof of claim summaries to reflect objection filing status and deadlines in Access database. | 3700 | 3.10 | 200.00 | 620.00 |
| 3/2/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 3.40 | 200.00 | 680.00 |
| 3/2/2011 | 7331-500 | Shannon Coggins<br>Discussed status of drafting template confidentiality agreement for claimants with Ms. Reed (.2); discussed status of drafting template confidentiality agreement for claimants with Mr. Rollin (.3); worked with Mr. McKinstry on researching Lehman Brothers Holdings Inc.'s operative agreements to transactions identified in proofs of claim in preparation of analyzing proofs of claim filed against Lehman Brothers Holdings, Inc. and Structured Asset Securities Corporation (1.2); worked with Mr. Lausten on modifying Access database report options in order to run omnibus objection related reports (.3). | 3700 | 2.00 | 115.00 | 230.00 |
| 3/2/2011 | 7331-500 | Shannon Coggins<br>Prepared exhibit to debtor's one hundred-ninth omnibus objection. | 3800 | 6.50 | 115.00 | 747.50 |
| 3/3/2011 | 7331-500 | Chandler Kelley<br>Discussed various securitization-related agreements generally with Mr. McKinstry. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/3/2011 | 7331-500 | Chandler Kelley<br>Called Ms. Coggins to discuss LAMCO document request mailbox. | 3700 | 0.10 | 225.00 | 22.50 |
| 3/3/2011 | 7331-500 | Chandler Kelley<br>Discussed potential omnibus objection with Ms. Coggins. | 3800 | 0.20 | 225.00 | 45.00 |
| 3/3/2011 | 7331-500 | Chandler Kelley<br>Conferred with Messrs. Bacon and McKinstry and Ms. Coggins regarding claimant assessments. | 3700 | 0.30 | 225.00 | 67.50 |
| 3/3/2011 | 7331-500 | Chandler Kelley<br>Worked with Ms. Roush to draft a potential omnibus objection to claims for noncompliance with the Court's bar date order (.4); edited Ms. Roush's draft omnibus objection to claims and declaration of Keri Reed in support thereof (.3); drafted e-mail to Ms. Roush regarding her draft omnibus objection to claims (.1). | 3800 | 0.80 | 225.00 | 180.00 |
| 3/3/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing | 3700 | 6.30 | 200.00 | 1,260.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | | | | |
| 3/3/2011 | 7331-500 | Katie Roush<br>Edited omnibus objections for insufficient documentation (1.0); followed up on edits to omnibus objections with Messrs. Kelley, Rollin, and Ms. Coggins (.5); participated in telephone call regarding next phase of objections (1.0). | 3800 | 2.50 | 300.00 | 750.00 |
| 3/3/2011 | 7331-500 | Michael A. Rollin<br>Participated in telephone conference with Messrs. Dooley, Bernstein, Drosdick, Trumpp, and Kelley, and Mses. Coggins and Roush regarding the next round of objections to be filed. | 3800 | 0.60 | 400.00 | 240.00 |
| 3/3/2011 | 7331-500 | Sam Bacon<br>Met with Ms. Coggins and Messrs. Kelley and McKinstry regarding claim assessment strategy. | 3700 | 0.70 | 200.00 | 140.00 |
| 3/3/2011 | 7331-500 | Chandler Kelley<br>Participated in conference calls with Messrs. Rollin, Trump, Drosdick, and Bernstein and Mses. Roush and Coggins regarding debtors second round of objections to claims. | 3800 | 1.10 | 225.00 | 247.50 |
| 3/3/2011 | 7331-500 | Shannon Coggins<br>Researched Lehman Brothers Holdings Inc.'s operative agreements to transactions identified in proofs of claim in preparation of analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation (.7); worked with Mr. Lausten on modifying Access database report options in order to run omnibus objection related reports (.4); prepared New York City bar association's stipulation and order for the production and exchange of confidential information for Mr. Rollin's review (.3). | 3700 | 1.40 | 115.00 | 161.00 |
| 3/3/2011 | 7331-500 | Shannon Coggins<br>Researched proofs of claim to determine whether to include in debtor's one hundred-ninth omnibus objection for insufficient documentation (1.7); summarized proofs of claim to include in debtor's one hundred-ninth omnibus objection for Mr. Kelley's review (1.2); discussed proofs of claim identified for inclusion in debtor's one hundred-ninth omnibus objection with Mr. Kelley (.5); participated in client conference call regarding status of filing debtor's one hundred-ninth omnibus objection (.6); prepared exhibit to debtor's one hundred-ninth omnibus objection (1.7). | 3800 | 5.70 | 115.00 | 655.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/4/2011 | 7331-500 | Chandler Kelley<br>Reviewed exhibit to draft omnibus objection to claims for noncompliance with the Court's bar date order. | 3800 | 0.50 | 225.00 | 112.50 |
| 3/4/2011 | 7331-500 | Katie Roush<br>Finalized omnibus objection and Ms. Reed's declaration (3.0); discussed edits to omnibus objection wand declaration with Ms. Reed (.7); incorporated Ms. Reed's edits into omnibus objection and declaration (1.0). | 3800 | 4.70 | 300.00 | 1,410.00 |
| 3/4/2011 | 7331-500 | Shannon Coggins<br>Prepared exhibit to debtor's one hundred-ninth omnibus objection (3.2); drafted e-mail to Ms. Reed regarding status of draft exhibit to debtor's one hundred-ninth omnibus objection (.1); participated in conference call with Mses. Reed and Roush regarding draft of debtor's one hundred-ninth omnibus objection (.5); discussed draft exhibit to debtor's one hundred-ninth omnibus objection with Ms. Reed (1.2); prepared summary of counsel and client's communications with various claimants regarding debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections for Mr. Rollin and Ms. Roush's review (.4). | 3800 | 5.40 | 115.00 | 621.00 |
| 3/4/2011 | 7331-500 | Shannon Coggins<br>Read client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (1.2); summarized client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim for Mr. Kelley and Ms. Roush's review (1.2); updated tracking log of client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (1.2). | 3700 | 3.60 | 115.00 | 414.00 |
| 3/4/2011 | 7331-500 | Jason M. Lynch<br>Participated in conference call with Mr. Drosdick and others from Lehman Brothers Holdings Inc.'s general counsel's office to discuss securities claims in proofs of claim. | 3700 | 0.30 | 385.00 | 115.50 |
| 3/7/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.40 | 200.00 | 1,280.00 |
| 3/7/2011 | 7331-500 | Chandler Kelley<br>Worked with Ms. Coggins to finalize exhibit to debtor's potential omnibus objection to claims for noncompliance with the Court's bar date order (.7); conferred with Ms. Coggins regarding potential omnibus objection (.5); drafted footnote to add to the exhibit to the potential omnibus objection to claims (.7) | 3700 | 5.50 | 225.00 | 1,237.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | participate in conference call with Mses. Coggins and Reed to discuss potential omnibus objection (.4); drafted e-mails to Ms. Coggins regarding potential omnibus objection to claims (.2); reviewed various proofs of claim and supporting documentation in connection with the drafting of claimants potential omnibus objection (2.5); discussed claims asserting federal securities law violations with Mr. Bacon (.2); drafted e-mail to Mr. Bacon regarding claims asserting violations of federal securities law (.1); conferred with Ms. Coggins and Mr. Rollin regarding potential omnibus objection to claims for noncompliance with the Court's bar date order (.2). | | | | |
| 3/7/2011 | 7331-500 | Katie Roush<br>Finalized omnibus objection and exhibit. | 3800 | 1.30 | 300.00 | 390.00 |
| 3/7/2011 | 7331-500 | Shannon Coggins<br>Prepared exhibit to debtor's one hundred-ninth omnibus objection (1.2); discussed draft exhibit to debtor's one hundred-ninth omnibus objection with Ms. Roush (.2); discussed draft exhibit to debtor's one hundred-ninth omnibus objection with Mr. Kelley (.2); drafted e-mail to Ms. Reed regarding draft exhibit to debtor's one hundred-ninth omnibus objection (.1); discussed draft exhibit to debtor's one hundred-ninth omnibus objection with Ms. Reed and Mr. Kelley (.8); drafted e-mail to Mr. Rollin regarding claims included in exhibit to debtor's one hundred-ninth omnibus objection (.1). | 3800 | 2.60 | 115.00 | 299.00 |
| 3/7/2011 | 7331-500 | Shannon Coggins<br>Coordinated Mr. Kelley's access to the Sharepoint database in preparation for reviewing documents produced by claimants in support of proofs of claim. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/8/2011 | 7331-500 | Michael A. Rollin<br>Participated in telephone conference with debtors regarding the next round of omnibus objections. | 3800 | 0.50 | 400.00 | 200.00 |
| 3/8/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.50 | 200.00 | 1,300.00 |
| 3/8/2011 | 7331-500 | Katie Roush<br>Participated in phone conference regarding omnibus objection (.3); inserted Mr. Bernstein's edits into omnibus objection (1.0); discussed claims list with Ms. Coggins (.4). | 3800 | 1.70 | 300.00 | 510.00 |
| 3/8/2011 | 7331-500 | Shannon Coggins<br>Researched Lehman Brothers Holdings Inc.'s operative agreements to transactions identified in proofs of claim | 3700 | 1.30 | 115.00 | 149.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | in preparation of analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | | | | |
| 3/8/2011 | 7331-500 | Shannon Coggins<br>Participated in client conference call regarding filing debtor's one hundred-ninth omnibus objection (.3); summarized proofs of claim included in debtor's one hundred-ninth omnibus objection for Ms. Roush's review (.4). | 3800 | 0.70 | 115.00 | 80.50 |
| 3/9/2011 | 7331-500 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from exchange server from Arch Bay Holdings and U.S. Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 1.60 | 190.00 | 304.00 |
| 3/9/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.30 | 200.00 | 1,260.00 |
| 3/9/2011 | 7331-500 | Shannon Coggins<br>Researched comparison of claims on debtor's schedules to debtor's one hundred-ninth omnibus objection in preparation for filing omnibus objection (1.5); edited exhibit to debtor's one hundred-ninth omnibus objection (.4). | 3800 | 1.90 | 115.00 | 218.50 |
| 3/9/2011 | 7331-500 | Shannon Coggins<br>Compared Ms. Reed's list of proofs of claim not objected against to draft and filed debtor's omnibus objections in preparation for analyzing remaining proofs of claim assigned to Reilly Pozner (.7); reviewed accuracy of Summation upload of documents produced by various claimants (.6); updated tracking log regarding Summation upload of documents produced by various claimants (.3); reviewed chain of custody forms regarding Summation upload of documents produced by various claimants (.3); conferred with Mr. Pitet regarding preparing chain of custody forms for Summation upload of documents produced by various claimants (.2). | 3700 | 2.10 | 115.00 | 241.50 |
| 3/10/2011 | 7331-500 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from exchange server from U.S. Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 0.10 | 190.00 | 19.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/10/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 2.10 | 200.00 | 420.00 |
| 3/10/2011 | 7331-500 | Shannon Coggins<br>Researched Federal Rules of Bankruptcy Procedures to determine omnibus objection deadlines (1.5); researched court orders regarding procedures for filing omnibus objections in case number 08-13555 to determine omnibus objection deadlines (1.5); updated claimant communications tracking log regarding debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections (2.7); discussed updates to claimant communications tracking log regarding debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections with Ms. Reed (.4); drafted e-mail to Mr. Rollin regarding Ms. Reed's discussions with claimants regarding debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections (.2). | 3800 | 6.30 | 115.00 | 724.50 |
| 3/10/2011 | 7331-500 | Shannon Coggins<br>Reviewed accuracy of Summation upload of documents produced by various claimants (.2); updated tracking log regarding Summation upload of documents produced by various claimants (.2); researched proof of claim withdrawal filings in preparation of updating list of proofs of claim assigned to Reilly Pozner for analysis (.5); researched proof of claim settlement filings in preparation of updating list of proofs of claim assigned to Reilly Pozner for analysis (.5). | 3700 | 1.40 | 115.00 | 161.00 |
| 3/10/2011 | 7331-500 | Jason M. Lynch<br>Met with Mr. Bacon to discuss his updating of the claim assessment on the Carlyle Group proof of claims. | 3700 | 0.50 | 385.00 | 192.50 |
| 3/11/2011 | 7331-500 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from exchange server, U.S. Bank secure mail website, and internal document management system from U.S. Bank, Citibank, N.A., and UAL Diversified Bond Fund for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 1.40 | 190.00 | 266.00 |
| 3/11/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 4.50 | 200.00 | 900.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/11/2011 | 7331-500 | Shannon Coggins<br>Updated proofs of claim summaries in Access database to reflect omnibus objection filing deadlines (3.1); reviewed accuracy of Summation upload of documents produced by various claimants (.2); updated tracking log of Summation upload of documents produced by various claimants (.2); coordinated Messrs. Bacon and McKinstry's review of claimant documents provided in support of proofs of claim (.3); reviewed chain of custody forms for Summation upload of documents produced by various claimants (.2). | 3700 | 4.00 | 115.00 | 460.00 |
| 3/14/2011 | 7331-500 | Shannon Coggins<br>Attended meeting with Messrs. Bacon, Kelley, and McKinstry regarding strategy for analyzing claimant documentation provided in support of proofs of claim (1.3); reviewed documents produced by various claimants in support of proofs of claim to determine strategy for analyzing claimant documentation provided in support of proofs of claim (.5); coordinated Summation upload of documents produced by various claimants (.5); updated tracking log of documents produced by claimants in support of proofs of claim (.5); coordinated Messrs. Bacon and McKinstry's review of documents produced by claimants in support of proofs of claim (.3). | 3700 | 3.10 | 115.00 | 356.50 |
| 3/14/2011 | 7331-500 | Sam Bacon<br>Met with Messrs. McKinstry, Kelley, and Ms. Coggins regarding Lehman defense strategies, particularly statute of limitations defenses. | 3700 | 0.60 | 200.00 | 120.00 |
| 3/14/2011 | 7331-500 | Shannon Coggins<br>Edited claimant contact tracking log regarding debtor's omnibus objections for counsel's review (.3); conferred with Ms. Roush regarding filing debtor's one hundred-ninth omnibus objection (.1); edited exhibit to debtor's one hundred-ninth omnibus objection (.2); proofread debtor's one hundred-ninth omnibus objection (.3); determined omnibus objection related deadlines pursuant to Federal Rules of Bankruptcy Rule 3007 (.5); determined omnibus objection related deadlines pursuant to court order approving procedures for filing omnibus objections to proofs of claim (.5); prepared debtor's one-hundred-ninth omnibus objection for counsel's review (.7); researched Federal Rules of Bankruptcy rules of procedure to determine deadlines related to granting claimants extensions of time to respond to debtor's omnibus objections (.2); researched court orders approving procedures for filing omnibus objections to determine deadlines related to granting claimants extensions of time to respond to debtor's omnibus objections (.2). | 3800 | 3.00 | 115.00 | 345.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/14/2011 | 7331-500 | Chandler Kelley<br>Discussed various proofs of claim and claimant assessments with Messrs. McKinstry, Bacon, and Ms. Coggins. | 3700 | 0.60 | 225.00 | 135.00 |
| 3/15/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.50 | 200.00 | 1,300.00 |
| 3/15/2011 | 7331-500 | Sam Bacon<br>Discussed strategy with Mr. Kelley for updating claim assessments. | 3700 | 0.40 | 200.00 | 80.00 |
| 3/15/2011 | 7331-500 | Shannon Coggins<br>Updated proof of claim summaries in Access database to reflect debtor's one-hundred ninth omnibus objection filing deadlines. | 3700 | 2.00 | 115.00 | 230.00 |
| 3/15/2011 | 7331-500 | Chandler Kelley<br>Reviewed debtors' one hundred and ninth omnibus objection to claims for noncompliance with the Court's bar date order. | 3700 | 0.40 | 225.00 | 90.00 |
| 3/16/2011 | 7331-500 | Shannon Coggins<br>Researched court docket for any claimant responses to debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections. | 3800 | 0.80 | 115.00 | 92.00 |
| 3/16/2011 | 7331-500 | Shannon Coggins<br>Read client and claimant e-mail correspondence regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (.8); summarized client and claimant e-mail correspondence regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.8); prepared Mr. Bacon's analyses of proofs of claim for counsel's review (.7); conferred with Mr. Rollin regarding assignment to research transactions identified in proofs of claim in preparation for analyzing potential liability issues related to Structured Asset Securities Corporation's role in certain transactions (.1); conducted research of transactions identified in proofs of claim in preparation for analyzing potential liability issues related to Structured Asset Securities Corporation's role in certain transactions (.6). | 3700 | 3.00 | 115.00 | 345.00 |
| 3/16/2011 | 7331-500 | Sam Bacon<br>Met with Ms. Coggins regarding updating claim assessment memoranda. | 3700 | 0.40 | 200.00 | 80.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2011 | 7331-500 | Michael A. Rollin<br>Participated in telephone conference with fee committee counsel. | 4600 | 0.70 | 400.00 | 280.00 |
| 3/16/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.90 | 200.00 | 1,380.00 |
| 3/17/2011 | 7331-500 | Shannon Coggins<br>Researched court docket for any claimant responses to debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections. | 3800 | 0.10 | 115.00 | 11.50 |
| 3/17/2011 | 7331-500 | Shannon Coggins<br>Conducted research of transactions identified in proofs of claim in preparation for analyzing potential liability issues related to Structured Asset Securities Corporation's role in certain transactions. | 3700 | 5.20 | 115.00 | 598.00 |
| 3/17/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 5.10 | 200.00 | 1,020.00 |
| 3/18/2011 | 7331-500 | Shannon Coggins<br>Conducted research of transactions identified in proofs of claim in preparation for analyzing potential liability issues related to Structured Asset Securities Corporation's role in certain transactions (4.9); discussed research of transactions identified in proofs of claim in preparation for analyzing potential liability issues related to Structured Asset Securities Corporation's role in certain transactions with Mr. Rollin (.1); read client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (.6); summarized e-mail correspondence between client and claimants regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.6); coordinated Access database bulk update of omnibus objection deadlines with Messrs. Shadler and Pitet (.3); responded to e-mail from Mr. Lausten regarding Access database modifications (.2). | 3700 | 6.70 | 115.00 | 770.50 |
| 3/18/2011 | 7331-500 | Michael A. Rollin<br>Participated in telephone conference with bankruptcy counsel and debtors on an attorney-client privileged matter regarding informal discovery requests (.5); participated in e-mail exchange with Mr. Bernstein regarding certain issues raised by creditors (.2). | 3800 | 0.70 | 400.00 | 280.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/18/2011 | 7331-500 | Michael A. Rollin<br>Responded to fee committee inquiry regarding POC review and objection work performed by the firm. | 4600 | 0.50 | 400.00 | 200.00 |
| 3/18/2011 | 7331-500 | Chandler Kelley<br>Reviewed securitization-related documents to analyze the right of a trustee of a mortgage loan trust to request the production of certain contracts from Lehman Brothers Holdings Inc. | 3700 | 0.40 | 225.00 | 90.00 |
| 3/18/2011 | 7331-500 | Chandler Kelley<br>Reviewed correspondence between LAMCO and various creditors. | 3700 | 0.30 | 225.00 | 67.50 |
| 3/21/2011 | 7331-500 | Shannon Coggins<br>Coordinated management of active matter numbers in ProLaw with Ms. Hunter (.7); read client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (.3); summarized e-mail correspondence between client and claimants regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim for counsel's review (.3); conducted research of transactions identified in proofs of claim in preparation for analyzing potential liability issues related to Structured Asset Securities Corporation's role in certain transactions (3.4); updated proofs of claim summaries in Access database to reflect omnibus objection filings (1.3). | 3700 | 6.00 | 115.00 | 690.00 |
| 3/21/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.80 | 200.00 | 1,360.00 |
| 3/21/2011 | 7331-500 | Chandler Kelley<br>Reviewed securitization-related documents to analyze the right of a trustee of a mortgage loan trust to request the production of certain contracts related to loans held therein from Lehman Brothers Holdings Inc. | 3700 | 2.00 | 225.00 | 450.00 |
| 3/21/2011 | 7331-500 | Chandler Kelley<br>Conferred with Ms. Coggins regarding proofs of claim for which claimants have submitted derivative and/or guarantee questionnaires, including a strategy for obtaining such materials (.2); drafted e-mail to Mr. Rollin regarding derivative and guarantee questionnaires (.4). | 3700 | 0.60 | 225.00 | 135.00 |
| 3/22/2011 | 7331-500 | Shannon Coggins<br>Conducted research of transactions identified in proofs of claim in preparation for analyzing potential liability issues related to Structured Asset Securities | 3700 | 7.00 | 115.00 | 805.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Corporation's role in certain transactions (6.8); drafted e-mail to Ms. Reed requesting guarantee and derivative questionnaires completed by certain claimants in preparation for analyzing proofs of claim (.2). | | | | |
| 3/22/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.80 | 200.00 | 1,360.00 |
| 3/22/2011 | 7331-500 | Chandler Kelley<br>Discussed various proof of claim assessments with Mses. Coggins and Roush. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/22/2011 | 7331-500 | Chandler Kelley<br>Drafted e-mail to Ms. Coggins regarding certain guarantee questionnaires. | 3700 | 0.10 | 225.00 | 22.50 |
| 3/23/2011 | 7331-500 | Colin P. Pitet<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.7); conferred with Ms. Coggins regarding same (.1). | 3700 | 0.80 | 190.00 | 152.00 |
| 3/23/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.50 | 200.00 | 1,300.00 |
| 3/23/2011 | 7331-500 | Shannon Coggins<br>Conducted research of transactions identified in class action lawsuit to determine potential withdrawal of proofs of claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in the bankruptcy court (2.4); conducted research of transactions identified in proofs of claim in preparation for analyzing potential liability issues related to Structured Asset Securities Corporation's role in certain transactions (2.8); coordinated assignment of new matter number with Ms. Dove (.2); read client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (.2); summarized e-mail correspondence between client and claimants regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim for counsel's review (.2); updated tracking log regarding e-mail correspondence between client and claimants regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim for counsel's review (.2). | 3700 | 6.00 | 115.00 | 690.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/23/2011 | 7331-500 | Shannon Coggins<br>Read claimant communications regarding debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections (.2); updated claimant communications tracking regarding debtor's ninety-seventh, ninety-eight, and ninety-ninth omnibus objections (.2). | 3800 | 0.40 | 115.00 | 46.00 |
| 3/23/2011 | 7331-500 | Chandler Kelley<br>Drafted follow-up e-mail to Ms. Coggins regarding the process for obtaining certain guarantee questionnaires. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/23/2011 | 7331-500 | Chandler Kelley<br>E-mailed Ms. Reed regarding certain derivative and guarantee questionnaires. | 3700 | 0.10 | 225.00 | 22.50 |
| 3/24/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.10 | 200.00 | 1,220.00 |
| 3/24/2011 | 7331-500 | Shannon Coggins<br>Conducted research of transactions identified in proofs of claim in preparation for analyzing potential liability issues related to Structured Asset Securities Corporation's role in certain transactions (6.1); conferred with Mr. McKinstry regarding research of Lehman Brothers Holdings Inc.'s operative agreements to transactions identified in proofs of claim in preparation of analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation (.3); read e-mail from Ms. Reed regarding derivative and guarantee questionnaires provided by various claimants in preparation for analyzing proofs of claim (.1). | 3700 | 6.50 | 115.00 | 747.50 |
| 3/25/2011 | 7331-500 | Katie Roush<br>Reviewed agenda for objections (.6); spoke with Ms. Coggins and Mr. Bernstein about same (.7) | 3800 | 1.30 | 300.00 | 390.00 |
| 3/25/2011 | 7331-500 | Ty McKinstry<br>Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 6.40 | 200.00 | 1,280.00 |
| 3/25/2011 | 7331-500 | Shannon Coggins<br>Reviewed bankruptcy court rules of procedure in preparation for filing omnibus objections to proofs of claim (.3); drafted e-mail to Mr. Kelley regarding bankruptcy court rules of procedure and case management orders in preparation for filing omnibus objections to proofs of claim (.1); drafted notice of agenda for the 3/31/11 omnibus objections hearing | 3800 | 2.20 | 115.00 | 253.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------------------|------|-------|------|-------|
| | | (1.3); conferred with Ms. Roush regarding draft notice of agenda for the 3/31/11 omnibus objections hearing (.2); prepared summary of preparation for 3/31/11 omnibus objections hearing for Mr. Rollin's review (.3). | | | | |
| 3/25/2011 | 7331-500 | Shannon Coggins | 3700 | 5.50 | 115.00 | 632.50 |
| | | Conducted research of transactions identified in class action lawsuit to determine potential withdrawal of proofs of claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in the bankruptcy court (5.0); summarized research of transactions identified in class action lawsuit to determine potential withdrawal of proofs of claims for Mr. Rollin's review (.5). | | | | |
| 3/28/2011 | 7331-500 | Ty McKinstry | 3700 | 5.30 | 200.00 | 1,060.00 |
| | | Researched operative agreements to transactions identified in proofs of claim in preparation of analyzing claims filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | | | | |
| 3/28/2011 | 7331-500 | Shannon Coggins | 3700 | 5.90 | 115.00 | 678.50 |
| | | Read client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (1.1); summarized e-mail correspondence between client and claimants regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim for counsel's review (1.1); updated tracking log of e-mail correspondence between client and claimants regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (1.1); coordinated Summation database upload of documents provided by claimants in support of proofs of claim (.6); conferred with Mr. McKinstry regarding research of Lehman Brothers Holdings Inc.'s operative agreements to transactions identified in proofs of claim in preparation of analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation (.4); prepared summary of research of Lehman Brothers Holdings Inc.'s operative agreements to transactions identified in proofs of claim in preparation of analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation (1.4); conferred with Messrs. Bacon and Kelley regarding status of proofs of claim analyses (.2). | | | | |
| 3/28/2011 | 7331-500 | Chandler Kelley | 3700 | 0.50 | 225.00 | 112.50 |
| | | Reviewed debtors one hundred and eighth omnibus objection to claims for noncompliance with the Court's bar date order. | | | | |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/29/2011 | 7331-500 | **Katie Roush**<br>Followed up on agenda for hearing and spoke to Mr. Bernstein and Ms. Coggins about claim status. | 3800 | 1.80 | 300.00 | 540.00 |
| 3/29/2011 | 7331-500 | **Shannon Coggins**<br>Conferred with Ms. Kosmatka regarding Ms. Reed's access to the Lehman Brothers Holdings Inc. Access database (.1); conducted research of New York city bar association's stipulation regarding the production and exchange of confidential information for Ms. Romanelli (.1); read client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (.2); summarized client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.2); updated tracking log regarding client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (.2); coordinated Summation database upload of documents provided by claimants (.2). | 3700 | 1.00 | 115.00 | 115.00 |
| 3/29/2011 | 7331-500 | **Shannon Coggins**<br>Prepared affidavits of service of debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections for Mr. Rollin's review (.2); prepared debtor's one hundred-ninth omnibus objection for Mr. Rollin's review (.2); updated tracking log of claimant deadlines related to debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections (.4); conferred with Ms. Roush regarding claimant response deadlines related to debtor's ninety-seventh, ninety-eighth, and ninety-ninth omnibus objections (.1); updated proofs of claim summaries in Access database to reflect claimant deadlines related to debtor's ninety-seventh, ninety-eight, and ninety-ninth omnibus objections (.7). | 3800 | 1.60 | 115.00 | 184.00 |
| 3/29/2011 | 7331-500 | **Michael A. Rollin**<br>Reviewed fee committee correspondence in preparation for chambers conference. | 4600 | 0.60 | 400.00 | 240.00 |
| 3/30/2011 | 7331-500 | **Shannon Coggins**<br>Reviewed Federal Rules of Bankruptcy Procedures to determine claimant's extension of time to respond to debtor's one-hundred ninth omnibus objection (.1); read claimant e-mail communications regarding debtor's one hundred-ninth omnibus objection (.3); updated tracking log of claimant e-mail communications regarding debtor's one hundred-ninth omnibus objection (.3); responded to e-mail from Ms. Reed regarding filing deadlines for June omnibus objection hearing dates (.5); | 3800 | 2.40 | 115.00 | 276.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | reviewed claims adjourned per notice of agenda of matters in preparation for 3/31/11 omnibus objections hearing (.6); drafted e-mail to Mr. Rollin and Ms. Roush regarding notice of agenda of matters scheduled for 3/31/11 omnibus objection hearing (.1); read Ms. Reed's e-mail regarding analysis of proofs of claim in preparation for June omnibus objection hearing (.2); compared Ms. Reed's list of claims to analyze in preparation for June omnibus objection hearing to debtor's filed omnibus objections (.3). | | | | |
| 3/30/2011 | 7331-500 | Shannon Coggins<br>Read client and claimant e-mail communications regarding Lehman Brothers Holdings Inc.'s requests for documentation in support of proofs of claim (.2); edited draft confidentiality agreement for Ms. Reed's review (3); conferred with Ms. Roush regarding edits to draft confidentiality agreement (.1); read Mses. Hoeflich and Reed's e-mail regarding assignment of claims to Reilly Pozner for analysis (.2); discussed Mses. Hoeflich and Reed's e-mail regarding assignment of claims to Reilly Pozner for analysis with Mr. Kelley (.1). | 3700 | 0.90 | 115.00 | 103.50 |
| 3/30/2011 | 7331-500 | Katie Roush<br>Followed up on claims to be expunged at hearing with Ms. Coggins and Mr. Bernstien (1.0); reviewed confidentiality agreement with Ms. Coggins and made several edits (.6); reviewed claim assessment memorandums (1.8) | 3800 | 3.40 | 300.00 | 1,020.00 |
| 3/30/2011 | 7331-500 | Michael A. Rollin<br>Traveled to New York for hearing on debtors' 97th omnibus objection. | 3800 | 6.00 | 400.00 | 2,400.00 |
| 3/30/2011 | 7331-500 | Michael A. Rollin<br>Drafted confidentiality agreement for use by Debtors in RMBS claim reconciliation information exchanges with claimants. | 3700 | 1.60 | 400.00 | 640.00 |
| 3/31/2011 | 7331-500 | Katie Roush<br>Reviewed claim assessments from Messrs. Bacon and McKinstry (1.6): conferred with Ms. Coggins about collection of data from claimants (.5) | 3800 | 2.10 | 300.00 | 630.00 |
| 3/31/2011 | 7331-500 | Shannon Coggins<br>Sent e-mail to Mr. Rollin regarding preparations for 3/31/11 omnibus objections hearing. | 3800 | 0.10 | 115.00 | 11.50 |
| 3/31/2011 | 7331-500 | Shannon Coggins<br>Researched order in case number 09-cv-03106 regarding Syncora's motion for summary judgment for Mr. Rollin's review (.4); prepared proofs of claim assigned to Reilly Pozner for analysis in the Access database (1.3); prepared various tracking spreadsheets of proofs of claim assigned to Reilly Pozner for analysis | 3700 | 5.30 | 115.00 | 609.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | (2.6); updated proofs of claim in Access database to reflect expunged claims (.7); coordinated Summation upload of documents provided by claimants in support of proofs of claim (.3). | | | | |
| 3/31/2011 | 7331-500 | Michael A. Rollin<br>Attending hearing on debtors' 97th omnibus objection (1.5); returned to Denver, Colorado (6.0). | 3800 | 7.50 | 400.00 | 3,000.00 |
| | | Matter ID: 7331-500 | | 283.90 | | 52,500.00 |

**Matter ID: 7331-511**          **Citibank, N.A. In its Capacity as Trustee vs. Lehman Brothers**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-511 | Chandler Kelley<br>Reviewed materials produced by claimant in support of its claims (.8); conferred with Ms. Coggins regarding proofs of claim (.1). | 3700 | 0.90 | 225.00 | 202.50 |
| 3/1/2011 | 7331-511 | Shannon Coggins<br>Coordinated conference call with Wilmington and Citibank representative to discuss proofs of claim filed in the bankruptcy court. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/3/2011 | 7331-511 | Chandler Kelley<br>Revised claim assessment summarizing claimant's proofs of claim. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/3/2011 | 7331-511 | Shannon Coggins<br>Prepared Mr. Bailey's analysis of proofs of claim filed by Citibank for Mr. Kelley's review. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/7/2011 | 7331-511 | Chandler Kelley<br>Prepared for conference call with Mr. Fagone regarding claimant's proofs of claim and the issue of compliance with the Court's bar date order (.1); participated in conference call with Messrs. Rollin, Epstein, Trump, Drosdick, and Mses. Coggins and Reed (.1). | 3700 | 0.20 | 225.00 | 45.00 |
| 3/7/2011 | 7331-511 | Shannon Coggins<br>Participated in client conference call regarding contacting Citibank representative to discuss claimant's proofs of claim in preparation for filing omnibus objections (.2); participated in conference call with Mr. Fagone regarding claimant's proofs of claim in preparation for filing omnibus objections (.2); discussed strategy for filing omnibus objections against claimant's proofs of claim with Messrs. Kelley, Rollin, and Ms. Roush (.1); discussed strategy for filing omnibus objections against claimant's proofs of claims with Mr. Kelley (.1); sent e-mail to Mr. Rollin for instructions on analyzing claimant's guarantee-based proof of claim for potential objection (.1); discussed potential objection against claimant's guarantee-based proof of claim with Mr. Kelley (.3). | 3800 | 1.00 | 115.00 | 115.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/8/2011 | 7331-511 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim, documents in support thereof, and correspondence with claimant regarding its claims. | 3800 | 2.40 | 225.00 | 540.00 |
| 3/8/2011 | 7331-511 | Shannon Coggins<br>Analyzed documents produced by Citibank, N.A. in support of proofs of claim filed against Structured Asset Securities Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order (.3); coordinated Summation database upload of documents produced by Citibank, N.A. in support of claims filed against Structured Asset Securities Corporation (.3). | 3700 | 0.60 | 115.00 | 69.00 |
| 3/14/2011 | 7331-511 | Ty McKinstry<br>Analyzed governing documents produced by Citibank, N.A., as Trustee in support of claims filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.6); drafted memorandum summarizing sufficiency of governing documents produced by Citibank, N.A., as Trustee in support of claims filed against Lehman Brothers (.4). | 3700 | 1.00 | 200.00 | 200.00 |
| 3/14/2011 | 7331-511 | Shannon Coggins<br>Worked with Mr. McKinstry on analyzing documents produced by Citibank, N.A. in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/15/2011 | 7331-511 | Shannon Coggins<br>Read Mr. McKinstry's analysis of sufficiency of governing documents produced by Citibank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); analyzed governing documents produced by Citibank in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.1). | 3700 | 0.20 | 115.00 | 23.00 |
| 3/16/2011 | 7331-511 | Chandler Kelley<br>Drafted revised claimant assessment for CitiBank et al. in order to consolidate assessments of proofs of claim filed by Citibank, N.A., Citimortgage, and Citigroup (1.0); reviewed proofs of claim in connection with revised claimant assessment (1.5). | 3700 | 2.50 | 225.00 | 562.50 |
| 3/17/2011 | 7331-511 | Chandler Kelley<br>Drafted revised claimant assessment for Citibank et al. in order to consolidate assessments of proofs of claim filed by Citibank, N.A., Citimortgage, and Citigroup (.4); reviewed proofs of claim in connection with revised | 3700 | 0.50 | 225.00 | 112.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | claimant assessment (.1). | | | | |
| 3/18/2011 | 7331-511 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim and supporting documentation obtained through informal discovery (1.5); reviewed proofs of claim in connection with revised claimant assessment (.4). | 3700 | 1.90 | 225.00 | 427.50 |
| 3/21/2011 | 7331-511 | Chandler Kelley<br>Drafted revised claimant assessment summarizing Claimant's proofs of claim and supporting documentation procured through informal discovery (.7); reviewed proofs of claim in connection with revised claimant assessment (.7). | 3700 | 1.40 | 225.00 | 315.00 |
| 3/24/2011 | 7331-511 | Shannon Coggins<br>Discussed analysis of sufficiency of documents provided by claimant in support of proofs of claim with Mr. McKinstry. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/25/2011 | 7331-511 | Chandler Kelley<br>Processed and loaded for review restored electronic documents on exchange server from Citibank, N.A. for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/28/2011 | 7331-511 | Chandler Kelley<br>Made edits to claimant assessment for all Citibank-affiliated creditors. | 3700 | 0.40 | 225.00 | 90.00 |
| 3/29/2011 | 7331-511 | Shannon Coggins<br>Reviewed data provided by Citibank, N.A. in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.1); conducted research of Citibank proofs of claim in preparation for summarizing claims for Mr. Rollin (.4); drafted summary of research of proofs of claim and data provided by Citibank, N.A. for Mr. Rollin's review (.1). | 3800 | 0.60 | 115.00 | 69.00 |
| 3/30/2011 | 7331-511 | Shannon Coggins<br>Updated docket to reflect claimant's extension of time to respond to debtor's one-hundred ninth omnibus objection (.1); updated claimant communications tracking log to reflect claimant's extension of time to respond to debtor's one-hundred ninth omnibus objection (.1); coordinated upload of documents provided by claimant to Summation database in preparation for analyzing sufficiency of documents provided in support of proofs of claim (.2). | 3700 | 0.40 | 115.00 | 46.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|------------|------|-------|------|-------|
| 3/31/2011 | 7331-511 | Colin P. Pitet<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3); conferred with Ms. Coggins regarding same (.1); processed and loaded for review restored electronic documents from Exchange server from Citibank, N.A. as Trustee for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation (.2). | 3700 | 0.60 | 190.00 | 114.00 |

|  |  | Matter ID: 7331-511 |  | 15.60 |  | 3,090.00 |

**Matter ID: 7331-513          Citimortgage Inc. vs. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|------------|------|-------|------|-------|
| 3/16/2011 | 7331-513 | Chandler Kelley<br>Drafted revised claimant assessment for Citibank et al. in order to consolidate assessments of proofs of claim filed by Citibank, N.A., Citimortgage, and Citigroup (.4); reviewed proofs of claim in connection with revised claimant assessment (.5). | 3700 | 0.90 | 225.00 | 202.50 |
| 3/17/2011 | 7331-513 | Chandler Kelley<br>Drafted revised claimant assessment for Citibank et al. in order to consolidate assessments of proofs of claim filed by Citibank, N.A., Citimortgage, and Citigroup (.2); reviewed proofs of claim in connection with revised claimant assessment (.1). | 3700 | 0.30 | 225.00 | 67.50 |
| 3/18/2011 | 7331-513 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim and supporting documentation procured through informal discovery (.3); reviewed proofs of claim in connection with revised claimant assessment (.1). | 3700 | 0.40 | 225.00 | 90.00 |
| 3/21/2011 | 7331-513 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim and supporting documentation procured through informal discovery (1.6); reviewed proofs of claim, governing agreements and produced materials in connection with revised claimant assessment (.8). | 3700 | 2.40 | 225.00 | 540.00 |
| 3/28/2011 | 7331-513 | Chandler Kelley<br>Made edits to claimant assessment for all Citibank-affiliated creditors. | 3700 | 0.40 | 225.00 | 90.00 |

|  |  | Matter ID: 7331-513 |  | 4.40 |  | 990.00 |

**Matter ID: 7331-515          Federal National Mortgage Associate vs. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|------------|------|-------|------|-------|
| 3/22/2011 | 7331-515 | Chandler Kelley<br>Reviewed draft omnibus objection to indenture trustee claims and other materials in connection with evaluation | 3700 | 0.80 | 225.00 | 180.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | of claimant's proofs of claim. | | | | |
| 3/22/2011 | 7331-515 | Chandler Kelley<br>Reviewed claimant's proof of claim and attached master committment between Lehman Brothers Holdings Inc. and claimant. | 3700 | 3.20 | 225.00 | 720.00 |
| 3/29/2011 | 7331-515 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from exchange server from claimant for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 0.40 | 190.00 | 76.00 |
| 3/30/2011 | 7331-515 | Shannon Coggins<br>Coordinated Summation upload of documents provided by claimant in support of proofs of claim (.1); reviewed accuracy of Summation upload of documents provided by claimant in support of proofs of claim (.1); conferred with Mr. Bacon regarding analysis of sufficiency of documents provided by claimant in support of proofs of claim (.1). | 3700 | 0.30 | 115.00 | 34.50 |
| | | Matter ID: 7331-515 | | 4.70 | | 1,010.50 |

**Matter ID: 7331-517        HSBC Bank USA, National Association vs. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2011 | 7331-517 | Sam Bacon<br>Analyzed claim assessment memorandum summarizing HSBC proof of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.20 | 200.00 | 40.00 |
| | | Matter ID: 7331-517 | | 0.20 | | 40.00 |

**Matter ID: 7331-522        Syncora Guarantee Inc. vs. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2011 | 7331-522 | Sam Bacon<br>Updated claim assessment memorandum summarizing Syncora proof of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.90 | 200.00 | 180.00 |
| 3/3/2011 | 7331-522 | Chandler Kelley<br>Discussed proof of claim with Mr. Bacon (.1); analyzed proof of claim and supporting documents in connection with that discussion (.3). | 3700 | 0.40 | 225.00 | 90.00 |
| 3/3/2011 | 7331-522 | Sam Bacon<br>Updated claim assessment memorandum summarizing Syncora proof of claims filed against Lehman Brothers Holdings Inc., specifically sections analyzing representations, warranties, and indemnification. | 3700 | 6.40 | 200.00 | 1,280.00 |
| 3/3/2011 | 7331-522 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim filed by Syncora to determine whether claimant provided | 3700 | 1.00 | 115.00 | 115.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | sufficient documentation to comply with bar date order (.8); discussed analysis of Syncora's proofs of claim supporting documentation with Mr. Kelley (.2). | | | | |
| 3/4/2011 | 7331-522 | Sam Bacon<br>Drafted section on recommendations/notes in claim assessment memorandum summarizing Syncora proof of claims filed against Lehman Brothers Holdings Inc. (2.3); proofed entire memorandum (.7). | 3700 | 3.00 | 200.00 | 600.00 |
| 3/16/2011 | 7331-522 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claim filed by Syncora Guarantee, Inc. | 3700 | 0.30 | 115.00 | 34.50 |

|  |  | Matter ID: 7331-522 | | 12.00 | | 2,299.50 |
|------|------|------|------|------|------|------|

**Matter ID: 7331-524**　　　　U.S. Bank National Association vs. Lehman Brothers Holdings Inc.

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-524 | Ty McKinstry<br>Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.30 | 200.00 | 60.00 |
| 3/7/2011 | 7331-524 | Shannon Coggins<br>Drafted e-mail to Ms. Reed requesting access to claimant's documents produced in support of proofs of claim filed in the bankruptcy court (.2); coordinated download of claimant's documents produced in support of proofs of claim filed in the bankruptcy court (.4). | 3700 | 0.60 | 115.00 | 69.00 |
| 3/8/2011 | 7331-524 | Shannon Coggins<br>Analyzed documents produced by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.4); coordinated Summation database upload of documents produced by U.S. Bank in support of claims filed against Lehman Brothers Holdings Inc. (.4). | 3700 | 0.80 | 115.00 | 92.00 |
| 3/10/2011 | 7331-524 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing documents produced by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/14/2011 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. (.2); analyzed governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. (1.4); drafted internal memorandum regarding governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. (1.5). | 3700 | 3.10 | 200.00 | 620.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2011 | 7331-524 | Shannon Coggins<br>Read Mr. Bacon's analysis of sufficiency of governing documents produced by U.S Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); analyzed governing documents produced by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.2). | 3700 | 0.30 | 115.00 | 34.50 |
| 3/23/2011 | 7331-524 | Shannon Coggins<br>Coordinated bulk update of proofs of claim summaries in Access database to reflect omnibus objection deadlines with Messrs. Shadler and Pitet. | 3700 | 0.30 | 115.00 | 34.50 |
| 3/24/2011 | 7331-524 | Sam Bacon<br>Reviewed U.S. Bank claim assessment to prepare to update it (.5); analyzed U.S. Bank proofs of claim, specifically breaches of representations and warranties sections (1.6). | 3700 | 2.10 | 200.00 | 420.00 |
| 3/24/2011 | 7331-524 | Sam Bacon<br>Reviewed U.S. Bank claim assessment to prepare to update it (.5); analyzed U.S. Bank proofs of claim, specifically breaches of representations and warranties sections (1.6). | 3700 | 2.10 | 200.00 | 420.00 |
| 3/24/2011 | 7331-524 | Shannon Coggins<br>Coordinated bulk update of proofs of claim summaries in Access database to reflect omnibus objection deadlines with Mr. Pitet. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/24/2011 | 7331-524 | Chandler Kelley<br>Drafted an e-mail to Mr. Bacon regarding a summary of Claimant's proofs of claims. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/24/2011 | 7331-524 | Chandler Kelley<br>Made edits to supplementary claimant assessment. | 3700 | 0.30 | 225.00 | 67.50 |
| 3/25/2011 | 7331-524 | Sam Bacon<br>Analyzed U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. (2.1); updated sections in U.S. Bank claim assessment on types of claims(.5); authored sections on informal discovery and documents (.6). | 3700 | 3.20 | 200.00 | 640.00 |
| 3/25/2011 | 7331-524 | Shannon Coggins<br>Coordinated Summation database upload of documents produced by U.S. Bank in support of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/28/2011 | 7331-524 | Sam Bacon<br>Proofed U.S. Bank claim assessment (.9); analyzed U.S. Bank supplemental claim assessment for proofs of | 3700 | 3.40 | 200.00 | 680.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| | | claim 31047, 31048, and 31050 in order to include synopsis in primary assessment (1.1); researched omnibus claim 27161 and authored synopsis for assessment (1.4). | | | | |
| 3/28/2011 | 7331-524 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim filed by U.S. Bank, N.A. against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/30/2011 | 7331-524 | Shannon Coggins<br>Coordinated upload of documents U.S. Bank, National Association provided in support of proofs of claim (.1); conferred with Mr. Bacon regarding review of documents U.S. Bank, National Association provided in support of proofs of claim (.1) | 3700 | 0.20 | 115.00 | 23.00 |
| 3/31/2011 | 7331-524 | Sam Bacon<br>Analyzed new documents submitted to LAMCO (.7); coded same (.1); updated U.S. Bank document review memorandum to include new documents (.8); reviewed Bank of America claim assessment to familiarize myself with those claims (.6); authored Bank of America document review memorandum to reflect documents U.S. Bank submitted on its behalf (.7); updated U.S. Bank claim assessment to include new documents (.7). | 3700 | 3.60 | 200.00 | 720.00 |
| 3/31/2011 | 7331-524 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim filed by U.S. Bank to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.50 | 115.00 | 57.50 |
| | | Matter ID: 7331-524 | | 21.70 | | 4,063.50 |
| **Matter ID: 7331-525** | | **Wells Fargo Bank, NA as Trustee vs. LBHI** | | | | |
| 3/16/2011 | 7331-525 | Shannon Coggins<br>Read Ms. Reed's e-mail to Ms. Olds requesting form of final certifications for certain transactions (.1); researched transactions identified in proofs of claim to determine sufficiency of Ms. Reed's for forms of final certifications in preparation for analyzing proofs of claim (.2). | 3700 | 0.30 | 115.00 | 34.50 |
| 3/16/2011 | 7331-525 | Michael A. Rollin<br>Read correspondence from counsel to claimant regarding deadlines and informal discovery (.1); corresponded with Ms. Reed regarding same (.1). | 3800 | 0.20 | 400.00 | 80.00 |
| 3/17/2011 | 7331-525 | Shannon Coggins<br>Read claimant's e-mail correspondence regarding debtor's omnibus objection (.1); summarized claimant's | 3800 | 0.20 | 115.00 | 23.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | e-mail correspondence regarding debtor's omnibus objection for counsel's review (.1). | | | | |
| | | Matter ID: 7331-525 | | 0.70 | | 137.50 |

**Matter ID: 7331-526**      **Wilmington Trust Company, as Trustee vs. Lehman Brothers Holdings**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-526 | Chandler Kelley<br>Reviewed materials produced by claimant in support of its claims (.7); drafted revised claim assessment summarizing claimant's proofs of claim and various materials in support thereof (2.3). | 3700 | 3.00 | 225.00 | 675.00 |
| 3/2/2011 | 7331-526 | Chandler Kelley<br>Drafted revised claim assessment summarizing claimant's proofs of claim (.6); analyzed proofs of claim in connection with assessment revisions (3.4) | 3700 | 4.00 | 225.00 | 900.00 |
| 3/7/2011 | 7331-526 | Chandler Kelley<br>Prepared for conference call with Mr. Fagone regarding claimant's proofs of claim and the issue of compliance with the Court's bar date order (.1); participated in conference call with Messrs. Rollin, Epstein, Trump, Drosdick, and Mses. Coggins and Reed (.1). | 3700 | 0.20 | 225.00 | 45.00 |
| 3/7/2011 | 7331-526 | Shannon Coggins<br>Participated in client conference call regarding contacting Wilmington representative to discuss claimant's proofs of claim in preparation for filing omnibus objections (.2); participated in conference call with Mr. Fagone regarding claimant's proofs of claim in preparation for filing omnibus objections (.2); discussed strategy for filing omnibus objections against claimant's proofs of claim with Messrs. Kelley, Rollin, and Ms. Roush (.1); discussed strategy for filing omnibus objections against claimant's proofs of claims with Mr. Kelley (.1). | 3800 | 0.60 | 115.00 | 69.00 |
| 3/10/2011 | 7331-526 | Chandler Kelley<br>Drafted claimant assessment summarizing claimant's proofs of claim (1.3); reviewed proofs of claim in connection with claimant assessment (.8). | 3700 | 2.10 | 225.00 | 472.50 |
| 3/14/2011 | 7331-526 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim (1.1); reviewed claimant's proofs of claim in connection with that assessment (1.1); analyzed agreements referenced in claimant's proofs of claim (1.4). | 3700 | 3.60 | 225.00 | 810.00 |
| 3/15/2011 | 7331-526 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim (.5); reviewed claimant's proofs of claim in connection with that assessment (.3); analyzed agreements referenced in claimant's proofs of | 3700 | 2.10 | 225.00 | 472.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | claim (1.3). | | | | |
| 3/24/2011 | 7331-526 | Chandler Kelley<br>Made edits to claimant's proof of claim assessment. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/30/2011 | 7331-526 | Shannon Coggins<br>Coordinated upload of documents Wilmington Trust Company provided in support of proofs of claim (.1); reviewed accuracy of Summation upload of documents provided by Wilmington Trust Company (.2); coordinated review of documents Wilmington Trust Company provided in support of proofs of claim (.1) | 3700 | 0.40 | 115.00 | 46.00 |
| 3/30/2011 | 7331-526 | Shannon Coggins<br>Updated docket to reflect thirty-day extension to respond to debtor's one-hundred ninth omnibus objection granted to Wilmington Trust Company (.1); updated claimant communications tracking log to reflect thirty-day extension to respond to debtor's one-hundred ninth omnibus objection granted to Wilmington Trust Company (.1) | 3800 | 0.20 | 115.00 | 23.00 |
| | | Matter ID: 7331-526 | | 16.40 | | 3,558.00 |

**Matter ID: 7331-532    Bank of America NA vs. LBHI**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/18/2011 | 7331-532 | Shannon Coggins<br>Conducted research of underlying transactions identified in proofs of claim filed by Bank of America to determine whether claim is based on residential-backed securities (.1); drafted e-mail to Mr. Kelley regarding findings of underlying transactions identified in proofs of claim filed by Bank of America (.1). | 3700 | 0.20 | 115.00 | 23.00 |
| 3/21/2011 | 7331-532 | Shannon Coggins<br>Read counsel's e-mail communications regarding claimant's transfer of transactions to U.S. Bank. | 3800 | 0.20 | 115.00 | 23.00 |
| 3/31/2011 | 7331-532 | Chandler Kelley<br>Drafted e-mail to Mr. Bacon regarding the securities underlying claimant's proofs of claim (.2); discussed claimant's proofs of claim with Mr. Bacon (.1). | 3700 | 0.30 | 225.00 | 67.50 |
| | | Matter ID: 7331-532 | | 0.70 | | 113.50 |

**Matter ID: 7331-533    Bank of America NA vs. SASCO**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/18/2011 | 7331-533 | Shannon Coggins<br>Conducted research of underlying transactions identified in proofs of claim filed by Bank of America to determine whether claim is based on residential-backed securities (.1); drafted e-mail to Mr. Kelley regarding findings of underlying transactions identified in proofs of claim filed by Bank of America (.1). | 3700 | 0.20 | 115.00 | 23.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/18/2011 | 7331-533 | Chandler Kelley<br>Reviewed claims to determine the appropriate assignment of portions of those claims that are based on residential mortgage backed securities (1.4); drafted e-mail to Ms. Reed regarding the assignment of various proofs of claim (.3); discussed claimant's claims with Ms. Coggins in order to determine appropriate assignment of portions of those claims that are based on residential mortgage backed securities (.1). | 3700 | 1.80 | 225.00 | 405.00 |
| 3/21/2011 | 7331-533 | Shannon Coggins<br>Read counsel's e-mail communications regarding claimant's transfer of transactions to U.S. Bank. | 3800 | 0.20 | 115.00 | 23.00 |
| 3/31/2011 | 7331-533 | Chandler Kelley<br>Drafted e-mail to Mr. Bacon regarding the securities underlying claimant's proofs of claim (.2); discussed claimant's proofs of claim with Mr. Bacon (.1). | 3700 | 0.30 | 225.00 | 67.50 |
| | | Matter ID: 7331-533 | | 2.50 | | 518.50 |

**Matter ID: 7331-534        Citibank, N.A. vs. Structured Asset Securities Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/14/2011 | 7331-534 | Shannon Coggins<br>Worked with Mr. McKinstry on analyzing documents produced by Citibank, N.A. in support of proofs of claim filed against Structured Asset Securities Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/28/2011 | 7331-534 | Chandler Kelley<br>Made edits to claimant assessment for all Citibank-affiliated creditors. | 3700 | 0.40 | 225.00 | 90.00 |
| | | Matter ID: 7331-534 | | 0.60 | | 113.00 |

**Matter ID: 7331-535        Citibank, N.A. In its Capacity as Trustee vs. Structured Asset**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/1/2011 | 7331-535 | Shannon Coggins<br>Coordinated conference call with Wilmington and Citibank representative to discuss proofs of claim filed in the bankruptcy court. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/3/2011 | 7331-535 | Chandler Kelley<br>Revised claim assessment summarizing claimant's proofs of claim. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/3/2011 | 7331-535 | Shannon Coggins<br>Prepared Mr. Bailey's analysis of proofs of claim filed by Citibank for Mr. Kelley's review. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/7/2011 | 7331-535 | Chandler Kelley<br>Prepared for conference call with Mr. Fagone regarding claimant's proofs of claim and the issue of compliance with the Court's bar date order (.1); participated in | 3800 | 0.20 | 225.00 | 45.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | conference call with Messrs. Rollin, Epstein, Trump, Drosdick, and Mses. Coggins and Reed (.1). | | | | |
| 3/7/2011 | 7331-535 | Michael A. Rollin<br>Conferred with counsel for claimant regarding debtors' request for information supporting the validity and amount of the claim and advising of debtors' intention to include the claim in the next round of omnibus objections. | 3800 | 0.70 | 400.00 | 280.00 |
| 3/7/2011 | 7331-535 | Shannon Coggins<br>Participated in client conference call regarding contacting Citibank representative to discuss claimant's proofs of claim in preparation for filing omnibus objections (.2); participated in conference call with Mr. Fagone regarding claimant's proofs of claim in preparation for filing omnibus objections (.2); discussed strategy for filing omnibus objections against claimant's proofs of claim with Messrs. Kelley, Rollin, and Ms. Roush (.1); discussed strategy for filing omnibus objections against claimant's proofs of claims with Mr. Kelley (.1). | 3800 | 0.60 | 115.00 | 69.00 |
| 3/8/2011 | 7331-535 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim, documents in support thereof, and correspondence with claimant regarding its claims. | 3700 | 2.40 | 225.00 | 540.00 |
| 3/8/2011 | 7331-535 | Shannon Coggins<br>Analyzed documents produced by Citibank, N.A. in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.3); coordinated Summation database upload of documents produced by Citibank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. (.3). | 3700 | 0.60 | 115.00 | 69.00 |
| 3/14/2011 | 7331-535 | Ty McKinstry<br>Analyzed governing documents produced by Citibank, N.A., as Trustee in support of claims filed against SASCO to determine whether claimant provided sufficient documentation to satisfy the bar date order (.6); drafted memorandum summarizing sufficiency of governing documents produced by Citibank, N.A., as Trustee in support of claims filed against SASCO (.4). | 3700 | 1.00 | 200.00 | 200.00 |
| 3/15/2011 | 7331-535 | Shannon Coggins<br>Read Mr. McKinstry's analysis of sufficiency of governing documents produced by Citibank in support of proofs of claim filed against Structured Asset Securities Corporation (.1); analyzed governing documents produced by Citibank in support of proofs of claim filed against Structured Asset Securities Corporation to determine whether claimant provided sufficient | 3700 | 0.20 | 115.00 | 23.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | documentation to satisfy the bar date order (.1). | | | | |
| 3/16/2011 | 7331-535 | Chandler Kelley<br>Drafted revised claimant assessment for Citibank et al. in order to consolidate assessments of proofs of claim filed by Citibank, N.A., Citimortgage, and Citigroup (1.0); reviewed proofs of claim in connection with revised claimant assessment (1.5). | 3700 | 2.50 | 225.00 | 562.50 |
| 3/17/2011 | 7331-535 | Chandler Kelley<br>Drafted revised claimant assessment for Citibank et al. in order to consolidate assessments of proofs of claim filed by Citibank, N.A., Citimortgage, and Citigroup (.4); reviewed proofs of claim in connection with revised claimant assessment (.1). | 3700 | 0.50 | 225.00 | 112.50 |
| 3/18/2011 | 7331-535 | Chandler Kelley<br>Drafted revised claimant assessment summarizing Claimant's proofs of claim and supporting documentation obtained through informal discovery (1.5); reviewed proofs of claim in connection with revised claimant assessment (.4). | 3700 | 1.90 | 225.00 | 427.50 |
| 3/21/2011 | 7331-535 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim and supporting documentation obtained through informal discovery (.7); reviewed proofs of claim in connection with revised claimant assessment (.7). | 3700 | 1.40 | 225.00 | 315.00 |
| 3/22/2011 | 7331-535 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents on exchange server from Citibank, N.A. for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 0.70 | 190.00 | 133.00 |
| 3/24/2011 | 7331-535 | Shannon Coggins<br>Discussed analysis of sufficiency of documents provided by claimant in support of proofs of claim with Mr. McKinstry. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/25/2011 | 7331-535 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents on exchange server from Citibank, N.A. for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 0.20 | 190.00 | 38.00 |
| 3/28/2011 | 7331-535 | Chandler Kelley<br>Made edits to claimant assessment for all Citibank-affiliated creditors. | 3700 | 0.40 | 225.00 | 90.00 |
| 3/29/2011 | 7331-535 | Shannon Coggins<br>Reviewed data provided by Citibank, N.A. in support of proofs of claim filed against Structured Asset Securities | 3900 | 0.60 | 115.00 | 69.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order (.1); conducted research of Citibank proofs of claim in preparation for summarizing claims for Mr. Rollin (.4); drafted summary of research of proofs of claim and data provided by Citibank, N.A. for Mr. Rollin's review (.1). | | | | |
| 3/30/2011 | 7331-535 | Shannon Coggins | 3700 | 0.40 | 115.00 | 46.00 |
| | | Updated docket to reflect claimant's extension of time to respond to debtor's one-hundred ninth omnibus objection (.1); updated claimant communications tracking log to reflect claimant's extension of time to respond to debtor's one-hundred ninth omnibus objection (.1); coordinated upload of documents provided by claimant to Summation database in preparation for analyzing sufficiency of documents provided in support of proofs of claim (.2). | | | | |
| 3/31/2011 | 7331-535 | Colin P. Pitet | 3700 | 0.60 | 190.00 | 114.00 |
| | | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.3); conferred with Ms. Coggins regarding same (.1); processed and loaded for review restored electronic documents from Exchange server from Citibank, N.A. as Trustee for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation (.2). | | | | |
| | | Matter ID: 7331-535 | | 15.50 | | 3,224.50 |

**Matter ID: 7331-536    Citigroup Global Markets Ltd. vs. Structured Asset Securities**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2011 | 7331-536 | Chandler Kelley | 3700 | 0.90 | 225.00 | 202.50 |
| | | Drafted revised claimant assessment for Citibank et al. in order to consolidate assessments of proofs of claim filed by Citibank, N.A., Citimortgage, and Citigroup (.4); reviewed proofs of claim in connection with revised claimant assessment (.5). | | | | |
| 3/17/2011 | 7331-536 | Chandler Kelley | 3700 | 0.30 | 225.00 | 67.50 |
| | | Drafted revised claimant assessment for Citibank et al. in order to consolidate assessments of proofs of claim filed by Citibank, N.A., Citimortgage, and Citigroup (.2); reviewed proofs of claim in connection with revised claimant assessment (.1). | | | | |
| 3/18/2011 | 7331-536 | Chandler Kelley | 3700 | 0.40 | 225.00 | 90.00 |
| | | Drafted revised claimant assessment summarizing claimant's proofs of claim and supporting documentation obtained through informal discovery (.3); reviewed proofs of claim in connection with revised claimant assessment (.1). | | | | |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/21/2011 | 7331-536 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim and supporting documentation procured through informal discovery (.7); reviewed proofs of claim in connection with revised claimant assessment (.7). | 3700 | 1.40 | 225.00 | 315.00 |
| | | Matter ID: 7331-536 | | 3.00 | | 675.00 |

**Matter ID: 7331-538**      **HSBC Bank USA, National Association vs. Structured Asset Securities**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2011 | 7331-538 | Sam Bacon<br>Analyzed claim assessment memorandum summarizing HSBC proof of claims filed against SASCO. | 3700 | 0.20 | 200.00 | 40.00 |
| | | Matter ID: 7331-538 | | 0.20 | | 40.00 |

**Matter ID: 7331-549**      **U.S. Bank National Association vs. Structured Asset Securities**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-549 | Ty McKinstry<br>Conducted research on U.S. Bank's trust investor reporting to determine potential objections to claims filed against Structured Asset Securities Corporation. | 3700 | 0.30 | 200.00 | 60.00 |
| 3/7/2011 | 7331-549 | Shannon Coggins<br>Drafted e-mail to Ms. Reed requesting access to claimant's documents produced in support of proofs of claim filed in the bankruptcy court (.2); coordinated download of claimant's documents produced in support of proofs of claim filed in the bankruptcy court (.4). | 3700 | 0.60 | 115.00 | 69.00 |
| 3/8/2011 | 7331-549 | Shannon Coggins<br>Analyzed documents produced by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order (.4); coordinated Summation database upload of documents produced by U.S. Bank in support of claims filed against Structured Asset Securities Corporation (.4). | 3700 | 0.80 | 115.00 | 92.00 |
| 3/10/2011 | 7331-549 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing documents produced by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/14/2011 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO (.2); analyzed governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO (1.4); | 3700 | 3.10 | 200.00 | 620.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | drafted internal memorandum regarding governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO (1.5). | | | | |
| 3/15/2011 | 7331-549 | Shannon Coggins<br>Read Mr. Bacon's analysis of sufficiency of governing documents produced by U.S Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.1); analyzed governing documents produced by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order (.2). | 3700 | 0.30 | 115.00 | 34.50 |
| 3/23/2011 | 7331-549 | Shannon Coggins<br>Coordinated bulk update of proofs of claim summaries in Access database to reflect omnibus objection deadlines with Messrs. Shadler and Pitet. | 3700 | 0.30 | 115.00 | 34.50 |
| 3/24/2011 | 7331-549 | Shannon Coggins<br>Coordinated bulk update of proofs of claim summaries in Access database to reflect omnibus objection deadlines with Mr. Pitet. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/25/2011 | 7331-549 | Sam Bacon<br>Analyzed U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. (2.1); updated sections in U.S. Bank claim assessment on types of claims (.5); authored sections on informal discovery and documents (.6). | 3700 | 3.20 | 200.00 | 640.00 |
| 3/25/2011 | 7331-549 | Shannon Coggins<br>Coordinated Summation database upload of documents produced by U.S. Bank in support of claims filed against Structured Asset Securities Corporation. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/28/2011 | 7331-549 | Sam Bacon<br>Proofed U.S. Bank claim assessment (.9); analyzed U.S. Bank supplemental claim assessment for proofs of claim 31047, 31048, and 31050 in order to include synopsis in primary assessment (1.1); researched omnibus claim 27161 and authored synopsis for assessment (1.4). | 3700 | 3.40 | 200.00 | 680.00 |
| 3/28/2011 | 7331-549 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim filed by U.S. Bank, N.A. against Structured Asset Securities Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/30/2011 | 7331-549 | Shannon Coggins<br>Coordinated upload of documents U.S. Bank, National Association provided in support of proofs of claim (.1); conferred with Mr. Bacon regarding review of documents | 3700 | 0.20 | 115.00 | 23.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | U.S. Bank, National Association provided in support of proofs of claim (.1). | | | | |
| 3/31/2011 | 7331-549 | Sam Bacon<br>Analyzed new documents submitted to LAMCO (.7); coded same (.1); updated U.S. Bank document review memorandum to include new documents (.8); reviewed Bank of America claim assessment to familiarize myself with those claims (.6); authored Bank of America document review memorandum to reflect documents U.S. Bank submitted on its behalf (.7); updated U.S. Bank claim assessment to include new documents (.7). | 3700 | 3.60 | 200.00 | 720.00 |
| 3/31/2011 | 7331-549 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim filed by U.S. Bank to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.50 | 115.00 | 57.50 |
| | | Matter ID: 7331-549 | | 17.00 | | 3,111.00 |
| **Matter ID: 7331-550** | | **Wells Fargo Bank, NA as Trustee vs. SASCO** | | | | |
| 3/16/2011 | 7331-550 | Shannon Coggins<br>Read Ms. Reed's e-mail to Ms. Olds requesting form of final certifications for certain transactions (.1); researched transactions identified in proofs of claim to determine sufficiency of Ms. Reed's request for forms of final certifications in preparation for analyzing proofs of claim (.2). | 3700 | 0.30 | 115.00 | 34.50 |
| 3/17/2011 | 7331-550 | Shannon Coggins<br>Read claimant's e-mail correspondence regarding debtor's omnibus objection (.1); summarized claimant's e-mail correspondence regarding debtor's omnibus objection for counsel's review (.1). | 3800 | 0.20 | 115.00 | 23.00 |
| 3/23/2011 | 7331-550 | Shannon Coggins<br>Responded to Mr. Doty's e-mail request for the claimant data spreadsheet. | 3800 | 0.10 | 115.00 | 11.50 |
| | | Matter ID: 7331-550 | | 0.60 | | 69.00 |
| **Matter ID: 7331-551** | | **Wells Fargo Bank, NA vs. LBHI** | | | | |
| 3/23/2011 | 7331-551 | Shannon Coggins<br>Responded to Mr. Doty's e-mail request for the claimant data spreadsheet. | 3800 | 0.10 | 115.00 | 11.50 |
| | | Matter ID: 7331-551 | | 0.10 | | 11.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-552** | | **Wilmington Trust Company, in its Capacity as Trustee vs. Structured** | | | | |
| 3/1/2011 | 7331-552 | Chandler Kelley<br>Drafted revised claim assessment summarizing Claimant's proofs of claim, related materials, and the status of informal discovery requests. | 3700 | 2.30 | 225.00 | 517.50 |
| 3/1/2011 | 7331-552 | Shannon Coggins<br>Coordinated conference call with Wilmington and Citibank representative to discuss proofs of claim filed in the bankruptcy court. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/2/2011 | 7331-552 | Chandler Kelley<br>Drafted revised claim assessment summarizing Claimant's proofs of claim (.6); analyzed proofs of claim in connection with assessment revisions (3.4). | 3700 | 4.00 | 225.00 | 900.00 |
| 3/7/2011 | 7331-552 | Chandler Kelley<br>Prepared for conference call with Mr. Fagone regarding claimant's proofs of claim and the issue of compliance with the Court's bar date order (.1); participated in conference call with Messrs. Rollin, Epstein, Trump, Drosdick, and Mses. Coggins and Reed (.1). | 3700 | 0.20 | 225.00 | 45.00 |
| 3/7/2011 | 7331-552 | Shannon Coggins<br>Participated in client conference call regarding contacting Wilmington representative to discuss claimant's proofs of claim in preparation for filing omnibus objections (.2); participated in conference call with Mr. Fagone regarding claimant's proofs of claim in preparation for filing omnibus objections (.2); discussed strategy for filing omnibus objections against claimant's proofs of claim with Messrs. Kelley, Rollin, and Ms. Roush (.1); discussed strategy for filing omnibus objections against claimant's proofs of claims with Mr. Kelley (.1). | 3800 | 0.60 | 115.00 | 69.00 |
| 3/10/2011 | 7331-552 | Chandler Kelley<br>Drafted revised claimant assessment summarizing Claimant's proofs of claim (1.3); reviewed proofs of claim in connection with claimant assessment (.8). | 3700 | 2.10 | 225.00 | 472.50 |
| 3/14/2011 | 7331-552 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim (1.1); reviewed claimant's proofs of claim in connection with that assessment (1.1); analyzed agreements referenced in claimant's proofs of claim (1.4). | 3700 | 3.60 | 225.00 | 810.00 |
| 3/15/2011 | 7331-552 | Chandler Kelley<br>Drafted revised claimant assessment summarizing claimant's proofs of claim (.5); reviewed claimant's proofs of claim in connection with that assessment (.3); analyzed agreements referenced in claimant's proofs of | 3700 | 2.10 | 225.00 | 472.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | claim (1.3). | | | | |
| 3/24/2011 | 7331-552 | Chandler Kelley<br>Made edits to proof of claim assessment. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/29/2011 | 7331-552 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from exchange server from Wilmington Trust Company for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 0.50 | 190.00 | 95.00 |
| 3/30/2011 | 7331-552 | Shannon Coggins<br>Coordinated upload of documents Wilmington Trust Company provided in support of proofs of claim (.1); reviewed accuracy of Summation upload of documents provided by Wilmington Trust Company (.2); coordinated review of documents Wilmington Trust Company provided in support of proofs of claim (.1). | 3700 | 0.40 | 115.00 | 46.00 |
| 3/30/2011 | 7331-552 | Shannon Coggins<br>Updated docket to reflect thirty-day extension to respond to debtor's one-hundred ninth omnibus objection granted to Wilmington Trust Company (.1); updated claimant communications tracking log to reflect thirty-day extension to respond to debtor's one-hundred ninth omnibus objection granted to Wilmington Trust Company (.1). | 3800 | 0.20 | 115.00 | 23.00 |
| | | Matter ID: 7331-552 | | 16.30 | | 3,507.00 |

**Matter ID: 7331-553**      **Arch Bay Holdings LLC-Series 2008B v. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/7/2011 | 7331-553 | Shannon Coggins<br>Read e-mail communication between counsel regarding Arch Bay Holdings, LLC's request for an extension to respond to debtor's ninety-seventh omnibus objection (.2); updated claimant contact tracking log regarding Arch Bay Holdings, LLC's request for an extension to respond to debtor's ninety-seventh omnibus objection (.2). | 3800 | 0.40 | 115.00 | 46.00 |
| 3/8/2011 | 7331-553 | Shannon Coggins<br>Analyzed documents produced by Arch Bay Holdings, LLC in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.3); coordinated Summation database upload of documents produced by Arch Bay Holdings, LLC in support of claims filed against Lehman Brothers Holdings Inc. (.3). | 3700 | 0.60 | 115.00 | 69.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/10/2011 | 7331-553 | Ty McKinstry<br>Analyzed governing documents produced by Arch Bay Holdings, LLC in support of claims filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (1.6); drafted memorandum summarizing sufficiency of governing documents produced by Arch Bay Holdings, LLC in support of claims filed against Lehman Brothers Holdings Inc. (1.6). | 3700 | 3.20 | 200.00 | 640.00 |
| 3/10/2011 | 7331-553 | Shannon Coggins<br>Worked with Mr. McKinstry on analyzing documents produced by Arch Bay Holdings, LLC in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.2); read Mr. McKinstry's analysis of sufficiency of documents produced by Arch Bay Holdings, LLC in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3700 | 0.40 | 115.00 | 46.00 |
| 3/15/2011 | 7331-553 | Shannon Coggins<br>Read Mr. McKinstry's analysis of sufficiency of governing documents produced by Arch Bay Holdings, LLC in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); analyzed governing documents produced by Arch Bay Holdings, LLC in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.2). | 3700 | 0.30 | 115.00 | 34.50 |
| 3/16/2011 | 7331-553 | Sam Bacon<br>Analyzed documents provided by Arch Bay Holdings LLC against Lehman Brothers Holdings Inc. to determine damages totals (1.1); reviewed Arch Bay POCs in order to update claim assessment (3.1); updated documents section of claim assessment memorandum summarizing Arch Bay Holdings LLC proof of claims filed against Lehman Brothers Holdings Inc. (.5). | 3700 | 4.70 | 200.00 | 940.00 |
| 3/17/2011 | 7331-553 | Sam Bacon<br>Updated Arch Bay claim assessment memorandum, specifically sections on various breaches, claim totals, and recommendations. | 3700 | 5.50 | 200.00 | 1,100.00 |
| 3/21/2011 | 7331-553 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claim filed by Arch Bay Holdings, LLC. | 3700 | 0.30 | 115.00 | 34.50 |
| 3/31/2011 | 7331-553 | Shannon Coggins<br>Responded to e-mail from Ms. Reed regarding analyzing proofs of claim to determine sufficiency of documentation provided in support of proofs of claim | 3700 | 1.00 | 115.00 | 115.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | (.2); researched Arch Bay Holdings, LLC documentation provided by Lehman Brothers Holdings Inc. to determine sufficiency of documentation in support of proofs of claim (.8). | | | | |
| | | Matter ID: 7331-553 | | 16.40 | | 3,025.00 |

**Matter ID: 7331-554        Carlyle Mortgage Capital LLC v. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2011 | 7331-554 | Sam Bacon<br>Updated claim assessment memorandum summarizing Carlyle proof of claims filed against Lehman Brothers Holdings Inc. to reflect new documents. | 3700 | 2.60 | 200.00 | 520.00 |
| 3/3/2011 | 7331-554 | Shannon Coggins<br>Analyzed proofs of claim filed by Carlyle to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.30 | 115.00 | 34.50 |
| 3/4/2011 | 7331-554 | Sam Bacon<br>Drafted informal discovery and recommendations/notes section in Carlyle claim assessment, including related research transactions cited in proofs of claim. | 3700 | 2.10 | 200.00 | 420.00 |
| 3/7/2011 | 7331-554 | Sam Bacon<br>Drafted security law sections for Carlyle claim assessment (2.8); researched securities law for same using Mr. Lynch's memorandum (.6). | 3700 | 3.40 | 200.00 | 680.00 |
| 3/7/2011 | 7331-554 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/8/2011 | 7331-554 | Sam Bacon<br>Authored securities law sections of claim assessment memorandum summarizing Carlyle proof of claims filed against Lehman Brothers Holdings Inc. | 3700 | 3.40 | 200.00 | 680.00 |
| 3/9/2011 | 7331-554 | Sam Bacon<br>Authored recommendations section of Carlyle Claim Assessment (1.9); proofed same (.9). | 3700 | 2.80 | 200.00 | 560.00 |
| 3/9/2011 | 7331-554 | Chandler Kelley<br>Edited claimant assessment summarizing Claimant's proofs of claim (.4); discussed Claimant's proofs of claim with Mr. Bacon (.2). | 3700 | 0.60 | 225.00 | 135.00 |
| 3/10/2011 | 7331-554 | Sam Bacon<br>Met with Mr. Lynch regarding claim assessment memorandum summarizing Carlyle proof of claims filed against Lehman Brothers Holdings Inc. (.2); researched securities law regarding claim assessment memorandum summarizing Carlyle proof of claims filed against Lehman Brothers Holdings Inc. (.2). | 3700 | 0.40 | 200.00 | 80.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2011 | 7331-554 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claim filed by Carlyle Mortgage Capital, LLC. | 3700 | 0.20 | 115.00 | 23.00 |
| | | Matter ID: 7331-554 | | 15.90 | | 3,144.00 |

**Matter ID: 7331-556**     **Deutsche Bank National Trust Company as custodian v. Lehman Brothers**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2011 | 7331-556 | Sam Bacon<br>Analyzed claim assessment memorandum summarizing Deutsche Bank proof of claims filed against Lehman Brothers Holdings Inc. | 3700 | 1.10 | 200.00 | 220.00 |
| 3/8/2011 | 7331-556 | Michael A. Rollin<br>Participated in telephone conference with counsel for claimant regarding the 97th omnibus objection (.3); corresponded with Ms. Reed regarding that conversation, including claimant's request for an extension of time in which to respond to the objection (.1). | 3800 | 0.40 | 400.00 | 160.00 |
| 3/11/2011 | 7331-556 | Shannon Coggins<br>Read counsel's e-mail communication regarding deadline for claimant to respond to debtor's ninety-seventh omnibus objection (.1); updated claimant contact tracking log to reflect counsel's e-mail communication regarding debtor's ninety-seventh omnibus objection (.1); updated docket regarding deadline for claimant to respond to debtor's ninety-seventh omnibus objection (.1). | 3800 | 0.30 | 115.00 | 34.50 |
| 3/22/2011 | 7331-556 | Sam Bacon<br>Analyzed all proofs of claims filed by Deutsche Bank against Lehman Brothers Holdings Inc. (3.7); reworked claim assessment memorandum pursuant to analysis of proofs of claims (1.2). | 3700 | 4.90 | 200.00 | 980.00 |
| 3/22/2011 | 7331-556 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim filed by Deutsche Bank to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/23/2011 | 7331-556 | Sam Bacon<br>Authored claim assessment section on all Deutsche Bank as custodian claims (1.2); analyzed proof of claim 18542 (1.4); authored claim assessment section on Deutsche Bank as trustee claim, 18542 (.5). | 3700 | 3.10 | 200.00 | 620.00 |
| 3/24/2011 | 7331-556 | Sam Bacon<br>Authored final sections of Deutsche Bank claim assessment (2.2); proofed same (.4). | 3700 | 2.60 | 200.00 | 520.00 |
| | | Matter ID: 7331-556 | | 12.60 | | 2,557.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-559** | | **The Bank of New York Mellon, as Trustee v. Lehman Brothers Holdings** | | | | |
| 3/18/2011 | 7331-559 | Sam Bacon<br>Investigated status of claims filed by Bank of New York against Lehman Brothers Holdings Inc. (.7); compared Bank of New York claim numbers to alleged breaches in POC addendums to appraise scope of claims (1.0); met with Ms. Coggins regarding same (.2). | 3700 | 1.90 | 200.00 | 380.00 |
| 3/18/2011 | 7331-559 | Shannon Coggins<br>Provided litigation support to Mr. Bacon, including summarizing claims filed by The Bank of New York against Lehman Brothers Holdings Inc. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/21/2011 | 7331-559 | Shannon Coggins<br>Provided litigation support to Mr. Bacon, including summarizing claims filed by The Bank of New York against Lehman Brothers Holdings Inc. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/21/2011 | 7331-559 | Sam Bacon<br>Authored new sections in claim assessment memorandum summarizing Bank of New York proof of claims filed against Lehman Brothers Holdings Inc. (1.8); researched the 108 proofs of claims filed by BNY to determine patterns and themes overall in the claims (1.7). | 3700 | 3.50 | 200.00 | 700.00 |
| 3/22/2011 | 7331-559 | Sam Bacon<br>Authored new sections in claim assessment memorandum summarizing Bank of New York proof of claims filed against Lehman Brothers Holdings Inc. (.5); proofed claim assessment memorandum (.4); compared claims against Lehman Brothers Holdings Inc. with claims against SASCO to check for duplicates (.2). | 3700 | 1.10 | 200.00 | 220.00 |
| 3/22/2011 | 7331-559 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim filed by The Bank of New York to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/23/2011 | 7331-559 | Sam Bacon<br>Compared proofs of claim filed by Bank of New York as Trustee with proofs of claim filed by Bank of New York as Administrator to determine similarities, differences, and potential errors in filing (.9); met with Ms. Coggins regarding same (.3); updated claim assessment regarding same (.5). | 3700 | 1.70 | 200.00 | 340.00 |
| 3/27/2011 | 7331-559 | Chandler Kelley<br>Responded to Mr. Rollin's e-mail regarding correspondence with claimant's counsel. | 3800 | 0.10 | 225.00 | 22.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/28/2011 | 7331-559 | Shannon Coggins<br>Researched debtor's one hundred-eighth omnibus objection in preparation for responding to claimant's e-mail regarding debtor's omnibus objection (.2); responded to Mr. Rollin's e-mail regarding debtor's one-hundred ninth omnibus objection (.1). | 3800 | 0.30 | 115.00 | 34.50 |
| 3/29/2011 | 7331-559 | Michael A. Rollin<br>Reviewed claimant's claims and internal analyses of same in preparation for telephone conference with claimant. | 3800 | 2.10 | 400.00 | 840.00 |
| 3/30/2011 | 7331-559 | Shannon Coggins<br>Updated docket to reflect thirty-day extension to respond to debtor's one-hundred ninth omnibus objection granted to The Bank of New York (.1); updated claimant communications tracking log to reflect thirty-day extension to respond to debtor's one-hundred ninth omnibus objection granted to The Bank of New York (.1) | 3800 | 0.20 | 115.00 | 23.00 |
| 3/30/2011 | 7331-559 | Michael A. Rollin<br>Participated in telephone conference with counsel for claimant (.3); updated client regarding same (.3). | 3800 | 0.60 | 400.00 | 240.00 |
| | | Matter ID: 7331-559 | | 12.00 | | 2,857.50 |
| **Matter ID: 7331-560** | | **Carlyle Mortgage Capital LLC v. Structured Asset Securities** | | | | |
| 3/2/2011 | 7331-560 | Sam Bacon<br>Updated claim assessment memorandum summarizing Carlyle proof of claims filed against SASCO to reflect new documents. | 3700 | 2.60 | 200.00 | 520.00 |
| 3/3/2011 | 7331-560 | Shannon Coggins<br>Analyzed proofs of claim filed by Carlyle to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.30 | 115.00 | 34.50 |
| 3/4/2011 | 7331-560 | Sam Bacon<br>Drafted informal discovery and recommendations/notes section in Carlyle Claim Assessment, including related research transactions cited in proofs of claim. | 3700 | 2.10 | 200.00 | 420.00 |
| 3/7/2011 | 7331-560 | Sam Bacon<br>Drafted securities law sections for Carlyle claim assessment (2.8); researched security law for same using Mr. Lynch's memorandum (.6). | 3700 | 3.40 | 200.00 | 680.00 |
| 3/7/2011 | 7331-560 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.10 | 115.00 | 11.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/8/2011 | 7331-560 | Sam Bacon<br>Authored securities law sections of claim assessment memorandum summarizing Carlyle proof of claims filed against SASCO. | 3700 | 3.40 | 200.00 | 680.00 |
| 3/9/2011 | 7331-560 | Sam Bacon<br>Authored recommendations section of Carlyle Claim Assessment (1.9); proofed same (.9). | 3700 | 2.80 | 200.00 | 560.00 |
| 3/10/2011 | 7331-560 | Sam Bacon<br>Met with Mr. Lynch regarding claim assessment memorandum summarizing Carlyle proof of claims filed against SASCO (.2); researched securities law regarding claim assessment memorandum summarizing Carlyle proof of claims filed against SASCO (.3). | 3700 | 0.50 | 200.00 | 100.00 |
| 3/16/2011 | 7331-560 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claim filed by Carlyle Mortgage Capital, LLC. | 3700 | 0.20 | 115.00 | 23.00 |
| | | Matter ID: 7331-560 | | 15.40 | | 3,029.00 |

**Matter ID: 7331-561          The Bank of New York Mellon, as Trustee v. Structured Asset**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/18/2011 | 7331-561 | Sam Bacon<br>Investigated status of claims filed by Bank of New York against SASCO (.7); compared Bank of New York claim numbers to alleged breaches in POC addenda to appraise scope of claims (1); met with Ms. Coggins regarding same (.2). | 3700 | 1.90 | 200.00 | 380.00 |
| 3/18/2011 | 7331-561 | Shannon Coggins<br>Provided litigation support to Mr. Bacon, including summarizing claims filed by The Bank of New York against Structured Asset Securities Corporation. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/21/2011 | 7331-561 | Shannon Coggins<br>Provided litigation support to Mr. Bacon, including summarizing claims filed by The Bank of New York against Structured Asset Securities Corporation. | 3700 | 0.10 | 115.00 | 11.50 |
| 3/21/2011 | 7331-561 | Sam Bacon<br>Authored new sections in claim assessment memorandum summarizing Bank of New York proof of claims filed against SASCO (1.8); researched the 108 proofs of claims filed by BNY to determine patterns and themes overall in the claims (1.7). | 3700 | 3.50 | 200.00 | 700.00 |
| 3/22/2011 | 7331-561 | Sam Bacon<br>Authored new sections in claim assessment memorandum summarizing Bank of New York proof of claims filed against SASCO (.5); proofed claim assessment memorandum (.4); compared claims against Lehman Brothers Holdings Inc. with claims | 3700 | 1.10 | 200.00 | 220.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | against SASCO to check for duplicates (.2). | | | | |
| 3/22/2011 | 7331-561 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim filed by The Bank of New York to determine whether claimant provided sufficient documentation to satisfy the bar date order. | 3700 | 0.20 | 115.00 | 23.00 |
| 3/23/2011 | 7331-561 | Sam Bacon<br>Compared proofs of claim filed by Bank of New York as Trustee with proofs of claim filed by Bank of New York as Administrator to determine similarities, differences, and potential errors in filing (.9); met with Ms. Coggins regarding same (.3); updated claim assessment regarding same (.5). | 3700 | 1.70 | 200.00 | 340.00 |
| 3/28/2011 | 7331-561 | Shannon Coggins<br>Researched debtor's one hundred-eighth omnibus objection in preparation for responding to claimant's e-mail regarding debtor's omnibus objection (.2); responded to Mr. Rollin's e-mail regarding debtor's one-hundred ninth omnibus objection (.1). | 3800 | 0.30 | 115.00 | 34.50 |
| 3/30/2011 | 7331-561 | Shannon Coggins<br>Updated docket to reflect thirty-day extension to respond to debtor's one-hundred ninth omnibus objection granted to The Bank of New York (.1); updated claimant communications tracking log to reflect thirty-day extension to respond to debtor's one-hundred ninth omnibus objection granted to The Bank of New York (.1) | 3800 | 0.20 | 115.00 | 23.00 |
| | | Matter ID: 7331-561 | | 9.20 | | 1,755.00 |

**Matter ID: 7331-566**        **MidFirst Bank v. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-566 | Sam Bacon<br>Drafted sections on proofs of claim 33063-33064 in memorandum summarizing MidFirst Bank proof of claims filed against Lehman Brothers Holdings Inc. (3.9); proofed same (.9). | 3700 | 4.80 | 200.00 | 960.00 |
| 3/1/2011 | 7331-566 | Shannon Coggins<br>Worked with Mr. Bacon on analyzing proofs of claim filed by MidFirst Bank to determine whether claimant provided sufficient documentation to satisfy the bar date order (.2); read Mr. Bacon analysis of proofs of claim filed by MidFirst Bank (.2). | 3700 | 0.40 | 115.00 | 46.00 |
| 3/16/2011 | 7331-566 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claim filed by MidFirst Bank. | 3700 | 0.30 | 115.00 | 34.50 |
| | | Matter ID: 7331-566 | | 5.50 | | 1,040.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | **Matter ID: 7331-568** | **Wachovia Bank, National Association v. Lehman Brothers Holdings Inc.** | | | | |
| 3/11/2011 | 7331-568 | Shannon Coggins<br>Discussed contacting claimant regarding claimant's deadline to respond to debtor's ninety-seventh omnibus objection with Mr. Rollin (.1); responded to e-mail from Ms. Reed regarding contacting claimant regarding claimant's deadline to respond to debtor's ninety-seventh omnibus objection (.2). | 3800 | 0.30 | 115.00 | 34.50 |
| 3/14/2011 | 7331-568 | Shannon Coggins<br>Read counsel's e-mail correspondence regarding extension of time for Wachovia to respond to debtor's ninety-seventh omnibus objection (.2); updated proof of claim summary in Access database to reflect extension of time for Wachovia to respond to debtor's ninety-seventh omnibus objection (.6); updated claimant contact tracking log to reflect extension of time for Wachovia to respond to debtor's ninety-seventh omnibus objection (.2) | 3800 | 1.00 | 115.00 | 115.00 |
| 3/23/2011 | 7331-568 | Chandler Kelley<br>Discussed claimant's proof of claim and related contracts with Mr. Bacon. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/29/2011 | 7331-568 | Sam Bacon<br>Searched internal database for operative agreements referenced in Wachovia proof of claim (1.9); authored sections in claim assessment regarding documents in possession and documents needed (.6); analyzed Wachovia proof of claim (2.7); reviewed table of loan information attached to proof of claim (.4); updated claim assessment (1.3). | 3700 | 6.90 | 200.00 | 1,380.00 |
| 3/30/2011 | 7331-568 | Sam Bacon<br>Analyzed specific loans attached to Wachovia proof of claim as exhibit A (.4); researched missing 2/1/04 sale and servicing agreement cited in POC and authored sections on same (1.2); researched chain of ownership of the loans in the Wachovia proof of claim using documents in database (1.6); analyzed connection between flow purchase agreements and purchase price and terms letters to assess liability (1.7); updated all sections of claim assessment (1.6); proofed claim assessment (.6). | 3700 | 7.10 | 200.00 | 1,420.00 |
| | | Matter ID: 7331-568 | | 15.50 | | 2,994.50 |
| | **Matter ID: 7331-569** | **Federal Home Loan Mortgage Corporation (Freddi Mac) v. Lehman** | | | | |
| 3/22/2011 | 7331-569 | Katie Roush<br>Discussed Freddie Mac proof of claim with Ms. Coggins and Mr. Kelley (.3); reviewed assessment (.9) | 3800 | 1.20 | 300.00 | 360.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/22/2011 | 7331-569 | Chandler Kelley<br>Obtained materials relevant to claimant's proof of claim from Ms. Roush (.1); conferred with Mses. Coggins and Roush regarding claimant's proof of claim (.3). | 3700 | 0.40 | 225.00 | 90.00 |
| 3/22/2011 | 7331-569 | Chandler Kelley<br>Reviewed claimant file and other materials in preparation for review of claimant's proof of claim. | 3700 | 0.50 | 225.00 | 112.50 |
| 3/23/2011 | 7331-569 | Chandler Kelley<br>Analyzed claimant's proof of claim, including review of governing agreements and Freddie Mac single-family seller/servicer guide. | 3700 | 4.60 | 225.00 | 1,035.00 |
| 3/24/2011 | 7331-569 | Chandler Kelley<br>Evaluated claimant's damages calculations based on data that was either attached to claimant's proof of claim or obtained through informal discovery requests. | 3700 | 6.90 | 225.00 | 1,552.50 |
| 3/28/2011 | 7331-569 | Chandler Kelley<br>Compared claimant's asserted damages with contractual repurchase price and claimant's exposure estimates obtained from both its website and materials produced in support of its proofs of claim (2.4); analyzed claimant's proof of claim, including review of governing agreements and Freddie Mac single-family seller/servicer guide (1.8). | 3700 | 4.20 | 225.00 | 945.00 |
| 3/29/2011 | 7331-569 | Chandler Kelley<br>Drafted proof of claim assessment summarizing claimant's proofs of claim and related materials. | 3700 | 6.20 | 225.00 | 1,395.00 |
| 3/30/2011 | 7331-569 | Chandler Kelley<br>Evaluated claimant's damages calculations including research regarding the formula for calculating contingent losses and losses on real estate owned loans. | 3700 | 5.80 | 225.00 | 1,305.00 |
| 3/31/2011 | 7331-569 | Chandler Kelley<br>Drafted proof of claim assessment summarizing claimant's proofs of claim, including a sample analysis of loan-level data produced in support thereof. | 3700 | 4.10 | 225.00 | 922.50 |
| 3/31/2011 | 7331-569 | Shannon Coggins<br>Researched underwriting guidelines for transactions identified in proof of claim for Mr. Kelley's review. | 3700 | 0.40 | 115.00 | 46.00 |
| | | Matter ID: 7331-569 | | 34.30 | | 7,763.50 |
| **Matter ID: 7331-572** | | **PHH Mortgage Corporation** | | | | |
| 3/9/2011 | 7331-572 | Chandler Kelley<br>E-mailed Ms. Reed regarding scheduling a call regarding claimant's proof of claims (.1); Revised claimant assessment summarizing claimant's proof of claim (.3); analyzed documents supporting claimant's | 3700 | 4.60 | 225.00 | 1,035.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | proof of claim in preparation for call to Mr. Epstein regarding the at-issue transaction (3.9); drafted summary of topics of inquiry in preparation for call to Mr. Epstein (.3). | | | | |
| 3/10/2011 | 7331-572 | Chandler Kelley<br>Reviewed materials in preparation for call to Mr. Epstein regarding claimant's proof of claim (.8); called Mr. Epstein regarding the details of the at-issue transaction (.3). | 3700 | 1.10 | 225.00 | 247.50 |
| 3/11/2011 | 7331-572 | Shannon Coggins<br>Conducted certificate information research on transaction identified in claimant's proof of claim for Mr. Kelley's review (.9); drafted e-mail to Mr. Kelley summarizing research of certificate information on transaction identified in claimant's proof of claim (.1). | 3700 | 1.00 | 115.00 | 115.00 |
| 3/16/2011 | 7331-572 | Chandler Kelley<br>Reviewed claimant's response to Ms Reed's request for information (.1); drafted e-mail to Ms. Reed regarding claimant's response to a request for information (.3). | 3700 | 0.40 | 225.00 | 90.00 |

|  | | Matter ID: 7331-572 | | 7.10 | | 1,487.50 |
|---|---|---|---|---|---|---|

**Matter ID: 7331-573**   **Federal Home Loan Bank of Pittsburgh vs. Lehman Brothers Holdings**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/7/2011 | 7331-573 | Sam Bacon<br>Analyzed claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.40 | 200.00 | 80.00 |
| 3/9/2011 | 7331-573 | Sam Bacon<br>Updated claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.70 | 200.00 | 140.00 |
| 3/10/2011 | 7331-573 | Sam Bacon<br>Analyzed claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against Lehman Brothers Holdings Inc., primarily determining how securities law applied to the specific claims. | 3700 | 2.70 | 200.00 | 540.00 |
| 3/11/2011 | 7331-573 | Sam Bacon<br>Researched statute of limitations issues for claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against Lehman Brothers Holdings Inc. (.2); updated claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against Lehman Brothers Holdings Inc. (3.2). | 3700 | 3.40 | 200.00 | 680.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2011 | 7331-573 | Sam Bacon<br>Drafted securities law sections of Federal Home Loan Bank of Pittsburgh claim assessment (2.5); drafted recommendations section of same (1.0). | 3700 | 3.50 | 200.00 | 700.00 |
| 3/16/2011 | 7331-573 | Sam Bacon<br>Proofed claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against Lehman Brothers Holdings Inc. | 3700 | 1.00 | 200.00 | 200.00 |
| 3/16/2011 | 7331-573 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claim filed by the Federal Home Loan Bank of Pittsburgh. | 3700 | 0.20 | 115.00 | 23.00 |
| | | Matter ID: 7331-573 | | 11.90 | | 2,363.00 |

**Matter ID: 7331-576**        **UAL Diversified Bond Fund v. Lehman Brothers Commercial Corporation.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-576 | Michael A. Rollin<br>Received voice message from claimant's counsel regarding the 97th omnibus objection (.1); spoke with claimant's counsel regarding the bases for the objection and related issues (.3); sent an e-mail to the client detailing the interaction with claimant's counsel and next steps (.2). | 3800 | 0.60 | 400.00 | 240.00 |
| 3/3/2011 | 7331-576 | Michael A. Rollin<br>Participated in a series of e-mail exchanges with counsel for claimant and with debtor representatives regarding debtor's 97th omnibus objections and claimant's agreement to provide information in support of its claims. | 3800 | 0.50 | 400.00 | 200.00 |
| 3/8/2011 | 7331-576 | Shannon Coggins<br>Analyzed documents produced by UAL Diversified Bond Fund in support of proofs of claim filed against Lehman Commercial Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order (.2); coordinated Summation database upload of documents produced by UAL Diversified Bond Fund in support of claims filed against Lehman Commercial Corporation (.2). | 3700 | 0.40 | 115.00 | 46.00 |
| 3/14/2011 | 7331-576 | Ty McKinstry<br>Analyzed governing documents produced by UAL Diversified Bond Fund in support of claims filed against Lehman Brothers Commercial Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order (1.2); drafted memorandum summarizing sufficiency of governing documents produced by UAL Diversified Bond Fund in support of claims filed against Lehman Brothers Commercial Corporation (.9); edited the UAL Diversified Bond Fund claim assessment memorandum (.3). | 3700 | 2.40 | 200.00 | 480.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2011 | 7331-576 | Shannon Coggins<br>Read Mr. McKinstry's analysis of sufficiency of governing documents produced by UAL Diversified Bond Fund in support of proofs of claim filed against Lehman Brothers Commercial Corporation (.2); analyzed governing documents produced by UAL Diversified Bond Fund in support of proofs of claim filed against Lehman Brothers Commercial Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order (.2); updated claimant assessment memorandum to include analysis of sufficiency of governing documents provided by UAL Diversified Bond Fund in support of proofs of claim filed against Lehman Brothers Commercial Corporation (.3). | 3700 | 0.70 | 115.00 | 80.50 |
| 3/29/2011 | 7331-576 | Shannon Coggins<br>Reviewed proofs of claim and debtor's omnibus objections to determine whether expungement of certain proofs of claim will resolve all of claimant's residential-backed securities claims (.5); conferred with Mr. Kelley regarding research of proofs of claim and debtor's omnibus objections to determine whether expungement of claims will resolve all of claimant's residential-backed securities claims (.1). | 3800 | 0.60 | 115.00 | 69.00 |
| 3/31/2011 | 7331-576 | Shannon Coggins<br>Drafted e-mail to Ms. Reed regarding expungement of UAL Diversified Bond Fund's proofs of claim (.1); drafted e-mail to Ms. Hoeflich regarding expungement of UAL Diversified Bond Fund's proofs of claim (.1). | 3800 | 0.20 | 115.00 | 23.00 |
| | | Matter ID: 7331-576 | | 5.40 | | 1,138.50 |

**Matter ID: 7331-577**　　　**UAL Diversified Bond Fund v. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-577 | Chandler Kelley<br>Discussed proofs of claim with Mr. Rollin in preparation for call with claimant's counsel regarding debtors ninety-seventh omnibus objection to claims (.2); summarized remittance reports and other materials for Mr. Rollin's use in a call to claimant (.3); reviewed materials produced by claimant in support of its claims (.5). | 3700 | 1.00 | 225.00 | 225.00 |
| 3/1/2011 | 7331-577 | Chandler Kelley<br>Conferred with Ms. Coggins regarding proofs of claim. | 3700 | 0.20 | 225.00 | 45.00 |
| 3/8/2011 | 7331-577 | Shannon Coggins<br>Analyzed documents produced by UAL Diversified Bond Fund in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.2); coordinated Summation database upload of | 3700 | 0.40 | 115.00 | 46.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | documents produced by UAL Diversified Bond Fund in support of claims filed against Lehman Brothers Holdings Inc. (.2). | | | | |
| 3/14/2011 | 7331-577 | Ty McKinstry<br>Analyzed governing documents produced by UAL Diversified Bond Fund in support of claims filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (1.2); drafted memorandum summarizing sufficiency of governing documents produced by UAL Diversified Bond Fund in support of claims filed against Lehman Brothers Holdings Inc (.9); edited the UAL Diversified Bond Fund claim assessment memorandum (.3). | 3700 | 2.40 | 200.00 | 480.00 |
| 3/29/2011 | 7331-577 | Shannon Coggins<br>Reviewed proofs of claim and related objections to determine whether expungement of claims will resolve all UAL Diversified Bond Fund claims (.5); conferred with Mr. Kelley regarding research of proofs of claim and related objections to determine whether expungement of claims will resolve all UAL Diversified Bond Fund claims (.1) | 3800 | 0.60 | 115.00 | 69.00 |
| 3/31/2011 | 7331-577 | Shannon Coggins<br>Drafted e-mail to Ms. Reed regarding expungement of UAL Diversified Bond Fund's proofs of claim (.1); drafted e-mail to Ms. Hoeflich regarding expungement of UAL Diversified Bond Fund's proofs of claim (.1). | 3800 | 0.20 | 115.00 | 23.00 |
| | | Matter ID: 7331-577 | | 4.80 | | 888.00 |

**Matter ID: 7331-578**          **Boilermaker-Blacksmith Natl Pension v. Structured Asset Securities**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2011 | 7331-578 | Michael A. Rollin<br>Participated in two telephone calls with claimant's counsel regarding withdrawal of claims (.2); corresponded with Ms. Reed and Mr. Trumpp regarding same (.2). | 3800 | 0.40 | 400.00 | 160.00 |
| 3/25/2011 | 7331-578 | Chandler Kelley<br>Conferred with Ms. Coggins regarding a class-action lawsuit with potential implications to claimant's proofs of claim (.2); read e-mail from Mr. Rollin regarding class-action suit and its affect on various claims (.1). | 3700 | 0.30 | 225.00 | 67.50 |
| | | Matter ID: 7331-578 | | 0.70 | | 227.50 |

**Matter ID: 7331-581**          **Federal Home Loan Bank of Pittsburgh v. SASCO**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/7/2011 | 7331-581 | Sam Bacon<br>Analyzed claim assessment memorandum summarizing Fed. H.L.B. of Pittsburgh proof of claims filed against SASCO. | 3700 | 0.40 | 200.00 | 80.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/9/2011 | 7331-581 | Sam Bacon<br>Updated claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against SASCO. | 3700 | 0.70 | 200.00 | 140.00 |
| 3/10/2011 | 7331-581 | Sam Bacon<br>Analyzed claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against SASCO, primarily determining how securities law applied to the specific Bank of Pittsburgh claims. | 3700 | 2.70 | 200.00 | 540.00 |
| 3/11/2011 | 7331-581 | Sam Bacon<br>Researched statute of limitations issues for claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against SASCO (.2); updated claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against SASCO (3.2). | 3700 | 3.50 | 200.00 | 700.00 |
| 3/15/2011 | 7331-581 | Sam Bacon<br>Drafted securities law sections of Federal Home Loan Bank of Pittsburgh claim assessment (2.5); drafted recommendations section of same (1.1). | 3700 | 3.60 | 200.00 | 720.00 |
| 3/16/2011 | 7331-581 | Sam Bacon<br>Proofed claim assessment memorandum summarizing Federal Home Loan Bank of Pittsburgh proof of claims filed against SASCO. | 3700 | 1.00 | 200.00 | 200.00 |
| 3/16/2011 | 7331-581 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claim filed by the Federal Home Loan Bank of Pittsburgh. | 3700 | 0.20 | 115.00 | 23.00 |
| | | Matter ID: 7331-581 | | 12.10 | | 2,403.00 |

**Matter ID: 7331-582**    **Citibank, N.A. v. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/21/2011 | 7331-582 | Shannon Coggins<br>Coordinated Summation database upload of documents produced by Citibank, N.A. in support of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.30 | 115.00 | 34.50 |
| 3/24/2011 | 7331-582 | Chandler Kelley<br>Revised document review memorandum to reflect two guaranty contacts obtained from claimant. | 3700 | 0.60 | 225.00 | 135.00 |
| 3/25/2011 | 7331-582 | Chandler Kelley<br>Reviewed certain guaranty contracts made by Lehman Brothers Holdings Inc. to claimant as to the obligations of certain subsidiaries. | 3700 | 2.30 | 225.00 | 517.50 |
| 3/25/2011 | 7331-582 | Chandler Kelley<br>Revised claimant assessment in light of guaranty contracts obtained from claimant that were referenced | 3700 | 2.40 | 225.00 | 540.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | in its proofs of claim. | | | | |
| 3/28/2011 | 7331-582 | Chandler Kelley<br>Made edits to claimant assessment for all<br>Citibank-affiliated creditors. | 3700 | 0.40 | 225.00 | 90.00 |
| | | Matter ID: 7331-582 | | 6.00 | | 1,317.00 |

**Matter ID: 7331-800          Intercompany Transactions**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/8/2011 | 7331-800 | Michael A. Rollin<br>Participated in telephone conference with bankruptcy<br>counsel and debtors regarding privileged intercompany<br>issues. | 2100 | 0.40 | 400.00 | 160.00 |
| | | Matter ID: 7331-800 | | 0.40 | | 160.00 |

**Matter ID: 7331-900          National Loss Recovery Administration**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/1/2011 | 7331-900 | Matthew D. Spohn<br>Participated in conference call with Akerman attorneys<br>regarding legal strategy applicable to loss recovery<br>cases they are handling (.5); updated status<br>memorandum for Mr. Baker incorporating same (.2). | 4000 | 0.70 | 350.00 | 245.00 |
| 3/1/2011 | 7331-900 | Kathleen Porter<br>Prepared case reports in anticipation for conference<br>calls with clients and counsel (.8); attended conference<br>call with client and Akerman regarding loss recovery<br>matters (.5); reviewed settlement payments from<br>defendants (.6); docketed deadlines according to<br>applicable rules based on review of pleadings and<br>correspondence (2.8); prepared rules sets for new loss<br>recovery filings to be docketed (.5). | 4000 | 5.20 | 190.00 | 988.00 |
| 3/1/2011 | 7331-900 | Jennifer Bulmer<br>Assessed status of all repurchase litigation cases<br>assigned to Reilly Pozner prior to meeting with client. | 4000 | 1.40 | 190.00 | 266.00 |
| 3/2/2011 | 7331-900 | Matthew D. Spohn<br>Participated in conference with Mr. Baker and Pite<br>Duncan attorney regarding potential engagement in loss<br>recovery cases for Lehman Brothers Holdings Inc. | 4000 | 0.70 | 350.00 | 245.00 |
| 3/2/2011 | 7331-900 | Matthew D. Spohn<br>Participated in conference call with Foster Graham<br>attorneys regarding legal strategy applicable to loss<br>recovery cases they are handling. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/2/2011 | 7331-900 | Kathleen Porter<br>Reviewed financial records from subpoenas (.4);<br>prepared report for conference call with client and<br>counsel (.3); attended conference call with Foster<br>Graham and client regarding loss recovery matters (.3); | 4000 | 3.80 | 190.00 | 722.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | docketed deadlines according to applicable rules based on review of pleadings and correspondence (2.8) | | | | |
| 3/2/2011 | 7331-900 | Jennifer Bulmer<br>Updated repurchase litigation report for cases assigned to Reilly Pozner prior to meeting with client (1.8); exchanged e-mails with Mr. Spohn regarding Reilly Pozner's repurchase litigation report prior to meeting with client (.2). | 4000 | 2.00 | 190.00 | 380.00 |
| 3/3/2011 | 7331-900 | Matthew D. Spohn<br>Participated in conference call with Mr. Baker regarding analysis of loss recovery cases Reilly Pozner is handling. | 4000 | 0.90 | 350.00 | 315.00 |
| 3/3/2011 | 7331-900 | Kathleen Porter<br>Docketed deadlines according to applicable rules based on review of pleadings and correspondence (2.6); conference call with client regarding loss recovery matters (1.0), reviewed filed matters in the access database for updating (.3); reviewed settlement payments from defendants (.5); prepared NCR file for counsel (.2). | 4000 | 4.60 | 190.00 | 874.00 |
| 3/4/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments from defendants for loss recovery matters (.7); docketed deadlines according to applicable rules based on review of pleadings and correspondence (2.6); created broker NCR files for client to review (.4). | 4000 | 3.70 | 190.00 | 703.00 |
| 3/7/2011 | 7331-900 | Kathleen Porter<br>Reviewed asset searches for new loss recovery matters (.6); reviewed financial records per subpoena of loss recovery matters (.4); docketed deadlines according to applicable rules based on review of pleadings and correspondence (2.5). | 4000 | 3.50 | 190.00 | 665.00 |
| 3/7/2011 | 7331-900 | Jennifer Bulmer<br>Researched cases related to repurchase litigation (.9); exchanged e-mails with Mr. Rollin regarding same (.2). | 4000 | 1.10 | 190.00 | 209.00 |
| 3/8/2011 | 7331-900 | Kathleen Porter<br>Reviewed report from counsel for meeting with client (.4); drafted loss recovery report in anticipation for conference call with client (.5); docketed deadlines according to applicable rules based on review of pleadings and correspondence (3.4). | 4000 | 4.30 | 190.00 | 817.00 |
| 3/9/2011 | 7331-900 | Kathleen Porter<br>Drafted case reports in anticipation for conference calls with counsel and client (.8); drafted correspondence to Mr. Rollin regarding settled loss recovery matters (.9); | 4000 | 6.00 | 190.00 | 1,140.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | attended monthly conference calls with client and counsel regarding pending loss recovery matters (1.6), docketed deadlines according to applicable rules based on review of pleadings and correspondence (2.7). | | | | |
| 3/9/2011 | 7331-900 | Jennifer Bulmer<br>Exchanged e-mails with Mr. Rollin and Ms. Porter regarding repurchase litigation cases (.2); exchanged e-mails with client and co-counsel regarding repurchase litigation counterparties (.3). | 4000 | 0.50 | 190.00 | 95.00 |
| 3/10/2011 | 7331-900 | Kathleen Porter<br>Drafted matter tracking spreadsheet for loss recovery matters (.9); docketed deadlines according to applicable rules based on review of pleadings and correspondence (3.2). | 4000 | 4.10 | 190.00 | 779.00 |
| 3/11/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments from loss recovery matters (.7); docketed deadlines according to applicable rules based on review of pleadings and correspondence (2.2). | 4000 | 2.90 | 190.00 | 551.00 |
| 3/14/2011 | 7331-900 | Jennifer Bulmer<br>Assessed status of all repurchase litigation cases assigned to Reilly Pozner prior to meeting with client (1.6); updated repurchase litigation report prior to meeting with client (1.7); assessed status report of repurchase litigation cases assigned to co-counsel from Foster Graham (.3); updated repurchase litigation report prior to meeting with client and co-counsel from Foster Graham (.3). | 4000 | 3.90 | 190.00 | 741.00 |
| 3/14/2011 | 7331-900 | Kathleen Porter<br>Docketed deadlines according to applicable rules based on review of pleadings and correspondence (3.7); reviewed settlement payments from defendants for loss recovery matters (.8); drafted correspondence of recent filings (.3); and docketed initial pleadings of recent filings from counsel (.8). | 4000 | 5.60 | 190.00 | 1,064.00 |
| 3/15/2011 | 7331-900 | Kathleen Porter<br>Docketed deadlines according to applicable rules based on review of pleadings and correspondence (3.5); reviewed asset search results for loss recovery matters (.4); reviewed settlement payments for loss recovery matters (.4). | 4000 | 4.30 | 190.00 | 817.00 |
| 3/15/2011 | 7331-900 | Jennifer Bulmer<br>Assessed status report of repurchase litigation cases assigned to co-counsel from Karhl Wutscher (.4); updated repurchase litigation report prior to meeting with client and co-counsel from Karhl Wutscher (.2). | 4000 | 0.60 | 190.00 | 114.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2011 | 7331-900 | Michael A. Rollin<br>Approved bills. | 4600 | 2.60 | 400.00 | 1,040.00 |
| 3/15/2011 | 7331-900 | Larry Walsh<br>Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 1.60 | 95.00 | 152.00 |
| 3/16/2011 | 7331-900 | Kathleen Porter<br>Docketed deadlines according to applicable rules based on review of pleadings and correspondence (3.2); reviewed settlement payments for loss recovery matters (.3); reviewed asset search results for loss recovery matters (.3). | 4000 | 3.80 | 190.00 | 722.00 |
| 3/17/2011 | 7331-900 | Matthew D. Spohn<br>Responded to Mr. Baker's correspondence regarding potential firms to handle a number of loss recovery cases (.3); conferred with Mr. Trumpp regarding search for potential documentation on RLT transaction for potential use in loss recovery cases (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/17/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments from defendants for loss recovery matters (.7); docketed deadlines according to applicable rules based on review of pleadings and correspondence (2.3). | 4000 | 3.00 | 190.00 | 570.00 |
| 3/17/2011 | 7331-900 | Jennifer Bulmer<br>Assessed status report of repurchase litigation cases assigned to co-counsel from Locke Lord (.3); updated repurchase litigation report prior to meeting with client and co-counsel from Locke Lord (.2). | 4000 | 0.50 | 190.00 | 95.00 |
| 3/18/2011 | 7331-900 | Kathleen Porter<br>Docketed deadlines according to applicable rules based on review of pleadings and correspondence for active loss recovery matters. | 4000 | 3.80 | 190.00 | 722.00 |
| 3/18/2011 | 7331-900 | Matthew D. Spohn<br>Began reviewing documents restored from Lehman Brothers Holdings Inc.'s drives for documents of potential relevance to loss recovery cases. | 4000 | 3.60 | 350.00 | 1,260.00 |
| 3/18/2011 | 7331-900 | Jennifer Bulmer<br>Assessed status report of repurchase litigation cases assigned to co-counsel from Akerman Senterfitt (.5); updated repurchase litigation report prior to meeting with client and co-counsel from Akerman Senterfitt (.4). | 4000 | 0.90 | 190.00 | 171.00 |
| 3/21/2011 | 7331-900 | Matthew D. Spohn<br>Met with Mr. Baker and Ms. Akell regarding deposition preparation strategies for loss recovery actions. | 4000 | 1.80 | 350.00 | 630.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/21/2011 | 7331-900 | Ryann B. MacDonald<br>Attended meeting with Ms. Akell regarding loss recovery. | 4000 | 0.40 | 225.00 | 90.00 |
| 3/21/2011 | 7331-900 | Lisa Hunter<br>Preparad fee application billing for February 2011 | 3900 | 11.00 | 70.00 | 770.00 |
| 3/21/2011 | 7331-900 | Jennifer Bulmer<br>Reviewed Mr. Spohn's e-mail regarding judgments obtained by Lehman Brothers Holdings Inc. (.1); reviewed e-mail from counsel for Aurora Bank regarding judgments obtained by Lehman Brothers Holdings Inc. (.2); analyzed judgments obtained by Lehman Brothers Holdings Inc. (.3); responded to counsel for Aurora Bank regarding same (.1). | 4000 | 0.70 | 190.00 | 133.00 |
| 3/22/2011 | 7331-900 | Kathleen Porter<br>Drafted monthly reports for conference calls with counsel and client (.9); drafted correspondence to counsel for calls with client (.3); reviewed settlement payments from defendants (.6); drafted correspondence to counsel regarding settlement agreements (.4); reviewed fileshare folder for assignment agreements (.2); drafted loss recovery report for client (.5). | 4000 | 2.90 | 190.00 | 551.00 |
| 3/22/2011 | 7331-900 | Matthew D. Spohn<br>Continued reviewing documents restored from Lehman Brothers Holdings Inc.'s drives for documents of potential relevance to loss recovery cases. | 4000 | 1.90 | 350.00 | 665.00 |
| 3/22/2011 | 7331-900 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding status of repurchase litigation cases. | 4000 | 0.10 | 190.00 | 19.00 |
| 3/23/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments for loss recovery matters (.8); reviewed payment plans for loss recovery matters and docketed same (1.3). | 4000 | 2.10 | 190.00 | 399.00 |
| 3/23/2011 | 7331-900 | Matthew D. Spohn<br>Continued reviewing documents restored from Lehman Brothers Holdings Inc.'s drives for documents of potential relevance to loss recovery cases. | 4000 | 0.40 | 350.00 | 140.00 |
| 3/24/2011 | 7331-900 | Kathleen Porter<br>Drafted correspondence to client and counsel regarding conference calls (.3); reviewed settlement payment schedule for loss recovery matters (.4); drafted correspondence to client regarding loan level infomation from the database (.3). | 4000 | 1.00 | 190.00 | 190.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/24/2011 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Baker, Ms. Akell, and Ms. Osborne regarding damages calculations in loss recovery cases with indemnification payments previously made (1.1); conferred with Mr. Sanders regarding issues regarding same encountered in his cases (.5); drafted analysis of Mr. Osborne's list of potential indemnification agreements ripe for demand letters to be sent (1.8); drafted memorandum regarding status of all loss recovery cases being litigated by Reilly Pozner (.4). | 4000 | 3.80 | 350.00 | 1,330.00 |
| 3/24/2011 | 7331-900 | Jennifer Bulmer<br>Assessed status of all repurchase litigation cases assigned to Reilly Pozner prior to 04/08/11 meeting with client (1.2); revised case notes and projected litigation budget for all repurchase litigation cases for Mr. Spohn's review prior to 04/08/11 meeting with client (2.1). | 4000 | 3.30 | 190.00 | 627.00 |
| 3/25/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments from loss recovery matters (.6); reviewed monthly report for client call of loss recovery matters and correspondence with client regarding the same (.9); reviewed phase II case list for client (.3). | 4000 | 1.80 | 190.00 | 342.00 |
| 3/25/2011 | 7331-900 | Matthew D. Spohn<br>Corresponded with Mr. Baker regarding loss recovery cases remaining to be filed (.1); reviewed Mr. Baker's correspondence regarding case statuses to be changed in reporting for Lehman Brothers Holdings Inc. on loss recovery cases (.3); drafted response (.2). | 4000 | 0.60 | 350.00 | 210.00 |
| 3/28/2011 | 7331-900 | Matthew D. Spohn<br>Researched new regulations on FHA-lender capital requirements at Mr. Baker's request as relevant to settlements in loss recovery cases (.3); corresponded with Mr. Baker regarding findings (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 3/29/2011 | 7331-900 | Kathleen Porter<br>Reviewed spreadsheet of database information to be updated from client (.3); reviewed settlement payments from defendants for loss recovery matters (1.6); reviewed correspondence from fee committee regarding fee review process (.3). | 4000 | 2.20 | 190.00 | 418.00 |
| 3/29/2011 | 7331-900 | Matthew D. Spohn<br>Investigated status of several loss recovery matters per Mr. Baker's request (.4); drafted memorandum to Mr. Baker regarding same (.2). | 4000 | 0.60 | 350.00 | 210.00 |
| 3/29/2011 | 7331-900 | Jennifer Bulmer<br>Conferred with Ms. Akell regarding client lawbase notes applicable to all repurchase litigation cases. | 4000 | 0.20 | 190.00 | 38.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------------------|------|-------|------|-------|
| 3/30/2011 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Porter and Ms. Bulmer regarding fee reporting to Messrs. Drosdick, Trumpp, and Baker regarding loss recovery cases (.3); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 3/30/2011 | 7331-900 | Kathleen Porter<br>Reviewed NCR files for counsel (.8); reviewed settlement payments from defendants (.4); reviewed loss recovery monthly report from counsel for meeting with client (.4). | 4000 | 1.60 | 190.00 | 304.00 |
| 3/31/2011 | 7331-900 | Kathleen Porter<br>Reviewed phase two list of loss recovery matters and updated database in anticipation for meeting with client (.8); reviewed settlement payments (.4). | 4000 | 1.20 | 190.00 | 228.00 |
| 3/31/2011 | 7331-900 | Jennifer Bulmer<br>Assessed status report of repurchase litigation cases assigned to co-counsel from Foster Graham (.3); updated repurchase litigation report prior to meeting with Client and co-counsel from Foster Graham (.6). | 4000 | 0.90 | 190.00 | 171.00 |
| 3/31/2011 | 7331-900 | Michael A. Rollin<br>Attended chambers conference regarding the new fee committee and billing requirements. | 4600 | 1.50 | 400.00 | 600.00 |
| | | Matter ID: 7331-900 | | 121.30 | | 25,122.00 |
| | | Grand Total | | 1,476.90 | | 335,910.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-003** | | | | | | |
| 3/2/2011 | 7331-003 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 3/22/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-003 | | 36.00 | | 3.60 |
| **Matter ID: 7331-018** | | | | | | |
| 3/2/2011 | 7331-018 | Wells Fargo - Response to subpoena fee for defendant bank records, 10/13/10 | E113 | 1.00 | 1,132.87 | 1,132.87 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-018 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/13/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-018 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-018 | | 253.00 | | 1,158.07 |

**Matter ID: 7331-024**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/9/2011 | 7331-024 | Texas Capital Bank - Fee for response to subpoena for Dream House bank records | E113 | 1.00 | 258.00 | 258.00 |
| 3/13/2011 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2011 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-024 | First Legal Network, LLC - Process of service on subpoena on First Star Bank, Bremond, Texas, 2/16/11 | E113 | 1.00 | 258.25 | 258.25 |
| 3/21/2011 | 7331-024 | First Legal Network, LLC - Process of service on subpoena on Insouth Bank, Atoka, Tennessee, 2/16/11 | E113 | 1.00 | 303.25 | 303.25 |
| 3/21/2011 | 7331-024 | First Legal Network, LLC - Process of service of subpoena on Texas Star Bank, Van Alstyne, Texas, 2/16/11 | E113 | 1.00 | 258.25 | 258.25 |
| 3/21/2011 | 7331-024 | First Legal Network, LLC - Process of service on subpoena on Citizens Bank, Riverside, California, 2/16/11 | E113 | 1.00 | 258.25 | 258.25 |
| 3/21/2011 | 7331-024 | First Legal Network, LLC - Process of service of subpoena on JP Morgan Chase Bank, Denver, Colorado, 2/16/11 | E113 | 1.00 | 255.00 | 255.00 |
| 3/21/2011 | 7331-024 | First Legal Network, LLC - Process service on subpoena on Bank of Rhode Island, Providence, Rhode Island, 2/16/11 | E113 | 1.00 | 510.00 | 510.00 |
| 3/21/2011 | 7331-024 | First Legal Network, LLC - Process of service of subpoena on Texas Capital Bank, Richardson, Texas, 2/16/11 | E113 | 1.00 | 258.25 | 258.25 |
| 3/21/2011 | 7331-024 | First Legal Network, LLC - Process of service of subpoena to produce documents on Union Bank, Los Angeles, California, 2/16/11 | E113 | 1.00 | 60.49 | 60.49 |
| | | Matter ID: 7331-024 | | 14.00 | | 2,420.24 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-028** | | | | | | |
| 3/1/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-028 | Federal Express - Delivery sent from Ms. Porter to Ms. Roush at Springhill Suites in Phoenix on 2/16/11 | E107 | 1.00 | 73.08 | 73.08 |
| 3/3/2011 | 7331-028 | Federal Express - Delivery sent from Ms. Roush to Ms Roush while in Phoenix on 2/18/11 | E107 | 1.00 | 74.18 | 74.18 |
| 3/8/2011 | 7331-028 | LexisNexis Risk Data Management - Accurint business searches, 2/14/11 | E106 | 1.00 | 45.00 | 45.00 |
| 3/8/2011 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/13/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-028 | In-House Photocopies | E101 | 215.00 | 0.10 | 21.50 |
| 3/14/2011 | 7331-028 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 3/14/2011 | 7331-028 | In-House Photocopies | E101 | 85.00 | 0.10 | 8.50 |
| 3/14/2011 | 7331-028 | In-House Photocopies | E101 | 78.00 | 0.10 | 7.80 |
| 3/14/2011 | 7331-028 | In-House Photocopies | E101 | 85.00 | 0.10 | 8.50 |
| 3/14/2011 | 7331-028 | In-House Photocopies | E101 | 86.00 | 0.10 | 8.60 |
| 3/14/2011 | 7331-028 | In-House Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 134.00 | 0.10 | 13.40 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-028 | In-House Photocopies | E101 | 85.00 | 0.10 | 8.50 |
| 3/16/2011 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2011 | 7331-028 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/18/2011 | 7331-028 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/18/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/21/2011 | 7331-028 | Denver airport - Mileage to and from Denver airport for Ms. Roush while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 24.58 | 24.58 |
| 3/21/2011 | 7331-028 | Katie Roush - Ground transportation to and from airport for Ms. Roush while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 44.00 | 44.00 |
| 3/21/2011 | 7331-028 | Denver airport - Parking for Ms. Roush while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 24.00 | 24.00 |
| 3/21/2011 | 7331-028 | Hyatt Regency - Room for Ms. Roush while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 210.41 | 210.41 |
| 3/21/2011 | 7331-028 | Compass - Meal for Ms. Roush and Ms. MacDonald while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 45.16 | 45.16 |
| 3/21/2011 | 7331-028 | Hyatt Regency - Meal for Ms. Roush and Ms. MacDonald while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 34.14 | 34.14 |
| 3/21/2011 | 7331-028 | United Airlines - Round trip coach airfare for Ms. Roush while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 395.40 | 395.40 |
| 3/21/2011 | 7331-028 | United Airlines - Additional coach airfare from Phoenix to Denver for Ms. Roush to leave early due to deposition cancellation, 3/16/11 - 3/17/11 | E110 | 1.00 | 289.70 | 289.70 |
| 3/21/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-028 | United Airlines - Round trip coach airfare for Ms. MacDonald while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 395.40 | 395.40 |
| 3/22/2011 | 7331-028 | Hyatt Regency - Room for Ms. MacDonald while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 221.81 | 221.81 |
| 3/22/2011 | 7331-028 | Ryann MacDonald - Mileage to and from Denver airport while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 26.59 | 26.59 |
| 3/22/2011 | 7331-028 | Denver airport - Parking for Ms. MacDonald while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 24.00 | 24.00 |
| 3/22/2011 | 7331-028 | Hyatt Regency - Meal for Ms. MacDonald while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 3.00 | 3.00 |
| 3/22/2011 | 7331-028 | Denver airport - Meal for Ms. MacDonald while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 2.84 | 2.84 |
| 3/22/2011 | 7331-028 | Wendy's - Meal for Ms. MacDonald while in Phoenix for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 5.45 | 5.45 |
| 3/22/2011 | 7331-028 | United Airlines - Additional coach airfare for flight change from Phoenix to Denver for Ms. MacDonald for deposition, 3/16/11 - 3/17/11 | E110 | 1.00 | 289.70 | 289.70 |
| 3/30/2011 | 7331-028 | Federal Express - Package delivery from Ms. Porter to Ms. Roush at the Hyatt in Phoenix, AZ for deposition 3/15/11 | E107 | 1.00 | 60.10 | 60.10 |
| | | Matter ID: 7331-028 | | 937.00 | | 2,380.24 |

**Matter ID: 7331-030**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2011 | 7331-030 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/15/2011 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2011 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 7331-030 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/28/2011 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 7331-030 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/28/2011 | 7331-030 | In-House Photocopies | E101 | 74.00 | 0.10 | 7.40 |
| 3/28/2011 | 7331-030 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/29/2011 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-030 | | 170.00 | | 17.00 |

**Matter ID: 7331-045**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/4/2011 | 7331-045 | In-House Photocopies | E101 | 45.00 | 0.10 | 4.50 |
| 3/7/2011 | 7331-045 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-045 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/7/2011 | 7331-045 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/13/2011 | 7331-045 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-045 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 3/15/2011 | 7331-045 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/15/2011 | 7331-045 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2011 | 7331-045 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/15/2011 | 7331-045 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/15/2011 | 7331-045 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2011 | 7331-045 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2011 | 7331-045 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-045 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/22/2011 | 7331-045 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/31/2011 | 7331-045 | Westlaw - On-line legal research | E106 | 1.00 | 6.40 | 6.40 |
| | | Matter ID: 7331-045 | | 157.00 | | 22.00 |

**Matter ID: 7331-053**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/30/2011 | 7331-053 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/31/2011 | 7331-053 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-053 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| | | Matter ID: 7331-053 | | 30.00 | | 3.00 |

**Matter ID: 7331-056**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/29/2011 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/29/2011 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-056 | | 4.00 | | 0.40 |

**Matter ID: 7331-057**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/18/2011 | 7331-057 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/21/2011 | 7331-057 | CheckMate Investigative Services Inc. - Search for location of Loan Network, LLC bank accounts, 3/18/11 | E120 | 1.00 | 400.00 | 400.00 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 132.00 | 0.10 | 13.20 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/23/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2011 | 7331-057 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/24/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/25/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-057 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2011 | 7331-057 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/25/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-057 | In-House Photocopies | E101 | 60.00 | 0.10 | 6.00 |
| 3/25/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-057 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/31/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-057 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/31/2011 | 7331-057 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/31/2011 | 7331-057 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-057 | | 431.00 | | 443.00 |

**Matter ID: 7331-060**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/13/2011 | 7331-060 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-060 | | 1.00 | | 0.10 |

**Matter ID: 7331-073**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/30/2011 | 7331-073 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-073 | | 1.00 | | 0.10 |

**Matter ID: 7331-074**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/7/2011 | 7331-074 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-074 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-074 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-074 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-074 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/7/2011 | 7331-074 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/13/2011 | 7331-074 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2011 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-074 | | 27.00 | | 2.70 |

**Matter ID: 7331-087**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/3/2011 | 7331-087 | United Airlines - Service fee for Mr. Rollin to San Francisco, 2/23/11 (Round trip flight was cancelled) | E110 | 1.00 | 40.00 | 40.00 |
| 3/3/2011 | 7331-087 | Denver International Airport - Reimbursement for parking for Mr. Rollin while in San Francisco for hearing, 2/23/11 | E110 | 1.00 | 6.00 | 6.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/3/2011 | 7331-087 | Michael Rollin - Reimbursement for mileage and tolls to and from Denver airport while in San Francisco for hearing, 2/23/11 | E110 | 1.00 | 53.70 | 53.70 |
| 3/4/2011 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-087 | LexisNexis Risk Data Management - Accurint advanced person searches, business searches, and property deeds search, 2/24/11 - 2/25/11 | E106 | 1.00 | 144.85 | 144.85 |
| 3/13/2011 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 7331-087 | First Legal Network, LLC - Delivery of courtesy copy to Judge to United States District Court, San Francisco, California, 2/16/11 | E107 | 1.00 | 25.00 | 25.00 |
| 3/21/2011 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-087 | | 13.00 | | 270.35 |

**Matter ID: 7331-090**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/31/2011 | 7331-090 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| | | Matter ID: 7331-090 | | 31.00 | | 3.10 |

**Matter ID: 7331-099**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/28/2011 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2011 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-099 | | 3.00 | | 0.30 |

**Matter ID: 7331-105**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/3/2011 | 7331-105 | Federal Express - Delivery sent from Ms. Porter to Gerry O'Leary at Locke Lord Bissell & Liddell on 2/9/11 | E107 | 1.00 | 93.94 | 93.94 |
| 3/3/2011 | 7331-105 | Federal Express - Delivery sent by Mr. Spohn in New York to Mr. Spohn's Denver office on 2/14/11 | E107 | 1.00 | 53.11 | 53.11 |
| 3/7/2011 | 7331-105 | Hilton New York - Room for Mr. Spohn while in New York for deposition of Residential Home Funding and defending deposition of Mr. Baker, 2/8/10 - 2/10/11 | E110 | 1.00 | 616.42 | 616.42 |
| 3/7/2011 | 7331-105 | United Airlines - Round trip coach airfare for Mr. Spohn while in New York for deposition of Residential Home Funding and defending deposition of Mr. Baker, 2/8/10 - 2/10/11 | E110 | 1.00 | 676.40 | 676.40 |
| 3/7/2011 | 7331-105 | Cantina Grill - Meal for Mr. Spohn while in New York for deposition of Residential Home Funding and defending deposition of Mr. Baker, 2/8/10 - 2/10/11 | E110 | 1.00 | 7.94 | 7.94 |
| 3/7/2011 | 7331-105 | Chez Napoleon - Meal for Mr. Spohn while in New York for deposition of Residential Home Funding and defending deposition of Mr. Baker, 2/8/10 - 2/10/11 | E110 | 1.00 | 25.00 | 25.00 |
| 3/7/2011 | 7331-105 | Cantina Grill - Meal for Mr. Spohn while in New York for deposition of Residential Home Funding and defending deposition of Mr. Baker, 2/8/10 - 2/10/11 | E110 | 1.00 | 8.32 | 8.32 |
| 3/7/2011 | 7331-105 | Matthew Spohn - Ground transportation for Mr. Spohn while in | E110 | 1.00 | 135.40 | 135.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | New York for deposition of Residential Home Funding and defending deposition of Mr. Baker, 2/8/10 - 2/10/11 | | | | |
| 3/7/2011 | 7331-105 | Denver airport - Parking for Mr. Spohn while in New York for deposition of Residential Home Funding and defending deposition of Mr. Baker, 2/8/10 - 2/10/11 | E110 | 1.00 | 54.00 | 54.00 |
| 3/7/2011 | 7331-105 | Yushi - Meal for Mr. Spohn and Mr. Baker while in New York for deposition of Residential Home Funding and defending deposition of Mr. Baker, 2/8/11 - 2/10/11 | E110 | 1.00 | 22.36 | 22.36 |
| 3/11/2011 | 7331-105 | TSG Reporting, Inc. - Deposition transcript of Mr. Stein on 2/10/11 | E115 | 1.00 | 717.00 | 717.00 |
| 3/16/2011 | 7331-105 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/16/2011 | 7331-105 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-105 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| | | Matter ID: 7331-105 | | 45.00 | | 2,413.29 |

**Matter ID: 7331-110**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2011 | 7331-110 | Wells Fargo - Response to subpoena fee for defendant bank records, 11/30/10 | E113 | 1.00 | 230.05 | 230.05 |
| 3/13/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-110 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/14/2011 | 7331-110 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/21/2011 | 7331-110 | First Legal Network, LLC - Process of subpoena to testify on The Mortgage Guild Inc., Anaheim, California, 2/16/11 | E113 | 1.00 | 266.84 | 266.84 |
| 3/21/2011 | 7331-110 | First Legal Network, LLC - Process of service of subpoena to produce documents on The Mortgage Guild Inc., Anaheim, California, 2/16/11 | E113 | 1.00 | 38.25 | 38.25 |
| 3/21/2011 | 7331-110 | First Legal Network, LLC - Process of service of subpoena to testify on Christopher L. Sorensen, Temecula, California, 2/16/11 | E113 | 1.00 | 260.81 | 260.81 |
| 3/21/2011 | 7331-110 | First Legal Network, LLC - Process of service of subpoena to testify on Christopher Sorensen, Temecula, California, 2/16/11 | E113 | 1.00 | 38.25 | 38.25 |
| 3/23/2011 | 7331-110 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/23/2011 | 7331-110 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/23/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-110 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/25/2011 | 7331-110 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/28/2011 | 7331-110 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/28/2011 | 7331-110 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/28/2011 | 7331-110 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/28/2011 | 7331-110 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/31/2011 | 7331-110 | Westlaw - On-line legal research | E106 | 1.00 | 24.59 | 24.59 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-110 | | 98.00 | | 867.99 |

**Matter ID: 7331-111**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2011 | 7331-111 | LexisNexis Risk Data Management - Accurint person searches 1/27/11 | E106 | 1.00 | 25.60 | 25.60 |
| 3/8/2011 | 7331-111 | LexisNexis Risk Data Management - Accurint advanced person search 2/7/11 | E106 | 1.00 | 21.35 | 21.35 |
| | | Matter ID: 7331-111 | | 2.00 | | 46.95 |

**Matter ID: 7331-113**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/11/2011 | 7331-113 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/13/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-113 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/29/2011 | 7331-113 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/29/2011 | 7331-113 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/29/2011 | 7331-113 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/29/2011 | 7331-113 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/29/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-113 | | 62.00 | | 6.20 |

**Matter ID: 7331-116**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/13/2011 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-116 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/29/2011 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-116 | Westlaw - On-line legal research | E106 | 1.00 | 0.46 | 0.46 |
| | | Matter ID: 7331-116 | | 9.00 | | 1.26 |

**Matter ID: 7331-118**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2011 | 7331-118 | LexisNexis Risk Data Management - Advanced person searches regarding 1/26/11 | E106 | 1.00 | 18.25 | 18.25 |
| 3/13/2011 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-118 | First Legal Network, LLC - Process of service for subpoena to Wells Fargo Bank, Denver, 2/16/11 | E113 | 1.00 | 258.25 | 258.25 |
| | | Matter ID: 7331-118 | | 3.00 | | 276.60 |

**Matter ID: 7331-119**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/30/2011 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-119 | | 1.00 | | 0.10 |

**Matter ID: 7331-124**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-124 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-124 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-124 | | 7.00 | | 0.70 |

**Matter ID: 7331-131**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/29/2011 | 7331-131 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/29/2011 | 7331-131 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-131 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| | | Matter ID: 7331-131 | | 19.00 | | 1.90 |

**Matter ID: 7331-149**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2011 | 7331-149 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/3/2011 | 7331-149 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/3/2011 | 7331-149 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2011 | 7331-149 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/4/2011 | 7331-149 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/4/2011 | 7331-149 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/13/2011 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-149 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-149 | | 72.00 | | 7.20 |

**Matter ID: 7331-150**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-150 | CheckMate Investigative Services Inc. - Search for location of Metrostate Financial & Real Estate Corp. bank accounts, 3/18/11 | E120 | 1.00 | 200.00 | 200.00 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-150 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-150 | | 126.00 | | 212.50 |

**Matter ID: 7331-174**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-174 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-174 | | 19.00 | | 1.90 |

**Matter ID: 7331-175**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 105.00 | 0.10 | 10.50 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-175 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-175 | | 142.00 | | 14.20 |

**Matter ID: 7331-176**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/16/2011 | 7331-176 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/16/2011 | 7331-176 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/16/2011 | 7331-176 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-176 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2011 | 7331-176 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-176 | | 40.00 | | 4.00 |

**Matter ID: 7331-184**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/14/2011 | 7331-184 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-184 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/14/2011 | 7331-184 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/14/2011 | 7331-184 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/14/2011 | 7331-184 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-184 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-184 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-184 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/15/2011 | 7331-184 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-184 | | 22.00 | | 2.20 |

**Matter ID: 7331-186**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-186 | Bank of America - Response to subpoena fee regarding Mr. Muniz, 11/1/10 | E113 | 1.00 | 33.00 | 33.00 |
| 3/8/2011 | 7331-186 | LexisNexis Risk Data Management - Accurint person searches, advanced people searches, and property deeds searches, 1/3/11 - 1/19/11 | E106 | 1.00 | 274.55 | 274.55 |
| 3/17/2011 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/17/2011 | 7331-186 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/17/2011 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2011 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2011 | 7331-186 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/25/2011 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-186 | | 38.00 | | 311.15 |

**Matter ID: 7331-191**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2011 | 7331-191 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-191 | Federal Express -  Delivery sent from Ms. Romanelli to Clerk at United States District Court Western District of Kansas on 3/1/11 | E107 | 1.00 | 27.68 | 27.68 |
| 3/13/2011 | 7331-191 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-191 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-191 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-191 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2011 | 7331-191 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-191 | | 9.00 | | 28.48 |

**Matter ID: 7331-194**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/7/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-194 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-194 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-194 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-194 | | 85.00 | | 8.50 |

**Matter ID: 7331-200**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/23/2011 | 7331-200 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-200 | | 113.00 | | 11.30 |

**Matter ID: 7331-204**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-204 | Federal Express - Delivery sent from Ms. Hudson-Arney to Mr. Rodgers at Shane, Digiuseppe & Rodgers on 2/17/11 | E107 | 1.00 | 16.34 | 16.34 |
| 3/10/2011 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-204 | Federal Express - Delivery sent by Marisa Hudson-Arney, Esq. to Richard Rodgers at Shane, Digiuseppe & Rodgers in Thousand Oaks, CA, 3/11/11 | E107 | 1.00 | 16.48 | 16.48 |
| | | Matter ID: 7331-204 | | 6.00 | | 33.22 |

**Matter ID: 7331-207**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2011 | 7331-207 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/8/2011 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 7331-207 | CheckMate Investigative Services Inc. - Search for location of Shasta Financial Services, Inc. bank accounts, 3/18/11 | E120 | 1.00 | 750.00 | 750.00 |
| 3/21/2011 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-207 | | 13.00 | | 751.20 |

**Matter ID: 7331-212**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2011 | 7331-212 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/3/2011 | 7331-212 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/3/2011 | 7331-212 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/3/2011 | 7331-212 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/4/2011 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2011 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2011 | 7331-212 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-212 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/8/2011 | 7331-212 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-212 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-212 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-212 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-212 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/8/2011 | 7331-212 | In-House Photocopies | E101 | 53.00 | 0.10 | 5.30 |
| 3/8/2011 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-212 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/13/2011 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-212 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/14/2011 | 7331-212 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-212 | Westlaw - On-line legal research | E106 | 1.00 | 2.39 | 2.39 |
| | | Matter ID: 7331-212 | | 185.00 | | 20.79 |

**Matter ID: 7331-216**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/13/2011 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-216 | CheckMate Investigative Services Inc. - Search for location of Homefield Financial, Inc. bank accounts, 3/18/11 | E120 | 1.00 | 200.00 | 200.00 |
| 3/21/2011 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-216 | | 4.00 | | 200.30 |

**Matter ID: 7331-218**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/13/2011 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-218 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 7331-218 | CheckMate Investigative Services Inc. - Search for location of Nations First Lending, Inc. bank accounts, 3/18/11 | E120 | 1.00 | 200.00 | 200.00 |
| 3/21/2011 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-218 | | 6.00 | | 200.50 |

**Matter ID: 7331-219**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2011 | 7331-219 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/2/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-219 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-219 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-219 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-219 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/13/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-219 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-219 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/30/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-219 | | 60.00 | | 6.00 |

**Matter ID: 7331-220**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2011 | 7331-220 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2011 | 7331-220 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-220 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2011 | 7331-220 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-220 | First Legal Network, LLC - Filing and faxing of two proof of service documents to United States District Court, Los Angeles, California, 2/1/11 | E124 | 1.00 | 44.00 | 44.00 |
| 3/15/2011 | 7331-220 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/16/2011 | 7331-220 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/17/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2011 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/18/2011 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/18/2011 | 7331-220 | In-House Photocopies | E101 | 115.00 | 0.10 | 11.50 |
| 3/18/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2011 | 7331-220 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/21/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/21/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-220 | | 189.00 | | 62.80 |

**Matter ID: 7331-222**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-222 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/4/2011 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-222 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/13/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-222 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/21/2011 | 7331-222 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/21/2011 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-222 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/22/2011 | 7331-222 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/30/2011 | 7331-222 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/30/2011 | 7331-222 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-222 | | 68.00 | | 6.80 |

**Matter ID: 7331-223**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/17/2011 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-223 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2011 | 7331-223 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2011 | 7331-223 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/17/2011 | 7331-223 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2011 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-223 | Clerk, USDC, Minnesota - Filing fee for complaint, 3/21/11 | E124 | 1.00 | 350.00 | 350.00 |
| | | Matter ID: 7331-223 | | 17.00 | | 351.60 |

**Matter ID: 7331-224**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/4/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/4/2011 | 7331-224 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/7/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2011 | 7331-224 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/8/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/13/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-224 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/17/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2011 | 7331-224 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-224 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-224 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-224 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-224 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/31/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-224 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/31/2011 | 7331-224 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/31/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-224 | Westlaw - On-line legal research | E106 | 1.00 | 55.12 | 55.12 |
| | | Matter ID: 7331-224 | | 634.00 | | 118.42 |

**Matter ID: 7331-225**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-225 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/1/2011 | 7331-225 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/1/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-225 | In-House Photocopies | E101 | 47.00 | 0.10 | 4.70 |
| 3/1/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2011 | 7331-225 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2011 | 7331-225 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/13/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-225 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/14/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/16/2011 | 7331-225 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 3/16/2011 | 7331-225 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-225 | In-House Photocopies | E101 | 50.00 | 0.10 | 5.00 |
| 3/16/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-225 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2011 | 7331-225 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/21/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-225 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/22/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-225 | Blue Streak documents - Payment for receipt of certified deed of trust verifying residence ownership of Joel Harrison, 3/16/11 | E124 | 1.00 | 35.00 | 35.00 |
| 3/24/2011 | 7331-225 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/28/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-225 | | 223.00 | | 57.20 |

**Matter ID: 7331-227**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2011 | 7331-227 | LexisNexis Risk Data Management - Accurint person searches and business searches, 1/18/11 | E106 | 1.00 | 95.65 | 95.65 |
| 3/8/2011 | 7331-227 | LexisNexis Risk Data Management - Accurint business search, 2/11/11 - 2/16/11 | E106 | 1.00 | 34.35 | 34.35 |
| | | Matter ID: 7331-227 | | 2.00 | | 130.00 |

**Matter ID: 7331-232**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/21/2011 | 7331-232 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/21/2011 | 7331-232 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-232 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/21/2011 | 7331-232 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/21/2011 | 7331-232 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/21/2011 | 7331-232 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/21/2011 | 7331-232 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | | Matter ID: 7331-232 | | 37.00 | | 3.70 |

**Matter ID: 7331-234**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/22/2011 | 7331-234 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/31/2011 | 7331-234 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/31/2011 | 7331-234 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| | | Matter ID: 7331-234 | | 20.00 | | 2.00 |

**Matter ID: 7331-235**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/1/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-235 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-235 | United Airlines - Non-refundable round trip coach flight for Ms. Bulmer to San Francisco for trial preparation, 3/18/11 | E110 | 1.00 | 588.40 | 588.40 |
| 3/2/2011 | 7331-235 | Federal Express - Delivery sent from Ms. Bulmer to Mr. Chambers in Novato, CA on 2/9/11 | E107 | 1.00 | 16.34 | 16.34 |
| 3/2/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Attendance fee for cancelled Robinson deposition, 1/28/11 | E115 | 1.00 | 225.00 | 225.00 |
| 3/3/2011 | 7331-235 | Federal Express - Delivery sent from Ms. Bulmer to Mr. Baker at The Glenarm Group on 2/18/11 | E107 | 1.00 | 14.29 | 14.29 |
| 3/3/2011 | 7331-235 | Federal Express - Delivery sent from Mr. Baker at The Glenarm Group to Esquire in Denver on 2/21/11 | E107 | 1.00 | 11.91 | 11.91 |
| 3/3/2011 | 7331-235 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/3/2011 | 7331-235 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 3/3/2011 | 7331-235 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/3/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-235 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 51.00 | 0.10 | 5.10 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/4/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-235 | In-House Color Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/8/2011 | 7331-235 | LexisNexis Risk Data Management - Accurint person searches, business searches, and advanced people searches, 1/4/11 - 1/25/11 | E106 | 1.00 | 484.75 | 484.75 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2011 | 7331-235 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | Kim Callas - Witness and mileage fee for trial testimony, 3/11/11 | E114 | 1.00 | 75.42 | 75.42 |
| 3/10/2011 | 7331-235 | Christopher George - Witness and mileage fee for trial testimony, 3/10/11 | E114 | 1.00 | 75.42 | 75.42 |
| 3/10/2011 | 7331-235 | Lori Lowery - Witness and mileage fee for trial testimony, 3/10/11 | E114 | 1.00 | 75.42 | 75.42 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-235 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 3/10/2011 | 7331-235 | In-House Color Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/10/2011 | 7331-235 | In-House Color Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/10/2011 | 7331-235 | In-House Color Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/10/2011 | 7331-235 | In-House Color Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/10/2011 | 7331-235 | In-House Color Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/10/2011 | 7331-235 | In-House Color Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 3/10/2011 | 7331-235 | In-House Color Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/11/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Video deposition for Mr. George, 1/27/11 | E115 | 1.00 | 635.75 | 635.75 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 47.00 | 0.10 | 4.70 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 115.00 | 0.10 | 11.50 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 105.00 | 0.10 | 10.50 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 92.00 | 0.10 | 9.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 3/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 77.00 | 0.10 | 7.70 |
| 3/11/2011 | 7331-235 | In-House Color Photocopies | E101 | 61.00 | 0.10 | 6.10 |
| 3/13/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-235 | First Legal Network, LLC - Process of service of subpoena to testify on Joseph Chepetsky, 12/28/10 | E113 | 1.00 | 416.65 | 416.65 |
| 3/15/2011 | 7331-235 | Veritext Los Angeles Reporting Company - Deposition transcript for Ms. Lowery, 1/28/11 | E115 | 1.00 | 927.30 | 927.30 |
| 3/15/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Deposition transcript for Ms. Callas, 1/28/11 | E115 | 1.00 | 797.25 | 797.25 |
| 3/15/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Video deposition for Ms. Lowery and Ms. Callas, 1/28/11 | E115 | 1.00 | 1,196.75 | 1,196.75 |
| 3/15/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-235 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2011 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-235 | Federal Express -  Delivery sent from Ms. Bulmer to Mr. Galza in San Marcos, California, 3/3/11 | E107 | 1.00 | 27.31 | 27.31 |
| 3/18/2011 | 7331-235 | Federal Express - Delivery sent from Ms. Bulmer to Ms. Auer in Las Vegas, NV, 3/3/11 | E107 | 1.00 | 27.31 | 27.31 |
| 3/18/2011 | 7331-235 | Federal Express - Delivery service sent by Ms. Bulmer to Mr. Magbual in Victorville, California, 3/3/11 | E107 | 1.00 | 27.31 | 27.31 |
| 3/18/2011 | 7331-235 | Federal Express - Delivery sent by Ms. Bulmer to Mr. Johnson in Las Vegas, Nevada, 3/3/11 | E107 | 1.00 | 27.31 | 27.31 |
| 3/18/2011 | 7331-235 | Federal Express - Delivery sent by Ms. Auer to Ms. Bulmer, 3/4/11 | E107 | 1.00 | 16.34 | 16.34 |
| 3/18/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Deposition transcript of Charles Lerg, 1/26/11 | E115 | 1.00 | 542.90 | 542.90 |
| 3/24/2011 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-235 | Federal Express - Delivery sent by Kyle Velte to James Brody at American Mortgage Law Group in Novato, CA, 3/14/11 | E107 | 1.00 | 44.49 | 44.49 |
| 3/30/2011 | 7331-235 | Federal Express - Package delivery from Mr. Johnson in Las Vegas, NV to Ms. Bulmer, 3/15/11 | E107 | 1.00 | 24.51 | 24.51 |
| 3/30/2011 | 7331-235 | Federal Express - Package delivery from Mr. Galza in San Marcos, CA to Ms. Bulmer, 3/16/11 | E107 | 1.00 | 16.48 | 16.48 |
| 3/31/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Deposition transcript of John Magbual, 2/7/11 | E115 | 1.00 | 441.55 | 441.55 |
| 3/31/2011 | 7331-235 | Westlaw - On-line legal research | E106 | 1.00 | 166.59 | 166.59 |
| | | Matter ID: 7331-235 | | 2,308.00 | | 7,131.05 |

**Matter ID: 7331-247**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/1/2011 | 7331-247 | In-House Photocopies | E101 | 102.00 | 0.10 | 10.20 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-247 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/7/2011 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2011 | 7331-247 | LexisNexis Risk Data Management - Accurint property deeds search, 2/28/11 | E106 | 1.00 | 117.55 | 117.55 |
| 3/13/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-247 | First Legal Network, LLC - Process service on judgment on MortgageClose.com Inc., Santa Ana, California, 2/23/11 | E113 | 1.00 | 90.44 | 90.44 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/22/2011 | 7331-247 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/23/2011 | 7331-247 | UCC Connect - Online public record charge for Mr. Nakamura, 3/23/11 | E124 | 1.00 | 7.15 | 7.15 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/23/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/23/2011 | 7331-247 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/29/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-247 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 3/30/2011 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2011 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/30/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-247 | | 910.00 | | 305.84 |

**Matter ID: 7331-248**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/2011 | 7331-248 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-248 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/15/2011 | 7331-248 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-248 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-248 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-248 | | 20.00 | | 2.00 |

**Matter ID: 7331-268**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-268 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-268 | | 17.00 | | 1.70 |

**Matter ID: 7331-273**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2011 | 7331-273 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/1/2011 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2011 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2011 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-273 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/2/2011 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-273 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/8/2011 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-273 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/11/2011 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-273 | | 60.00 | | 6.00 |

**Matter ID: 7331-276**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2011 | 7331-276 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/1/2011 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2011 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2011 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/29/2011 | 7331-276 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-276 | | 18.00 | | 1.80 |

**Matter ID: 7331-287**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2011 | 7331-287 | LexisNexis Risk Data Management - Accurint property deeds search, 1/24/11 | E106 | 1.00 | 4.90 | 4.90 |
| | | Matter ID: 7331-287 | | 1.00 | | 4.90 |

**Matter ID: 7331-290**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/30/2011 | 7331-290 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/30/2011 | 7331-290 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/30/2011 | 7331-290 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-290 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-290 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-290 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2011 | 7331-290 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-290 | | 11.00 | | 1.10 |

**Matter ID: 7331-293**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/13/2011 | 7331-293 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-293 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/21/2011 | 7331-293 | First Legal Network, LLC -  Filing and faxing of courtesy copy to judge to United States District Court, San Francisco, California, 2/23/11 | E124 | 1.00 | 434.75 | 434.75 |
| 3/25/2011 | 7331-293 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/25/2011 | 7331-293 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2011 | 7331-293 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-293 | | 17.00 | | 436.35 |

**Matter ID: 7331-500**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2011 | 7331-500 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/3/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/7/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2011 | 7331-500 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2011 | 7331-500 | In-House Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 3/10/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/13/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 68.00 | 0.10 | 6.80 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/21/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2011 | 7331-500 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/25/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2011 | 7331-500 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/28/2011 | 7331-500 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/28/2011 | 7331-500 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/28/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/28/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/29/2011 | 7331-500 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/30/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2011 | 7331-500 | Westlaw - On-line legal research | E106 | 1.00 | 5.81 | 5.81 |
| | | Matter ID: 7331-500 | | 412.00 | | 46.91 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|

**Matter ID: 7331-511**

| 3/14/2011 | 7331-511 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/16/2011 | 7331-511 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-511 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-511 | | 8.00 | | 0.80 |

**Matter ID: 7331-513**

| 3/22/2011 | 7331-513 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-513 | | 2.00 | | 0.20 |

**Matter ID: 7331-515**

| 3/15/2011 | 7331-515 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-515 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2011 | 7331-515 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-515 | | 6.00 | | 0.60 |

**Matter ID: 7331-522**

| 3/8/2011 | 7331-522 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | | Matter ID: 7331-522 | | 6.00 | | 0.60 |

**Matter ID: 7331-524**

| 3/14/2011 | 7331-524 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2011 | 7331-524 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-524 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2011 | 7331-524 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| | | Matter ID: 7331-524 | | 22.00 | | 2.20 |

**Matter ID: 7331-525**

| 3/22/2011 | 7331-525 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| | | Matter ID: 7331-525 | | 11.00 | | 1.10 |

**Matter ID: 7331-526**

| 3/15/2011 | 7331-526 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-526 | | 2.00 | | 0.20 |

**Matter ID: 7331-532**

| 3/21/2011 | 7331-532 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/21/2011 | 7331-532 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/21/2011 | 7331-532 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/28/2011 | 7331-532 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/28/2011 | 7331-532 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/28/2011 | 7331-532 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-532 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-532 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/28/2011 | 7331-532 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/28/2011 | 7331-532 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| | | Matter ID: 7331-532 | | 44.00 | | 4.40 |

**Matter ID: 7331-549**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/22/2011 | 7331-549 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| | | Matter ID: 7331-549 | | 10.00 | | 1.00 |

**Matter ID: 7331-553**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2011 | 7331-553 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-553 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2011 | 7331-553 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| | | Matter ID: 7331-553 | | 9.00 | | 0.90 |

**Matter ID: 7331-554**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2011 | 7331-554 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/16/2011 | 7331-554 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/16/2011 | 7331-554 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-554 | | 18.00 | | 1.80 |

**Matter ID: 7331-556**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/24/2011 | 7331-556 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| | | Matter ID: 7331-556 | | 5.00 | | 0.50 |

**Matter ID: 7331-559**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/23/2011 | 7331-559 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| | | Matter ID: 7331-559 | | 5.00 | | 0.50 |

**Matter ID: 7331-566**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2011 | 7331-566 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| | | Matter ID: 7331-566 | | 14.00 | | 1.40 |

**Matter ID: 7331-568**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/31/2011 | 7331-568 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | | Matter ID: 7331-568 | | 6.00 | | 0.60 |

**Matter ID: 7331-569**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/31/2011 | 7331-569 | Westlaw - On-line legal research | E106 | 1.00 | 5.76 | 5.76 |
| | | Matter ID: 7331-569 | | 1.00 | | 5.76 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-573** | | | | | | |
| 3/15/2011 | 7331-573 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-573 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/31/2011 | 7331-573 | Westlaw - On-line legal research | E106 | 1.00 | 4.48 | 4.48 |
| | | Matter ID: 7331-573 | | 11.00 | | 5.48 |
| **Matter ID: 7331-577** | | | | | | |
| 3/16/2011 | 7331-577 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2011 | 7331-577 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2011 | 7331-577 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-577 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/22/2011 | 7331-577 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| | | Matter ID: 7331-577 | | 26.00 | | 2.60 |
| **Matter ID: 7331-900** | | | | | | |
| 3/1/2011 | 7331-900 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/2/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2011 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2011 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/3/2011 | 7331-900 | Federal Express - Delivery sent from Ms. Haro to Ms. Vigil at The Glenarm Group Inc. on 2/11/11 | E107 | 1.00 | 7.04 | 7.04 |
| 3/3/2011 | 7331-900 | Federal Express - Delivery sent from Ms. Haro to Ms. Vigil at the Glenarm Group on 2/18/11 | E107 | 1.00 | 7.04 | 7.04 |
| 3/3/2011 | 7331-900 | In-House Photocopies | E101 | 84.00 | 0.10 | 8.40 |
| 3/4/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/13/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/13/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/13/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/14/2011 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/14/2011 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2011 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2011 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2011 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/15/2011 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/18/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow and Coles at Lehman Brothers Holdings in New York, New York, 3/4/11 | E107 | 1.00 | 33.99 | 33.99 |
| 3/18/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Shai Waisman, Esq. at Weil, Gotshal & Manges LLP, 3/4/11 | E107 | 1.00 | 30.97 | 30.97 |
| 3/18/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Mr. Dunne and Mr. O'Donne at Milbank, Tweed, Hadley & McCoy, 3/4/11 | E107 | 1.00 | 30.97 | 30.97 |
| 3/18/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Ms. Gasparini at Office of the U.S. Trustee, SD in New York, New York, 3/4/11 | E107 | 1.00 | 30.97 | 30.97 |
| 3/18/2011 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/18/2011 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/18/2011 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/18/2011 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2011 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2011 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2011 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2011 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/25/2011 | 7331-900 | Federal Express - Delivery sent by Tanya Haro to Kathryn Vigil at The Glenarm Group, 3/15/11 | E107 | 1.00 | 7.10 | 7.10 |
| 3/25/2011 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/28/2011 | 7331-900 | In-House Photocopies | E101 | 780.00 | 0.10 | 78.00 |

|  |  | Matter ID: 7331-900 |  | 1,080.00 |  | 255.38 |
|--|--|---------------------|--|----------|--|--------|
|  |  | Grand Total |  | 9,544.00 |  | 21,108.82 |

# Exhibit D

Detail of Time and Expense for

April 1, 2011 through April 30, 2011

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                  :

In re                            :        Chapter 11 Case No.
                                  :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :        08-13555 (JMP)
                                  :

               Debtors.        :        (Jointly Administered)
                                  :
                                  :

------------------------------------------------------------x

## TWENTY-EIGHTH MONTHLY STATEMENT OF REILLY POZNER LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | |
|---|---|
| Name of Applicant: | <u>Reilly Pozner LLP</u> |
| Authorized to Provide Professional Services to: | Lehman Brothers Holdings Inc. |
| Date of Retention: | August 2006 |
| Period for which compensation and reimbursement are sought: | April 1, 2011 through April 30, 2011 |
| Amount of compensation sought as Actual, reasonable and necessary: | $255,164.50 |
| Amount of expenses sought as Actual, reasonable and necessary: | $19,431.61 |

This is a(n):     _**X**__ Monthly      ____ Interim      _____ Final Application

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x

In re                                          :        Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,       :        08-13555 (JMP)
                                               :
                        Debtors.               :        (Jointly Administered)
                                               :
                                               :
------------------------------------------------------------------x

## TWENTY-EIGHTH MONTHLY STATEMENT OF REILLY POZNER LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Reilly Pozner LLP ("RP"), special counsel for Lehman Brothers Holdings Inc. ("LBHI") and certain of its direct and indirect subsidiaries, as debtors and debtors in possession here (collectively, the "Debtors"), submits this Twenty-Eighth monthly statement for compensation and reimbursement of expenses (the "Application") seeking the entry of an Order pursuant to 11 U.S.C. §§330 AND 331 awarding compensation to RP for the period of April 1, 2011 through and including April 30, 2011 (the "Twenty-Eighth Monthly Application Period") of $255,164.50 fees incurred by the Debtor for services totaling 1,077.30 hours (resulting in a blended hourly rate of $236.85) and $19,431.61 for expenses, in accordance with the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 (Docket No. 15997) (the "Monthly Compensation Order"), and granting related relief, and respectfully sets forth and represents as follows:

1.    This Application is made pursuant to 11 U.S.C. §§105, 330 and 331 and the Monthly Compensation Order, a copy of which is annexed hereto as **Exhibit A**.

2.    By order dated January 28, 2009 (Docket No. 2680), RP was retained by the Debtors as special counsel, effective *nunc pro tunc*, effective as of the Commencement Date, to

2

(i) prosecute loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in nationwide loss recovery litigation; and (iii) representing the Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans. A copy of the Order Authorizing Employment and Retention of RP as Special Counsel is annexed hereto as **Exhibit B**.

## Background

3.       Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to §§1107(a) and 1108 of the Bankruptcy Code.

4.       On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to §1102 of the Bankruptcy Code (the "Creditors Committee").

5.       On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate.

6.       This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334, and the Order of Reference of the United States District Court for

3

544840

the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.). This Court is the proper venue for this proceeding in accordance with 28 U.S.C. § 1409.

### The Application

7.    This Application is made pursuant to 11 U.S.C. §§105, 330 and 331 and the Monthly Compensation Order, a copy of which is annexed hereto as **Exhibit A**.

8.    RP is a litigation firm of 21 attorneys, that, in this matter:

(i) prosecutes loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) acts as national coordinating counsel in nationwide loss recovery litigation; and (iii) represents Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans. RP has extensive knowledge and experience with these kinds of matters. RP is a leading trial firm which has represented Debtors and their affiliates in these types of matters. The firm has significant experience in the coordination and prosecution of national litigation strategies, including for Debtors and their affiliates. In addition, RP's litigation professionals frequently represent individuals and business entities in a wide range of litigation matters, including government investigations and proceedings.

RP has also been retained to review, analyze, respond to, including filing and litigating objections to, claims filed against Debtors relating to Debtors sale and/or securitization of residential mortgage loans. This body of work comprises of 1,046 claims, filed by 68 claimants.

9.    RP has represented LBHI, directly or through its subsidiary Aurora Loan Services, LLC, since 2006 in loss recovery litigation. During that time, RP has represented LBHI and its affiliates in state and federal court litigation in several states and has overseen and coordinated the efforts of local and regional counsel. Over the course of its representation of the

4

Debtors and their affiliates, RP has become familiar with the relevant business personnel and operations, as well as the legal matters described in this Application.

10.    RP has opened a file bearing a separate client number for the Debtors. The Debtor's client number is 7331. All time and disbursements are billed to independent matters within the general client number. RP has annexed to this Application, as **Exhibit C** the list of all open matters.

11.    RP has annexed to this Application, as **Exhibit D**, the summary of the actual expense and time recorded, the services rendered, by each professional and also by task code.

12.    The detail and date the services were rendered and the names of the individuals performing the services by RP during the Twenty-Eighth Monthly Application Period on behalf of Debtors are attached hereto as **Exhibit E**. The rate for each of the individuals referred to above is equal to the billing rate for such individual's time for similar services rendered to clients in connection with bankruptcy and non-bankruptcy matters. RP believes that these rates constitute market rates and are equal to or less than the rates charged by professionals with similar experience. RP has also annexed to this Application, as incorporated in **Exhibit F**, a print-out of the disbursements Applicant has necessarily incurred on behalf of the Debtors during the Twenty-Eighth Monthly Application Period.

## **Professional Services Rendered**

13.    To date in this case, RP has been asked to assist the Debtors in mortgage loan-related litigation. Specifically, RP has researched, prepared, filed, litigated, and/or settled cases on behalf of Debtors against counterparties to sales of mortgage loans on the secondary mortgage market; coordinated and supervised such litigation prosecuted by local and regional counsel; and administered the overall litigation effort.

544840

14.    RP regularly maintains records of time expended in the rendition of all professional services and records of costs and expenses incurred on behalf of the Debtors.  These records were made substantially concurrent with the rendition of the professional services.  All such records are available for inspection.  A copy of the time records, in chronological order and segregated by individual matter, relating to RP's representation of the Debtors during the Period, is annexed hereto as **Exhibit E.**

15.    RP has opened a file bearing a separate client number for the Debtors.  The Debtor's client number is 7331.  All time and disbursements are billed to independent matters within the general client number.

16.    In addition to the services rendered above, RP also prepared monthly fee statements, and kept itself appraised of general issues in the case through review of the case docket and pleadings filed, and communications with Weil Gotshal & Manges LLP ("WGM"), as needed for the effective and administration of the secondary market litigation.

17.    The foregoing services performed by RP were necessary and appropriate to the effective and efficient administration of the secondary market litigation.  The professional services performed by RP were in the best interests of Debtors, their creditors, and other parties in interest and were provided without unnecessary duplication of effort or expense.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.  The professional services were performed with expedition and in an efficient manner.

18.    The professional services performed by RP on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 1,077.30 recorded hours by RP's partners, associates, and paraprofessionals.  Of the aggregate time expended, 68.20 recorded

6

hours were expended by partners, 658.50 recorded hours were expended by associates and

contract attorneys, and 350.60 recorded hours were expended by paraprofessionals.

19.    During the Compensation Period, RP's hourly billing rates for attorneys ranged

from $30 to $450 per hour. Allowance of compensation in the amount requested would result in

a blended hourly rate for attorneys of approximately $236.85 based on recorded hours at RP's

regular billing rates in effect at the time of the performance of services. As noted, annexed

hereto as "Exhibit D" is a schedule listing each RP professional and paraprofessional who

performed services in these cases during the billing period, the hourly rate charged by RP for

services performed by each individual, and the aggregate number of hours and charges by each

such individual.

## Actual and Necessary Disbursements of RP

20.    As stated, annexed hereto as "**Exhibit F**" is a schedule of the actual and necessary

expenses incurred by RP in connection with its representation of the Debtors. As set forth in

Exhibit F, RP requests allowance of actual and necessary expenses incurred by RP during the

Compensation Period in the aggregate amount of $19,431.61.

## The Requested Compensation Should Be Allowed

21.    Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's award

of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a

professional employed under section 327 of the Bankruptcy Code "reasonable compensation for

actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11

U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and

reimbursement:

7

In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including ---

   (A)    the time spent on such services;

   (B)    the rates charged for such services;

   (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

   (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

   (E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.    In the instant cases, RP respectfully submits that the professional services and the expenditures for which it seeks reimbursement in this Application were, at the time rendered, believed to be necessary for and beneficial to the Debtors and their chapter 11 estates. Accordingly, RP further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

## Notice

23.    Pursuant to the Compensation & Reimbursement Order, notice of this Application will be served upon (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York 10020 (Attn: John Suckow and William Fox) (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCoy LLP 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.) attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of

8

New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G. Gasparini and Andrea B. Schwartz; (v) Richard Gitlin, Godfrey & Kahn, 780 North Water Street, Milwaukee, WI 53202.

24.     All services for which compensation and reimbursement of expenses are requested by RP were performed for and on behalf of the Debtors.  No agreement or understanding exists between RP and any other person for the sharing of compensation to be received for the services rendered in connection with RP's representation of the Debtors, and no action prohibited by §504 of the Bankruptcy Code has been, or will be, made by RP.

25.     No previous application or motion for the relief requested herein has been made to this or any other Court.

### Conclusion

26.     Based on the foregoing, RP respectfully submits that the services rendered in the instant case during the Twenty-Eighth Monthly Statement Period have been efficient and effective.  RP will continue to (i) represent the Debtors in prosecuting loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in nationwide loss recovery litigation; and (iii) represent the Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans.  As previously stated, RP seeks (i) an award of fees in the amount of $255,164.50 and expenses of $19,431.61, all incurred between April 1, 2011 and April 30, 2011; (ii) authorization for the Debtors to pay those amounts.

9

WHEREFORE, RP respectfully requests that this Court enter an Order consistent with the relief requested herein for such other and further relief as the Court deems just and proper.

DATED: May 27, 2011

Respectfully submitted,

Michael A. Rollin
REILLY POZNER LLP
511 Sixteenth Street, Suite 700
Denver, Colorado  80202
Telephone:  (303) 893-6100
Facsimile:  (303) 893-6110
mrollin@rplaw.com

10

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | |

-------------------------------------------------------------x

## CERTIFICATION OF MICHAEL A. ROLLIN

Michael A. Rollin, a member of the firm of Reilly Pozner LLP, ("Applicant"), attorneys

authorized to provide legal services as Special Counsel to Lehman Brothers Holdings, Inc.

("LBHI"), and its affiliated debtors in the above referenced chapter 11 cases pursuant to an order

of this Court.  This certification is made in support of the Twenty-Eighth Monthly Application of

Reilly Pozner LLP (the "Application") and in compliance with Rule 2016(a) and with the United

States Trustee's Guidelines for Review Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330.

I have read the Application and I certify that the Application substantially complies with

the Rule and the Guidelines.

DATED:  May 27, 2011

_____
Michael A. Rollin
REILLY POZNER LLP
511 Sixteenth Street, Suite 700
Denver, Colorado  80202
Telephone:  (303) 893-6100
Facsimile:  (303) 893-6110
mrollin@rplaw.com

11

544840

# EXHIBIT A

# EXHIBIT A

372260

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------- x

In re                                          :        Chapter 11
                                               :
LEHMAN BROTHERS HOLDINGS, INC. *et al.,*       :        Case No. 08-13555 (JMP)
                                               :
                              Debtors.         :        (Jointly Administered)
                                               :
-------------------------------------------------------- x

## FOURTH AMENDED ORDER PURSUANT TO SECTIONS 105(a) AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the proposed amended order filed March 11, 2011 and April 6, 2011 (the "**Fourth Amended Order**") of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "**Debtors**" and, together with their non-debtor affiliates, "**Lehman**"), pursuant to sections 105(a) and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), to establish procedures for interim monthly compensation and reimbursement of expenses of professionals (the "**Professionals**")—all as more fully described in the Debtors' Motion Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated October 11, 2008 (the "**Motion**") [Docket No. 833]—and upon the notice of presentment of the proposed Fourth Amended Order; and the Court having jurisdiction to consider the proposed Fourth Amended Order and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under

Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the

proposed Fourth Amended Order and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the proposed Fourth Amended Order having

been provided in accordance with the procedures set forth in the second amended order entered

June 17, 2010 governing case management and administrative procedures [Docket No. 9635] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the

Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) all parties who have requested notice; and (iii) all Professionals; and the Court

having entered an amended order, dated June 25, 2009 (the "**Third Amended Order**") [Docket

No. 4165], governing the procedures for interim monthly compensation and reimbursement of

expenses of professionals; and the Court then concluding that there is cause to make certain

amendments to the Third Amended Order; and the relief sought in the proposed Fourth Amended

Order being in the best interests of the Debtors, their estates and creditors, and all parties in

interest and that the legal and factual bases set forth in the Motion and the proposed Fourth

Amended Order establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is

ORDERED that the Third Amended Order is superseded in its entirety by this Fourth

Amended Order; and it is further

ORDERED that except as may otherwise be provided in orders of the Court authorizing

the retention of specific Professionals, all Professionals in these cases may seek monthly

2

compensation in accordance with the following procedures (the "**Interim Compensation Procedures**"):

(a)    On or before the forty-fifth (45th) day following the month for which compensation is sought, each professional seeking compensation, other than a professional retained as an ordinary course professional or a professional retained by the Examiner appointed in these Chapter 11 cases, will serve a monthly statement (the "Monthly Statement"), by hand or overnight delivery on (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York, 10020 (Attn: John Suckow and William Fox); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G. Gasparini and Andrea B. Schwartz); and, (v) Richard Gitlin, Chair of the Fee Committee (as defined in the Order Appointing a Fee Committee and Approving a Fee Protocol, dated May 26, 2009 [Docket No. 3651], all as may be amended from time to time, the "**Fee Protocol**") c/o Godfrey & Kahn, S.C., One East Main Street, P.O. Box 2719, Madison, WI 53701-2719 (the "**Notice Parties**"). In addition to being served with a paper copy, the Office of the United States Trustee, Richard Gitlin through Godfrey & Kahn, and Lehman Brothers Holdings, Inc. shall also be served with a disc containing an electronic version of the Monthly Statement.

(b)    The Monthly Statement need not be filed with the Court and a courtesy copy need not be delivered to chambers since this Fourth Amended Order is not intended to alter the fee application requirements outlined in sections 330 and 331 of the Bankruptcy Code and since professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").

(c)    Each Monthly Statement must contain a list of the individuals and their respective titles (*e.g.*, attorney, paralegal, etc.) who provided services during the statement period, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the fees and expenses incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and April 21, 1995 or the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour or as close thereto as practicable.

3

(d)    Each Notice Party shall have at least thirty (30) days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or expense reimbursement sought in a particular statement, such Notice Party shall, no later than the thirty-first (31st) day following receipt of the Monthly Statement (the "**Monthly Statement Objection Deadline**"), serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue.

(e)    At the expiration of the Monthly Statement Objection Deadline, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in each Monthly Statement to which no objection has been served in accordance with paragraph (d) above.

(f)    If the Debtors object or receive an objection to a particular Monthly Statement, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (e).

(g)    If the parties to an objection resolve their dispute following the service of a Notice of Objection to Fee Statement and if the party whose Monthly Statement was objected to serves on all Notice Parties a statement indicating that the objection is withdrawn or modified and describing the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (e), that portion of the Monthly Statement that is no longer subject to an objection.

(h)    All objections that the parties do not resolve shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (j) below.

(i)    The service of an objection in accordance with paragraph (d) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground regardless of whether the objecting party raised the ground in the objection or not. Furthermore, the decision by any party not to object to a Monthly Statement shall not waive or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code, including any final application.

(j)    Commencing with the period ending January 31, 2009, and at four-month intervals thereafter, each of the professionals shall file with the Court, in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov), an application (an "**Interim Fee Application**") for interim Court approval and allowance pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the fee statements served during such period (the "**Interim**

4

Fee Period"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses.[1] Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date through and including January 31, 2009. All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention and otherwise in accordance with the procedures set forth in this Motion.

(k)     The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals, which hearing date should be consistent with the timelines set forth in the Fee Protocol, as amended from time to time. Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline. The Debtors' attorneys shall file and serve such application.

(l)     The pendency of an application or objection or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)     Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)     Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures, collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; provided, however, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

(o)     Any Professional that materially fails to comply with this Order shall (1) be ineligible to receive further monthly payments of fees or expenses as provided herein until further order of this Court and (2) may be required to disgorge any fees paid since retention or the last fee application, whichever is later.

And, it is further

---

[1] For the seventh interim fee period (October 1, 2010 through January 31, 2011), any Retained Professional may, but need not, take an additional forty-five (45) days to file its Interim Fee Application.

ORDERED that the Debtors shall include all payments to Professionals on their monthly operating reports, detailed by line item so as to state the amount paid to each of the Professionals, and detailed so as to state the amount paid to ordinary course professionals (which may be aggregated into one line item); and it is further

ORDERED that the amount of fees and disbursements sought be set out in U.S. dollars, with the conversion amount calculated at the time of the submission of the Monthly Statement, to the extent practicable, or as soon thereafter as possible.

ORDERED that any party may object to requests for payments made pursuant to this Fourth Amended Order, or move to modify or vacate all or certain provisions of this Fourth Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; provided, however, that the inclusion in this Fourth Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that, in the event that an Ordinary Course Professional (as such term is defined in the Order Pursuant to Sections 105(1), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business [Docket No. 1394] (the "**OCP Order**")) or a professional retained by the Examiner seeks more than $150,000 per month and, as set forth in the OCP Order or the *Order Discharging Examiner and Granting Related Relief* [Docket No. 10169] (as applicable), files a fee application for the full amount of its fees and expenses for that month, then the Debtors' attorneys shall obtain a

6

date from the Court for the hearing of the fee application, which shall be scheduled no earlier than 30 days after the fee application is served on the Notice Parties; and it is further

ORDERED that all time periods set forth in this Fourth Amended Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the Standard Parties entitled to notice pursuant to the Court's second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce this Order.


Dated: New York, New York
      April 14, 2011

                          *s/ James M. Peck*
                          Honorable James M. Peck
                          United States Bankruptcy Judge

# EXHIBIT B

# EXHIBIT B

372260

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                  :

In re                       :     Chapter 11 Case No.
                  :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :     08-13555 (JMP)
                  :

             Debtors.    :     (Jointly Administered)
                  :
                  :

-------------------------------------------------------------------x

### ORDER PURSUANT TO SECTIONS 327(e) AND 328(a) OF THE BANKRUPTCY CODE AUTHORIZING THE EMPLOYMENT AND RETENTION OF REILLY POZNER LLP AS SPECIAL COUNSEL TO DEBTORS, *NUNC PRO TUNC* TO THE COMMENCEMENT DATE

Upon consideration of the application, dated January 14, 2009 (the "Application")[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for authorization to employ and retain Reilly Pozner LLP ("RP") as special counsel to the Debtors *nunc pro tunc* to the Commencement Date; and upon the Affidavit of Michael A. Rollin, a member of RP (the "Rollin Affidavit"), filed in support of the Application; and the Court being satisfied, based on the representations made in the Application and the Rollin Affidavit, that RP represents no interest adverse to the Debtors or the Debtors' estates with respect to the matters upon which it is to be engaged, under section 327 of the Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York

---

[1] Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the Application.

ERROR! UNKNOWN DOCUMENT PROPERTY NAME.

Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided in accordance with the procedures set forth in the order entered September 22, 2008 governing case management and administrative procedures [Docket No. 285] to (i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Application is in the best interests of the Debtors, their estates and creditors, and all parties in interest and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing thereof, it is

ORDERED that the Application is approved; and it is further

ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the Debtors are hereby authorized to employ and retain RP as special counsel to the Debtors on the terms set forth in the Application and this order, effective *nunc pro tunc* to the Commencement Date, for the matters identified in the Application and in accordance with RP's customary rates in effect from time to time and its disbursement policies; and it is further

ORDERED that RP shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, local rules and orders of the Court, guidelines established by the

# EXHIBIT C

## LIST OF OPEN MATTERS BEING HANDLED BY REILLY POZNER

# EXHIBIT C

372260

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-003 | National Bankers Group |
| 7331-004 | EZ Funding Corporation |
| 7331-005 | SCME Mortgage Bankers, Inc. |
| 7331-006 | Gateway Funding |
| 7331-008 | ComUnity Lending |
| 7331-009 | First Allied Mortgage (7335-009) |
| 7331-010 | SGB Corporation |
| 7331-012 | American Sterling Bank |
| 7331-015 | National Penn Bank |
| 7331-016 | Clarion Mortgage Capital, Inc. |
| 7331-017 | Lincoln Mortgage Company |
| 7331-018 | Home Capital Funding |
| 7331-019 | IRES Co. |
| 7331-020 | Lending 1st Mortgage LLC |
| 7331-021 | Mirad Financial Group |
| 7331-022 | Nationwide Lending Corporation |
| 7331-023 | Realty Mortgage |
| 7331-024 | Dream House Mortgage |
| 7331-026 | Impac |
| 7331-027 | Shea Mortgage |
| 7331-028 | Security Mortgage Corporation |
| 7331-029 | Paramount Residential Mortgage Group, Inc. |
| 7331-030 | Approved Funding Corp. |
| 7331-031 | Assured Lending Corporation |
| 7331-032 | Bank of England |
| 7331-033 | Coast Mortgage Corporation |
| 7331-034 | Epix Funding Group |
| 7331-035 | Manhattan Mortgage |
| 7331-036 | Paragon Mortgage Bankers Corp. |
| 7331-037 | Pine State Mortgage Corporation |
| 7331-038 | South Trust Funding, Inc. |
| 7331-039 | Beach First National Bank |
| 7331-040 | Equity Resources, Inc. |
| 7331-041 | Fairfield Financial Mortgage Group, Inc. |
| 7331-042 | First Guaranty Mortgage Corp. |
| 7331-043 | Mortgage and Equity Funding Corporation |
| 7331-044 | Professional Mortgage Partners, Inc. |
| 7331-045 | United Capital Inc. |
| 7331-046 | MortgageIT, Inc. |
| 7331-047 | PrimeLending |
| 7331-048 | Cornerstone Mortgage Company |
| 7331-049 | First Guaranty Financial Corporation |
| 7331-050 | Network Funding |
| 7331-051 | Texas Capital Bank |
| 7331-052 | EquiPoint Financial Network, Inc. |
| 7331-053 | Genesis Mortgage Corp. |
| 7331-054 | Genpact Mortgage Services, Inc. |
| 7331-055 | Homewide Lending Corporation |
| 7331-056 | Loan Correspondents, Inc. |
| 7331-057 | Loan Network, LLC |
| 7331-058 | Mortgage Management Consultants, Inc. |
| 7331-059 | PMAC Lending Services, Inc. |
| 7331-060 | PMC Bancorp |
| 7331-061 | United California Systems International Inc. |

| | |
|---|---|
| 7331-062 | Gateway Mortgage |
| 7331-064 | Popular Mortgage Corp (7335-064) |
| 7331-065 | 1st New England Mortgage Corp. |
| 7331-066 | Amtrust Mortgage Corp. |
| 7331-068 | Barrington Capital Corp. |
| 7331-069 | BayCal Financial Mortgage Corp. |
| 7331-070 | Bondcorp Realty Services, Inc. |
| 7331-071 | California Financial Group |
| 7331-072 | Callisto Group, Inc. |
| 7331-073 | Direct Mortgage Corporation |
| 7331-074 | Eagle Home Mortgage |
| 7331-075 | First Financial Lender |
| 7331-076 | First Integrity Mortgage Co. |
| 7331-077 | First Ohio Bank & Lending, Inc. |
| 7331-078 | First Residential Mortgage Services Corp. |
| 7331-079 | Florida Professional Mortgage |
| 7331-080 | Golden Empire Mortgage, Inc. |
| 7331-081 | Greene Financial Services (North Carolina) |
| 7331-082 | Griffin Mortgage |
| 7331-083 | Home Mortgage |
| 7331-084 | Hometrust Mortgage Co. |
| 7331-085 | InterMountain Mortgage |
| 7331-086 | Intohomes Mortgage Services, Inc. |
| 7331-087 | IZT Mortgage, Inc. |
| 7331-088 | K Bank |
| 7331-089 | K H Financial LP |
| 7331-090 | Key Financial Corporation (Florida) |
| 7331-091 | Lakeland Regional Mortgage Corp. |
| 7331-092 | Liberty Financial Group, Inc. |
| 7331-093 | Loan Link Financial Services |
| 7331-094 | Matrix Funding Services |
| 7331-095 | Millennium Mortgage Corp. |
| 7331-096 | Mortgage Partners, Inc. |
| 7331-097 | Mortgage Specialists, Inc. |
| 7331-098 | Mountain Range Funding, LLC |
| 7331-099 | Mountain View Mortgage |
| 7331-100 | MVP Financial Services, Inc. |
| 7331-101 | N L Inc. |
| 7331-102 | On Time Capital |
| 7331-103 | Peoples Home Equity, Inc. |
| 7331-104 | Prado Mortgage, Inc. |
| 7331-105 | Residential Home Funding Corp. |
| 7331-106 | RNB, Inc. |
| 7331-107 | Royal Financial, LLC |
| 7331-108 | Sound Mortgage Decisions Corp. |
| 7331-109 | South Pacific Financial |
| 7331-110 | TMG Financial Services |
| 7331-111 | Tower Mortgage Capital |
| 7331-112 | Transatlantic Mortgage Corp. |
| 7331-113 | Triumph Funding |
| 7331-114 | U.S. Mortgage Corp. |
| 7331-115 | USA Funding Corp. |
| 7331-116 | Wall Street Mortgage Brokers, Ltd. |
| 7331-117 | Western Residential Mortgage, Inc. |
| 7331-118 | Westlend Financing, Inc. |

| | |
|---|---|
| 7331-119 | First Magnus Financial Corp. |
| 7331-120 | Allied Home Mortgage Capital |
| 7331-121 | Countrywide |
| 7331-122 | First Franklin |
| 7331-123 | Greenpoint Mortgage |
| 7331-124 | American Home Mortgage |
| 7331-125 | Indymac |
| 7331-126 | Long Beach Mortgage Company |
| 7331-127 | Ohio Savings Bank |
| 7331-128 | ResMae Mortgage Corporation |
| 7331-129 | Wells Fargo |
| 7331-130 | WMC Mortgage Corporation |
| 7331-131 | Security National Mortgage |
| 7331-132 | Geraline Tabor |
| 7331-133 | Washington Mutual |
| 7331-134 | Mortgage Tree Lending, Inc. |
| 7331-135 | First Financial Equities |
| 7331-136 | Custom Home Loan |
| 7331-137 | CBSK Financial Group |
| 7331-138 | Concord Mortgage |
| 7331-139 | Bridge Capital |
| 7331-140 | Mortgage Store Financial, Inc. |
| 7331-141 | Sycamore Funding |
| 7331-142 | Platinum Financial Group |
| 7331-143 | Franklin First Financial |
| 7331-144 | Freedom Mortgage |
| 7331-145 | HCI Mortgage |
| 7331-146 | Ideal Mortgage Bankers |
| 7331-147 | Loanguy.com |
| 7331-148 | Maxim Mortgage Corp. |
| 7331-149 | Mega Capital Funding |
| 7331-150 | Metrostate Financial & Real Estate Corp. |
| 7331-151 | Nationwide Equities |
| 7331-152 | PHM Financial |
| 7331-153 | Platinum Capital Group |
| 7331-154 | Southwest Funding |
| 7331-155 | The Mortgage House |
| 7331-156 | United Pacific |
| 7331-157 | Aegis Mortgage Corporation |
| 7331-158 | Fieldstone Mortgage Company |
| 7331-159 | Maverick Residential Mortgage, Inc. |
| 7331-160 | Mila Incorporated |
| 7331-161 | Mortgage Lenders Network |
| 7331-162 | nBank, NA |
| 7331-163 | New Century |
| 7331-164 | New Century Mortgage Corporation |
| 7331-165 | People's Choice |
| 7331-166 | Premier Mortgage Funding, Inc. |
| 7331-167 | Southstar Funding |
| 7331-168 | Spectrum Financial Group Inc. |
| 7331-169 | Hartford Financial Services |
| 7331-170 | Winstar Mortgage Partners |
| 7331-171 | Imortgage.com, Inc. |
| 7331-172 | Residential Loan Centers of America, Inc. |
| 7331-173 | George Mason Mortgage LLC |

| | |
|---|---|
| 7331-174 | ION Capital, Inc. |
| 7331-175 | CMS Capital Group, Inc. |
| 7331-176 | Belvidere Networking Enterprises |
| 7331-177 | PMCC Mortgage Corp. |
| 7331-178 | First City Funding |
| 7331-179 | California Empire Financial Group, Inc. and Califonia Empire Bancorp, |
| 7331-180 | Franklin Financial |
| 7331-181 | USB Home Lending, a division of Universal Savings Bank F.A. |
| 7331-182 | Plaza Home Mortgage, Inc. |
| 7331-183 | Monticello Bank |
| 7331-184 | Primary Capital Advisors, LLC |
| 7331-185 | CTX Mortgage Company, LLC |
| 7331-186 | Guaranty Bank |
| 7331-187 | Meridias Capital, Inc. |
| 7331-188 | First Lincoln Mortgage Corp |
| 7331-189 | Southeast Funding Alliance, Inc. |
| 7331-190 | Ownit Mortgage Solutions, Inc. |
| 7331-191 | United Bank |
| 7331-192 | BSM Financial LP |
| 7331-193 | Apreva Financial Corporation |
| 7331-194 | Extol Mortgage Services, Inc. |
| 7331-195 | American Federal Mortgage Corporation |
| 7331-196 | Baltimore American Mortgage Corporation Inc. |
| 7331-197 | Mortgageline Funding Corporation |
| 7331-198 | Sunset Mortgage Co. |
| 7331-199 | U.S. Lending Group, Inc. |
| 7331-200 | Home Loan Center |
| 7331-201 | LendSource, Inc. |
| 7331-202 | Geneva Mortgage Corp. |
| 7331-203 | Wausau Mortgage Corporation |
| 7331-204 | Colony Mortgage Lenders, Inc. |
| 7331-205 | CHL Mortgage Group |
| 7331-206 | Amera Mortgage Corportation |
| 7331-207 | Shasta Financial Services, Inc. |
| 7331-208 | Prime Financial Corporation |
| 7331-209 | Citimutual Corporation |
| 7331-210 | Hamilton Mortgage Company |
| 7331-211 | Market Street Mortgage Corp. |
| 7331-212 | United Northern Mortgage Bankers, LTD |
| 7331-213 | RMS & Associates |
| 7331-214 | Ascent Home Loans, Inc. |
| 7331-215 | 1st Chesapeake Home Mortgage, LLC |
| 7331-216 | Homefield Financial, Inc. |
| 7331-217 | Trinity Mortgage Assurance Corporation |
| 7331-218 | Nations First Lending, Inc. |
| 7331-219 | National Bank of Arkansas in North Little Rock |
| 7331-220 | Pacific Community Mortgage Inc. |
| 7331-221 | Delta Home Loans, Inc. |
| 7331-222 | Fairmont Funding Ltd. |
| 7331-223 | American Mortgage Corporation |
| 7331-224 | Royal Pacific Funding Corporation |
| 7331-225 | Home Loan Specialists, Inc. |
| 7331-226 | Mountain West Financial, Inc. |
| 7331-227 | Maribella Mortgage LLC |
| 7331-228 | The Lending Company, Inc. |

| | |
|---|---|
| 7331-229 | NV Mortgage, Inc. |
| 7331-231 | Security Mortgage Inc. |
| 7331-232 | AmericaHomeKey, Inc. |
| 7331-233 | Guaranteed Rate, Inc. |
| 7331-234 | Resource Mortgage Banking, LTD. |
| 7331-235 | CMG Mortgage, Inc. |
| 7331-236 | Resource Bank |
| 7331-237 | Bayrock Mortgage Corporation |
| 7331-238 | Coastal Capital Corp. |
| 7331-239 | Collection of Defaulted Unsecured Second-Lien Loans |
| 7331-240 | U.S. Bank |
| 7331-241 | Beverly Hills Estate Funding, Inc. |
| 7331-242 | Gaines, Fannie Mari |
| 7331-243 | Transnation Title Insurance Company |
| 7331-244 | Accredited Home Lenders Holding Co. |
| 7331-245 | Evergreen Moneysource Mortgage Company |
| 7331-246 | Lira Financial |
| 7331-247 | MortgageClose.com |
| 7331-248 | Fairway Independent Mortgage Corporation |
| 7331-249 | 1st Advantage Mortgage |
| 7331-250 | American Partners Bank |
| 7331-251 | D&M Financial |
| 7331-252 | Diablo Funding Group, Incorporated |
| 7331-253 | First Estate Funding Corp. |
| 7331-254 | Heritage Plaza Mortgage, Inc. |
| 7331-255 | Home Loan Mortgage Corporation |
| 7331-256 | JLM Direct Funding |
| 7331-257 | NINA Funding Solutions, Inc. |
| 7331-258 | Paragon Home Lending, LLC |
| 7331-259 | Pemm. Tek Mortgage Services, LLC |
| 7331-260 | RMR Financial, LLC |
| 7331-261 | Solutions Funding, Inc. |
| 7331-262 | Sutton Bank |
| 7331-263 | The New York Mortgage Company, LLC |
| 7331-264 | The New York Mortgage Co., a division of Indymac Bank |
| 7331-265 | Trian LLC |
| 7331-266 | Trojan Lending, Inc. |
| 7331-267 | Universal American Mortgage Company, LLC |
| 7331-268 | Valley Vista Mortgage, Inc. |
| 7331-269 | Vision Mortgage LLC |
| 7331-270 | Passarelli & Potts Appraisal Service, Inc. |
| 7331-271 | Wells Fargo As Trustee |
| 7331-272 | Premier Mortgage Capital of Virginia |
| 7331-273 | Bayporte Enterprises (d/b/a Bayporte Financial) |
| 7331-274 | Alliance Mortgage Banking Corp. (d/b/a/ Prestige Home Equities) |
| 7331-275 | American Southwest Mortgage Corp. |
| 7331-276 | Central Pacific Mortgage Company |
| 7331-277 | Jersey Mortgage Company of New Jersey Inc. |
| 7331-278 | Franklin Bank S.S.B. |
| 7331-279 | Sunsets Mortgage Company, LP |
| 7331-280 | Prime Mortgage Company |
| 7331-281 | Mason Dixon Funding, Inc. |
| 7331-282 | Alterna Mortgage Company |
| 7331-283 | American Mortgage Express Financial |
| 7331-284 | American Mortgage Specialists, Inc. |

| 7331-285 | Arlington Capital Mortgage Corporation |
|----------|----------------------------------------|
| 7331-286 | Avenya, Inc. |
| 7331-287 | Centennial Mortgage and Funding, Inc. |
| 7331-288 | Chase Manhattan Bank |
| 7331-289 | Lancaster Mortgage Bankers LLC |
| 7331-290 | NFM, Inc. |
| 7331-291 | Oceans Funding Company, Inc. |
| 7331-292 | Olympia |
| 7331-293 | Preferred Financial Group, Inc. |
| 7331-294 | RBC Mortgage Company |
| 7331-295 | Republic Mortgage Home Loans, LLC |
| 7331-296 | Sea Breeze Financial Services, Inc. |
| 7331-297 | Stonecreek Funding Corporation |
| 7331-298 | Tower Mortgage & Financial Services, Corp. |
| 7331-299 | HomeServices Lending |
| 7331-300 | Congressional Funding USA LLC |
| 7331-301 | CP Realty & Mortgage Inc. |
| 7331-302 | Reliable Mortgage, LLC. |
| 7331-303 | First Financing Group, Inc. |
| 7331-304 | Lakeview Financial Group, Inc. |
| 7331-305 | Apex Financial Group, Inc. |
| 7331-306 | Montgomery Capital Corporation |
| 7331-307 | Southwest Capital Corp. |
| 7331-308 | National City Mortgage |
| 7331-309 | A-M-S Mortgage Services, Inc. |
| 7331-310 | NNJR Group Inc. |
| 7331-311 | Cueva & Associates Inc. |
| 7331-312 | ALG Real Estate Services, LLC |
| 7331-313 | Velocity Lending LLC |
| 7331-314 | Premier Mortgage Company, Inc. |
| 7331-315 | HMLNSUSA Inc. |
| 7331-316 | Patriot Mortgage Company, Inc. |
| 7331-317 | The Columbia Bank |
| 7331-318 | First Universal Network, Inc. |
| 7331-319 | Southern Star Mortgage Corp. |
| 7331-320 | Novelty Realty Inc. |
| 7331-321 | Mortgage Teammates of Florida, Inc. |
| 7331-322 | Asset Direct Mortgage LLC |
| 7331-323 | Mortgages Unlimited, LC |
| 7331-324 | Windgate Financial, LLC |
| 7331-325 | Prime Rate Funding Group, Inc. |
| 7331-326 | McMillin Real Estate & Mortgage Co., Inc. |
| 7331-327 | Signature Financial, Inc. |
| 7331-328 | Superior Mortgage Inc. |
| 7331-329 | Ameribanq Mortgage Group, LLC. |
| 7331-330 | America One Finance, Inc. |
| 7331-500 | Proof of Claims - Administration |
| 7331-501 | AMBAC Assurance Corporation vs. Lehman Brothers Derivative Products |
| 7331-503 | AMBAC Assurance Corporation vs. Lehman Brothers Holdings Inc. |
| 7331-511 | Citibank, N.A. In its Capacity as Trustee vs. Lehman Brothers |
| 7331-513 | Citimortgage Inc. vs. Lehman Brothers Holdings Inc. |
| 7331-515 | Federal National Mortgage Associate vs. Lehman Brothers Holdings Inc. |
| 7331-517 | HSBC Bank USA, National Association vs. Lehman Brothers Holdings Inc. |
| 7331-518 | ING Bank, FSB vs. Lehman Brothers Holdings Inc. |
| 7331-522 | Syncora Guarantee Inc. vs. Lehman Brothers Holdings Inc. |

| | |
|---|---|
| 7331-524 | U.S. Bank National Association vs. Lehman Brothers Holdings Inc. |
| 7331-525 | Wells Fargo Bank, NA as Trustee vs. LBHI |
| 7331-526 | Wilmington Trust Company, as Trustee vs. Lehman Brothers Holdings |
| 7331-527 | AMBAC Assurance Corporation vs. Lehman Brothers Special  Financing |
| 7331-529 | AMBAC Assurance Corporation vs. Structured Asset Securities |
| 7331-532 | Bank of America NA vs. LBHI |
| 7331-533 | Bank of America NA vs. SASCO |
| 7331-534 | Citibank, N.A. vs. Structured Asset Securities Corporation |
| 7331-535 | Citibank, N.A. In its Capacity as Trustee vs. Structured Asset |
| 7331-536 | Citigroup Global Markets Ltd. vs. Structured Asset Securities |
| 7331-538 | HSBC Bank USA, National Association vs. Structured Asset Securities |
| 7331-549 | U.S. Bank National Association vs. Structured Asset Securities |
| 7331-550 | Wells Fargo Bank, NA as Trustee vs. SASCO |
| 7331-551 | Wells Fargo Bank, NA vs. LBHI |
| 7331-552 | Wilmington Trust Company, in its Capacity as Trustee vs. Structured |
| 7331-553 | Arch Bay Holdings LLC-Series 2008B v. Lehman Brothers Holdings Inc. |
| 7331-554 | Carlyle Mortgage Capital LLC v. Lehman Brothers Holdings Inc. |
| 7331-556 | Deutsche Bank National Trust Company as custodian v. Lehman Brothers |
| 7331-559 | The Bank of New York Mellon, as Trustee v. Lehman Brothers Holdings |
| 7331-560 | Carlyle Mortgage Capital LLC v. Structured Asset Securities |
| 7331-561 | The Bank of New York Mellon, as Trustee v. Structured Asset |
| 7331-566 | MidFirst Bank v. Lehman Brothers Holdings Inc. |
| 7331-568 | Wachovia Bank, National Association v. Lehman Brothers Holdings Inc. |
| 7331-569 | Federal Home Loan Mortgage Corporation (Freddi Mac) v. Lehman |
| 7331-570 | Federal Home Bank of Chicago v. Lehman Brothers Holdings Inc. |
| 7331-571 | BRNP Holdings, LLC v. Lehman Brothers Holdings Inc. |
| 7331-572 | PHH Mortgage Corporation |
| 7331-573 | Federal Home Loan Bank of Pittsburgh vs. Lehman Brothers Holdings |
| 7331-574 | Virtus Investment Partners v. SASCO. |
| 7331-575 | EverBank vs. Lehman Brothers Holdings Inc. |
| 7331-576 | UAL Diversified Bond Fund v. Lehman Brothers Commercial Corporation. |
| 7331-577 | UAL Diversified Bond Fund v. Lehman Brothers Holdings Inc. |
| 7331-578 | Boilermaker-Blacksmith Natl Pension v. Structured Asset Securities |
| 7331-579 | Litton Loan Servicing, LP v. Lehman Brothers Holdings Inc. |
| 7331-580 | Government National Mortgage Association v. Lehman Brothers Holdings |
| 7331-581 | Federal Home Loan Bank of Pittsburgh v. SASCO |
| 7331-582 | Citibank, N.A. v. Lehman Brothers Holdings Inc. |
| 7331-583 | Wilmington Savings Fund Society v. LBHI |
| 7331-584 | Wilmington Trust Company, As Successor Trustee v. LBHI |
| 7331-585 | Wilmington Trust Company, As Successor Trustee v. SASCO |
| 7331-800 | Intercompany Transactions |
| 7331-900 | National Loss Recovery Administration |

# EXHIBIT D

## Summary of Services by Professional for All Matters

## Summary of Disbursements for All Matters

# EXHIBIT D

372260

## ALL MATTERS
### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Anthony L. Giacomini | Partner | 1995 (CO) | 1.70 | 450.00 | 765.00 |
| Jason M. Lynch | Partner | 2003 (MA) 2007 (NY) | 9.00 | 385.00 | 3,465.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 52.20 | 400.00 | 20,880.00 |
| Kyle Velte | Partner | 1999 (CO) | 5.30 | 375.00 | 1,987.50 |
| Caleb Durling | Associate | 2007 (CO) | 3.70 | 300.00 | 1,110.00 |
| Amy Gray | Associate | 2009 (CO) | 0.30 | 250.00 | 75.00 |
| Marisa Hudson-Arney | Associate | 2001 (CO) | 65.40 | 350.00 | 22,890.00 |
| Michael Kotlarczyk | Associate | 2011 (CO) 2008 (IL) | 27.30 | 250.00 | 6,825.00 |
| Glenn Roper | Associate | 2007 (CO) | 5.60 | 325.00 | 1,820.00 |
| Katie Roush | Associate | 2007 (CO) | 75.60 | 300.00 | 22,680.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 137.50 | 350.00 | 48,125.00 |
| Sam Bacon | Contract Attorney | 2009 (CO) | 124.30 | 200.00 | 24,860.00 |
| Chadler Kelley | Contract Attorney | 2009 (CO) | 130.20 | 225.00 | 29,295.00 |
| Ryann B. MacDonald | Contract Attorney | 2009 (CO) | 7.60 | 225.00 | 1,710.00 |
| Kelly R. March | Contract Attorney | 2009 (CO) | 81.00 | 225.00 | 18,225.00 |
| Jennifer Bulmer | Paralegal | N/A | 78.80 | 190.00 | 14,972.00 |
| Shannon Coggins | Paralegal | N/A | 132.30 | 115.00 | 15,214.50 |
| Kenneth Nakamura | Paralegal | N/A | 17.80 | 115.00 | 2,047.00 |
| Kathleen Porter | Paralegal | N/A | 63.20 | 190.00 | 12,008.00 |
| Elizabeth Wimmer | Contract Paralegal | N/A | 0.40 | 200.00 | 80.00 |
| Larry Walsh | Contract Paralegal | N/A | 40.30 | 95.00 | 3,828.50 |
| Lisa Hunter | Administration | N/A | 9.00 | 70.00 | 630.00 |
| Colin Pitet | Administration | N/A | 8.80 | 190.00 | 1,672.00 |
| | | | **1,077.30** | | **$255,164.50** |

## ALL MATTERS
### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| 3700 | Non-Derivative Claims Reconciliation | 322.80 | 61,051.50 |
| 3800 | Other Bankruptcy Motions and Matters | 213.10 | 56,269.00 |
| 4000 | Non-Bankruptcy Litigation | 526.70 | 134,934.00 |
| 4600 | Firm's Own Billing/Fee Applications | 14.70 | 2,910.00 |
| | | **1,077.30** | **$255,164.50** |

## ALL MATTERS
### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 897.10 |
| E106 | Online research | 1,011.56 |
| E107 | Delivery service/messengers | 1,535.15 |
| E108 | Postage | 21.90 |
| E110 | Out-of-town travel | 5,319.60 |
| E113 | Subpoena Fees | 5,151.23 |
| E115 | Deposition transcripts | 4,416.35 |
| E122 | Local counsel | 4.75 |
| E123 | Other professionals | 400.00 |
| E124 | Other | 673.97 |
| | **DISBURSEMENT TOTAL:** | **$19,431.61** |

# EXHIBIT E

## Detail of Time Entries of All Matters

# EXHIBIT E

372260

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | **National Bankers Group** | | | | |
| 4/1/2011 | 7331-003 | Kathleen Porter<br>Reviewed minutes and docketed status conference deadlines from court. | 4000 | 0.50 | 190.00 | 95.00 |
| 4/4/2011 | 7331-003 | Matthew D. Spohn<br>Reviewed order setting status conference. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/12/2011 | 7331-003 | Kathleen Porter<br>Reviewed discharge of debtor for filing. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/19/2011 | 7331-003 | Kathleen Porter<br>Docketed motion hearing before Judge. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/21/2011 | 7331-003 | Matthew D. Spohn<br>Began preparing for status conference on case. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/24/2011 | 7331-003 | Matthew D. Spohn<br>Traveled to Los Angeles for status conference. | 4000 | 5.50 | 350.00 | 1,925.00 |
| 4/25/2011 | 7331-003 | Matthew D. Spohn<br>Represented Lehman Brothers Holdings Inc. at status conference with court. | 4000 | 1.30 | 350.00 | 455.00 |
| 4/25/2011 | 7331-003 | Matthew D. Spohn<br>Returned to Denver from status conference in Los Angeles. | 4000 | 5.20 | 350.00 | 1,820.00 |
| 4/26/2011 | 7331-003 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding plan for proceeding with case in light of developments at status conference. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/26/2011 | 7331-003 | Kathleen Porter<br>Reviewed minutes from chambers to be filed. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/27/2011 | 7331-003 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding conducting updated asset search on Mr. Chong, to determine advisability of pursuing potential claims against him. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/27/2011 | 7331-003 | Kenneth Nakamura<br>Conducted online public records search regarding background and potential assets of National Bankers Group, Inc. and related entities. | 4000 | 2.00 | 115.00 | 230.00 |
| 4/29/2011 | 7331-003 | Kenneth Nakamura<br>Conducted online public records searches regarding background and potential assets information related to | 4000 | 5.20 | 115.00 | 598.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | National Bankers Group, Inc (NBGI) and related entities. | | | | |
| | | Matter ID: 7331-003 | | 21.30 | | 5,555.00 |

**Matter ID: 7331-018          Home Capital Funding**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/4/2011 | 7331-018 | Matthew D. Spohn<br>Conferred with clerk of court regarding registered judgment and need to vacate same (.3); conferred with Mr. Sanders regarding coordinating same with opposing counsel (.2); drafted letter to clerk of court requesting vacation of judgment (.2); corresponded with Mr. Sanders regarding same (.1). | 4000 | 0.80 | 350.00 | 280.00 |
| 4/6/2011 | 7331-018 | Matthew D. Spohn<br>Continued working on identifying exhibits for use in 2004 examinations. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/6/2011 | 7331-018 | Kathleen Porter<br>Reviewed and processed exhibits for upcoming depositions. | 4000 | 0.80 | 190.00 | 152.00 |
| 4/8/2011 | 7331-018 | Kathleen Porter<br>Reviewed deposition exhibits for upcoming post judgment depositions. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/8/2011 | 7331-018 | Matthew D. Spohn<br>Continued researching exhibits to use in 2004 examinations of Home Capital. | 4000 | 1.60 | 350.00 | 560.00 |
| 4/11/2011 | 7331-018 | Matthew D. Spohn<br>Reviewed messages from opposing counsel regarding depositions (.2); continued drafting outline of deposition of Home Capital (3.3); traveled to San Diego for depositions of Home Capital personnel (1.9). | 4000 | 5.40 | 350.00 | 1,890.00 |
| 4/12/2011 | 7331-018 | Matthew D. Spohn<br>Reviewed documents produced by Home Capital (2.1); finished drafting outline of depositions of Home Capital personnel (1.8); took deposition of Home Capital (4.6). | 4000 | 8.50 | 350.00 | 2,975.00 |
| 4/13/2011 | 7331-018 | Matthew D. Spohn<br>Drafted outline of Mr. Larsen's deposition (.5); took Mr. Larsen's deposition (3.2); appeared for Mr. Barber's deposition (.4). | 4000 | 4.10 | 350.00 | 1,435.00 |
| 4/13/2011 | 7331-018 | Matthew D. Spohn<br>Returned to Denver from depositions of Home Capital personnel in San Diego. | 4000 | 4.80 | 350.00 | 1,680.00 |
| 4/13/2011 | 7331-018 | Larry Walsh<br>Reviewed Accurint report to verify residence and identity of deponent Merritt Barber, per request of Ms. Porter. | 4000 | 1.00 | 95.00 | 95.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/28/2011 | 7331-018 | Kathleen Porter<br>Reviewed and processed deposition transcript and exhibits. | 4000 | 0.50 | 190.00 | 95.00 |
| 4/28/2011 | 7331-018 | Elizabeth Wimmer<br>Drafted letter to opposing counsel regarding transcript signature for Mr. Larsen | 3800 | 0.40 | 200.00 | 80.00 |
| 4/28/2011 | 7331-018 | Matthew D. Spohn<br>Called opposing counsel regarding status of documents and information to be gathered by debtors. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-018 | | 28.60 | | 9,439.00 |

**Matter ID: 7331-024          Dream House Mortgage**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/1/2011 | 7331-024 | Kelly R. March<br>Reviewed voluminous records of financial statements from numerous banks to determine the possible financial status of Dream House Mortgage. | 4000 | 1.20 | 225.00 | 270.00 |
| 4/4/2011 | 7331-024 | Kelly R. March<br>Analyzed financial records of accounts held by Dream House Mortgage to determine disposition of money and financial activity. | 4000 | 4.00 | 225.00 | 900.00 |
| 4/5/2011 | 7331-024 | Kelly R. March<br>Reviewed records from accounts held by Dream House Mortgage and drafted memorandum summarizing financial activity. | 4000 | 3.20 | 225.00 | 720.00 |
| 4/12/2011 | 7331-024 | Kathleen Porter<br>Reviewed documents from JP Morgan Chase per post-discovery subpoena. | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-024 | | 8.80 | | 1,966.00 |

**Matter ID: 7331-027          Shea Mortgage**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/14/2011 | 7331-027 | Matthew D. Spohn<br>Corresponded with Mr. Calisher regarding assignment of additional indemnification agreement with Shea. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-027 | | 0.10 | | 35.00 |

**Matter ID: 7331-029          Paramount Residential Mortgage Group, Inc.**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/20/2011 | 7331-029 | Kathleen Porter<br>Reviewed settlement payment. | 4000 | 0.10 | 190.00 | 19.00 |
| | | Matter ID: 7331-029 | | 0.10 | | 19.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-030** | | **Approved Funding Corp.** | | | | |
| 4/19/2011 | 7331-030 | Kathleen Porter<br>Reviewed Plaintiff's reply motion to summary judgment. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-030 | | 0.30 | | 57.00 |
| **Matter ID: 7331-037** | | **Pine State Mortgage Corporation** | | | | |
| 4/26/2011 | 7331-037 | Matthew D. Spohn<br>Reviewed correspondence regarding proposed settlement with Pine State's former officer (.1); analyzed asset search report for information relevant to same (.6); reviewed documents in correspondent relations files for documents relevant to same (.4); drafted analysis of same for Messrs. Drosdick, Trumpp, and Baker (.3). | 4000 | 1.40 | 350.00 | 490.00 |
| | | Matter ID: 7331-037 | | 1.40 | | 490.00 |
| **Matter ID: 7331-039** | | **Beach First National Bank** | | | | |
| 4/11/2011 | 7331-039 | Jennifer Bulmer<br>Reviewed status of Lehman's claim against Beach First National Bank (.3); drafted e-mail to Mr. Spohn regarding same (.1). | 4000 | 0.40 | 190.00 | 76.00 |
| 4/14/2011 | 7331-039 | Matthew D. Spohn<br>Reviewed notice of allowance of Lehman Brothers Holdings Inc.'s claim (.1); corresponded with Mr. Drosdick regarding sending notice of change of address for receipt of distributions (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-039 | | 0.60 | | 146.00 |
| **Matter ID: 7331-041** | | **Fairfield Financial Mortgage Group, Inc.** | | | | |
| 4/20/2011 | 7331-041 | Matthew D. Spohn<br>Analyzed asset search report for targets of postjudgment discovery (.4); updated research on potential targets (.6); conferred with Ms. March regarding updating review of bank records per same (.2); corresponded with Mr. Balser regarding taking over as lead counsel on Fairfield (.2); drafted subpoena on Van Arsdale lending (.3); revised previously-drafted postjudgment discovery requests (.3). | 4000 | 2.00 | 350.00 | 700.00 |
| | | Matter ID: 7331-041 | | 2.00 | | 700.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-042** | | **First Guaranty Mortgage Corp.** | | | | |
| 4/7/2011 | 7331-042 | Kathleen Porter<br>Located settlement agreement for client to review. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-042 | | 0.20 | | 38.00 |
| **Matter ID: 7331-043** | | **Mortgage and Equity Funding Corporation** | | | | |
| 4/26/2011 | 7331-043 | Matthew D. Spohn<br>Reviewed correspondence regarding receipt of settlement payment from Mortgage and Equity Funding (.1); reviewed correspondence from Mr. Baker regarding Mortgage and Equity Funding's termination of corporate existence (.1); responded to correspondence from Mr. Baker regarding satisfaction of conditions of settlement (.1); conferred with Mr. Baker regarding same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| | | Matter ID: 7331-043 | | 0.40 | | 140.00 |
| **Matter ID: 7331-045** | | **United Capital Inc.** | | | | |
| 4/1/2011 | 7331-045 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding further meet-and-confer on subpoena. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/4/2011 | 7331-045 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding meeting regarding subpoena's scope. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/6/2011 | 7331-045 | Matthew D. Spohn<br>Met with opposing counsel regarding scope of subpoena on W.J. Bradley | 4000 | 0.70 | 350.00 | 245.00 |
| 4/15/2011 | 7331-045 | Matthew D. Spohn<br>Held conference call with Mr. Palmer and representative of W.J. Bradley regarding documents responsive to subpoena. | 4000 | 0.60 | 350.00 | 210.00 |
| 4/26/2011 | 7331-045 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding progress on search for documents responsive to subpoena. | 4000 | 0.40 | 350.00 | 140.00 |
| 4/28/2011 | 7331-045 | Matthew D. Spohn<br>Drafted proposed confidentiality agreement covering W.J. Bradley's production of documents and information (1.1); corresponded with opposing counsel regarding same (.1). | 4000 | 1.20 | 350.00 | 420.00 |
| | | Matter ID: 7331-045 | | 3.10 | | 1,085.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-048** | | **Cornerstone Mortgage Company** | | | | |
| 4/28/2011 | 7331-048 | Kathleen Porter<br>Reviewed settlement agreement and processed for payments schedule. | 4000 | 0.50 | 190.00 | 95.00 |
| | | Matter ID: 7331-048 | | 0.50 | | 95.00 |
| **Matter ID: 7331-049** | | **First Guaranty Financial Corporation** | | | | |
| 4/27/2011 | 7331-049 | Matthew D. Spohn<br>Reviewed draft assignment of indemnification agreement from Lehman Brothers Bank (.2); drafted analysis of same for Messrs. Drosdick, Trumpp, and Baker (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| | | Matter ID: 7331-049 | | 0.40 | | 140.00 |
| **Matter ID: 7331-051** | | **Texas Capital Bank** | | | | |
| 4/15/2011 | 7331-051 | Matthew D. Spohn<br>Reviewed message from Texas Capital personnel regarding settlement payment. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-051 | | 0.10 | | 35.00 |
| **Matter ID: 7331-052** | | **EquiPoint Financial Network, Inc.** | | | | |
| 4/8/2011 | 7331-052 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding status of Equipoint bankruptcy | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-052 | | 0.30 | | 105.00 |
| **Matter ID: 7331-053** | | **Genesis Mortgage Corp.** | | | | |
| 4/1/2011 | 7331-053 | Ryann B. MacDonald<br>Reviewed documents produced by the defendant to aide in drafting post-judgment deposition script for deposition of Genesis Mortgage Corporation's former owner, Scott Morse (.7); researched additional online information about Genesis Mortgage Corporation and Scott Morse (1.8); drafted post-judgment deposition script for deposition of Genesis Mortgage Corporation's former owner, Scott Morse (1.1). | 4000 | 3.60 | 225.00 | 810.00 |
| | | Matter ID: 7331-053 | | 3.60 | | 810.00 |
| **Matter ID: 7331-056** | | **Loan Correspondents, Inc.** | | | | |
| 4/6/2011 | 7331-056 | Matthew D. Spohn<br>Investigated additional form interrogatories to serve on judgment debtor under California state law (.2); conferred with Ms. March regarding procedure for | 4000 | 0.40 | 350.00 | 140.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| | | moving forward with postjudgment discovery on Loan Correspondents (.2). | | | | |
| 4/6/2011 | 7331-056 | Kelly R. March<br>Corrected drafts of Plaintiff's first post-judgment discovery requests to Loan Correspondents. | 4000 | 0.50 | 225.00 | 112.50 |
| 4/7/2011 | 7331-056 | Matthew D. Spohn<br>Revised postjudgment discovery to Loan Correspondents. | 4000 | 0.40 | 350.00 | 140.00 |
| 4/13/2011 | 7331-056 | Kelly R. March<br>Reviewed asset memorandum regarding Loan Correspondents to draft post-judgment discovery requests. | 4000 | 0.30 | 225.00 | 67.50 |
| 4/14/2011 | 7331-056 | Kathleen Porter<br>Reviewed discovery pleadings to be docketed. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-056 | | 1.90 | | 517.00 |

**Matter ID: 7331-057          Loan Network, LLC**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 4/14/2011 | 7331-057 | Matthew D. Spohn<br>Reviewed bank search report on Loan Network (.1); conferred with Ms. March regarding preparing subpoenas for bank records (.1); corresponded with Mr. Sanders regarding service of same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/19/2011 | 7331-057 | Kelly R. March<br>Drafted subpoenas to obtain Loan Network's financial records from several banks. | 4000 | 0.60 | 225.00 | 135.00 |
| 4/20/2011 | 7331-057 | Matthew D. Spohn<br>Drafted subpoenas to Loan Network's banks (.5); corresponded with Mr. Pesch regarding signing same (.1); drafted postjudgment interrogatories to Loan Network (.4); drafted postjudgment requests for production to Loan Network (.4). | 4000 | 1.40 | 350.00 | 490.00 |
| 4/20/2011 | 7331-057 | Kelly R. March<br>Updated status of subpoenaes issued and bank records obtained and post-judgment discovery that needs to be completed. | 4000 | 0.80 | 225.00 | 180.00 |
| 4/21/2011 | 7331-057 | Matthew D. Spohn<br>Responded to Mr. Pesch's correspondence regarding subpoenas to banks (.2); drafted exhibit to subpoena on Mr. Fletcher (.3); drafted exhbiit to subpoena on Ms. Vanrooy (.1); drafted exhbiit to subpoena on Mr. Valdez (.1); | 4000 | 0.70 | 350.00 | 245.00 |
| | | Matter ID: 7331-057 | | 3.80 | | 1,155.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-060** | | **PMC Bancorp** | | | | |
| 4/4/2011 | 7331-060 | Kathleen Porter<br>Docketed pleadings for motion hearing. | 4000 | 0.60 | 190.00 | 114.00 |
| 4/4/2011 | 7331-060 | Matthew D. Spohn<br>Reviewed defendant's motion for summary judgment. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/5/2011 | 7331-060 | Kathleen Porter<br>Reviewed order from court regarding amended filing. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/8/2011 | 7331-060 | Matthew D. Spohn<br>Participated in conference call with Messrs. Drosdick, Trumpp, and Baker and co-counsel regarding response to PMC's motion for summary judgment (1.0); conferred with Ms. Harvey regarding work to be done on Mr. Baker's declaration supporting opposition to motion for summary judgment (.3); conferred with Mr. Drosdick regarding issues to be addressed in declaration (.3); drafted insert to Mr. Baker's declaration (.4); reviewed damages calculations (.2); corresponded with Ms. Akell regarding revisions to same (.2); drafted summary of damages calculations for use in pleading (.6). | 4000 | 3.00 | 350.00 | 1,050.00 |
| 4/8/2011 | 7331-060 | Michael A. Rollin<br>Reviewed Defendant's motion for summary judgment (.5); participated in telephone conference with loss recovery counsel regarding responsive strategy and assignments (1.0); gave internal assignments (.2). | 4000 | 1.70 | 400.00 | 680.00 |
| 4/8/2011 | 7331-060 | Jennifer Bulmer<br>Exchanged e-mails with client and co-counsel regarding seller's guide applicable to repurchase litigation (.2); selected applicable sections of seller's guide for production to opposing counsel under Rules 26 and 34 (.4). | 4000 | 0.60 | 190.00 | 114.00 |
| 4/8/2011 | 7331-060 | Marisa Hudson-Arney<br>Conferred with Lehman Brothers Holdings Inc. counsel regarding summary judgment response brief (.5); conferred with Mr. Rollin regarding same (.2); began conducting research for response brief including proper issues for summary judgment (4.1). | 4000 | 4.80 | 350.00 | 1,680.00 |
| 4/12/2011 | 7331-060 | Marisa Hudson-Arney<br>Conducted research regarding standards for summary judgment. | 4000 | 4.90 | 350.00 | 1,715.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/13/2011 | 7331-060 | Marisa Hudson-Arney<br>Conducted research regarding summary adjudication (2.5); analyzed same for summary judgment response brief (2.7). | 4000 | 5.20 | 350.00 | 1,820.00 |
| 4/19/2011 | 7331-060 | Marisa Hudson-Arney<br>Conducted research regarding standards for summary judgment (2.6); analyzed same (2.5). | 4000 | 5.10 | 350.00 | 1,785.00 |
| 4/20/2011 | 7331-060 | Marisa Hudson-Arney<br>Conducted research regarding partial summary judgment in California federal courts. | 4000 | 4.10 | 350.00 | 1,435.00 |
| 4/21/2011 | 7331-060 | Matthew D. Spohn<br>Analyzed draft brief in opposition to motion for summary judgment (1.1); added comments to same (.4); revised declaration supporting same (.8). | 4000 | 2.30 | 350.00 | 805.00 |
| 4/21/2011 | 7331-060 | Marisa Hudson-Arney<br>Reviewed motion for summary judgment brief (1.5); edited and revised inset regarding summary judgment standard (.6). | 4000 | 2.10 | 350.00 | 735.00 |
| 4/22/2011 | 7331-060 | Matthew D. Spohn<br>Revised declaration supporting motion for summary judgment (.8); conferred with Mr. Baker regarding declarations supporting pleadings (.3); corresponded with Foster Graham attorneys regarding revised declarations (.1); revised statement of undisputed facts supporting summary judgment (.4); revised memorandum of points and authorities supporting summary judgment (.4); corresponded with Foster Graham attorneys regarding revised pleadings (.1); conferred with Mr. Rollin regarding revisions needed to memorandum opposing motion for summary judgment (.2). | 4000 | 2.30 | 350.00 | 805.00 |
| 4/22/2011 | 7331-060 | Michael A. Rollin<br>Read and made revisions to draft response to Defendant's motion for summary judgment (1.3); sent e-mail with comments and directions to co-counsel (.3). | 4000 | 1.60 | 400.00 | 640.00 |
| 4/22/2011 | 7331-060 | Marisa Hudson-Arney<br>Reviewed draft motion for summary judgment (1.1); conferred with Mr. Rollin regarding same (.2); revised standard for summary adjudication (.8). | 4000 | 2.10 | 350.00 | 735.00 |
| 4/26/2011 | 7331-060 | Kathleen Porter<br>Docketed motion for summary judgment hearing. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/27/2011 | 7331-060 | Kathleen Porter<br>Updated new case caption to reflect transfer. | 4000 | 0.20 | 190.00 | 38.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/28/2011 | 7331-060 | Kathleen Porter<br>Docketed minute order in chambers resetting deadlines. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-060 | | 41.80 | | 14,427.00 |

**Matter ID: 7331-061**          **United California Systems International Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/5/2011 | 7331-061 | Kelly R. March<br>Drafted memorandum that discusses bank records subpoenaed from banks for accounts held by United California Systems International. | 4000 | 0.50 | 225.00 | 112.50 |
| 4/6/2011 | 7331-061 | Kelly R. March<br>Drafted memorandum that summarizes financial activity of United California Systems International. | 4000 | 0.40 | 225.00 | 90.00 |
| 4/13/2011 | 7331-061 | Kelly R. March<br>Read asset search memorandum to help with analysis of subpoenaed bank documents. | 4000 | 0.30 | 225.00 | 67.50 |
| 4/14/2011 | 7331-061 | Kelly R. March<br>Reviewed asset search memorandum and binder in conjunction with subpoenaed bank records to determine possible disposition of assets held by United California Systems International. | 4000 | 6.20 | 225.00 | 1,395.00 |
| 4/14/2011 | 7331-061 | Larry Walsh<br>Met with Ms. March to review Accurint data relevant to drafting bank records memorandum. | 4000 | 0.50 | 95.00 | 47.50 |
| 4/15/2011 | 7331-061 | Kelly R. March<br>Reviewed subpoenaed bank records for a second time with information learned from the asset search memorandum about United California Systems International. | 4000 | 4.30 | 225.00 | 967.50 |
| 4/25/2011 | 7331-061 | Kelly R. March<br>Reviewed subpoenaed bank records with results from asset search and drafted memorandum summarizing financial activity of United California Systems International. | 4000 | 4.80 | 225.00 | 1,080.00 |
| 4/27/2011 | 7331-061 | Matthew D. Spohn<br>Reviewed Ms. March's updated memorandum regarding analysis of bank records for United California. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-061 | | 17.20 | | 3,830.00 |

**Matter ID: 7331-062**          **Gateway Mortgage**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/11/2011 | 7331-062 | Kathleen Porter<br>Downloaded zipped files from Fileshare for counsel to review for document productions. | 4000 | 0.40 | 190.00 | 76.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/26/2011 | 7331-062 | Kathleen Porter<br>Docketed mediation for parties. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-062 | | 0.70 | | 133.00 |
| **Matter ID: 7331-066** | | **Amtrust Mortgage Corp.** | | | | |
| 4/11/2011 | 7331-066 | Matthew D. Spohn<br>Corresponded with Mr. Sanders regarding status of efforts to obtain declarations from shareholders. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-066 | | 0.10 | | 35.00 |
| **Matter ID: 7331-071** | | **California Financial Group** | | | | |
| 4/5/2011 | 7331-071 | Kathleen Porter<br>Docketed order from the court regarding extension of deadlines. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/6/2011 | 7331-071 | Kathleen Porter<br>Reviewed reply motion for docketing for summary judgment. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/22/2011 | 7331-071 | Matthew D. Spohn<br>Reviewed tentative order granting motion for partial summary judgment. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/26/2011 | 7331-071 | Matthew D. Spohn<br>Reviewed correspondence regarding granting of summary judgment motion (.1); corresponded with co-counsel regarding judgment collection procedures to begin (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/28/2011 | 7331-071 | Kathleen Porter<br>Docketed order regarding motion for summary judgment. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-071 | | 1.30 | | 311.00 |
| **Matter ID: 7331-073** | | **Direct Mortgage Corporation** | | | | |
| 4/6/2011 | 7331-073 | Kathleen Porter<br>Reviewed discovery pleading to be docketed according to local rules. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/12/2011 | 7331-073 | Kathleen Porter<br>Docketed order from judge rescheduling all deadlines. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/13/2011 | 7331-073 | Kathleen Porter<br>Docketed discovery deposition. | 4000 | 0.30 | 190.00 | 57.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/29/2011 | 7331-073 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding agreements with Lehman Brothers Bank affecting Direct Mortgage lawsuit (.2); investigated same (.4); drafted memorandum for Mr. Drosdick regarding same (.2). | 4000 | 0.80 | 350.00 | 280.00 |
| | | Matter ID: 7331-073 | | 1.80 | | 470.00 |

**Matter ID: 7331-074    Eagle Home Mortgage**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/15/2011 | 7331-074 | Kathleen Porter<br>Reviewed statement of facts for filing and motion for summary judgment. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/18/2011 | 7331-074 | Kathleen Porter<br>Docketed order from the court regarding stay. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-074 | | 0.60 | | 114.00 |

**Matter ID: 7331-075    First Financial Lender**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/12/2011 | 7331-075 | Jennifer Bulmer<br>Reviewed status of trustee's adversary proceeding against First Financial Lender as it relates to Lehman's claim. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/13/2011 | 7331-075 | Kathleen Porter<br>Docketed order from the court regarding deadlines. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/14/2011 | 7331-075 | Matthew D. Spohn<br>Reviewed civil court order regarding status report (.1); corresponded with trustee's counsel regarding status of potential adversary action (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/15/2011 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from bankruptcy trustee's counsel regarding potential adversary action against First Financial's shareholder (.1); reviewed correspondence from trustee regarding same (.1); conferred with Mr. Rollin regarding strategy for proceeding with adversary action (.2); conferred with Ms. Hudson-Arney regarding research into legal options (.3); drafted responses to trustee and his counsel (.2); conferred with trustee's counsel regarding pursuit of claim (.3). | 4000 | 1.20 | 350.00 | 420.00 |
| 4/18/2011 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from bankruptcy trustee's counsel regarding proposal to sell claim to Lehman Brothers Holdings Inc. (.2); drafted analysis of same for Messrs. Drosdick, Trumpp, and Baker (.4). | 4000 | 0.60 | 350.00 | 210.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/18/2011 | 7331-075 | Marisa Hudson-Arney<br>Conducted research regarding bankruptcy issues with regard to adversary proceedings and trustee. | 4000 | 5.70 | 350.00 | 1,995.00 |
| 4/19/2011 | 7331-075 | Matthew D. Spohn<br>Responded to correspondence from Mr. Drosdick regarding recommendation on how to proceed with adversary action against Ms. Nguyen (.1); investigated documents needed for asset search on Ms. Nguyen (.2); conferred with Mr. Walsh regarding asset search (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 4/19/2011 | 7331-075 | Larry Walsh<br>Downloaded and reviewed Accurint report on First Financial Lender (1.0); reviewed Accurint report on company president Teri Nguyen (1.0); reviewed Accurint report on Attorney Vinh Nguyen (.6); reviewed online Deed research records, Santa Clara County (1.2); conducted internet research regarding Ms. Nguyen and business partner Thuy Nguyen (.5). | 4000 | 4.30 | 95.00 | 408.50 |
| 4/20/2011 | 7331-075 | Larry Walsh<br>Downloaded and reviewed Accurint report on Rose Court LLC (.8); reviewed Accurint report on Sorrento Pavilion LLC (.6); reviewed online deed research records, Santa Clara County (.7); conducted internet research regarding Ms. Nguyen and husband Vinh Nguyen (1.1). | 4000 | 3.20 | 95.00 | 304.00 |
| 4/21/2011 | 7331-075 | Larry Walsh<br>Downloaded and reviewed Accurint report on Tenth Street Group LLC (.6); reviewed online property records via Zillow.com (.8); conducted internet Google and Bizjournals.com research regarding Ms. Nguyen (2.3). | 4000 | 3.70 | 95.00 | 351.50 |
| 4/22/2011 | 7331-075 | Larry Walsh<br>Conducted internet research regarding Ms. Nguyen (1.1); conducted internet research regarding East West Financial (.8); researched Santa Clara County Superior Court records (1.3). | 4000 | 3.20 | 95.00 | 304.00 |
| 4/25/2011 | 7331-075 | Larry Walsh<br>Drafted memorandum summarizing asset search of First Financial company president Teri Nguyen. | 4000 | 1.10 | 95.00 | 104.50 |
| 4/27/2011 | 7331-075 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding results of asset search on Ms. Nguyen, to help determine advisability of adversary action against Ms. Nguyen (.2); analyzed asset search report (.5); performed additional research into issues raised by asset search report (1.5); | 4000 | 2.80 | 350.00 | 980.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | analyzed odds of collectability of any judgment against Ms. Nguyen (.3); drafted memorandum regarding same for Messrs. Drosdick, Trumpp, and Baker (.3). | | | | |
| 4/29/2011 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence between trustee and debtor regarding computer files (.1); drafted status update for civil court (.3); corresponded with opposing counsel regarding same (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 4/29/2011 | 7331-075 | Kathleen Porter<br>Reviewed status update to be filed (.2) reviewed correspondence regarding potential adversary action (.2). | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-075 | | 28.10 | | 5,706.50 |

**Matter ID: 7331-086**          **Intohomes Mortgage Services, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/5/2011 | 7331-086 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding obtaining judgment against IntoHomes given default on settlement agreement (.2); reviewed IntoHomes' principal's response to correspondence regarding same (.1); conferred with Ms. Roush regarding plan of action (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 4/5/2011 | 7331-086 | Katie Roush<br>Discussed status of payments with Mr. Spohn and followed up on same | 4000 | 0.70 | 300.00 | 210.00 |
| 4/6/2011 | 7331-086 | Katie Roush<br>Left voicemail for Mr. Powell | 4000 | 0.30 | 300.00 | 90.00 |
| 4/20/2011 | 7331-086 | Matthew D. Spohn<br>Investigated potential bank accounts owned by Intohomes for garnishment after entry of judgment. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/21/2011 | 7331-086 | Katie Roush<br>Spoke with Mr. Powell regarding status of settlement payments | 4000 | 0.60 | 300.00 | 180.00 |
| 4/22/2011 | 7331-086 | Katie Roush<br>Drafted followed-up e-mail to Mr. Powell summarizing Lehman Brothers Holdings Inc.'s positions and sent same to Mr. Powell | 4000 | 0.90 | 300.00 | 270.00 |
| | | Matter ID: 7331-086 | | 3.20 | | 995.00 |

**Matter ID: 7331-087**          **IZT Mortgage, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/18/2011 | 7331-087 | Matthew D. Spohn<br>Reviewed messages from court clerk (.1); per request of court, drafted supplemental filing supporting motion for default judgment (.2). | 4000 | 0.30 | 350.00 | 105.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/18/2011 | 7331-087 | Kathleen Porter<br>Reviewed brief for motion for default judgment filed with the court. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/19/2011 | 7331-087 | Kathleen Porter<br>Reviewed brief for hearing regarding default judgment. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-087 | | 0.90 | | 219.00 |
| **Matter ID: 7331-090** | | **Key Financial Corporation (Florida)** | | | | |
| 4/4/2011 | 7331-090 | Matthew D. Spohn<br>Investigated documents in client relations file for use in conducting asset search upon Key Financial. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/5/2011 | 7331-090 | Kathleen Porter<br>Docketed pretrial order from the court according to local rules. | 4000 | 0.70 | 190.00 | 133.00 |
| 4/5/2011 | 7331-090 | Kenneth Nakamura<br>Conduct online public records search regarding background and potential asset search for Key Financial Corporation and related entities. | 4000 | 4.60 | 115.00 | 529.00 |
| 4/6/2011 | 7331-090 | Kathleen Porter<br>Docketed discovery order from the court. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/7/2011 | 7331-090 | Kenneth Nakamura<br>Conducted online public records searches for background and potential asset information related to Key Financial Corporation and related entities. | 4000 | 1.50 | 115.00 | 172.50 |
| 4/18/2011 | 7331-090 | Kenneth Nakamura<br>Conducted online public records searches for background and potential asset information regarding Key Financial Corporation and related entities. | 4000 | 3.80 | 115.00 | 437.00 |
| 4/20/2011 | 7331-090 | Kenneth Nakamura<br>Conducted online public records searches regarding background and potential assets of Key Financial Corporation and related entities. | 4000 | 0.70 | 115.00 | 80.50 |
| 4/27/2011 | 7331-090 | Kathleen Porter<br>Reviewed motion for default and cancellation of pretrial conference. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-090 | | 12.30 | | 1,590.00 |
| **Matter ID: 7331-091** | | **Lakeland Regional Mortgage Corp.** | | | | |
| 4/8/2011 | 7331-091 | Katie Roush<br>Prepared to file motion for pro hac vice admission and conferred with local counsel on same | 3800 | 1.00 | 300.00 | 300.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/12/2011 | 7331-091 | Kathleen Porter<br>Reviewed pleadings to be filed with court. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/18/2011 | 7331-091 | Kathleen Porter<br>Reviewed pleading to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/20/2011 | 7331-091 | Katie Roush<br>Followed up with co-counsel regarding order on pro hac vice application | 4000 | 0.50 | 300.00 | 150.00 |
| | | Matter ID: 7331-091 | | 2.00 | | 545.00 |

**Matter ID: 7331-099          Mountain View Mortgage**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/12/2011 | 7331-099 | Matthew D. Spohn<br>Responded to Ms. Akell's correspondence regarding Millennium's settlement payments. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/14/2011 | 7331-099 | Matthew D. Spohn<br>Reviewed Millennium's financial statement (.1); corresponded with Ms. Akell regarding settlement payment to be made (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/20/2011 | 7331-099 | Katie Roush<br>E-mailed co-counsel regarding status of case in preparation for upcoming status conference | 4000 | 0.60 | 300.00 | 180.00 |
| 4/29/2011 | 7331-099 | Jennifer Bulmer<br>Assessed status of Mountain View Mortgage's bankruptcy case as it relates to Lehman's proof of claim and district court case against Mountain View Mortgage (.3); drafted e-mail to Ms. Roush summarizing same (.1). | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-099 | | 1.30 | | 361.00 |

**Matter ID: 7331-104          Prado Mortgage, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/4/2011 | 7331-104 | Kathleen Porter<br>Reviewed settlement agreement and mutual release. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/4/2011 | 7331-104 | Matthew D. Spohn<br>Reviewed correspondence regarding Prado's failure to make settlement payment (.1); corresponded with Mr. Balser regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/5/2011 | 7331-104 | Matthew D. Spohn<br>Reviewed Mr. Balser's default notice to Prado. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-104 | | 0.60 | | 162.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-105** | | **Residential Home Funding Corp.** | | | | |
| 4/6/2011 | 7331-105 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick, Trumpp, and Baker regarding potential terms of settlement with Residential Home Funding (.3); reviewed Mr. Baker's correspondence to opposing party regarding settlement terms (.1); reviewed response (.1); corresponded with Mr. Baker regarding potential revisions to settlement agreement per same (.2); drafted proposed settlement agreement (1.0); conferred with Mr. Baker regarding additional changes to settlement agreement (.1); implemented same (.1). | 4000 | 1.90 | 350.00 | 665.00 |
| 4/12/2011 | 7331-105 | Matthew D. Spohn<br>Revised settlement agreement per correspondence from Mr. Baker (.1); drafted side letter to opposing counsel (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/14/2011 | 7331-105 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding draft settlement agreement and side letter. | 4000 | 1.00 | 350.00 | 350.00 |
| 4/15/2011 | 7331-105 | Jennifer Bulmer<br>Conferred with Ms. Akell regarding settlement of repurchase litigation against Residential Home Funding. | 4000 | 0.10 | 190.00 | 19.00 |
| 4/26/2011 | 7331-105 | Matthew D. Spohn<br>Reviewed Mr. Baker's comments on revised settlement agreement (.1); conferred with Mr. Baker regarding same (.2); revised settlement agreement per same (.2); corresponded with opposing counsel regarding same (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 4/28/2011 | 7331-105 | Matthew D. Spohn<br>Reviewed opposing counsel's proposed revisions to settlement agreement (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-105 | | 4.10 | | 1,419.00 |
| **Matter ID: 7331-110** | | **TMG Financial Services** | | | | |
| 4/4/2011 | 7331-110 | Matthew D. Spohn<br>Corresponded with Mr. Sorensen regarding need for signed declaration (.1); reviewed notice of Mr. Conrad's discharge (.1); investigated exhibits to use at deposition of The Mortgage Guild (1.4). | 4000 | 1.60 | 350.00 | 560.00 |
| 4/4/2011 | 7331-110 | Kathleen Porter<br>Docketed deposition and drafted correspondence to court reporter regarding the same (.5); reviewed discharge of debtor pleadings (.3). | 4000 | 0.80 | 190.00 | 152.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/5/2011 | 7331-110 | Matthew D. Spohn<br>Corresponded with Mr. Sorensen regarding his declaration (.1); reviewed signed declaration (.1); conferred with Mr. Conrad regarding subpoenas to The Mortgage Guild, Inc. (.3); corresponded with process server regarding proof of service (.2); corresponded with Mr. Conrad regarding same (.1); conferred with Mr. Conrad further regarding arrangements for deposition and document production (.2). | 4000 | 1.00 | 350.00 | 350.00 |
| 4/5/2011 | 7331-110 | Kathleen Porter<br>Reviewed exhibits for deposition and processed same (.4); drafted correspondence to court reporter (.2). | 4000 | 0.60 | 190.00 | 114.00 |
| 4/6/2011 | 7331-110 | Kathleen Porter<br>Reviewed deposition exhibits (.3); drafted correspondence to court reporter regarding deposition (.2). | 4000 | 0.50 | 190.00 | 95.00 |
| 4/6/2011 | 7331-110 | Matthew D. Spohn<br>Drafted outline of deposition of The Mortgage Guild, Inc. | 4000 | 1.10 | 350.00 | 385.00 |
| 4/6/2011 | 7331-110 | Matthew D. Spohn<br>Traveled to Orange County for deposition of The Mortgage Guild, Inc. | 4000 | 3.40 | 350.00 | 1,190.00 |
| 4/7/2011 | 7331-110 | Matthew D. Spohn<br>Took deposition of The Mortgage Guild, Inc. | 4000 | 1.80 | 350.00 | 630.00 |
| 4/7/2011 | 7331-110 | Matthew D. Spohn<br>Return to Denver from deposition of The Mortgage Guild, Inc. in Orange County. | 4000 | 4.70 | 350.00 | 1,645.00 |
| 4/12/2011 | 7331-110 | Kathleen Porter<br>Reviewed served subpoenas for post judgment discovery. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/18/2011 | 7331-110 | Matthew D. Spohn<br>Drafted analysis of potential avenues of recovery on judgment for Messrs. Drosdick, Trumpp, and Baker. | 4000 | 0.80 | 350.00 | 280.00 |
| 4/19/2011 | 7331-110 | Matthew D. Spohn<br>Conferred with Mr. Conrad regarding changing name of The Mortgage Guild, Inc. (.2); corresponded with Mr. Conrad regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/21/2011 | 7331-110 | Kathleen Porter<br>Processed deposition transcript from court reporter (.4) drafted letter to deponent for deposition review (.4). | 4000 | 0.80 | 190.00 | 152.00 |

Matter ID: 7331-110                                17.60                    5,696.00

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-113** | | **Triumph Funding** | | | | |
| 4/4/2011 | 7331-113 | Matthew D. Spohn<br>Began drafting Rule 2004 subpoenas. | 4000 | 0.40 | 350.00 | 140.00 |
| 4/5/2011 | 7331-113 | Matthew D. Spohn<br>Drafted Rule 2004 examination subpoenas (.3); conferred with Ms. Romanelli regarding service of same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 4/6/2011 | 7331-113 | Kathleen Porter<br>Reviewed subpoena documents for Rule 2004 examination. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/8/2011 | 7331-113 | Kathleen Porter<br>Reviewed order from bankruptcy court for docketing. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/19/2011 | 7331-113 | Matthew D. Spohn<br>Corresponded with Triumph's counsel regarding motion for contempt in civil case (.1); left telephone message for Mr. Trenk regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/20/2011 | 7331-113 | Matthew D. Spohn<br>Drafted subpoenas upon Ms. Gureyeva (.5); conferred with Ms. Romanelli regarding potential addresses for service of same (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 4/28/2011 | 7331-113 | Matthew D. Spohn<br>Conferred with Ms. Romanelli regarding process server's inability to serve Ms. Gureyeva. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/29/2011 | 7331-113 | Matthew D. Spohn<br>Drafted motion to reopen bankruptcy case. | 4000 | 3.40 | 350.00 | 1,190.00 |
| | | Matter ID: 7331-113 | | 5.60 | | 1,880.00 |
| **Matter ID: 7331-114** | | **U.S. Mortgage Corp.** | | | | |
| 4/12/2011 | 7331-114 | Jennifer Bulmer<br>Conferred with co-counsel regarding status of Lehman's claim against U.S. Mortgage (.2); reviewed U.S. Mortgage's chapter 11 plan and disclosure statement to determine treatment of Lehman's claim (.5). | 4000 | 0.70 | 190.00 | 133.00 |
| | | Matter ID: 7331-114 | | 0.70 | | 133.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-116** | | **Wall Street Mortgage Brokers, Ltd.** | | | | |
| 4/5/2011 | 7331-116 | Matthew D. Spohn<br>Reviewed local counsel's report of status conference (.1); reviewed correspondence from opposing counsel to Mr. Siler (.1); conferred with Mr. Siler regarding same (.2); drafted objections to written questions upon Aurora Loan Services (.8). | 4000 | 1.20 | 350.00 | 420.00 |
| 4/5/2011 | 7331-116 | Glenn Roper<br>Reviewed Defendant's written deposition questions to Aurora Loan Services (.5); revised objections to written deposition questions (.8). | 4000 | 1.30 | 325.00 | 422.50 |
| 4/5/2011 | 7331-116 | Kathleen Porter<br>Docketed compliance conference order from the court. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/6/2011 | 7331-116 | Matthew D. Spohn<br>Reviewed Mr. Roper's edits to objections to written questions to Aurora Loan Services (.2); corresponded with Mr. Siler regarding response to written questions (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/8/2011 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding communications from opposing counsel regarding deposition on written questions (.1); finalized objections to written questions (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/18/2011 | 7331-116 | Kathleen Porter<br>Reviewed subpoenas for testimony for filing. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/18/2011 | 7331-116 | Matthew D. Spohn<br>Reviewed Aurora Loan Services's response to written questions from Wall Street. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/18/2011 | 7331-116 | Glenn Roper<br>Conferred with Mr. DeRose regarding note of issue (.2); prepared note of issue (.3). | 4000 | 0.50 | 325.00 | 162.50 |
| 4/19/2011 | 7331-116 | Kathleen Porter<br>Reviewed note of issue from court regarding trial. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/28/2011 | 7331-116 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding update on attempts to get documents supporting claimed expenses in damage calculations (.2); conferred with Mr. Roper regarding timing of summary judgment motion (.1). | 4000 | 0.30 | 350.00 | 105.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/29/2011 | 7331-116 | Glenn Roper<br>Conferred with Mr. DeRose regarding motion for summary judgment. | 4000 | 0.20 | 325.00 | 65.00 |
| 4/29/2011 | 7331-116 | Kathleen Porter<br>Docketed summary judgment deadline. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-116 | | 5.50 | | 1,683.00 |

**Matter ID: 7331-118        Westlend Financing, Inc.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/27/2011 | 7331-118 | Kathleen Porter<br>Docketed extension granted per subpoena to Wells Fargo Bank. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-118 | | 0.30 | | 57.00 |

**Matter ID: 7331-119        First Magnus Financial Corp.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/12/2011 | 7331-119 | Jennifer Bulmer<br>Reviewed status of First Magnus bankruptcy plan as it relates to Lehman's claim (.3); conferred with Mr. Rollin regarding status of Lehman's claim against First Magnus (.1). | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-119 | | 0.40 | | 76.00 |

**Matter ID: 7331-131        Security National Mortgage**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/4/2011 | 7331-131 | Matthew D. Spohn<br>Took call from opposing counsel regarding status of exchange of information regarding claims. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/5/2011 | 7331-131 | Matthew D. Spohn<br>Conferred with opposing counsel regarding his challenges to assignment agreement (.5); corresponded with Mr. Gray regarding status of investigation into other issues raised by opposing counsel (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 4/6/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed Mr. Gray's research into Security National's claim it was not given credit for prior payments on three loans (.3); corresponded with Mr. Gray regarding same (.1); drafted correspondence to opposing counsel regarding same (.2). | 4000 | 0.60 | 350.00 | 210.00 |
| 4/8/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed Mr. Gray's correspondence regarding results of further investigation into loans with alleged double credits (.1); responded to opposing counsel's correspondence regarding meet-and-confer regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/11/2011 | 7331-131 | Matthew D. Spohn<br>Responded to correspondence from opposing counsel regarding request for additional documents (.1); conferred with opposing counsel regarding format for negotiations between parties (.3); updated Messrs. Drosdick, Trumpp, and Baker regarding same (.2). | 4000 | 0.60 | 350.00 | 210.00 |
| 4/19/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed documents from Security National's counsel regarding alleged double-charging against loans (.1); corresponded with Mr. Gray regarding same (.1); analyzed response to Security National's mistaken argument regarding double-charging against loans (.6); conferred with Mr. Gray regarding same (.3); drafted correspondence to Security National's counsel regarding same (.3). | 4000 | 1.40 | 350.00 | 490.00 |
| 4/20/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding request for more information relating to indemnification agreement (.1); drafted response (.3); corresponded with Mr. Gray regarding invoice to Security National (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 4/21/2011 | 7331-131 | Matthew D. Spohn<br>Responded to opposing counsel's correspondence regarding contact with Aurora Bank or Aurora Loan Services (.2); reviewed correspondence from opposing counsel regarding allocation of certain funds under indemnification agreements (.1); prepared chart regarding same for opposing counsel (.2); drafted response to correspondence regarding same (.2); reviewed correspondence from opposing counsel regarding responding to same (.1); responded to correspondence from opposing counsel regarding reallocation of indemnification amounts to loans (.2). | 4000 | 1.00 | 350.00 | 350.00 |
| 4/25/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Anderson regarding correspondence from Security National's counsel (.1); responded to same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/26/2011 | 7331-131 | Matthew D. Spohn<br>Reviewed draft invoice to Security National on indemnification agreement (.1); reviewed Mr. Gray's explanation of same (.1); corresponded with opposing counsel regarding invoice (.1); conferred with opposing counsel regarding meeting of principals to discuss indemnification agreement (.2); conferred with Messrs. Drosdick and Trumpp regarding same (.4); conferred with opposing counsel regarding scheduling of meeting (.1); corresponded with Messrs. Drosdick and Trumpp regarding same (.1). | 4000 | 1.10 | 350.00 | 385.00 |
| | | Matter ID: 7331-131 | | 6.30 | | 2,205.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-149** | | **Mega Capital Funding** | | | | |
| 4/1/2011 | 7331-149 | Amy Gray<br>Reviewed e-mail from Mr. Stottlemyer regarding extension of discovery responses and suggestions in choosing a mediator (.1); reviewed backgrounds of the two potential candidates Mr. Stottlemyer proposed (.2). | 4000 | 0.30 | 250.00 | 75.00 |
| 4/5/2011 | 7331-149 | Kyle Velte<br>Conferred with Mr.Rollin regarding choice of mediator. | 4000 | 0.20 | 375.00 | 75.00 |
| 4/15/2011 | 7331-149 | Kyle Velte<br>Conferred with opposing counsel regarding mediation issues (.1); corresponded with client regarding same (.1). | 4000 | 0.20 | 375.00 | 75.00 |
| 4/21/2011 | 7331-149 | Kyle Velte<br>Corresponded with opposing counsel regarding mediation (.1); corresponded with client regarding same (.1). | 4000 | 0.20 | 375.00 | 75.00 |
| 4/21/2011 | 7331-149 | Jennifer Bulmer<br>Reviewed Mega Capital's disclosures under Rule 26(a)(1) (.5); reviewed Mega Capital's responses to Lehman's first set of interrogatories and requests for production (.6); drafted Plaintiff's privilege log for Plaintiff's disclosures to comply with Rule 26(b)(5) (3.8). | 4000 | 4.90 | 190.00 | 931.00 |
| 4/27/2011 | 7331-149 | Kathleen Porter<br>Reviewed discovery responses from defendants. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/28/2011 | 7331-149 | Kyle Velte<br>Reviewed mediation agreement (.2); reviewed and responded to e-mail traffic regarding same (.1). | 4000 | 0.30 | 375.00 | 112.50 |
| 4/29/2011 | 7331-149 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Velte and Mr. Baker regarding 05/20/11 mediation with Mega Capital Funding. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/29/2011 | 7331-149 | Kyle Velte<br>Corresponded with JAMS regarding mediation (.2); corresponded with opposing counsel regarding the same (.2). | 4000 | 0.40 | 375.00 | 150.00 |
| | | Matter ID: 7331-149 | | 7.10 | | 1,607.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-150** | | **Metrostate Financial & Real Estate Corp.** | | | | |
| 4/22/2011 | 7331-150 | Matthew D. Spohn<br>Researched domestication of Colorado state-court judgment in California (1.1); drafted application for entry of sister-state judgment (.8); conferred with Ms. Romanelli regarding obtaining certified transcript of judgment (.3); formulated strategy for collecting on judgment under California state law (.7). | 4000 | 2.90 | 350.00 | 1,015.00 |
| 4/26/2011 | 7331-150 | Kathleen Porter<br>Reviewed correspondence to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-150 | | 3.10 | | 1,053.00 |
| **Matter ID: 7331-151** | | **Nationwide Equities** | | | | |
| 4/4/2011 | 7331-151 | Matthew D. Spohn<br>Reviewed correspondence regarding Nationwide's failure to make settlement payment (.1); corresponded with Mr. Calisher regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/8/2011 | 7331-151 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Calisher regarding discussions with Nationwide regarding overdue settlement payment (.1); reviewed correspondence regarding receipt of partial settlement payment (.1); corresponded with Mr. Calisher regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/8/2011 | 7331-151 | Kathleen Porter<br>Reviewed correspondence regarding settlement payments (.2); reviewed payment from defendants for settlement purposes (.2). | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-151 | | 0.90 | | 251.00 |
| **Matter ID: 7331-156** | | **United Pacific** | | | | |
| 4/20/2011 | 7331-156 | Kathleen Porter<br>Reviewed settlement payment for client. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-156 | | 0.30 | | 57.00 |
| **Matter ID: 7331-157** | | **Aegis Mortgage Corporation** | | | | |
| 4/12/2011 | 7331-157 | Jennifer Bulmer<br>Reviewed Lehman's notice of breach claim election filed in Aegis Mortgage bankruptcy (.2); updated case notes with status of Lehman's claim for client's analysis (.2). | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-157 | | 0.40 | | 76.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-158** | | **Fieldstone Mortgage Company** | | | | |
| 4/11/2011 | 7331-158 | Jennifer Bulmer<br>Reviewed status of Lehman's claim against Fieldstone Mortgage (.2); drafted status report for client's review (.1). | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-158 | | 0.30 | | 57.00 |
| **Matter ID: 7331-161** | | **Mortgage Lenders Network** | | | | |
| 4/12/2011 | 7331-161 | Jennifer Bulmer<br>Reviewed settlement of Lehman's claim against Mortgage Lenders Network (.4); reviewed status of Mortgage Lenders Network's bankruptcy plan as it relates settlement of Lehman's claim (.5). | 4000 | 0.90 | 190.00 | 171.00 |
| | | Matter ID: 7331-161 | | 0.90 | | 171.00 |
| **Matter ID: 7331-176** | | **Belvidere Networking Enterprises** | | | | |
| 4/6/2011 | 7331-176 | Matthew D. Spohn<br>Reviewed Belvidere's responses to post-judgment discovery. | 4000 | 0.40 | 350.00 | 140.00 |
| 4/19/2011 | 7331-176 | Matthew D. Spohn<br>Conferred with Ms. March regarding subpoenas upon Belvidere's banks (.1); investigated information for Belvidere's accountant (.2); investigated information in correspondent relations files on Belvidere's finances, for collecting on judgment (.2); drafted subpoena to Belvidere's accounting firm (.2). | 4000 | 0.70 | 350.00 | 245.00 |
| 4/19/2011 | 7331-176 | Kelly R. March<br>Drafted subpoenas to obtain Belvidere's financial records from several banks. | 4000 | 0.60 | 225.00 | 135.00 |
| 4/20/2011 | 7331-176 | Kelly R. March<br>Updated status of subpoenas issued and bank records obtained and post-judgment discovery that needs to be completed. | 4000 | 1.20 | 225.00 | 270.00 |
| | | Matter ID: 7331-176 | | 2.90 | | 790.00 |
| **Matter ID: 7331-184** | | **Primary Capital Advisors, LLC** | | | | |
| 4/13/2011 | 7331-184 | Kathleen Porter<br>Reviewed loan level information for loss recovery database. | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-184 | | 0.40 | | 76.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-186** | | **Guaranty Bank** | | | | |
| 4/1/2011 | 7331-186 | Kathleen Porter<br>Reviewed order from the court terminating matter. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-186 | | 0.20 | | 38.00 |
| **Matter ID: 7331-191** | | **United Bank** | | | | |
| 4/4/2011 | 7331-191 | Jennifer Bulmer<br>Reviewed Ms. Akell's e-mail regarding Lehman's claims against United Bank (.1); drafted e-mail to Mr. Spohn regarding same (.2). | 4000 | 0.30 | 190.00 | 57.00 |
| 4/5/2011 | 7331-191 | Jennifer Bulmer<br>Analyzed client relations file and loan documents related to borrower Lee for relevance to United Bank action, proprietary information, and privilege to avoid inadvertent disclosure of protected information. | 4000 | 3.70 | 190.00 | 703.00 |
| 4/6/2011 | 7331-191 | Jennifer Bulmer<br>Analyzed loan documents related to borrowers Scobee and Ward for relevance to United Bank action, proprietary information, and privilege to avoid inadvertent disclosure of protected information. | 4000 | 2.60 | 190.00 | 494.00 |
| 4/20/2011 | 7331-191 | Katie Roush<br>Finalized draft of Rule 26 report and sent same to opposing counsel for review. | 4000 | 1.50 | 300.00 | 450.00 |
| 4/20/2011 | 7331-191 | Jennifer Bulmer<br>Conferred with Mr. Spohn and Ms. Roush regarding Plaintiff's disclosures under Rule 26(a)(1). | 4000 | 0.10 | 190.00 | 19.00 |
| 4/21/2011 | 7331-191 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding issues arising out of 26(f) conference with opposing counsel. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/21/2011 | 7331-191 | Kathleen Porter<br>Reviewed joint Rule 26(f) report. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/21/2011 | 7331-191 | Katie Roush<br>Participated in Rule 26(f) conference with opposing counsel and followed up on same | 4000 | 1.00 | 300.00 | 300.00 |
| 4/22/2011 | 7331-191 | Katie Roush<br>Drafted e-mail to opposing counsel summarizing Lehman Brothers Holdings Inc.'s position regarding | 4000 | 2.40 | 300.00 | 720.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | confidentiality agreement (1.4); drafted proposed confidentiality agreement (1.0). | | | | |
| 4/22/2011 | 7331-191 | Jennifer Bulmer<br>Conferred with Ms. Roush regarding proposed protective order and confidential documents. | 4000 | 0.10 | 190.00 | 19.00 |
| 4/25/2011 | 7331-191 | Jennifer Bulmer<br>Reviewed final scheduling order in United Bank action (.5); determined deadlines associated with final scheduling order according to local rules (.7). | 4000 | 1.20 | 190.00 | 228.00 |
| 4/26/2011 | 7331-191 | Kathleen Porter<br>Reviewed Rule 26(f) report to be filed. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/26/2011 | 7331-191 | Matthew D. Spohn<br>Reviewed scheduling order (.1); conferred with Ms. Roush regarding preparing discovery requests to United Bank (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-191 | | 14.00 | | 3,263.00 |
| **Matter ID: 7331-200** | | **Home Loan Center** | | | | |
| 4/7/2011 | 7331-200 | Matthew D. Spohn<br>Conferred with Messrs. Baker and Gray and Ms. Akell regarding damage calculations for loans with indemnification payments. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/29/2011 | 7331-200 | Matthew D. Spohn<br>Drafted indemnification demand letter (.8); conferred with Mr. Rollin regarding review of same for use as template in all cases (.1). | 4000 | 0.90 | 350.00 | 315.00 |
| | | Matter ID: 7331-200 | | 1.20 | | 420.00 |
| **Matter ID: 7331-203** | | **Wausau Mortgage Corporation** | | | | |
| 4/6/2011 | 7331-203 | Kelly R. March<br>Drafted memorandum that summarizes information obtained from the bank records subpoenaed. | 4000 | 4.20 | 225.00 | 945.00 |
| 4/7/2011 | 7331-203 | Kelly R. March<br>Finished memorandum that summarizes information obtained from subpoenaed bank records regarding Wausau's financial status. | 4000 | 1.80 | 225.00 | 405.00 |
| 4/26/2011 | 7331-203 | Kelly R. March<br>Reviewed asset search to aid in reviewing subpoenaed bank records of Wausau Mortgage Corporation. | 4000 | 0.60 | 225.00 | 135.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/27/2011 | 7331-203 | Kelly R. March<br>Reviewed asset search on defendant in conjunction with subpoenaed bank records for memorandum regarding Wausau's financial activity. | 4000 | 1.00 | 225.00 | 225.00 |
| | | Matter ID: 7331-203 | | 7.60 | | 1,710.00 |
| **Matter ID: 7331-204** | | **Colony Mortgage Lenders, Inc.** | | | | |
| 4/4/2011 | 7331-204 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding Colony's failure to make April settlement payment. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/6/2011 | 7331-204 | Marisa Hudson-Arney<br>Reviewed settlement agreement (.3); reviewed payments received and communications regarding same (.3); drafted correspondence to opposing counsel (.3). | 4000 | 0.90 | 350.00 | 315.00 |
| 4/8/2011 | 7331-204 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding settlement (.1); reviewed settlement agreement regarding confession of judgment (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/12/2011 | 7331-204 | Marisa Hudson-Arney<br>Communicated with opposing counsel regarding settlement payments. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/14/2011 | 7331-204 | Kathleen Porter<br>Drafted correspondence to counsel regarding settlement payments from defendants to counsel. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/18/2011 | 7331-204 | Marisa Hudson-Arney<br>Communicated with opposing counsel regarding settlement payments (2); followed up with accounting regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-204 | | 2.00 | | 668.00 |
| **Matter ID: 7331-207** | | **Shasta Financial Services, Inc.** | | | | |
| 4/14/2011 | 7331-207 | Matthew D. Spohn<br>Reviewed report of search for Shasta's bank accounts. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/21/2011 | 7331-207 | Matthew D. Spohn<br>Began preparing for hearing on motion for default judgment. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/27/2011 | 7331-207 | Matthew D. Spohn<br>Prepared materials for hearing on motion for default judgment (.2); reviewed order canceling hearing (.1); took call from court regarding same (.1). | 4000 | 0.40 | 350.00 | 140.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/28/2011 | 7331-207 | Kathleen Porter<br>Docketed order on hearing. | 4000 | 0.30 | 190.00 | 57.00 |

|  |  | Matter ID: 7331-207 |  | 1.30 |  | 407.00 |

**Matter ID: 7331-212          United Northern Mortgage Bankers, LTD**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/6/2011 | 7331-212 | Kathleen Porter<br>Reviewed answer and counterclaim for docketing (.4); reviewed opposing counsel information for tracking database (.3). | 4000 | 0.70 | 190.00 | 133.00 |
| 4/6/2011 | 7331-212 | Matthew D. Spohn<br>Reviewed answer and counter claim. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/7/2011 | 7331-212 | Kyle Velte<br>Analyzed defendant's answer and counter claim to amended complaint (.8); reviewed and responded to e-mail traffic regarding revised motion to dismiss (.1); drafted motion to dismiss counter claim (1.6); drafted notice of motion to dismiss (.5); corresponded with local counsel regarding filing of the same (.1). | 4000 | 3.10 | 375.00 | 1,162.50 |
| 4/12/2011 | 7331-212 | Kyle Velte<br>Communicated with Mr. Rollin regarding case status (.1); conferred with local counsel regarding stipulation of dismissal of prior motion to dismiss (.1); reviewed and responded to e-mail traffic regarding stipulation of dismissal of prior motion to dismiss (.1). | 4000 | 0.30 | 375.00 | 112.50 |
| 4/14/2011 | 7331-212 | Kyle Velte<br>Corresponded with local counsel regarding service of discovery requests on defendant. | 4000 | 0.20 | 375.00 | 75.00 |
| 4/28/2011 | 7331-212 | Kyle Velte<br>Finalized discovery responses. | 4000 | 0.20 | 375.00 | 75.00 |
| 4/29/2011 | 7331-212 | Kathleen Porter<br>Docketed discovery deadlines to defendants. | 4000 | 0.40 | 190.00 | 76.00 |

|  |  | Matter ID: 7331-212 |  | 5.10 |  | 1,704.00 |

**Matter ID: 7331-216          Homefield Financial, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/4/2011 | 7331-216 | Matthew D. Spohn<br>Drafted proposed judgment in accordance with court's order in Homefield. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/12/2011 | 7331-216 | Kelly R. March<br>Drafted Rule 69 post-judgment discovery requests to Homefield Financial. | 4000 | 1.50 | 225.00 | 337.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/13/2011 | 7331-216 | Kelly R. March<br>Reviewed the asset search memorandum about Homefield Financial for post-judgment discovery requests. | 4000 | 0.60 | 225.00 | 135.00 |
| 4/14/2011 | 7331-216 | Matthew D. Spohn<br>Conferred with Ms. March regarding post-judgment discovery to draft to Homefield (.1); reviewed bank search report on Homefield (.1); conferred with Ms. March regarding preparing subpoenas for bank records (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/18/2011 | 7331-216 | Ryann B. MacDonald<br>Corresponded with Mr. Spohn over e-mail regarding case status and plan of action for post-judgment discovery (.1); updated case status on internal judgment list (.1). | 4000 | 0.20 | 225.00 | 45.00 |
| 4/19/2011 | 7331-216 | Kathleen Porter<br>Reviewed default ruling from the court. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/20/2011 | 7331-216 | Kelly R. March<br>Updated status of subpoenas issued and bank records obtained and post-judgment discovery that needs to be completed. | 4000 | 1.20 | 225.00 | 270.00 |
| 4/27/2011 | 7331-216 | Kathleen Porter<br>Reviewed correspondence regarding service of process for filing. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-216 | | 4.30 | | 1,003.50 |

**Matter ID: 7331-218          Nations First Lending, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/4/2011 | 7331-218 | Matthew D. Spohn<br>Drafted proposed judgment in accordance with court's order in Nations First. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/12/2011 | 7331-218 | Kelly R. March<br>Drafted Rule 69 post-judgment discovery requests to Nations First Lending. | 4000 | 1.40 | 225.00 | 315.00 |
| 4/13/2011 | 7331-218 | Kelly R. March<br>Read the asset search memorandum about Nations First to assist with post-judgment discovery requests. | 4000 | 1.50 | 225.00 | 337.50 |
| 4/14/2011 | 7331-218 | Matthew D. Spohn<br>Reviewed bank search report on Nations First (.1); conferred with Ms. March regarding preparing subpoenas for bank records (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/19/2011 | 7331-218 | Kathleen Porter<br>Reviewed default ruling from the court. | 4000 | 0.20 | 190.00 | 38.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/19/2011 | 7331-218 | Kelly R. March<br>Drafted subpoenas to obtain Nations First's financial records from several banks. | 4000 | 0.60 | 225.00 | 135.00 |
| 4/20/2011 | 7331-218 | Kelly R. March<br>Updated status of subpoenas issued and bank records obtained and post-judgment discovery that needs to be completed. | 4000 | 1.20 | 225.00 | 270.00 |
| 4/26/2011 | 7331-218 | Kelly R. March<br>Drafted post-judgment discovery requests to Nations First Lending. | 4000 | 3.20 | 225.00 | 720.00 |
| | | Matter ID: 7331-218 | | 8.40 | | 1,920.50 |

**Matter ID: 7331-219          National Bank of Arkansas in North Little Rock**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-219 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding initial disclosures. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/1/2011 | 7331-219 | Jennifer Bulmer<br>Exchanged e-mails with Mr. Spohn regarding status of supplemental document production under Rule 26(a)(1). | 4000 | 0.10 | 190.00 | 19.00 |
| 4/4/2011 | 7331-219 | Kathleen Porter<br>Docketed order from court extending discovery deadlines. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/5/2011 | 7331-219 | Matthew D. Spohn<br>Reviewed documents produced by defendant (.9); investigated evidence needed to prove up claims on Dwek loan (.4). | 4000 | 1.30 | 350.00 | 455.00 |
| 4/13/2011 | 7331-219 | Kathleen Porter<br>Reviewed discovery documents from opposing counsel. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/14/2011 | 7331-219 | Matthew D. Spohn<br>Reviewed defendant's responses to discovery requests (.2); reviewed documents produced by defendant (.2); conferred with Ms. Roush regarding letter to opposing counsel regarding deficient discovery responses (.1); conferred with Ms. Roush regarding engaging appraiser expert (.1); conferred with Mr. Walsh regarding obtaining certified copies of undisclosed Dwek loans (.3). | 4000 | 0.90 | 350.00 | 315.00 |
| 4/14/2011 | 7331-219 | Larry Walsh<br>Met with Mr. Spohn regarding locating borrower Solomon Dwek's undisclosed mortgages (.2); researched Monmouth County Clerk's records for Dwek mortgages (3.2). | 4000 | 3.40 | 95.00 | 323.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/15/2011 | 7331-219 | Matthew D. Spohn<br>Conferred with opposing counsel regarding discovery issues (.4); researched prior orders addressing legal issues raised by opposing counsel (.3); conferred with Ms. Roush regarding 30(b)(6) deposition of defendant (.2); conferred with Mr. Walsh regarding certified copies of undisclosed Dwek loans (.2); conferred with Ms. Bulmer regarding citations of documents produced in discovery, per request of opposing counsel (.1); drafted correspondence to opposing counsel regarding discovery issues (.3). | 4000 | 1.50 | 350.00 | 525.00 |
| 4/15/2011 | 7331-219 | Larry Walsh<br>Researched and printed Monmouth County Clerk's records for borrower Solomon Dwek's undisclosed mortgages (1.8); ordered certified Mortgages (.5). | 4000 | 2.30 | 95.00 | 218.50 |
| 4/18/2011 | 7331-219 | Jennifer Bulmer<br>Conferred with Ms. Roush regarding Lehman's claim against National Bank of Arkansas with respect to Olt loan (.1); selected documents from National Bank of Arkansas initial disclosures supporting Lehman's claim with respect to Olt loan (1.3); drafted e-mail to Ms. Roush regarding same (.1). | 4000 | 1.50 | 190.00 | 285.00 |
| 4/21/2011 | 7331-219 | Matthew D. Spohn<br>Reviewed discovery requests from defendant (.2); analyzed documents and information needed to respond to same (.2); conferred with Ms. Bulmer regarding same (.1); conferred with Ms. Roush regarding engagement of appraisal expert (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 4/21/2011 | 7331-219 | Katie Roush<br>Spoke with Mr. Shaner regarding field review report. | 4000 | 1.00 | 300.00 | 300.00 |
| 4/22/2011 | 7331-219 | Katie Roush<br>Reviewed discovery requests and discussed same with Mr. Spohn. | 4000 | 0.50 | 300.00 | 150.00 |
| 4/22/2011 | 7331-219 | Jennifer Bulmer<br>Reviewed Mr. Spohn's e-mail regarding National Bank of Arkansas first set of discovery requests to Lehman (.2); selected documents from Lehman's files responsive to request for production number three (.7); selected documents from Lehman's files responsive to request for production and interrogatory numbers four through six (5.8). | 4000 | 6.70 | 190.00 | 1,273.00 |
| 4/25/2011 | 7331-219 | Jennifer Bulmer<br>Continued selecting documents from Lehman's files responsive to National Bank of Arkansas' request for production and interrogatory numbers four through six (1.7); drafted e-mail to Mr. Spohn regarding same (.4); | 4000 | 2.30 | 190.00 | 437.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | conferred with Ms. Porter regarding local rules with respect to National Bank of Arkansas' discovery requests (.2). | | | | |
| 4/26/2011 | 7331-219 | Kathleen Porter<br>Reviewed expert agreement for loss recovery matter. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/26/2011 | 7331-219 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.2). | 4000 | 0.30 | 190.00 | 57.00 |
| 4/26/2011 | 7331-219 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding deposition scheduling (.1); reviewed memorandum from Ms. Bulmer regarding status of search for documents responsive to defendant's discovery requests (.1); conferred with Ms. Bulmer regarding follow-up regarding same (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| 4/26/2011 | 7331-219 | Jennifer Bulmer<br>Conferred with Mr. Spohn regarding foreclosure of Dwek properties as it relates to Lehman's responses to National Bank of Arkansas' discovery requests (.2); reviewed Plaintiff's previous document productions regarding Dwek bankruptcy (1.3); selected documents responsive to National Bank of Arkansas' discovery requests (.8). | 4000 | 2.30 | 190.00 | 437.00 |
| 4/27/2011 | 7331-219 | Jennifer Bulmer<br>Drafted e-mail to Mr. Gray regarding National Bank of Arkansas' discovery requests to Lehman Brothers Holdings Inc. (.4); researched property sale history with respect to Dwek loans at issue in National Bank of Arkansas action (1.2); conferred with Mr. Pitet regarding documents to be added to Lehman's production under Article 31 (.2). | 4000 | 1.80 | 190.00 | 342.00 |
| 4/27/2011 | 7331-219 | Larry Walsh<br>Reviewed twenty certified deeds of undisclosed mortgages for borrower Solomon Dwek. | 4000 | 0.90 | 95.00 | 85.50 |
| 4/28/2011 | 7331-219 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents received from county clerks for attorney review of loan purchase agreements, loan files, loan | 4000 | 0.80 | 190.00 | 152.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | histories and use in discovery (.7). | | | | |
| 4/28/2011 | 7331-219 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding 30(b)(6) deposition of defendant (.2); conferred with Ms. Roush regarding preparations for deposition (.2); drafted notice of deposition of defendant (.3); drafted requests for admission to defendant (.5). | 4000 | 1.20 | 350.00 | 420.00 |
| 4/28/2011 | 7331-219 | Jennifer Bulmer<br>Compared loan application for borrower Dwek against mortgages received from county clerk to verify Lehman's claim of misrepresentation of debts against National Bank of Arkansas. | 4000 | 1.30 | 190.00 | 247.00 |
| 4/29/2011 | 7331-219 | Kathleen Porter<br>Docketed notice of deposition for discovery (.3); docketed discovery deadlines to defendants (.4). | 4000 | 0.70 | 190.00 | 133.00 |
| | | Matter ID: 7331-219 | | 32.80 | | 6,730.00 |

**Matter ID: 7331-220          Pacific Community Mortgage Inc.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/11/2011 | 7331-220 | Caleb Durling<br>Spoke with Mr. Spohn and Ms. Dinsberg regarding default judgment hearing on 4/18/2011. | 4000 | 0.10 | 300.00 | 30.00 |
| 4/13/2011 | 7331-220 | Caleb Durling<br>Reviewed pleadings to prepare for default judgment hearing. | 4000 | 0.70 | 300.00 | 210.00 |
| 4/14/2011 | 7331-220 | Caleb Durling<br>Worked with Ms. Walsh to determine if pro hac vice application had been granted (.2); contacted court clerk regarding pro hac vice application and default judgment hearing (.3); reviewed pleadings and Mr. Baker's affidavit to prepare for default judgment hearing (1.9). | 4000 | 2.40 | 300.00 | 720.00 |
| 4/14/2011 | 7331-220 | Marisa Hudson-Arney<br>Reviewed default pleadings and standards regarding same (1.1); conferred with Mr. Durling regarding hearing (.3). | 4000 | 1.40 | 350.00 | 490.00 |
| 4/15/2011 | 7331-220 | Kathleen Porter<br>Docketed minute order in chambers regarding motion for default judgment. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/15/2011 | 7331-220 | Caleb Durling<br>Reviewed materials to prepare for default judgment hearing (.2); spoke with Ms. Hudson-Arney regarding preparation for default judgment hearing (.3). | 4000 | 0.50 | 300.00 | 150.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/15/2011 | 7331-220 | Marisa Hudson-Arney<br>Conferred with Mr. Durling regarding default hearing (.5); reviewed complaint and related briefs (.8). | 4000 | 1.30 | 350.00 | 455.00 |
| 4/19/2011 | 7331-220 | Matthew D. Spohn<br>Reviewed order denying motion for default judgment without prejudice (.2); drafted revised motion for default judgment (.8). | 4000 | 1.00 | 350.00 | 350.00 |
| 4/19/2011 | 7331-220 | Marisa Hudson-Arney<br>Reviewed new motion for default judgment and accompanying declarations. | 4000 | 1.10 | 350.00 | 385.00 |
| 4/20/2011 | 7331-220 | Kathleen Porter<br>Docketed hearing on default with the court. | 4000 | 0.30 | 190.00 | 57.00 |

Matter ID: 7331-220      9.20      2,923.00

**Matter ID: 7331-222**       **Fairmont Funding Ltd.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-222 | Glenn Roper<br>Reviewed e-mail from opposing counsel regarding depositions (.2); researched New York laws regarding depositions (.2); conferred with Mr. Spohn regarding response to opposing counsel (.1). | 4000 | 0.50 | 325.00 | 162.50 |
| 4/1/2011 | 7331-222 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gross responding to deposition notice (.1); conferred with Mr. Roper regarding response to same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/4/2011 | 7331-222 | Glenn Roper<br>Conferred with Mr. DeRose regarding setting initial conference (.2); prepared stipulated confidentiality agreement (.5); e-mailed response to Messrs. Gross and Freeman regarding depositions and document discovery (.8); reviewed draft discovery responses (.5); reviewed e-mail from Mr. Gross regarding depositions (.1). | 4000 | 2.10 | 325.00 | 682.50 |
| 4/4/2011 | 7331-222 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding response to correspondence from Fairmont (.2); conferred with Ms. Bulmer regarding document production responsive to discovery requests (.1); completed drafting responses to Fairmont's discovery requests (2.1); corresponded with Mr. Baker regarding review of same (.1); reviewed Mr. Gross's correspondence regarding discovery (.1). | 4000 | 2.60 | 350.00 | 910.00 |
| 4/4/2011 | 7331-222 | Jennifer Bulmer<br>Conferred with Mr. Spohn regarding Plaintiff's response to Fairmont Funding interrogatory number two (.1); drafted response to Fairmont Funding interrogatory number two for Mr. Spohn's review (.8). | 4000 | 0.90 | 190.00 | 171.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/5/2011 | 7331-222 | Matthew D. Spohn<br>Investigated documents needed to locate borrowers and undisclosed mortgages to prove up misrepresentation claims (.8); conferred with Mr. Walsh regarding investigation (.1). | 4000 | 0.90 | 350.00 | 315.00 |
| 4/5/2011 | 7331-222 | Glenn Roper<br>Conferred with Mr. DeRose regarding setting preliminary conference to discuss depositions. | 4000 | 0.20 | 325.00 | 65.00 |
| 4/5/2011 | 7331-222 | Jennifer Bulmer<br>Conferred with Mr. Spohn regarding Plaintiff's responses to Fairmont Funding's requests for production under Article 31. | 4000 | 0.10 | 190.00 | 19.00 |
| 4/6/2011 | 7331-222 | Matthew D. Spohn<br>Reviewed Mr. Roper's correspondence to local counsel regarding prepartion for status conference (.1); revised draft responses to discovery (.3). | 4000 | 0.40 | 350.00 | 140.00 |
| 4/7/2011 | 7331-222 | Larry Walsh<br>Conducted Accurint review to locate deponent German Moreno (1.8); ran Internet searches on Google and White Pages to locate Mr. Moreno (1.0); conducted Accurint review to locate deponent Ralph Beachum (.8). | 4000 | 3.60 | 95.00 | 342.00 |
| 4/8/2011 | 7331-222 | Matthew D. Spohn<br>Reviewed Mr. Baker's correspondence regarding responses to discovery (.1); implemented edits (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/8/2011 | 7331-222 | Kathleen Porter<br>Drafted correspondence to court reporter cancelling deposition. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/8/2011 | 7331-222 | Larry Walsh<br>Conducted Accurint review to locate borrower Rosemarie Hinds-London (1.0); reviewed Hillsborough County Clerk's records to locate Hinds-London's undisclosed property records (1.8); ordered certified Deeds (.2); reviewed Somerset County Clerk's records to locate borrower Ralph Beachum's undisclosed property records (.6); ordered certified deeds (.2). | 4000 | 3.80 | 95.00 | 361.00 |
| 4/11/2011 | 7331-222 | Larry Walsh<br>Researched Hillsborough County Clerk's records to locate borrower Rosemarie Hinds-London's undisclosed mortgage. | 4000 | 0.10 | 95.00 | 9.50 |
| 4/12/2011 | 7331-222 | Kathleen Porter<br>Docketed discovery responses to opposing counsel according to local rules. | 4000 | 0.30 | 190.00 | 57.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/19/2011 | 7331-222 | Glenn Roper<br>Conferred with Mr. Spohn regarding depositions (.1); conferred with Mr. DeRose regarding preliminary conference (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 4/19/2011 | 7331-222 | Matthew D. Spohn<br>Reviewed certified copies of undisclosed Beachum loans (.1); conferred with Ms. Porter regarding producing same (.1); assessed additional discovery to be done in case to prove up claims (.1); drafted memorandum regarding same (.2); conferred with Mr. Roper regarding depositions to schedule on Moreno loan (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 4/19/2011 | 7331-222 | Kathleen Porter<br>Produced documents to opposing counsel per discovery rules. | 4000 | 0.80 | 190.00 | 152.00 |
| 4/19/2011 | 7331-222 | Larry Walsh<br>Reviewed certified deeds of undisclosed mortgages per borrower Ralph Meachum. | 4000 | 0.30 | 95.00 | 28.50 |
| 4/25/2011 | 7331-222 | Larry Walsh<br>Reviewed certified deeds of undisclosed mortgages per borrower Rosemarie Hinds-London. | 4000 | 0.40 | 95.00 | 38.00 |
| 4/26/2011 | 7331-222 | Kathleen Porter<br>Reviewed confidentiality agreement to be filed. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/26/2011 | 7331-222 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding producing documents now that confidentiality agreement is executed (.1); reviewed certified copies of undisclosed Hinds-London mortgage debts (.1); conferred with Ms. Porter regarding producing same to Fairmont (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/26/2011 | 7331-222 | Jennifer Bulmer<br>Exchanged e-mails with Mr. Pitet regarding Plaintiff's production of documents under Article 31. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/27/2011 | 7331-222 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review and use of loan purchase agreements, loan files, and loan histories (.3). | 4000 | 0.40 | 190.00 | 76.00 |
| 4/27/2011 | 7331-222 | Jennifer Bulmer<br>Reviewed certified deeds related to Hinds-London loan for relevance to Lehman's claim against Fairmont Funding (.3); exchanged e-mails with Ms. Akell regarding Lehman's responses to Fairmont Funding's | 4000 | 0.70 | 190.00 | 133.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | requests for production under Article 31 (.4). | | | | |
| 4/28/2011 | 7331-222 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (1.1). | 4000 | 1.20 | 190.00 | 228.00 |
| 4/28/2011 | 7331-222 | Jennifer Bulmer<br>Conferred with Mr. Pitet regarding Lehman's responses to Fairmont Funding's requests for production (.2); produced documents responsive to Fairmont Funding's discovery requests under Article 31 (1.7). | 4000 | 1.90 | 190.00 | 361.00 |
| 4/29/2011 | 7331-222 | Glenn Roper<br>Prepared letter to court requesting a preliminary conference. | 4000 | 0.60 | 325.00 | 195.00 |
| | | Matter ID: 7331-222 | | 24.10 | | 5,134.00 |

**Matter ID: 7331-223**          **American Mortgage Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/4/2011 | 7331-223 | Kathleen Porter<br>Reviewed summons for filing. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/12/2011 | 7331-223 | Kathleen Porter<br>Scanned subpoena to be served (.1); docketed deadlines per service of subpoena (.3). | 4000 | 0.40 | 190.00 | 76.00 |
| 4/12/2011 | 7331-223 | Matthew D. Spohn<br>Reviewed correspondence regarding service of complaint. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/21/2011 | 7331-223 | Kelly R. March<br>Drafted request for entry of default against American Mortgage Corporation. | 4000 | 1.50 | 225.00 | 337.50 |
| 4/22/2011 | 7331-223 | Ryann B. MacDonald<br>Discussed course of action regarding anticipated default judgment with Mr. Spohn. | 4000 | 0.20 | 225.00 | 45.00 |
| 4/26/2011 | 7331-223 | Matthew D. Spohn<br>Reviewed AMC's principal's letter to court regarding complaint. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/27/2011 | 7331-223 | Kathleen Porter<br>Reviewed correspondence from counsel regarding dissolution. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/28/2011 | 7331-223 | Matthew D. Spohn<br>Drafted motion to strike defendant's answer. | 4000 | 1.20 | 350.00 | 420.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/29/2011 | 7331-223 | Matthew D. Spohn<br>Conferred with court clerk regarding hearing date on motion to strike answer. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/29/2011 | 7331-223 | Ryann B. MacDonald<br>Drafted damage calculations worksheet to accompany default judgment motion (.9); drafted motion for default judgment (.3); drafted declaration of Matthew Spohn to accompany default judgment motion (.5); drafted proposed default judgment order to accompany default judgment motion (.3); drafted proposed default judgment to accompany default judgment motion (.3); drafted certificate of compliance with local rules to accompany default judgment motion (.6); reviewed local rules of the District of Minnesota (.7). | 4000 | 3.60 | 225.00 | 810.00 |
| | | Matter ID: 7331-223 | | 7.90 | | 1,958.50 |
| **Matter ID: 7331-224** | | **Royal Pacific Funding Corporation** | | | | |
| 4/1/2011 | 7331-224 | Jennifer Bulmer<br>Exchanged e-mails with Mses. Hudson-Arney and Musgrave regarding Plaintiff's disclosures under Rule 26(a)(1) (.2); produced Plaintiff's disclosures under Rule 26(a)(1) to opposing counsel (.2). | 4000 | 0.40 | 190.00 | 76.00 |
| 4/4/2011 | 7331-224 | Kathleen Porter<br>Reviewed correspondence and discovery pleadings for filing. | 4000 | 0.50 | 190.00 | 95.00 |
| 4/4/2011 | 7331-224 | Jennifer Bulmer<br>Drafted privilege log for Plaintiff's disclosures to comply with Rule 26(b)(5). | 4000 | 0.80 | 190.00 | 152.00 |
| 4/4/2011 | 7331-224 | Marisa Hudson-Arney<br>Revised proposed scheduling order (1.2); revised presumptive schedule of dates (.3); reviewed Lehman Brothers Holdings Inc.'s subsidiaries for inclusion in scheduling order (.5); communicated with Mr. Johnson regarding scheduling order (.4). | 4000 | 2.40 | 350.00 | 840.00 |
| 4/5/2011 | 7331-224 | Marisa Hudson-Arney<br>Conferred with Mr. Johnson regarding case status, scheduling and discovery (.6); reviewed documents supporting damages calculations (1.5); reviewed loan related documents (.7). | 4000 | 2.80 | 350.00 | 980.00 |
| 4/6/2011 | 7331-224 | Jennifer Bulmer<br>Researched facts underlying each breach of seller's guide (.4); analyzed status and history of loans at issue in Royal Pacific Funding action (.9); drafted fact chronology for Ms. Hudson-Arney's review (1.2); conferred with Ms. Hudson-Arney regarding status of | 4000 | 2.70 | 190.00 | 513.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | litigation (.2). | | | | |
| 4/6/2011 | 7331-224 | Marisa Hudson-Arney<br>Conferred with Ms. Bulmer regarding timeline for loans and damages (.5); reviewed documents regarding loans, damages and demands sent (2.1); prepared for scheduling conference (1.1); began drafting discovery requests (.8). | 4000 | 4.50 | 350.00 | 1,575.00 |
| 4/7/2011 | 7331-224 | Marisa Hudson-Arney<br>Drafted requests for production of documents (1.7); drafted interrogatories (1.5); finalized same for service (.3). | 4000 | 3.50 | 350.00 | 1,225.00 |
| 4/8/2011 | 7331-224 | Marisa Hudson-Arney<br>Reviewed scheduling order and local rules in preparation for scheduling conference. | 4000 | 0.40 | 350.00 | 140.00 |
| 4/10/2011 | 7331-224 | Marisa Hudson-Arney<br>Traveled to California for hearing (3.2); analyzed pleadings in preparation for scheduling conference (1.9). | 4000 | 5.10 | 350.00 | 1,785.00 |
| 4/11/2011 | 7331-224 | Kathleen Porter<br>Reviewed defendant's disclosures. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/11/2011 | 7331-224 | Matthew D. Spohn<br>Reviewed defendant's initial disclosures. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/11/2011 | 7331-224 | Marisa Hudson-Arney<br>Prepared for scheduling conference (1.1); participated in scheduling conference (.5); conferred with opposing counsel regarding settlement conference and other issues (.4); traveled to Denver after scheduling conference (3.9). | 4000 | 5.90 | 350.00 | 2,065.00 |
| 4/12/2011 | 7331-224 | Kathleen Porter<br>Docketed deadlines from scheduling conference. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/12/2011 | 7331-224 | Marisa Hudson-Arney<br>Reviewed scheduling order and upcoming deadlines and considered strategy regarding same (.3); reviewed discovery requests (.6). | 4000 | 0.90 | 350.00 | 315.00 |
| 4/26/2011 | 7331-224 | Jennifer Bulmer<br>Exchange e-mails with Mr. Pitet regarding Royal Pacific Funding's disclosures under Rule 26(a)(1). | 4000 | 0.20 | 190.00 | 38.00 |
| 4/27/2011 | 7331-224 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding Royal Pacific Funding's disclosures (.1); processed electronic documents produced by Royal Pacific Funding for | 4000 | 0.60 | 190.00 | 114.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | attorney review and use of loan purchase agreements, loan files, and loan histories (.5). | | | | |
| 4/28/2011 | 7331-224 | Kathleen Porter<br>Docketed scheduling conference deadlines for trial. | 4000 | 1.40 | 190.00 | 266.00 |
| 4/28/2011 | 7331-224 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding discovery issues (.1); reviewed discovery requests and related documents (.3). | 4000 | 0.40 | 350.00 | 140.00 |
| | | Matter ID: 7331-224 | | 33.30 | | 10,487.00 |

**Matter ID: 7331-225          Home Loan Specialists, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/4/2011 | 7331-225 | Kathleen Porter<br>Reviewed proof of service and docketed for deadlines. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/4/2011 | 7331-225 | Matthew D. Spohn<br>Drafted amended request for entry of default. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/5/2011 | 7331-225 | Kathleen Porter<br>Reviewed proof of service document filed with the court (.2); reviewed request for default for filing (.2). | 4000 | 0.40 | 190.00 | 76.00 |
| 4/6/2011 | 7331-225 | Kathleen Porter<br>Reviewed default judgment entered by the clerk of the court. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/7/2011 | 7331-225 | Kelly R. March<br>Drafted motion for default judgment against Home Loan Specialists and created the exhibits that will be filed with it. | 4000 | 3.00 | 225.00 | 675.00 |
| 4/8/2011 | 7331-225 | Matthew D. Spohn<br>Took call from Mr. Harrison regarding default entry. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/8/2011 | 7331-225 | Kelly R. March<br>Drafted motion for default judgment against Home Loan Specialists. | 4000 | 5.50 | 225.00 | 1,237.50 |
| 4/11/2011 | 7331-225 | Kathleen Porter<br>Processed exhibits to be filed with motion for default judgment according to local rules. | 4000 | 1.40 | 190.00 | 266.00 |
| 4/11/2011 | 7331-225 | Kelly R. March<br>Drafted and finished motion for default judgment against Home Loan Specialists. | 4000 | 1.60 | 225.00 | 360.00 |
| 4/14/2011 | 7331-225 | Kathleen Porter<br>Drafted default judgment exhibit for motion to be filed. | 4000 | 0.30 | 190.00 | 57.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/14/2011 | 7331-225 | Matthew D. Spohn<br>Revised draft declaration supporting motion for default judgment against Home Loan Specialists (.5); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 4/21/2011 | 7331-225 | Matthew D. Spohn<br>Responded to Mr. Harrison's correspondence regarding alleged dissolution of Home Loan Specialists. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/28/2011 | 7331-225 | Matthew D. Spohn<br>Reviewed Mr. Baker's comments on draft declaration supporting motion for default judgment (.1); corresponded with Mr. Baker regarding same (.1); corresponded with Ms. March regarding implementing edits (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-225 | | 14.20 | | 3,275.50 |

**Matter ID: 7331-234        Resource Mortgage Banking, LTD.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/5/2011 | 7331-234 | Kyle Velte<br>Conferred with opposing counsel regarding entry of appearance, answer, and possible settlement. | 4000 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-234 | | 0.20 | | 75.00 |

**Matter ID: 7331-244        Accredited Home Lenders Holding Co.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/13/2011 | 7331-244 | Jennifer Bulmer<br>Reviewed Accredited Home's fourth amended plan and fifth amended disclosure statement to determine treatment of Lehman Brothers Holdings Inc.'s claim. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/14/2011 | 7331-244 | Michael A. Rollin<br>Made contact with opposing counsel to discuss his request for information (.1); requested supplemental claim information from Lehman Brothers Holdings Inc. (.1); called Ms. Reed to discuss the request for information (.1). | 4000 | 0.30 | 400.00 | 120.00 |
| | | Matter ID: 7331-244 | | 0.70 | | 196.00 |

**Matter ID: 7331-245        Evergreen Moneysource Mortgage Company**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/5/2011 | 7331-245 | Matthew D. Spohn<br>Reviewed summary judgment motions filed by both parties. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/6/2011 | 7331-245 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding summary judgment motions filed by the parties. | 4000 | 0.30 | 350.00 | 105.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/18/2011 | 7331-245 | Matthew D. Spohn<br>Reviewed draft opposition to Evergreen's motion for summary judgment (.3); reviewed Mr. Sanders' correspondence regarding same (.1); participated in conference call regarding response to summary judgment motion (.6). | 4000 | 1.00 | 350.00 | 350.00 |

|  |  | Matter ID: 7331-245 | | 1.60 | | 560.00 |

**Matter ID: 7331-247          MortgageClose.com**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-247 | Kathleen Porter<br>Reviewed correspondence regarding financial records per subpoena. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/4/2011 | 7331-247 | Matthew D. Spohn<br>Reviewed U.S. Bank's response to subpoena. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/4/2011 | 7331-247 | Kathleen Porter<br>Reviewed correspondence regarding financial records and tracking spreadsheet regarding the same. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/5/2011 | 7331-247 | Kelly R. March<br>Drafted subpoenas to numerous banks to obtain financial records of MortgageClose.com. | 4000 | 1.20 | 225.00 | 270.00 |
| 4/6/2011 | 7331-247 | Kathleen Porter<br>Reviewed and processed proofs of service for production of documents. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/6/2011 | 7331-247 | Kelly R. March<br>Drafted subpoena to bank to obtain financial records of MortgageClose.com to determine disposition of company money. | 4000 | 0.40 | 225.00 | 90.00 |
| 4/7/2011 | 7331-247 | Kathleen Porter<br>Reviewed subpoenas and docketed deadlines for production of documents. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/15/2011 | 7331-247 | Kathleen Porter<br>Docketed proofs of service for post-judgment discovery. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/18/2011 | 7331-247 | Kathleen Porter<br>Docketed affidavits of service for post-judgment discovery. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/20/2011 | 7331-247 | Kathleen Porter<br>Docketed subpoenas for production of documents. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/20/2011 | 7331-247 | Matthew D. Spohn<br>Conferred with counsel for SunWest bank regarding response to subpoena. | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/21/2011 | 7331-247 | Matthew D. Spohn<br>Drafted post-judgment interrogatories to MortgageClose (.6); drafted post-judgment requests for production to MortgageClose (.5); drafted exhibit to subpoena on Mr. Lam (.2); drafted exhibit to subpoena on Ms. Lam (.1); drafted exhibit to subpoena on First Standard Capital (.2); drafted exhibit to subpoena on First Standard Realty (.1). | 4000 | 1.70 | 350.00 | 595.00 |
| 4/29/2011 | 7331-247 | Matthew D. Spohn<br>Conferred with Texas Capital Bank personnel regarding response to subpoena (.1); reviewed invoice regarding same (.1); conferred with Chase personnel regarding response to subpoena (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-247 | | 6.30 | | 1,621.00 |
| **Matter ID: 7331-248** | | **Fairway Independent Mortgage Corporation** | | | | |
| 4/12/2011 | 7331-248 | Kathleen Porter<br>Reviewed 48 hour bulk repurchase information and judgment. | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-248 | | 0.40 | | 76.00 |
| **Matter ID: 7331-268** | | **Valley Vista Mortgage, Inc.** | | | | |
| 4/11/2011 | 7331-268 | Kelly R. March<br>Drafted motion for default judgment against Valley Vista Mortgage. | 4000 | 1.70 | 225.00 | 382.50 |
| 4/12/2011 | 7331-268 | Kathleen Porter<br>Prepared exhibits to motion for default to be filed with the court. | 4000 | 2.20 | 190.00 | 418.00 |
| 4/12/2011 | 7331-268 | Kelly R. March<br>Drafted motion for default judgment against Valley Vista Mortgage, Inc. | 4000 | 1.60 | 225.00 | 360.00 |
| 4/14/2011 | 7331-268 | Matthew D. Spohn<br>Revised draft declaration supporting motion for default judgment against Valley Vista (.5); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 4/15/2011 | 7331-268 | Matthew D. Spohn<br>Reviewed Mr. Baker's comments on draft declaration (.1); revised declaration accordingly (.1); conferred with Ms. March regarding revising exhibits (.1); corresponded with Mr. Baker regarding responses to comments (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 4/15/2011 | 7331-268 | Kelly R. March<br>Revised motion for default judgment against Valley Vista Mortgage, Inc. | 4000 | 0.30 | 225.00 | 67.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-268 | | 6.80 | | 1,578.00 |
| **Matter ID: 7331-273** | | **Bayporte Enterprises (d/b/a Bayporte Financial)** | | | | |
| 4/15/2011 | 7331-273 | Kathleen Porter<br>Docketed summons returned executed. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/18/2011 | 7331-273 | Kelly R. March<br>Drafted request for entry of default and motion for default judgment against Bayporte Enterprises. | 4000 | 2.60 | 225.00 | 585.00 |
| 4/19/2011 | 7331-273 | Kelly R. March<br>Drafted motion for default judgment against Bayporte Enterprises with exhibits. | 4000 | 3.00 | 225.00 | 675.00 |
| 4/20/2011 | 7331-273 | Kathleen Porter<br>Drafted exhibit to default judgment motion to be filed. | 4000 | 0.50 | 190.00 | 95.00 |
| 4/20/2011 | 7331-273 | Kelly R. March<br>Drafted motion for default judgment against Bayporte Enterprises. | 4000 | 0.30 | 225.00 | 67.50 |
| 4/20/2011 | 7331-273 | Jennifer Bulmer<br>Selected documents from Lehman's files for use as exhibits to Plaintiff's motion for default judgment under Rule 56 (1.1); conferred with Ms. March regarding same (.1). | 4000 | 1.20 | 190.00 | 228.00 |
| 4/21/2011 | 7331-273 | Kelly R. March<br>Created exhibits for motion for default judgment against Bayporte Enterprises. | 4000 | 3.20 | 225.00 | 720.00 |
| 4/27/2011 | 7331-273 | Kathleen Porter<br>Docketed default. | 4000 | 0.20 | 190.00 | 38.00 |
| 4/27/2011 | 7331-273 | Kelly R. March<br>Drafted motion for default judgment against Bayporte Enterprises. | 4000 | 1.00 | 225.00 | 225.00 |
| 4/28/2011 | 7331-273 | Matthew D. Spohn<br>Revised request for entry of default (.2); conferred with Ms. March regarding finalizing pleadings for default judgment motion (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/29/2011 | 7331-273 | Kathleen Porter<br>Reviewed request for default for filing. | 4000 | 0.20 | 190.00 | 38.00 |
| | | Matter ID: 7331-273 | | 12.80 | | 2,833.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-276** | | **Central Pacific Mortgage Company** | | | | |
| 4/1/2011 | 7331-276 | Kelly R. March<br>Drafted request for entry of default against Central Pacific Mortgage. | 4000 | 0.30 | 225.00 | 67.50 |
| 4/8/2011 | 7331-276 | Anthony L. Giacomini<br>Worked on service of process issues. | 4000 | 0.60 | 450.00 | 270.00 |
| 4/14/2011 | 7331-276 | Anthony L. Giacomini<br>Considered issues related to inability to perfect personal service on Central Pacific. | 4000 | 0.30 | 450.00 | 135.00 |
| 4/15/2011 | 7331-276 | Anthony L. Giacomini<br>Researched service of process requirements for service on Mr. Courson (.6); conferred with process server regarding further service instructions (.2). | 4000 | 0.80 | 450.00 | 360.00 |
| | | Matter ID: 7331-276 | | 2.00 | | 832.50 |
| **Matter ID: 7331-282** | | **Alterna Mortgage Company** | | | | |
| 4/5/2011 | 7331-282 | Matthew D. Spohn<br>Responded to Mr. Wutscher's correspondence regarding inability to take Alterna case (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 4/11/2011 | 7331-282 | Kathleen Porter<br>Reviewed local counsel information for loss recovery database. | 4000 | 0.30 | 190.00 | 57.00 |
| 4/11/2011 | 7331-282 | Matthew D. Spohn<br>Conferred with Pite Duncan attorneys regarding handling Alterna case as local counsel. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/18/2011 | 7331-282 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Alterna Mortgage (3.0); drafted summary of additional documents needed from Lehman's files prior to filing suit against Alterna Mortgage (.4); analyzed loan ownership history of Lehman's claims against Alterna Mortgage (.7); selected applicable sections of seller's guide in support of Lehman's claims against Alterna Mortgage (.4). | 4000 | 4.50 | 190.00 | 855.00 |
| 4/19/2011 | 7331-282 | Matthew D. Spohn<br>Began drafting complaint. | 4000 | 0.60 | 350.00 | 210.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/19/2011 | 7331-282 | Jennifer Bulmer<br>Continued pre-litigation analysis and selection of documents supporting Lehman's claims against Alterna Mortgage (1.1); exchanged e-mails with Client regarding additional documents needed from Lehman's files prior to filing suit against Alterna Mortgage (.3); conferred with Mr. Spohn regarding Lehman's claims against Alterna Mortgage (.1). | 4000 | 1.50 | 190.00 | 285.00 |
| 4/20/2011 | 7331-282 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding investigation of connection between Oregon-based Alterna and the Alterna that was an Aurora Loan Services correspondent lender. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/25/2011 | 7331-282 | Larry Walsh<br>Reviewed Accurint report for New Jersey- based Alterna Mortgage (.7); reviewed Accurint report for Oregon based Alterna Mortgage (.3); reviewed Accurint report for New Jersey based Alterna Mortgage president Brian Pool (.5); reviewed Accurint report for New Jersey based Alterna Mortgage officer Steven Gasparovic (.3); researched data on New Jersey Business Gateway online site (.2). | 4000 | 2.00 | 95.00 | 190.00 |
| 4/27/2011 | 7331-282 | Jennifer Bulmer<br>Reviewed Mr. Gray's e-mail regarding documents supporting Lehman's claims against Alterna Mortgage (.1); completed pre-litigation analysis and selection of Client documents supporting Lehman's claims against Alterna Mortgage (.4). | 4000 | 0.50 | 190.00 | 95.00 |
| 4/27/2011 | 7331-282 | Larry Walsh<br>Conducted internet research of Alterna Mortgage offices in Budd Lake and Mount Olive, New Jersey (.2); reviewed Accurint report of Oregon-based Alterna Mortgage president Scott Bennett (1.0). | 4000 | 1.20 | 95.00 | 114.00 |
| 4/28/2011 | 7331-282 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding issues arising in course of asset search on Alterna. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/28/2011 | 7331-282 | Larry Walsh<br>Reviewed Accurint reports for company officers Bennett, Gasparovic and Pool targeting possible common personnel for both Oregon and New Jersey businesses (1.0); reviewed company officers' resumes (.6); downloaded documents from Oregon Secretary of State's online site (.5). | 4000 | 2.10 | 95.00 | 199.50 |
| 4/28/2011 | 7331-282 | Jennifer Bulmer<br>Exchanged e-mails with Mr. Pitet regarding electronic documents received from Client in support of Lehman's | 4000 | 0.30 | 190.00 | 57.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | claims against Alterna Mortgage. | | | | |
| 4/29/2011 | 7331-282 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.9). | 4000 | 1.00 | 190.00 | 190.00 |
| 4/29/2011 | 7331-282 | Jennifer Bulmer<br>Began analyzing correspondent relations file for relevance to Alterna Mortgage action, proprietary information, and privilege. | 4000 | 0.50 | 190.00 | 95.00 |
| | | Matter ID: 7331-282 | | 15.40 | | 2,662.50 |
| **Matter ID: 7331-285** | | **Arlington Capital Mortgage Corporation** | | | | |
| 4/5/2011 | 7331-285 | Matthew D. Spohn<br>Conferred with Mr. Kahrl regarding transition of case. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/20/2011 | 7331-285 | Matthew D. Spohn<br>Analyzed indemnification agreements (.2); assessed effect on damages (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| | | Matter ID: 7331-285 | | 0.50 | | 175.00 |
| **Matter ID: 7331-287** | | **Centennial Mortgage and Funding, Inc.** | | | | |
| 4/14/2011 | 7331-287 | Kathleen Porter<br>Reviewed asset search for loss recovery matter. | 4000 | 0.30 | 190.00 | 57.00 |
| | | Matter ID: 7331-287 | | 0.30 | | 57.00 |
| **Matter ID: 7331-290** | | **NFM, Inc.** | | | | |
| 4/7/2011 | 7331-290 | Jennifer Bulmer<br>Selected client documents supporting Lehman's claims against NFM, Inc. (1.9); drafted summary of additional documents needed from Lehman's files (.2); analyzed loan ownership history of Lehman's claims against NFM, Inc. (.9); analyzed Lehman's damages with respect to loan sold into residential loan trust (.3); conferred with client regarding lawbase notes relevant to the NFM action (.8). | 4000 | 4.10 | 190.00 | 779.00 |
| 4/8/2011 | 7331-290 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for | 4000 | 0.80 | 190.00 | 152.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.7). | | | | |
| 4/8/2011 | 7331-290 | Jennifer Bulmer Conferred with Mr. Pitet regarding upcoming document productions under Rule 26(a)(1). | 4000 | 0.20 | 190.00 | 38.00 |
| 4/14/2011 | 7331-290 | Jennifer Bulmer Analyzed client relations file for relevance to NFM, Inc. action, proprietary information, and privilege to avoid inadvertent disclosure of protected information. | 4000 | 1.40 | 190.00 | 266.00 |
| 4/15/2011 | 7331-290 | Jennifer Bulmer Analyzed loan ownership history and loan documents from Lehman's files for relevance to NFM, Inc. action, proprietary information, and privilege to avoid inadvertent disclosure of protected information (5.3); drafted e-mail to client regarding documents needed from Lehman's files for disclosure under Rule 26(a)(1) (.3); reviewed client's e-mail regarding same (.1). | 4000 | 5.70 | 190.00 | 1,083.00 |
| 4/19/2011 | 7331-290 | Colin P. Pitet Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery (.6). | 4000 | 0.70 | 190.00 | 133.00 |
| 4/19/2011 | 7331-290 | Jennifer Bulmer Reviewed e-mail correspondence from client and Mr. Spohn regarding documents supporting Lehman's misrepresentation claims against NFM, Inc. (.2); conferred with Mr. Pitet regarding additional documents received from client for production under Rule 26(a)(1) (.2); analyzed due diligence file and client lawbase notes for relevance to NFM, Inc. action, proprietary information, and privilege to avoid inadvertent disclosure of protected information (.8). | 4000 | 1.20 | 190.00 | 228.00 |
| 4/27/2011 | 7331-290 | Jennifer Bulmer Exchanged e-mails with Ms. Akell regarding documents needed for Lehman's disclosures under Rule 26(a)(1). | 4000 | 0.20 | 190.00 | 38.00 |
| 4/29/2011 | 7331-290 | Matthew D. Spohn Reviewed correspondence from Mr. Balser regarding substituting as counsel (.1); conferred with Ms. Garcia regarding pro hac vice application (.1). | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-290 | | 14.50 | | 2,787.00 |

**Matter ID: 7331-293          Preferred Financial Group, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-293 | Kelly R. March<br>Drafted motion for summary judgment and researched information about details of the non-liquidated loan types. | 4000 | 1.50 | 225.00 | 337.50 |
| 4/11/2011 | 7331-293 | Kelly R. March<br>Drafted and finished motion for default judgment against Preferred Financial Group. | 4000 | 2.40 | 225.00 | 540.00 |
| 4/12/2011 | 7331-293 | Kathleen Porter<br>Prepared exhibits to motion for default to be filed with the court. | 4000 | 1.50 | 190.00 | 285.00 |
| 4/12/2011 | 7331-293 | Kelly R. March<br>Drafted motion for default judgment against Preferred Financial Group. | 4000 | 1.10 | 225.00 | 247.50 |
| 4/14/2011 | 7331-293 | Matthew D. Spohn<br>Reviewed draft declaration supporting motion for default judgment against Preferred Financial (.3); conferred with Ms. March regarding further edits to same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 4/15/2011 | 7331-293 | Kathleen Porter<br>Drafted exhibit for default judgment to be filed. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/15/2011 | 7331-293 | Matthew D. Spohn<br>Reviewed revised Baker declaration (.3); conferred with Ms. March regarding further edits to same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 4/15/2011 | 7331-293 | Kelly R. March<br>Revised motion for default judgment against Preferred Financial Group. | 4000 | 0.50 | 225.00 | 112.50 |
| 4/18/2011 | 7331-293 | Kelly R. March<br>Drafted and completed motion for default judgment against Preferred Financial. | 4000 | 0.60 | 225.00 | 135.00 |
| 4/19/2011 | 7331-293 | Matthew D. Spohn<br>Corresponded with Mr. Baker regarding draft declaration supporting default judgment motion. | 4000 | 0.10 | 350.00 | 35.00 |
| 4/27/2011 | 7331-293 | Matthew D. Spohn<br>Reviewed Mr. Baker's comments on proposed declaration supporting motion for default judgment (.1); investigated responses to same (.2); conferred with Mr. Baker regarding same (.2); corresponded with Ms. March regarding additional document needed for exhibit to declaration (.1). | 4000 | 0.60 | 350.00 | 210.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/28/2011 | 7331-293 | Matthew D. Spohn<br>Reviewed message from Mr. Baker regarding potential revisions to draft declaration supporting motion for default judgment. | 4000 | 0.10 | 350.00 | 35.00 |
| | | Matter ID: 7331-293 | | 9.60 | | 2,293.50 |

**Matter ID: 7331-500          Proof of Claims - Administration**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-500 | Shannon Coggins<br>Prepared for meeting with Mr. Kelley and Ms. Roush regarding strategy for preparing objections to proofs of claim filed by claimants (.3); attended meeting with Mr. Kelley and Ms. Roush regarding strategy for preparing objections to proofs of claim filed by claimants (1.3); coordinated conference call with Mses. Reed and Roush to discuss strategy for filing omnibus objections to proofs of claim (.1). | 3800 | 1.70 | 115.00 | 195.50 |
| 4/1/2011 | 7331-500 | Katie Roush<br>Reviewed claim assessment memorandums (1.0); met with Ms. Coggins and Mr. Kelley regarding outstanding tasks in bankruptcy (2.0). | 3800 | 3.00 | 300.00 | 900.00 |
| 4/2/2011 | 7331-500 | Katie Roush<br>Continued reading claim and document assessments. | 3800 | 2.00 | 300.00 | 600.00 |
| 4/4/2011 | 7331-500 | Shannon Coggins<br>Conferred with Mr. Bacon regarding status of analysis of sufficiency of data provided by claimants in support of proofs of claim. | 3700 | 0.10 | 115.00 | 11.50 |
| 4/4/2011 | 7331-500 | Chandler Kelley<br>Discussed various proofs of claim allegedly based upon violations of federal securities law with Mr. Bacon (.3); researched agreements indemnifying Lehman Brothers Holdings Inc. for liability for misrepresentations in offering materials (.2). | 3700 | 0.50 | 225.00 | 112.50 |
| 4/4/2011 | 7331-500 | Sam Bacon<br>Met with Mr. Kelley regarding strategy for upcoming round of objections. | 3700 | 0.20 | 200.00 | 40.00 |
| 4/4/2011 | 7331-500 | Katie Roush<br>Continued reviewing claims assessments and document assessments (2.0); met with Messrs. Kelley and Bacon regarding upcoming tasks and to follow-up on document requests (.5); spoke with Ms. Reed and Ms. Coggins about outstanding tasks and followed up on same (1.5). | 3800 | 4.00 | 300.00 | 1,200.00 |
| 4/4/2011 | 7331-500 | Shannon Coggins<br>Prepared for conference call with Mses. Reed and Roush regarding strategy for filing omnibus objections | 3800 | 1.00 | 115.00 | 115.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | to proofs of claim (.3); participated in conference call with Mses. Reed and Roush regarding strategy for filing omnibus objections to proofs of claim (.4); drafted summary of conference call with Mses. Reed and Roush regarding strategy for filing omnibus objections to proofs of claim (.3). | | | | |
| 4/5/2011 | 7331-500 | Shannon Coggins<br>Reviewed accuracy of Summation uploads of data provided by various claimants throughout course of litigation in support of proofs of claim. | 3700 | 0.40 | 115.00 | 46.00 |
| 4/5/2011 | 7331-500 | Katie Roush<br>Reviewed claim assessment memoranda (1.8); discussed potential objections with Mr. Kelley (1.0); discussed securities law memoranda with Mr. Bacon (.6). | 3800 | 3.40 | 300.00 | 1,020.00 |
| 4/5/2011 | 7331-500 | Chandler Kelley<br>Discussed objection strategy with respect to various proofs of claim asserting violations of federal securities law with Mr. Bacon and Ms. Roush. | 3700 | 0.20 | 225.00 | 45.00 |
| 4/6/2011 | 7331-500 | Katie Roush<br>Reviewed Mr. Bacon's memoradum on objections to securities claims and conducted additional research on same (2.0); discussed objection with Mr. Kelley and followed up on same (2.0). | 3800 | 4.00 | 300.00 | 1,200.00 |
| 4/6/2011 | 7331-500 | Shannon Coggins<br>Drafted e-mail to Mr. Lausten regarding Lehman Brothers Holdings Inc. Access database error (.2); continued review of accuracy of Summation uploads of data provided by various claimants throughout course of litigation in support of proofs of claim (2.5); worked with Mr. Shadler and Ms. Haro on handling incoming claimant telephone calls for Ms. Reed (.3). | 3700 | 3.00 | 115.00 | 345.00 |
| 4/7/2011 | 7331-500 | Shannon Coggins<br>Worked with Mr. Lausten on updating claimant's contact information in the Lehman Brothers Holdings Inc. Access database (.4); worked with Mr. Pitet on maintenance of the Lehman Brothers Holdings Inc. Access database (.4); discussed status of analysis of proofs of claim with Ms. Reed (.9); drafted summary of discussion with Ms. Reed regarding status of analysis of proofs of claim (.3). | 3700 | 2.00 | 115.00 | 230.00 |
| 4/7/2011 | 7331-500 | Katie Roush<br>Reviewed Mr. Bacon's memorandum of objections to securities claims and discussed same with Mr. Bacon (.5); discussed claim assessment memoranda with Ms. | 3800 | 0.70 | 300.00 | 210.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Coggins (.2). | | | | |
| 4/7/2011 | 7331-500 | Chandler Kelley<br>Reviewed and evaluated two proofs of claim numbered 42916 and 2015 at the request of Ms. Reed (1.5); researched procedural history of claim 2015 (.4); reviewed Ms. Reed's April 2011 proof of claim summary report (.2). | 3700 | 2.10 | 225.00 | 472.50 |
| 4/8/2011 | 7331-500 | Shannon Coggins<br>Read Ms. Reed's e-mail regarding assignment of additional proofs of claim to Reilly Pozner for analysis (.1); conducted research of underlying transactions identified in proofs of claim assigned to Reilly Pozner for analysis to determine whether proofs of claim are based on residential mortgage-backed securities (.4); drafted e-mail to Mr. Kelley regarding assignment of proofs of claim to Reilly Pozner for analysis (.1). | 3700 | 0.60 | 115.00 | 69.00 |
| 4/8/2011 | 7331-500 | Katie Roush<br>Reviewed memorandum on securities law objections. | 3800 | 1.50 | 300.00 | 450.00 |
| 4/10/2011 | 7331-500 | Shannon Coggins<br>Conducted research of residential mortgage-backed securities identified in proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in preparation for drafting summary of residential proofs of claim for the creditor's committee. | 3700 | 7.90 | 115.00 | 908.50 |
| 4/10/2011 | 7331-500 | Katie Roush<br>Reviewed memoradum on objections to securities law objections | 3800 | 0.40 | 300.00 | 120.00 |
| 4/11/2011 | 7331-500 | Shannon Coggins<br>Prepared exhibit to debtor's one hundred twenty fifth omnibus objection (3.4); conducted research of debtor's objections filed to-date for Mr. Kelley's review (.3); summarized findings of research of debtor's objections filed to-date for Mr. Kelley (.3). | 3800 | 4.00 | 115.00 | 460.00 |
| 4/11/2011 | 7331-500 | Katie Roush<br>Reviewed and revised memorandum on objections to securities law | 3800 | 7.00 | 300.00 | 2,100.00 |
| 4/11/2011 | 7331-500 | Chandler Kelley<br>Drafted e-mail to Ms. Reed regarding claim 2015. | 3700 | 0.40 | 225.00 | 90.00 |
| 4/11/2011 | 7331-500 | Shannon Coggins<br>Reviewed Mr. Lausten's modification to Lehman Brothers Holdings Inc.'s Access database (.4); continued research of residential mortgage-backed securities identified in proofs of claim filed against | 3700 | 1.70 | 115.00 | 195.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in preparation for drafting summary of residential proofs of claim for the creditor's committee (1.3). | | | | |
| 4/12/2011 | 7331-500 | Shannon Coggins<br>Continued research of residential mortgage-backed securities identified in proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in preparation for drafting summary of residential proofs of claim for the creditor's committee. | 3700 | 0.80 | 115.00 | 92.00 |
| 4/12/2011 | 7331-500 | Sam Bacon<br>Reviewed Consolidated Securities Class Action Complaint to investigate possible notice as applied to securities law statute of limitations and to check for possible overlap or duplication with other securities law claims (1.3); met with Mr. Rollin regarding the class action's impact on other securities law claims (.1); met with Mr. Kelley regarding class action procedural posture and implications on other claims (.3). | 3700 | 1.70 | 200.00 | 340.00 |
| 4/12/2011 | 7331-500 | Katie Roush<br>Continued reviewing and revising memoradum of objections to securities law. | 3800 | 5.40 | 300.00 | 1,620.00 |
| 4/12/2011 | 7331-500 | Shannon Coggins<br>Continued preparing exhibit to debtor's one hundred twenty fifth omnibus objection. | 3800 | 1.60 | 115.00 | 184.00 |
| 4/12/2011 | 7331-500 | Chandler Kelley<br>Reviewed correspondence between Mses. Reed and Hoeflich regarding proof of claim 2015 (.1); evaluated claimant's response to debtors omnibus objection to claim 2015 (.5); discussed claims asserting violations of federal securities law with Mr. Bacon (.3). | 3700 | 0.90 | 225.00 | 202.50 |
| 4/12/2011 | 7331-500 | Jason M. Lynch<br>Read and edited memorandum by Mr. Bacon regarding objections to securities law proof of claims. | 3700 | 0.90 | 385.00 | 346.50 |
| 4/13/2011 | 7331-500 | Shannon Coggins<br>Conferred with Mr. Kelley regarding revising exhibit to debtor's one hundred twenty fifth omnibus objection (.2); revised exhibit to debtor's one hundred twenty fifth omnibus objection (.2); sent e-mail to Ms. Reed regarding draft of debtor's one hundred twenty fifth omnibus objection (.1); discussed deadlines for filing of and responding to debtor's one hundred twenty fifth omnibus objection with Ms. Roush (.2); participated in telephone conference with Mses. Reed, Roush, and Messrs. Kelley and Epstein regarding filing of debtor's one hundred twenty fifth omnibus objection (.7). | 3800 | 1.40 | 115.00 | 161.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/13/2011 | 7331-500 | Shannon Coggins<br>Discussed status update of review of data provided by claimants with Mr. Bacon (.1); continued research of residential mortgage-backed securities identified in proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in preparation for drafting summary of residential proofs of claim for the creditor's committee (1.0). | 3700 | 1.10 | 115.00 | 126.50 |
| 4/13/2011 | 7331-500 | Katie Roush<br>Reviewed and revised memorandum regarding securities law (3.0); drafted omnibus objection to proof of claim and sent same to Ms. Reed for review (.5); followed up with Ms. Reed, Ms. Coggins, and Mr. Kelley regarding claims to be included in omnibus objection (.6); participated in call regarding claimant production (.3); conducted research on contingent claims (1.0). | 3800 | 5.40 | 300.00 | 1,620.00 |
| 4/14/2011 | 7331-500 | Shannon Coggins<br>Continued research of residential mortgage-backed securities identified in proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in preparation for drafting summary of residential proofs of claim for the creditor's committee (5.4); responded to Ms. Reed's inquiry regarding status of Lehman Brothers Holdings Inc.'s governing document review (.1). | 3700 | 5.50 | 115.00 | 632.50 |
| 4/14/2011 | 7331-500 | Shannon Coggins<br>Conferred with Ms. Roush regarding finalizing exhibit to debtor's one hundred twenty fifth omnibus objection (.2); participated in telephone conference with Mses. Reed and Roush regarding exhibit to debtor's one hundred twenty fifth omnibus objection (.1); finalized exhibit to debtor's one hundred twenty fifth omnibus objection (.2). | 3800 | 0.50 | 115.00 | 57.50 |
| 4/14/2011 | 7331-500 | Sam Bacon<br>Met with Messrs. Rollin and Kelley regarding defense strategy on various proofs of claim (.3); met with Mr. Rollin regarding statute of limitations and equitable tolling doctrines (.2); met with Ms. Roush regarding securities law objections memorandum (.5); composed e-mail regarding pleading standards in bankruptcy court (.5); composed e-mail attaching statute of limitations memorandum (.1); drafted memorandum regarding statute of limitations and equitable tolling doctrine in bankruptcy courts (2.1); researched same (1.7); proofed same (.4). | 3700 | 5.80 | 200.00 | 1,160.00 |
| 4/14/2011 | 7331-500 | Katie Roush<br>Conducted research on pleadings standards in bankruptcy proceeding and drafted memorandum on same (4.0); conferred with client regarding claims to be included in omnibus objection (1.0). | 3800 | 5.00 | 300.00 | 1,500.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/15/2011 | 7331-500 | Sam Bacon<br>Composed e-mail regarding pleading standards section in securities law memorandum (.3); revised section on pleading standards in securities law objections memorandum to reflect new research (.5); researched bankruptcy rules on pleading and contested matters (.6); met with Ms. Roush regarding pleading standards (.2); met with Mr. Kelley regarding same (.1); composed e-mail regarding impacts of Footbridge ruling on three year statute of limitations (.3); researched Footbridge ruling regarding 3 year statute of limitations in securities law claims (.8); updated objections memorandum with Footbridge ruling implications (.4); met with Mr. Rollin regarding future strategies and assignments (.2); researched whether asset purchase receipts are publicly available for Fannie Mae bonds (.6); met with Ms. Coggins regarding same (.3); met with Mr. Lynch regarding same (.1). | 3700 | 4.40 | 200.00 | 880.00 |
| 4/15/2011 | 7331-500 | Shannon Coggins<br>Continued research of residential mortgage-backed securities identified in proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in preparation for drafting summary of residential proofs of claim for the creditor's committee (1.1); read Ms. Reed's e-mails regarding debtor's requests for data from claimants to support proofs of claim (.1); provided litigation support to Mr. Kelley, including preparing analyses of claim previously assigned to Reilly Pozner in preparation for responding to Ms. Reed's inquiry regarding counsel's proof of claim analyses (.4); conferred with Mr. Bacon regarding researching publicly available investor reports in preparation for analyzing proofs of claim (.2); conducted research of publicly available investor reports for Mr. Bacon's review (.2); conferred with Mr. Rollin and Ms. Roush regarding case status and strategy for requesting production of documents from claimants in support of proofs of claim (.8). | 3700 | 2.80 | 115.00 | 322.00 |
| 4/15/2011 | 7331-500 | Shannon Coggins<br>Conducted research of court docket to determine whether any claimant filed a response to debtor's one hundred-ninth omnibus objection (.3); prepared debtor's one-hundred twenty fifth omnibus objection for counsel's review (.2). | 3800 | 0.50 | 115.00 | 57.50 |
| 4/15/2011 | 7331-500 | Katie Roush<br>Reviewed and revised securities objection memoradum (2.5); participated in meeting with Ms. Coggins and Mr. Rollin regarding outstanding matters including document collection (1.0). | 3800 | 3.50 | 300.00 | 1,050.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/15/2011 | 7331-500 | Michael A. Rollin<br>Studied Mr. Bacon's memorandum regarding statute of limitations defenses (.5); met with Mses. Roush and Coggins about document collection procedures from claimants and from Aurora Loan Services (.5); spoke with Mr. Drosdick about document collection procedures from claimants and from Aurora Loan Services (.2); sent follow up e-mails to Mr. Drosdick regarding same (.4). | 3800 | 1.60 | 400.00 | 640.00 |
| 4/15/2011 | 7331-500 | Chandler Kelley<br>Reviewed proofs of claim 2015 at Ms. Reed's request (1.4); researched structured securities in connection with review of proof of claim 2015 (1.5); drafted assessment of claim 2015 (2.1). | 3700 | 5.00 | 225.00 | 1,125.00 |
| 4/16/2011 | 7331-500 | Shannon Coggins<br>Continued research of residential mortgage-backed securities identified in proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in preparation for drafting summary of residential proofs of claim for the creditor's committee. | 3700 | 4.70 | 115.00 | 540.50 |
| 4/17/2011 | 7331-500 | Shannon Coggins<br>Continued research of residential mortgage-backed securities identified in proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in preparation for drafting summary of residential proofs of claim for the creditor's committee. | 3700 | 3.60 | 115.00 | 414.00 |
| 4/17/2011 | 7331-500 | Katie Roush<br>Reviewed and revised securities law memorandum | 3800 | 1.00 | 300.00 | 300.00 |
| 4/18/2011 | 7331-500 | Shannon Coggins<br>Completed research of residential mortgage-backed securities identified in proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation in preparation for drafting summary of residential proofs of claim for the creditor's committee (6.7); conferred with Ms. Roush regarding research of residential mortgage-backed securities identified in proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation (.2). | 3700 | 6.90 | 115.00 | 793.50 |
| 4/18/2011 | 7331-500 | Michael A. Rollin<br>Participated in telephone conference with Messrs. Drosdick, Trumpp, and Ms. Reed regarding document collection procedures to be used across all RMBS claims. | 3700 | 0.60 | 400.00 | 240.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/18/2011 | 7331-500 | Katie Roush<br>Reviewed and edited securities law memorandum | 3800 | 1.70 | 300.00 | 510.00 |
| 4/18/2011 | 7331-500 | Chandler Kelley<br>Researched debtor-issued structured securities and claims based on misrepresentations in the related offering materials in connection with an assessment of proof of claim 2015. | 3700 | 1.10 | 225.00 | 247.50 |
| 4/19/2011 | 7331-500 | Michael Kotlarczyk<br>Discussed research into contingent claims with Mr. Rollin (.2); began researching contingent claims (.5). | 3800 | 0.70 | 250.00 | 175.00 |
| 4/19/2011 | 7331-500 | Shannon Coggins<br>Updated docket to reflect response deadlines pursuant to bankruptcy code and case management orders regarding debtor's one hundred twenty fifth omnibus objection (.2); updated Access database to reflect response deadlines pursuant to bankruptcy code and case management orders regarding debtor's one hundred twenty fifth omnibus objection (.2); updated tracking log of claimant deadlines to reflect response deadlines pursuant bankruptcy code and case management orders regarding debtor's one hundred twenty fifth omnibus objection (.2). | 3800 | 0.60 | 115.00 | 69.00 |
| 4/19/2011 | 7331-500 | Michael A. Rollin<br>Participated in telephone conference with Mr. Drosdick and Ms. Tankersley regarding claim-related documentation potentially stored by Aurora Loan Services (.3); followed up with Aurora outside counsel, Mr. Riela, regarding same (.2). | 3700 | 0.50 | 400.00 | 200.00 |
| 4/19/2011 | 7331-500 | Shannon Coggins<br>Conducted research of Securities Exchange Commission filings for operating documents to certain transactions for Mr. Kelley's review in preparation for analyzing derivative based proofs of claim. | 3700 | 1.70 | 115.00 | 195.50 |
| 4/19/2011 | 7331-500 | Sam Bacon<br>Discussed contingent claims with Messrs. Rollin, Kelley, and Kotlarczyk. | 3700 | 0.30 | 200.00 | 60.00 |
| 4/19/2011 | 7331-500 | Chandler Kelley<br>Identified offering materials related to the structured security upon which claim 2051 is based (.9); reviewed offering materials relevant to claim 2015 (1.7); e-mailed Ms. Coggins about locating the prospectus for the security underlying claim 2015 (.1); talked with Ms. Coggins regarding materials relevant to claim 2015 (.1); drafted assessment of claim 2015 (3.1). | 3700 | 5.90 | 225.00 | 1,327.50 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 4/19/2011 | 7331-500 | Chandler Kelley<br>Confered with Messrs. Rollin, Bacon, and Kotlarczyk regarding the permissibility of contingent claims (.1); drafted e-mail to Mr. Kotlarczyk summarizing contingent proofs of claim and the related bankruptcy law (.7). | 3700 | 0.80 | 225.00 | 180.00 |
| 4/20/2011 | 7331-500 | Michael Kotlarczyk<br>Continued researching contingent claims. | 3800 | 0.70 | 250.00 | 175.00 |
| 4/20/2011 | 7331-500 | Chandler Kelley<br>Drafted summary and analysis of proof of claim 2015. | 3700 | 4.70 | 225.00 | 1,057.50 |
| 4/20/2011 | 7331-500 | Katie Roush<br>Participated in conference call with counsel for Bank of America regarding proofs of claims (.7); followed up on conference call with client (.2); followed up on conference call internally (.2) | 3800 | 1.10 | 300.00 | 330.00 |
| 4/21/2011 | 7331-500 | Shannon Coggins<br>Read e-mail from Ms. Reed regarding analysis of derivative based proofs of claim in preparation for recommending response strategy to the estate (.1); conducted Summation database research of loan number identified in derivative based proof of claim in preparation of recommending response strategy to the estate (.3); coordinated assignment of matter numbers by claimant in ProLaw with Ms. Hunter (.4); coordinated Access database update of claimant's deadlines to respond to omnibus objections for Ms. Reed's review (.9). | 3700 | 1.70 | 115.00 | 195.50 |
| 4/21/2011 | 7331-500 | Chandler Kelley<br>Reviwed proof of claim 42916 (1.3); researched related proofs of claim filed by Deborah Focht for purposes of evaluating proof of claim 42916 (1.0); compared and evaluated all claims filed by Deborah E. Focht (1.5); researched loan numbers relevant to claim 42916 (.4); drafted assessment of proof of claim 42916 including a recommended course of action (2.9). | 3700 | 7.10 | 225.00 | 1,597.50 |
| 4/21/2011 | 7331-500 | Michael A. Rollin<br>Briefed Mr. Lynch in preparation for the 4/28/11 hearing on omnibus objections. | 3800 | 0.50 | 400.00 | 200.00 |
| 4/22/2011 | 7331-500 | Chandler Kelley<br>Made edits to assessment of proofs of claim numbers 2015 and 42916 (2.3); drafted e-mail to Ms. Reed regarding proofs of claim 2015 and 42916 (.4); reviewed proof of claim 4521 at the request of Ms. Reed in order to develop objection ideas to pass on to estate representatives (.3); reviewed flow loan purchase agreement between Household Financial Services, Inc | 3700 | 5.50 | 225.00 | 1,237.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | and BNC Mortgage Corp. in connection with analysis of proof of claim 4521 (1.1); reviewed bulk continuing loan purchase agreement in connection with analysis of proof of claim 4521 (.6); conducted on-line research related to proof of claim 4521 (.3); searched Summation database for documents to review of proof of claim 4521 (.5). | | | | |
| 4/22/2011 | 7331-500 | Shannon Coggins<br>Discussed draft agenda for 4/28/11 omnibus objection hearing with Ms. Roush (.2); prepared list of Reilly Pozner's matters for 4/28/11 omnibus objection hearing for Ms. Roush's review (.3); prepared summary of residential mortgage-backed securities identified in proofs of claim for Ms. Reed's review (1.1); edited summary of e-mail communications dated 4/18/11 through 4/22/11 between client and claimants regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.7); updated docket to reflect claimant deadlines pursuant to bankruptcy code and case management orders regarding debtor's omnibus objections (.7). | 3800 | 3.00 | 115.00 | 345.00 |
| 4/22/2011 | 7331-500 | Michael Kotlarczyk<br>Reviewed proofs of claims for Wachovia and Bank of New York. | 3800 | 0.60 | 250.00 | 150.00 |
| 4/22/2011 | 7331-500 | Katie Roush<br>Continued revising memorandum regarding potential objections to securities claims (2.0); conferred with Ms. Coggins and Mr. Bernstein regarding objections to claims going forward at the 4/28/11 hearing (1.0). | 3800 | 3.00 | 300.00 | 900.00 |
| 4/25/2011 | 7331-500 | Michael Kotlarczyk<br>Researched contingent claims (5.0); reviewed bar date order (.3); prepared for and attended meeting with Messrs. Lynch and Rollin to discuss 6/2/11 hearing and contingent claims (1.1). | 3800 | 6.40 | 250.00 | 1,600.00 |
| 4/25/2011 | 7331-500 | Chandler Kelley<br>Met with Ms. Coggins regarding materials required by Mr. Lynch to prepare for a hearing before the Court scheduled for 6/2/11 (.2); confered with Mr Lynch regarding debtors' 97th, 98th, 99th and 109th omnibus objections to claims for non-compliance with the Court's bar date order (.1); coordinated with Ms. Romanelli to compile materials needed by Mr. Lynch to prepare for 6/2/11 hearing (.1). | 3800 | 0.30 | 225.00 | 67.50 |
| 4/25/2011 | 7331-500 | Michael A. Rollin<br>Met with Messrs. Lynch and Kotlarczyk to discuss issues to be researched and argued at the 6/2/11 hearing on omnibus objections. | 3800 | 1.20 | 400.00 | 480.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/25/2011 | 7331-500 | Chandler Kelley<br>Made edits to assessments of proofs of claim 2015 and 42916 (1.1); drafted e-mail to Ms. Reed summarizing my analysis of proofs of claim 2015 and 42916 (.6); e-mailed Ms. Reed regarding her progress in obtaining guarantee and/or derivative questionnaires from the estate (.1) | 3700 | 1.80 | 225.00 | 405.00 |
| 4/25/2011 | 7331-500 | Katie Roush<br>Continued revising memorandum on securities objections | 3800 | 3.00 | 300.00 | 900.00 |
| 4/25/2011 | 7331-500 | Chandler Kelley<br>Reviewed bulk continuing loan purchase agreement in connection with analysis of proof of claim 4521. | 3700 | 0.50 | 225.00 | 112.50 |
| 4/25/2011 | 7331-500 | Shannon Coggins<br>Discussed preparations for 6/2/11 omnibus objection hearing with Mr. Lynch (.3); prepared pleadings for Mr. Lynch's review in preparation for the 6/2/11 omnibus objection hearing (.8); discussed preparation of pleadings for Mr. Lynch's review in preparation for the 6/2/11 omnibus objection hearing with Ms. Romanelli (.1); prepared claimant communications summary for Mr. Lynch's review in preparation for the 6/2/11 omnibus objection hearing (1.7). | 3800 | 2.90 | 115.00 | 333.50 |
| 4/25/2011 | 7331-500 | Shannon Coggins<br>Drafted e-mail to Ms. Reed regarding summary of residential mortgage-backed securities identified in proofs of claim (.2); prepared bar date order for Mr. Kotlarczyk's review (.1). | 3700 | 0.30 | 115.00 | 34.50 |
| 4/25/2011 | 7331-500 | Jason M. Lynch<br>Conferred with Ms. Coggins regarding preparation for 6/2/11 hearing (.2); conferred with Messrs. Rollin and Kotlarczyk regarding investigation, research and preparation for 6/2/11 hearing on objections (1.0). | 3700 | 1.20 | 385.00 | 462.00 |
| 4/26/2011 | 7331-500 | Michael Kotlarczyk<br>Continued researching "contingent and unliquidated claims" (1.7); met with Messrs. Bacon and Kelley to discuss the nature of those claims (.4). | 3800 | 2.10 | 250.00 | 525.00 |
| 4/26/2011 | 7331-500 | Sam Bacon<br>Discussed basis of contingent and unliquidated claims with Messrs. Kotlarczyk and Kelley (.4); discussed unliquidated claims with Mr. Kelley (.2); discussed clause in seller's contract with Mr. Kelley (.2). | 3700 | 0.80 | 200.00 | 160.00 |
| 4/26/2011 | 7331-500 | Chandler Kelley<br>Discussed bankruptcy law with Messrs. Kotlarczyk and Bacon, particularly in regards to the Court's treatment of contingent and unliquidated claims (.4); discussed the permissibility of certain contingent and unliquidated | 3700 | 0.60 | 225.00 | 135.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | claims in a bankruptcy proceeding with Mr. Bacon (.2). | | | | |
| 4/26/2011 | 7331-500 | Michael A. Rollin<br>Fee objection discussion: researched and drafted explanations and breakdowns of research projects identified in the fee committee's report on the fifth interim fee application. | 4600 | 0.90 | 400.00 | 360.00 |
| 4/26/2011 | 7331-500 | Michael A. Rollin<br>Participated in creditors' committee update on the claims objection process. | 3800 | 0.50 | 400.00 | 200.00 |
| 4/26/2011 | 7331-500 | Chandler Kelley<br>Analyzed claim 4521, including verification of claimant's loss figures in order to determine whether the applicable agreements support its the claim amount on a loan-level basis (2.6); drafted summary and analysis of claimant's proofs of claim in response to an inquiry by Ms. Reed as to existance of colorable objections to claim 4521 (3.5). | 3700 | 6.10 | 225.00 | 1,372.50 |
| 4/27/2011 | 7331-500 | Chandler Kelley<br>Analyzed proof of claim 4521 to identify claim deficiencies and potential objections, including a review of a flow loan purchase agreement attached to the proof of claim (.9); drafted summary and analysis of proof of claim 4521 and an outline of potential objections thereto (1.1). | 3700 | 2.00 | 225.00 | 450.00 |
| 4/27/2011 | 7331-500 | Shannon Coggins<br>Searched court's docket for notice of agenda for 6/2/11 omnibus objection hearing (.1); responded to e-mail from Ms. Reed regarding agenda for 4/28/11 omnibus objection hearing (.3). | 3800 | 0.40 | 115.00 | 46.00 |
| 4/27/2011 | 7331-500 | Michael Kotlarczyk<br>Continued researching contingent and unliquidated claims and drafting memorandum concerning the same. | 3800 | 2.00 | 250.00 | 500.00 |
| 4/27/2011 | 7331-500 | Michael A. Rollin<br>Traveled to New York for hearing on omnibus objections to claims. | 3800 | 5.00 | 400.00 | 2,000.00 |
| 4/27/2011 | 7331-500 | Jason M. Lynch<br>Reviewed pleadings and documents to develop arguments for use at 6/2/11 objections hearing. | 3700 | 2.40 | 385.00 | 924.00 |
| 4/28/2011 | 7331-500 | Michael Kotlarczyk<br>Continued researching and drafting memorandum concerning bar date order and contingent claims. | 3800 | 2.80 | 250.00 | 700.00 |
| 4/28/2011 | 7331-500 | Katie Roush<br>Revised draft objection to claim (4.0); reviewed and revised securities law memorandum (1.0). | 3800 | 5.00 | 300.00 | 1,500.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/28/2011 | 7331-500 | Michael A. Rollin<br>Participated in hearing on omnibus objections to claims (1.0); returned to Denver, Colorado (5.0). | 3800 | 6.00 | 400.00 | 2,400.00 |
| 4/28/2011 | 7331-500 | Chandler Kelley<br>Reviewed proofs of claim 31536 and 31537, including evaluation of allegations made therein (1.4); reviewed flow purchase and warranties agreement referenced in proofs of claim 31536 and 31537 (2.5). | 3700 | 3.90 | 225.00 | 877.50 |
| 4/28/2011 | 7331-500 | Jason M. Lynch<br>Attended objections hearing in bankruptcy court regarding debtor's 97th Omnibus objection to claims (1.0); reviewed documentation from claimants to support proof of claims that will be at issue on 6/2/11 objections hearing (1.3). | 3700 | 2.30 | 385.00 | 885.50 |
| 4/28/2011 | 7331-500 | Shannon Coggins<br>Prepared summary of transactions identified in MDL class action for Messrs. Lynch and Rollin's review in preparation for telephone conference with client regarding strategy for responding to securities law claims (.8); conferred with Mr. Rollin regarding summary of transactions identified in MDL class action for Messrs. Lynch and Rollin's review in preparation for telephone conference with client regarding strategy for responding to securities law claims (.1); conducted research of MDL class action docket in preparation for telephone conference with client regarding strategy for responding to securities law claims (.4). | 3700 | 1.30 | 115.00 | 149.50 |
| 4/29/2011 | 7331-500 | Sam Bacon<br>Reviewed potential RMBS objections memorandum. | 3700 | 0.40 | 200.00 | 80.00 |
| 4/29/2011 | 7331-500 | Michael Kotlarczyk<br>Continued researching and drafting memorandum regarding contingent and unliquidated claims. | 3800 | 4.40 | 250.00 | 1,100.00 |
| 4/29/2011 | 7331-500 | Jennifer Bulmer<br>Researched discovery in bankruptcy cases in anticipation of propounding discovery on claimants who filed claims against Lehman Brothers Holdings Inc. and SASCO (.7); conferred with Ms. Coggins regarding same (.2). | 3700 | 0.90 | 190.00 | 171.00 |
| 4/29/2011 | 7331-500 | Katie Roush<br>Continued reviewing and revising objection to claim (3.5); participated in phone conference with co-counsel and client regarding securities law objections (1.0). | 3800 | 4.50 | 300.00 | 1,350.00 |
| 4/29/2011 | 7331-500 | Shannon Coggins<br>Conferred with Ms. Roush regarding Mr. Bacon's securities law memorandum in preparation for telephone | 3700 | 2.70 | 115.00 | 310.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | conference with client (.4); compared transactions identified in securities law claims and MDL securities class action lawsuit to residential mortgage-backed securities identified in proofs of claim assigned to Reilly Pozner in preparation for telephone conference with client (.8); summarized comparison of transactions identified in securities law claims and MDL securities class action lawsuit to residential mortgage-backed securities claims identified in proofs of claim assigned to Reilly Pozner for Ms. Roush's review (.4); conducted research of docket for MDL securities class action lawsuit for Mr. Rollin's review (.4); participated in telephone conference with Mr. Rollin, Ms. Roush, client, and Weil Gotshal regarding analysis and strategy related to securities law claims (.4); discussed assignment to research discovery requests in Lehman Brothers Holdings Inc. bankruptcy cases with Ms. Bulmer in anticipation of propounding discovery on claimants (.3). | | | | |
| 4/29/2011 | 7331-500 | Jason M. Lynch<br>Attended conference call with Mr. Rollin and Lehman Brothers Holdings Inc.'s in-house counsel to discuss strategy for handling proof of claims containing securities claims (.5); read analysis of proof of claims containing securities claims prior to conference call (.6). | 3700 | 1.10 | 385.00 | 423.50 |
| 4/30/2011 | 7331-500 | Michael Kotlarczyk<br>Completed memorandum regarding contestability of contingent and unliquidated claims and e-mailed memorandum to Mr. Rollin. | 3800 | 6.90 | 250.00 | 1,725.00 |
| | | Matter ID: 7331-500 | | 246.20 | | 57,433.50 |

**Matter ID: 7331-511**       **Citibank, N.A. In its Capacity as Trustee vs. Lehman Brothers**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-511 | Shannon Coggins<br>Coordinated Summation upload of data provided by Citibank on 3/31/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); updated tracking log of data provided by Citibank on 3/31/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); conferred with Mr. Bacon regarding assignment to analyze sufficiency of data provided by Citibank on 3/31/11 in support of claims filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.30 | 115.00 | 34.50 |
| 4/8/2011 | 7331-511 | Shannon Coggins<br>Conducted research of Citibank, as trustee's proofs of claim filed against Lehman Brothers Holdings Inc. to determine trustee of transactions identified in claims (.4); drafted memorandum summarizing trustee of transactions identified in Citibank, as trustee's proofs of claim filed against Lehman Brothers Holdings Inc. for | 3700 | 0.80 | 115.00 | 92.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Mr. Rollin's review (.4). | | | | |
| 4/20/2011 | 7331-511 | Michael A. Rollin<br>Spoke with claimant's counsel regarding debtors' requests for claim information and related issues (.2); updated client regarding same (.1). | 3800 | 0.30 | 400.00 | 120.00 |
| 4/21/2011 | 7331-511 | Shannon Coggins<br>Read e-mail dated 4/20/11 between Mr. Rollin and Citibank, as trustee's counsel regarding claimant's response to debtor's one hundred ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mail dated 4/20/11 between Mr. Rollin and Citibank, as trustee's counsel regarding debtor's one hundred ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.30 | 115.00 | 34.50 |
| | | Matter ID: 7331-511 | | 1.70 | | 281.00 |
| **Matter ID: 7331-513** | | **Citimortgage Inc. vs. Lehman Brothers Holdings Inc.** | | | | |
| 4/8/2011 | 7331-513 | Shannon Coggins<br>Conducted research of Citimortgage's proofs of claim filed against Lehman Brothers Holdings Inc. to determine trustee of transactions identified in claims (.2); drafted memorandum summarizing trustee of transactions identified in Citimortgage's proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Rollin's review (.2). | 3700 | 0.40 | 115.00 | 46.00 |
| | | Matter ID: 7331-513 | | 0.40 | | 46.00 |
| **Matter ID: 7331-515** | | **Federal National Mortgage Associate vs. Lehman Brothers Holdings Inc.** | | | | |
| 4/5/2011 | 7331-515 | Sam Bacon<br>Coded documents produced by Fannie Mae in support of proofs of claim. | 3700 | 0.30 | 200.00 | 60.00 |
| 4/6/2011 | 7331-515 | Sam Bacon<br>Updated document review memorandum to include documents recently provided by claimant (.6); drafted memorandum regarding potential objections to securities law claims filed by claimant (4.6); reviewed memorandum by Mr. Lynch regarding Fannie Mae securities claims (.4); analyzed proof of claim filed by claimant for statute of limitations defenses (.7). | 3700 | 6.30 | 200.00 | 1,260.00 |
| 4/6/2011 | 7331-515 | Shannon Coggins<br>Read e-mail communications dated 4/6/11 between client and the Federal National Mortgage Association regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 4/6/11 between client and the Federal National | 3700 | 1.50 | 115.00 | 172.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------------|------|-------|------|-------|
| | | Mortgage Association regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1); updated tracking log of e-mail communications dated 4/6/11 between client and the Federal National Mortgage Association regarding debtor's requests for data in support of proofs of claim (.6); worked with Mr. Bacon on analyzing sufficiency of data provided by the Federal National Mortgage Association on 3/24/11 in support of proof of claim (.7). | | | | |
| 4/7/2011 | 7331-515 | Shannon Coggins<br>Read Mr. Bacon's analysis of sufficiency of data provided by claimant in support of proof of claim. | 3700 | 0.40 | 115.00 | 46.00 |
| 4/7/2011 | 7331-515 | Sam Bacon<br>Drafted memorandum regarding potential objections for securities law claims. | 3700 | 2.30 | 200.00 | 460.00 |
| 4/8/2011 | 7331-515 | Sam Bacon<br>Researched securities law issues for potential substantive objections (1.1); drafted memorandum regarding potential objections for securities law claims (1.2); proofed same (.3). | 3700 | 2.60 | 200.00 | 520.00 |
| 4/11/2011 | 7331-515 | Sam Bacon<br>Proofed memorandum regarding potential objections for securities law claims (.8); met with Ms. Roush regarding same (.4); revised portions of same (.4); drafted memorandum regarding one year statute of limitations bar on securities law claims (.2). | 3700 | 1.80 | 200.00 | 360.00 |
| 4/12/2011 | 7331-515 | Sam Bacon<br>Proofed recent revisions to memorandum regarding potential objections to securities law claims (.4); met with Ms. Roush regarding same (.4); researched pleading requirements for securities law claims (.4); met with Ms. Roush regarding same (.2); rewrote section on pleading requirements in memorandum regarding potential objections to securities law claims (.5). | 3700 | 1.90 | 200.00 | 380.00 |
| 4/14/2011 | 7331-515 | Michael A. Rollin<br>Studied Mr. Bacon's memorandum regarding potential objections to claimant's securities law claims. | 3800 | 0.20 | 400.00 | 80.00 |
| 4/20/2011 | 7331-515 | Sam Bacon<br>Researched cases in which motions to dismiss were granted under the Securities Act and Exchange Act, looking for strategies and themes for defenses. | 3700 | 5.50 | 200.00 | 1,100.00 |
| 4/25/2011 | 7331-515 | Sam Bacon<br>Researched statute of limitations under the Exchange Act, including Supreme Court precedent in Merck case (1.8); composed section on material misrepresentation in memorandum regarding securities and exchange law (1.9). | 3700 | 3.70 | 200.00 | 740.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/28/2011 | 7331-515 | Michael A. Rollin<br>Reviewed research memoranda and pleadings in preparation for telephone conference on potential objections to securities fraud claims. | 3800 | 0.50 | 400.00 | 200.00 |
| 4/28/2011 | 7331-515 | Shannon Coggins<br>Read e-mail communications dated 4/26/11 between client and the Federal National Mortgage Association regarding debtor's request for data in support of proofs of claim (.1); summarized e-mail communications dated 4/26/11 between client and the Federal National Mortgage Association regarding debtor's request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.3); updated tracking log of e-mail communications dated 4/26/11 between client and the Federal National Mortgage Association regarding debtor's request for data in support of proofs of claim (.3). | 3700 | 0.70 | 115.00 | 80.50 |
| 4/29/2011 | 7331-515 | Michael A. Rollin<br>Participated in telephone conference with Ms. Solinger and other debtor representatives, and Messrs. Bernstein and Fail regarding potential objections to securities law-based RMBS claims (.2); revised and circulated memorandum regarding same (.4). | 3800 | 0.60 | 400.00 | 240.00 |
| | | Matter ID: 7331-515 | | 28.30 | | 5,699.00 |

**Matter ID: 7331-517      HSBC Bank USA, National Association vs. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-517 | Chandler Kelley<br>Worked with Mses. Coggins and Roush to identify claims warranting objections for non compliance with the Court's bar date order. | 3800 | 0.10 | 225.00 | 22.50 |
| 4/12/2011 | 7331-517 | Chandler Kelley<br>Met with Mr. Rollin regarding claimant's proofs of claim and its response to debtors' ninety-seventh omnibus objection to claims (.2); drafted e-mail to Mr. Rollin regarding several of claimant's proofs of claim (.2). | 3700 | 0.40 | 225.00 | 90.00 |
| | | Matter ID: 7331-517 | | 0.50 | | 112.50 |

**Matter ID: 7331-522      Syncora Guarantee Inc. vs. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-522 | Shannon Coggins<br>Read e-mail communications dated 3/31/11 between client and Syncora Guarantee Inc. regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 3/31/11 between client and Syncora Guarantee Inc. regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1); updated tracking log of e-mail communications dated 3/31/11 | 3700 | 0.30 | 115.00 | 34.50 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | between client and Syncora Guarantee Inc. regarding debtor's requests for data in support of proofs of claim (.1). | | | | |
| 4/15/2011 | 7331-522 | Shannon Coggins<br>Read e-mail communications dated 4/14/11 between client and Syncora Guarantee, Inc. regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 4/14/11 between client and Syncora Guarantee, Inc. regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1). | 3700 | 0.20 | 115.00 | 23.00 |
| 4/18/2011 | 7331-522 | Shannon Coggins<br>Updated tracking log of e-mail communications dated 4/14/11 between client and Syncora Guarantee, Inc. regarding debtor's requests for data in support of proofs of claim. | 3700 | 0.30 | 115.00 | 34.50 |
| 4/22/2011 | 7331-522 | Shannon Coggins<br>Read e-mail communications dated 4/22/11 between client and Syncora Guarantee, Inc. regarding debtor's request for data in support of proofs of claim (.1); summarized e-mail communications dated 4/22/11 between client and Syncora Guarantee, Inc. regarding debtor's request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.3). | 3700 | 0.40 | 115.00 | 46.00 |
| 4/22/2011 | 7331-522 | Michael A. Rollin<br>Reviewed and made revisions to claimant's draft confidentiality agreement. | 3700 | 0.40 | 400.00 | 160.00 |
| 4/28/2011 | 7331-522 | Shannon Coggins<br>Read e-mail communications dated 4/26/11 through 4/27/11 between client and Syncora Guarantee, Inc. regarding debtor's request for data in support of proofs of claim (.1); summarized e-mail communications dated 4/26/11 through 4/27/11 between client and Syncora Guarantee, Inc. regarding debtor's request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.3); updated tracking log of e-mail communications dated 4/26/11 through 4/27/11 between client and Syncora Guarantee, Inc. regarding debtor's request for data in support of proofs of claim (.3). | 3700 | 0.70 | 115.00 | 80.50 |
| | | Matter ID: 7331-522 | | 2.30 | | 378.50 |

**Matter ID: 7331-524**    U.S. Bank National Association vs. Lehman Brothers Holdings Inc.

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/4/2011 | 7331-524 | Sam Bacon<br>Proofed Bank of America document review memorandum (.2); proofed U.S. Bank document review memorandum (.3); updated U.S. Bank claim assessment to reflect documents and new information | 3700 | 1.70 | 200.00 | 340.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | regarding the Bank of America proofs of claim (.3); analyzed Bank of America claims regarding derivative contracts (.2); updated Bank of America claim assessment to include information on U.S. Bank's assumption of trusteeship for all proofs of claim and new documentation (.7). | | | | |
| 4/6/2011 | 7331-524 | Sam Bacon<br>Met with Ms. Coggins regarding claim assessment revisions. | 3700 | 0.10 | 200.00 | 20.00 |
| 4/7/2011 | 7331-524 | Shannon Coggins<br>Read Mr. Bacon's analysis of U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (.1); discussed Mr. Bacon's analysis of U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. with Ms. Roush (.1); read Mr. Bacon's analysis of sufficiency of data provided by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3700 | 0.40 | 115.00 | 46.00 |
| 4/7/2011 | 7331-524 | Chandler Kelley<br>Conferred with Ms. Coggins regarding status of claims of U.S. Bank as successor trustee to Bank of America. | 3700 | 0.10 | 225.00 | 22.50 |
| 4/13/2011 | 7331-524 | Shannon Coggins<br>Read e-mails dated 4/11/11 through 4/12/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mails dated 4/11/11 through 4/12/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.2); updated docket to reflect extension of time for U.S. Bank to respond to debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.50 | 115.00 | 57.50 |
| 4/13/2011 | 7331-524 | Sam Bacon<br>Researched POC 31012 regarding termination fees (.4); updated claim assessment section regarding same (.3); analyzed documents provided by claimant, primarily spreadsheets of loan information (1.1); updated claim assessment regarding same (.6); analyzed claims involving resecuritization (.7). | 3700 | 3.10 | 200.00 | 620.00 |
| 4/14/2011 | 7331-524 | Shannon Coggins<br>Prepared summary of types of proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. for Mr. Bacon's review. | 3700 | 0.30 | 115.00 | 34.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/14/2011 | 7331-524 | Sam Bacon<br>Updated claim assessment with information on administrative agreements (.7); proofed same (.4). | 3700 | 1.10 | 200.00 | 220.00 |
| 4/15/2011 | 7331-524 | Shannon Coggins<br>Read e-mail dated 4/15/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mails dated 4/15/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.30 | 115.00 | 34.50 |
| 4/15/2011 | 7331-524 | Sam Bacon<br>Updated claim assessment table with current figures on proofs of claim. | 3700 | 0.70 | 200.00 | 140.00 |
| 4/18/2011 | 7331-524 | Sam Bacon<br>Proofed final revisions to U.S. Bank claim assessment. | 3700 | 0.60 | 200.00 | 120.00 |
| 4/18/2011 | 7331-524 | Shannon Coggins<br>Worked with Mr. Bacon's on summarizing types of claims filed by U.S. Bank against Lehman Brothers Holdings Inc. in preparation for updating analysis of claimant's proofs of claim. | 3700 | 0.10 | 115.00 | 11.50 |
| 4/18/2011 | 7331-524 | Chandler Kelley<br>Proofread U.S. Bank claimant assessment for Mr. Bacon (.1); discussed claimant assessment with Mr. Bacon (.1). | 3700 | 0.20 | 225.00 | 45.00 |
| 4/19/2011 | 7331-524 | Shannon Coggins<br>Compared transactions identified in proofs of claim filed by U.S. Bank to proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. to determine whether potentially duplicative proofs of claim were filed (.5); discussed findings of comparison of transactions identified in proofs of claim filed by U.S. Bank to proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. with Ms. Reed (.2). | 3700 | 0.70 | 115.00 | 80.50 |
| 4/20/2011 | 7331-524 | Michael A. Rollin<br>Read correspondence from claimant's counsel regarding responses to debtors' requests for claim information (.1); spoke with Ms. Reed regarding same (.1); responded to claimant's counsel (.1). | 3700 | 0.30 | 400.00 | 120.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/20/2011 | 7331-524 | Shannon Coggins<br>Read e-mail communications dated 4/20/11 between Mr. Rollin and U.S. Bank's counsel regarding claimant's response to debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.3); updated claimant communications tracking log to reflect e-mail dated 4/20/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred-ninth omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.40 | 115.00 | 46.00 |
| 4/22/2011 | 7331-524 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claims filed by claimant against Lehman Brothers Holdings Inc. (.1); read Mr. Bacon's analysis of sufficiency of documentation claimant provided in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.20 | 115.00 | 23.00 |
| 4/29/2011 | 7331-524 | Shannon Coggins<br>Worked with Mr. Pitet on completing Summation upload of data provided by U.S. Bank 4/19/11 and 4/21/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.50 | 115.00 | 57.50 |
| | | Matter ID: 7331-524 | | 11.30 | | 2,038.50 |

**Matter ID: 7331-525          Wells Fargo Bank, NA as Trustee vs. LBHI**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/12/2011 | 7331-525 | Shannon Coggins<br>Analyzed proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether Wells Fargo Bank filed duplicative claims in preparation for filing omnibus objection. | 3800 | 0.20 | 115.00 | 23.00 |
| 4/14/2011 | 7331-525 | Michael A. Rollin<br>Spoke with claimant's counsel about claimant's responses to debtors' requests for claim information (.1); reviewed claimant's response to requests for information (.1); called debtors regarding same (.1). | 3700 | 0.30 | 400.00 | 120.00 |
| 4/15/2011 | 7331-525 | Shannon Coggins<br>Read e-mails dated 4/14 between Mr. Rollin and Wells Fargo Bank's counsel regarding debtor's ninety-seventh and one hundred ninth omnibus objections to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mails dated 4/14/11 between Mr. Rollin and Wells Fargo Bank's counsel regarding debtor's ninety-seventh and one hundred ninth omnibus objections to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.2); updated docket to reflect extension of time for Wells Fargo Bank to | 3800 | 0.70 | 115.00 | 80.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | respond to debtor's ninety-seventh and one hundred ninth omnibus objection to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.2); conducted research for data provided by Wells Fargo Bank to determine whether claimant provided sufficient data to support proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | | | | |
| 4/20/2011 | 7331-525 | Michael A. Rollin<br>Spoke with claimant's counsel about requests for additional claim information (.1); sent same (.1). | 3700 | 0.20 | 400.00 | 80.00 |
| | | Matter ID: 7331-525 | | 1.40 | | 303.50 |

**Matter ID: 7331-526          Wilmington Trust Company, as Trustee vs. Lehman Brothers Holdings**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-526 | Chandler Kelley<br>Worked with Mses. Coggins and Roush to identify claims warranting objections for non compliance with the Court's bar date order. | 3800 | 0.10 | 225.00 | 22.50 |
| 4/1/2011 | 7331-526 | Shannon Coggins<br>Read e-mail communications dated 3/30/11 through 3/31/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); summarized e-mail communications dated 3/30/11 through 3/31/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley and Ms. Roush's review (.2); updated tracking log of e-mail communications dated 3/30/11 through 3/31/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3700 | 0.60 | 115.00 | 69.00 |
| 4/4/2011 | 7331-526 | Sam Bacon<br>Analyzed documents provided by claimant (.9); updated document review memorandum to reflect same (.3); updated claim assessment to reflect same (.3). | 3700 | 1.50 | 200.00 | 300.00 |
| 4/5/2011 | 7331-526 | Shannon Coggins<br>Compared data provided by Wilmington Trust Company on 1/12/11 and 3/22/11 to determine sufficiency of data provided by claimant in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.3); responded to Ms. Roush's inquiry regarding sufficiency of data provided by Wilmington Trust Company on 1/12/11 and 3/22/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); read e-mail communications dated 4/5/11 between client and Wilmington Trust Company regarding debtor's requests | 3700 | 1.00 | 115.00 | 115.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); summarized e-mail communications dated 4/5/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley and Ms. Roush's review (.2); updated tracking log of e-mail communications dated 4/5/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | | | | |
| 4/5/2011 | 7331-526 | Sam Bacon<br>Designed comparison of two Wilmington-provided spreadsheets to assess how proofs of claims have evolved (.2); composed e-mail explaining results of comparison (.1); updated document review memorandum with same (.2). | 3700 | 0.50 | 200.00 | 100.00 |
| 4/5/2011 | 7331-526 | Chandler Kelley<br>Composed e-mail to Mr. Rollin regarding the claim assessment of claimant's proofs of claim. | 3700 | 0.10 | 225.00 | 22.50 |
| 4/5/2011 | 7331-526 | Michael A. Rollin<br>Participated in telephone conference with claimant's counsel regarding claim review and objections. | 3800 | 0.50 | 400.00 | 200.00 |
| 4/7/2011 | 7331-526 | Shannon Coggins<br>Read Mr. Bacon's analysis of sufficiency of data provided by claimant in support of proofs of claim (.2); read e-mail communications dated 4/7/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); summarized e-mail communications dated 4/7/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley and Ms. Roush's review (.2); updated tracking log of e-mail communications dated 4/7/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3700 | 0.70 | 115.00 | 80.50 |
| 4/8/2011 | 7331-526 | Shannon Coggins<br>Conducted research of Wilmington Trust Company's proofs of claim filed against Lehman Brothers Holdings Inc. to determine trustee of transactions identified in claims (.4); drafted memorandum summarizing trustee of transactions identified in Wilmington Trust Company's proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Rollin's review (.4). | 3700 | 0.80 | 115.00 | 92.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/12/2011 | 7331-526 | Shannon Coggins<br>Analyzed data provided by Wilmington Trust Company in support of proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether claimant provided sufficient documentation to satisfy the bar date order (.6); conferred with Messrs. Bacon and Kelley regarding analysis of sufficiency of data provided by Wilmington Trust Company in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); participated in conference call with Mr. Kelley and Ms. Reed regarding analysis of sufficiency of data provided by Wilmington Trust Company in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.90 | 115.00 | 103.50 |
| 4/13/2011 | 7331-526 | Sam Bacon<br>Updated document review memorandum and claim assessment to include new information about proofs of claim and amended proofs of claim. | 3700 | 0.20 | 200.00 | 40.00 |
| 4/13/2011 | 7331-526 | Chandler Kelley<br>Reviewed claimant's proofs of claim to determine compliance with the Court's bar date order in connection with a potential Omnibus objection (.9); conferred with Ms. Coggins regarding proof of claim 31923 and its inclusion in debtors' Omnibus objection (.3); participated in conference call with Mr. Epstein and Mses. Coggins, Roush, and Reed regarding debtors potential omnibus objection to claims (.8); met with Mses. Roush and Coggins regarding debtor's potential Omnibus objection (.3). | 3800 | 2.30 | 225.00 | 517.50 |
| 4/13/2011 | 7331-526 | Chandler Kelley<br>Reviewed claimant's proofs of claim to determine compliance with the Court's bar date order in connection with a potential Omnibus objection. | 3800 | 0.90 | 225.00 | 202.50 |
| 4/20/2011 | 7331-526 | Michael A. Rollin<br>Spoke with claimant's counsel regarding debtors' requests for claim information and related issues (.2); updated client regarding same (.1). | 3800 | 0.30 | 400.00 | 120.00 |
| 4/21/2011 | 7331-526 | Shannon Coggins<br>Read e-mail dated 4/20/11 between Mr. Rollin and Wilmington Trust Company's counsel regarding claimant's response to debtor's one hundred ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mail dated 4/20/11 between Mr. Rollin and Wilmington Trust Company's counsel regarding debtor's one hundred ninth Omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.30 | 115.00 | 34.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/25/2011 | 7331-526 | Chandler Kelley<br>Revised consolidated assessment of claims brought by Wilmington Trust Co. as Trustee, including an update of the procedural posture of all related claims and an explanation of information received from claimant since the last assessment revisions (1.2); reviewed materials produced by Wilmington Trust Co. as Trustee to evaluate compliance with the Court's bar date order and to determine debtor's ability to evaluate the validity of Wilmington's claims (.4); reviewed correspondence between Wilmington Trust Co. and Ms. Reed to assess the status of informal discovery requests  (.2). | 3700 | 1.80 | 225.00 | 405.00 |
| | | Matter ID: 7331-526 | | 12.50 | | 2,424.50 |

**Matter ID: 7331-532          Bank of America NA vs. LBHI**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/4/2011 | 7331-532 | Michael A. Rollin<br>Participated in telephone conference with Messrs. Drosdick, Trumpp, and Ms. Reed, about claimant's request for extension of time within which to respond to objections due to the transfer of trustee duties to U.S. Bank. | 3800 | 0.40 | 400.00 | 160.00 |
| 4/12/2011 | 7331-532 | Michael A. Rollin<br>Prepared talking points for telephone conference with debtors and claimant's counsel regarding claimant's request for an extension of time in which to respond to claim objections and request for SASCO appointment of U.S. Bank as successor trustee (.5); spoke with Mr. Drosdick before the telephone conference regarding same (.3); participated in the telephone conference (.6). | 3800 | 1.40 | 400.00 | 560.00 |
| 4/13/2011 | 7331-532 | Shannon Coggins<br>Read e-mails dated 4/11/11 through 4/12/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mails dated 4/11/11 through 4/12/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.2); updated docket to reflect extension of time for Bank of America to respond to debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.50 | 115.00 | 57.50 |
| 4/14/2011 | 7331-532 | Michael A. Rollin<br>Spoke with Ms. Reed regarding potential claim duplication in response to creditor inquiry (.1); spoke with creditor's counsel about debtors' analysis of potential duplication in creditor's claim population (.2); | 3700 | 0.40 | 400.00 | 160.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | spoke with Mr. Kelley regarding his analysis of same (.1). | | | | |
| 4/15/2011 | 7331-532 | Shannon Coggins<br>Read e-mails dated 4/14 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mails dated 4/14/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.30 | 115.00 | 34.50 |
| 4/19/2011 | 7331-532 | Shannon Coggins<br>Compared transactions identified in proofs of claim filed by Bank of America to proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. to determine whether potentially duplicative proofs of claim were filed (.5); discussed findings of comparison of transactions identified in proofs of claim filed by Bank of America to proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. with Ms. Reed (.2). | 3700 | 0.70 | 115.00 | 80.50 |
| 4/20/2011 | 7331-532 | Michael A. Rollin<br>Participated in telephone conference with claimant's counsel regarding potentially duplicative claims, compliance with debtors' requests for claim information, and claimant's request for an extension of time in which to respond to debtors' Omnibus objection (.3); spoke with client and internally regarding same (.2). | 3800 | 0.50 | 400.00 | 200.00 |
| 4/20/2011 | 7331-532 | Shannon Coggins<br>Participated in conference call with Mr. Rollin, client, and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to claimant's proofs of claim filed against Lehman Brothers Holdings Inc. (.3); participated in conference call with Mr. Rollin and client regarding debtor's ninety-seventh omnibus objection to Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. (.1); participated in meeting with Messrs. Bacon, Kelley, Rollin, and Ms. Roush regarding debtor's ninety-seventh omnibus objections to Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. (.1); read e-mail dated 4/20/11 between Mr. Rollin and Bank of America's counsel regarding claimant's response to debtor's ninety-seventh omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mails dated 4/20/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.2); updated docket to reflect extension of time for Bank of America to respond to | 3800 | 1.00 | 115.00 | 115.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/20/2011 | 7331-532 | debtor's ninety-seventh omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.2).<br>Shannon Coggins<br>Read e-mail communications dated 4/19/11 between client and Bank of America regarding debtor's request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); summarized e-mail communications dated 4/19/11 between client and Bank of America regarding debtor's request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley and Ms. Roush's review (.5). | 3700 | 0.60 | 115.00 | 69.00 |
| 4/21/2011 | 7331-532 | Shannon Coggins<br>Updated docket to reflect extension of time for Bank of America to respond to debtor's ninety-seventh Omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.50 | 115.00 | 57.50 |
| 4/21/2011 | 7331-532 | Shannon Coggins<br>Read e-mail dated 4/21/11 between Mr. Rollin and Bank of America's counsel regarding claimant's response to debtor's ninety-seventh omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mail dated 4/21/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.2); updated docket to reflect extension of time for Bank of America to respond to debtor's ninety-seventh omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.4). | 3800 | 0.70 | 115.00 | 80.50 |
| 4/21/2011 | 7331-532 | Shannon Coggins<br>Read e-mail communications dated 4/20/11 between client and Bank of America regarding debtor's request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); summarized e-mail communications dated 4/20/11 between client and Bank of America regarding debtor's request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley and Ms. Roush's review (.1); coordinated Summation upload of data provided by Bank of America on 4/20/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); updated tracking log of data provided by Bank of America on 4/20/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.50 | 115.00 | 57.50 |
| 4/22/2011 | 7331-532 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from U.S. Bank, as successor to Bank of America, for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.20 | 190.00 | 38.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/22/2011 | 7331-532 | Shannon Coggins<br>Coordinated Summation upload of data provided by Bank of America on 4/21/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.4); updated tracking log of data provided by Bank of America on 4/21/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.4). | 3700 | 0.80 | 115.00 | 92.00 |
| 4/27/2011 | 7331-532 | Shannon Coggins<br>Conducted research of Lehman Brothers Holdings Inc.'s operating agreements to transactions identified in Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. to determine whether a request for production of documents is necessary for further analysis of claims asserted. | 3700 | 1.10 | 115.00 | 126.50 |
| 4/28/2011 | 7331-532 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents provided on 4/19/11 and 4/21/11 by U.S. Bank, as successor to Bank of America, for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.50 | 190.00 | 95.00 |
| | | Matter ID: 7331-532 | | 10.10 | | 1,983.50 |
| **Matter ID: 7331-533** | | **Bank of America NA vs. SASCO** | | | | |
| 4/11/2011 | 7331-533 | Michael A. Rollin<br>Participated in telephone conference with Mr. Drosdick regarding claimant's request for extension of time in which to respond to objections and for SASCO approval of trustee transfer to U.S. Bank (.2); participated in telephone conference with Messrs. Drosdick, Trumpp, Epstein, Dooley, and Ms. Reed, regarding same (.5). | 3800 | 0.70 | 400.00 | 280.00 |
| 4/13/2011 | 7331-533 | Shannon Coggins<br>Read e-mails dated 4/11/11 through 4/12/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mails dated 4/11/11 through 4/12/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Structured Asset Securities Corporation (.2); updated docket to reflect extension of time for Bank of America to respond to debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Structured Asset Securities Corporation (.2). | 3800 | 0.50 | 115.00 | 57.50 |
| 4/13/2011 | 7331-533 | Michael A. Rollin<br>Participated in telephone conference with debtors regarding duplicative claims filed by claimant (.2); | 3800 | 0.40 | 400.00 | 160.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | reviewed Ms. Reed's analysis of duplicative claims (.1); sent e-mail to claimant's counsel requesting withdrawal of duplicative claims (.1). | | | | |
| 4/14/2011 | 7331-533 | Michael A. Rollin<br>Spoke with Ms. Reed regarding potential claim duplication in response to creditor inquiry (.1); spoke with creditor's counsel about debtors' analysis of potential duplication in creditor's claim population (.2); spoke with Mr. Kelley regarding his analysis of same (.1). | 3700 | 0.40 | 400.00 | 160.00 |
| 4/15/2011 | 7331-533 | Shannon Coggins<br>Read e-mails dated 4/14 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mails dated 4/14/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant against Structured Asset Securities Corporation (.2). | 3800 | 0.30 | 115.00 | 34.50 |
| 4/19/2011 | 7331-533 | Shannon Coggins<br>Compared transactions identified in proofs of claim filed by Bank of America to proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation to determine whether potentially duplicative proofs of claim were filed (.5); discussed findings of comparison of transactions identified in proofs of claim filed by Bank of America to proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation with Ms. Reed (.2). | 3700 | 0.70 | 115.00 | 80.50 |
| 4/20/2011 | 7331-533 | Michael A. Rollin<br>Participated in telephone conference with claimant's counsel regarding potentially duplicative claims, compliance with debtors' requests for claim information, and claimant's request for an extension of time in which to respond to debtors' omnibus objection (.3); spoke with client and internally regarding same (.2). | 3800 | 0.50 | 400.00 | 200.00 |
| 4/20/2011 | 7331-533 | Sam Bacon<br>Sat in on conference call with claimant (.3); sat in on conference call with client regarding potential extension for claimant (.1); participated in internal meeting about strategy in claimant's case (.1). | 3700 | 0.50 | 200.00 | 100.00 |
| 4/20/2011 | 7331-533 | Shannon Coggins<br>Participated in conference call with Mr. Rollin, client, and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to claimant's proofs of claim filed against Structured Asset Securities Corporation (.3); participated in conference call with Mr. Rollin and client regarding debtor's ninety-seventh | 3800 | 1.00 | 115.00 | 115.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | omnibus objection to Bank of America's proofs of claim filed against Structured Asset Securities Corporation (.1); participated in meeting with Messrs. Bacon, Kelley, Rollin, and Ms. Roush regarding debtor's ninety-seventh omnibus objections to Bank of America's proofs of claim filed against Structured Asset Securities Corporation (.1); read e-mail dated 4/20/11 between Mr. Rollin and Bank of America's counsel regarding claimant's response to debtor's ninety-seventh omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mails dated 4/20/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.2); updated docket to reflect extension of time for Bank of America to respond to debtor's ninety-seventh omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.2). | | | | |
| 4/20/2011 7331-533 | Chandler Kelley Prepared for call to opposing counsel, including review of materials produced by claimant in response to data requests (.9); participated in conference call to opposing counsel regarding debtors' Omnibus objection to claims and the information needed to resolve the objection informally (.3); discussed call to opposing counsel with Messrs. Rollin, Bacon, Trump, Epstein, and Mses. Coggins, Reed, and Roush (.1); conferred with Messrs. Rollin, Bacon, and Mses. Roush and Coggins regarding the information provided by claimant to date (.1). | 3700 | 1.40 | 225.00 | 315.00 |
| 4/20/2011 7331-533 | Shannon Coggins Read e-mail communications dated 4/19/11 between client and Bank of America regarding debtor's request for data in support of proofs of claim filed against Structured Asset Securities Corporation (.1); summarized e-mail communications dated 4/19/11 between client and Bank of America regarding debtor's request for data in support of proofs of claim filed against Structured Asset Securities Corporation for Mr. Kelley and Ms. Roush's review (.5). | 3700 | 1.00 | 115.00 | 115.00 |
| 4/21/2011 7331-533 | Shannon Coggins Updated docket to reflect extension of time for Bank of America to respond to debtor's ninety-seventh Omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.50 | 115.00 | 57.50 |
| 4/21/2011 7331-533 | Shannon Coggins Read e-mail dated 4/21/11 between Mr. Rollin and Bank of America's counsel regarding claimant's response to debtor's ninety-seventh omnibus objection to proofs of | 3800 | 0.70 | 115.00 | 80.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | claim filed against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mail dated 4/21/11 between Mr. Rollin and Bank of America's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.2); updated docket to reflect extension of time for Bank of America to respond to debtor's ninety-seventh omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.4). | | | | |
| 4/21/2011 | 7331-533 | Shannon Coggins<br>Read e-mail communications dated 4/20/11 between client and Bank of America regarding debtor's request for data in support of proofs of claim filed against Structured Asset Securities Corporation (.1); summarized e-mail communications dated 4/20/11 between client and Bank of America regarding debtor's request for data in support of proofs of claim filed against Structured Asset Securities Corporation for Mr. Kelley and Ms. Roush's review (.1); coordinated Summation upload of data provided by Bank of America on 4/20/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.2); updated tracking log of data provided by Bank of America on 4/20/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1). | 3700 | 0.50 | 115.00 | 57.50 |
| 4/22/2011 | 7331-533 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.20 | 190.00 | 38.00 |
| 4/22/2011 | 7331-533 | Shannon Coggins<br>Coordinated Summation upload of data provided by Bank of America on 4/21/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.4); updated tracking log of data provided by Bank of America on 4/21/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.4). | 3700 | 0.80 | 115.00 | 92.00 |
| 4/27/2011 | 7331-533 | Shannon Coggins<br>Conducted research of Lehman Brothers Holdings Inc.'s operating agreements to transactions identified in Bank of America proofs of claim filed against Structured Asset Securities Corporation to determine whether a request for production of documents is necessary for further analysis of claims asserted. | 3700 | 1.10 | 115.00 | 126.50 |
| 4/28/2011 | 7331-533 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents provided on 4/19/11 and 4/21/11 by U.S. Bank, as successor to Bank of America, for use in | 3700 | 0.50 | 190.00 | 95.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | analyzing proofs of claim filed against Structured Asset Securities Corporation. | | | | |
| | | Matter ID: 7331-533 | | 11.70 | | 2,164.50 |

**Matter ID: 7331-534**    Citibank, N.A. vs. Structured Asset Securities Corporation

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/8/2011 | 7331-534 | Shannon Coggins<br>Conducted research of Citibank's proofs of claim filed against Structured Asset Securities Corporation to determine trustee of transactions identified in claims (.3); drafted memorandum summarizing trustee of transactions identified in Citibank's proofs of claim filed against Structured Asset Securities Corporation for Mr. Rollin's review (.3). | 3700 | 0.60 | 115.00 | 69.00 |
| | | Matter ID: 7331-534 | | 0.60 | | 69.00 |

**Matter ID: 7331-535**    Citibank, N.A. In its Capacity as Trustee vs. Structured Asset

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-535 | Shannon Coggins<br>Coordinated Summation upload of data provided by Citibank on 3/31/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1); updated tracking log of data provided by Citibank on 3/31/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1); conferred with Mr. Bacon regarding assignment to analyze sufficiency of data provided by Citibank on 3/31/11 in support of claims filed against Structured Asset Securities Corporation (.1). | 3700 | 0.30 | 115.00 | 34.50 |
| 4/8/2011 | 7331-535 | Shannon Coggins<br>Conducted research of Citibank, as trustee's proofs of claim filed against Structured Asset Securities Corporation to determine trustee of transactions identified in claims (.4); drafted memorandum summarizing trustee of transactions identified in Citibank, as trustee's proofs of claim filed against Structured Asset Securities Corporation for Mr. Rollin's review(.4). | 3700 | 0.80 | 115.00 | 92.00 |
| 4/20/2011 | 7331-535 | Michael A. Rollin<br>Spoke with claimant's counsel regarding debtors' requests for claim information and related issues (.1); updated client regarding same (.1). | 3800 | 0.20 | 400.00 | 80.00 |
| 4/21/2011 | 7331-535 | Shannon Coggins<br>Read e-mail dated 4/20/11 between Mr. Rollin and Citibank, as trustee's counsel regarding claimant's response to debtor's one hundred ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.2); updated claimant communications tracking log to reflect e-mail dated | 3800 | 0.40 | 115.00 | 46.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | 4/20/11 between Mr. Rollin and Citibank, as trustee's counsel regarding debtor's one hundred ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.2). | | | | |
| | | Matter ID: 7331-535 | | 1.70 | | 252.50 |

**Matter ID: 7331-536          Citigroup Global Markets Ltd. vs. Structured Asset Securities**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/8/2011 | 7331-536 | Shannon Coggins<br>Conducted research of Citigroup Global's proofs of claim filed against Structured Asset Securities Corporation to determine trustee of transactions identified in claims (.2); drafted memorandum summarizing trustee of transactions identified in Citigroup Global's proofs of claim filed against Structured Asset Securities Corporation for Mr. Rollin's review (.2). | 3700 | 0.40 | 115.00 | 46.00 |
| | | Matter ID: 7331-536 | | 0.40 | | 46.00 |

**Matter ID: 7331-538          HSBC Bank USA, National Association vs. Structured Asset Securities**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-538 | Chandler Kelley<br>Worked with Mses. Coggins and Roush to identify claims warranting objections for non compliance with the Court's bar date order. | 3800 | 0.10 | 225.00 | 22.50 |
| 4/12/2011 | 7331-538 | Michael A. Rollin<br>Listened to voice mail from claimant's counsel regarding pending objections (.1); sent e-mail to debtors regarding contact from claimant's counsel (.1); researched claimant's claims in preparation for calls with debtors and claimant's counsel (.5); spoke with debtors regarding claimant's request for extension of time in which to respond to the 109th Omnibus objection (.5); called claimant's counsel regarding same (.3). | 3800 | 1.50 | 400.00 | 600.00 |
| 4/12/2011 | 7331-538 | Chandler Kelley<br>Met with Mr. Rollin regarding claimant's proofs of claim and its response to debtors' ninety-seventh Omnibus objection to claims (.2); drafted e-mail to Mr. Rollin regarding delayments of several proofs of claim (.2). | 3800 | 0.40 | 225.00 | 90.00 |
| 4/13/2011 | 7331-538 | Shannon Coggins<br>Read e-mails dated 4/12/11 between Mr. Rollin and HSBC Bank's counsel regarding debtor's one hundred ninth omnibus objection to proofs of claim filed by claimant (.1); updated claimant communications tracking log to reflect e-mails dated 4/12/11 between Mr. Rollin and HSBC Bank's counsel regarding debtor's one hundred ninth Omnibus objection to proofs of claim filed by claimant (.1); updated docket to reflect extension of time for HSBC Bank to respond to debtor's one hundred ninth Omnibus objection to proofs of claim | 3800 | 0.30 | 115.00 | 34.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | filed by claimant (.1). | | | | |
| | | Matter ID: 7331-538 | | 2.30 | | 747.00 |

**Matter ID: 7331-549** — **U.S. Bank National Association vs. Structured Asset Securities**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/4/2011 | 7331-549 | Sam Bacon<br>Proofed Bank of America document review memorandum (.2); proofed U.S. Bank document review memorandum (.3); updated U.S. Bank claim assessment to reflect documents and new information regarding the Bank of America proofs of claim (.3); analyzed Bank of America claims regarding derivative contracts (.2); updated Bank of America claim assessment to include information on U.S. Bank's assumption of trusteeship for all proofs of claim and new documentation (.7). | 3700 | 1.70 | 200.00 | 340.00 |
| 4/6/2011 | 7331-549 | Sam Bacon<br>Met with Ms. Coggins regarding claim assessment. | 3700 | 0.10 | 200.00 | 20.00 |
| 4/7/2011 | 7331-549 | Shannon Coggins<br>Read Mr. Bacon's analysis of U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation (.4); discussed Mr. Bacon's analysis of U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation with Ms. Roush (.1); read Mr. Bacon's analysis of sufficiency of data provided by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.2). | 3700 | 0.70 | 115.00 | 80.50 |
| 4/13/2011 | 7331-549 | Shannon Coggins<br>Read e-mails dated 4/11/11 through 4/12/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mails dated 4/11/11 through 4/12/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Structured Asset Securities Corporation (.2); updated docket to reflect extension of time for U.S. Bank to respond to debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Structured Asset Securities Corporation (.2). | 3800 | 0.50 | 115.00 | 57.50 |
| 4/13/2011 | 7331-549 | Sam Bacon<br>Researched POC 31012 regarding termination fees (.4); updated claim assessment section regarding same (.3); analyzed documents provided by claimant, primarily | 3700 | 3.10 | 200.00 | 620.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | spreadsheets of loan information (1.1); updated claim assessment regarding same (.6); analyzed claims involving resecuritization (.7). | | | | |
| 4/13/2011 | 7331-549 | Michael A. Rollin<br>Participated in telephone conference with debtors regarding duplicative claims filed by claimant (.2); reviewed Ms. Reed's analysis of duplicative claims (.1); sent e-mail to claimant's counsel requesting withdrawal of duplicative claims (.1). | 3800 | 0.40 | 400.00 | 160.00 |
| 4/14/2011 | 7331-549 | Shannon Coggins<br>Prepared summary of types of proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation for Mr. Bacon's review. | 3700 | 0.30 | 115.00 | 34.50 |
| 4/14/2011 | 7331-549 | Sam Bacon<br>Updated claim assessment with information on administrative agreements (.7); proofed same (.4). | 3700 | 1.10 | 200.00 | 220.00 |
| 4/15/2011 | 7331-549 | Shannon Coggins<br>Read e-mail dated 4/15/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mails dated 4/15/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed by claimant against Structured Asset Securities Corporation (.2). | 3800 | 0.30 | 115.00 | 34.50 |
| 4/15/2011 | 7331-549 | Sam Bacon<br>Updated claim assessment table with current figures on proofs of claim. | 3700 | 0.70 | 200.00 | 140.00 |
| 4/18/2011 | 7331-549 | Sam Bacon<br>Proofed final revisions to U.S. Bank claim assessment. | 3700 | 0.60 | 200.00 | 120.00 |
| 4/18/2011 | 7331-549 | Shannon Coggins<br>Worked with Mr. Bacon's on summarizing types of claims filed by U.S. Bank against Structured Asset Securities Corporation in preparation for updating analysis of claimant's proofs of claim. | 3700 | 0.10 | 115.00 | 11.50 |
| 4/18/2011 | 7331-549 | Chandler Kelley<br>Proofread U.S. Bank claimant assessment for Mr. Bacon. | 3700 | 0.10 | 225.00 | 22.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/19/2011 | 7331-549 | Shannon Coggins<br>Compared transactions identified in proofs of claim filed by U.S. Bank to proofs of claim filed by Bank of America against Structured Asset Securities Corporation to determine whether potentially duplicative proofs of claim were filed (.5); discussed findings of comparison of transactions identified in proofs of claim filed by U.S. Bank to proofs of claim filed by Bank of America against Structured Asset Securities Corporation with Ms. Reed (.2). | 3700 | 0.70 | 115.00 | 80.50 |
| 4/20/2011 | 7331-549 | Michael A. Rollin<br>Read correspondence from claimant's counsel regarding responses to debtors' requests for claim information (.1); spoke with Ms. Reed regarding same (.1); responded to claimant's counsel (.1). | 3700 | 0.30 | 400.00 | 120.00 |
| 4/20/2011 | 7331-549 | Shannon Coggins<br>Read e-mail communications dated 4/20/11 between Mr. Rollin and U.S. Bank's counsel regarding claimant's response to debtor's ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mail dated 4/20/11 between Mr. Rollin and U.S. Bank's counsel regarding debtor's ninety-eighth, ninety-ninth, and one hundred-ninth omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.3). | 3800 | 0.40 | 115.00 | 46.00 |
| 4/22/2011 | 7331-549 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claims filed by claimant against Structured Asset Securities Corporation (.3); read Mr. Bacon's analysis of sufficiency of documentation claimant provided in support of proofs of claim filed against Structured Asset Securities Corporation (.1). | 3700 | 0.40 | 115.00 | 46.00 |
| 4/29/2011 | 7331-549 | Shannon Coggins<br>Worked with Mr. Pitet on completing Summation upload of data provided by U.S. Bank 4/19/11 and 4/21/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.50 | 115.00 | 57.50 |
| | | Matter ID: 7331-549 | | 12.00 | | 2,211.00 |
| **Matter ID: 7331-550** | | **Wells Fargo Bank, NA as Trustee vs. SASCO** | | | | |
| 4/1/2011 | 7331-550 | Chandler Kelley<br>Discussed potential objection to certain proofs of claim allegedly arising from deficiencies of mortgage loan documentation delivered by Structured Asset Securities Corporation. | 3700 | 0.40 | 225.00 | 90.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/1/2011 | 7331-550 | Chandler Kelley<br>Drafted e-mail to Ms. Roush regarding potential omnibus objection to claimant's claims. | 3800 | 0.20 | 225.00 | 45.00 |
| 4/12/2011 | 7331-550 | Shannon Coggins<br>Analyzed proofs of claim filed against Structured Asset Securities Corporation to determine whether Wells Fargo Bank filed duplicative claims in preparation for filing Omnibus objection. | 3800 | 0.20 | 115.00 | 23.00 |
| 4/15/2011 | 7331-550 | Shannon Coggins<br>Read e-mails dated 4/14 between Mr. Rollin and Wells Fargo Bank's counsel regarding debtor's ninety-seventh and one hundred ninth omnibus objections to proofs of claim filed by claimant against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mails dated 4/14/11 between Mr. Rollin and Wells Fargo Bank's counsel regarding debtor's ninety-seventh and one hundred ninth omnibus objections to proofs of claim filed by claimant against Structured Asset Securities Corporation (.2); updated docket to reflect extension of time for Wells Fargo Bank to respond to debtor's ninety-seventh and one hundred ninth omnibus objection to proofs of claim filed by claimant against Structured Asset Securities Corporation (.2); conducted research for data provided by Wells Fargo Bank to determine whether claimant provided sufficient data to support proofs of claim filed against Structured Asset Securities Corporation (.2). | 3800 | 0.70 | 115.00 | 80.50 |
| 4/20/2011 | 7331-550 | Michael A. Rollin<br>Spoke with claimant's counsel about requests for additional claim information (.1); sent same (.1). | 3700 | 0.20 | 400.00 | 80.00 |
| | | Matter ID: 7331-550 | | 1.70 | | 318.50 |

**Matter ID: 7331-552**        **Wilmington Trust Company, in its Capacity as Trustee vs. Structured**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/1/2011 | 7331-552 | Chandler Kelley<br>Worked with Mses. Coggins and Roush to identify claims warranting objections for non compliance with the Court's Bar Date Order. | 3800 | 0.10 | 225.00 | 22.50 |
| 4/1/2011 | 7331-552 | Shannon Coggins<br>Read e-mail communications dated 3/30/11 through 3/31/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Structured Asset Securities Corporation (.1); summarized e-mail communications dated 3/30/11 through 3/31/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Structured Asset Securities Corporation for Mr. Kelley | 3700 | 0.50 | 115.00 | 57.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | and Ms. Roush's review (.2); updated tracking log of e-mail communications dated 3/30/11 through 3/31/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Structured Asset Securities Corporation (.2). | | | | |
| 4/4/2011 | 7331-552 | Sam Bacon<br>Analyzed documents provided by claimant (.9); updated document review memorandum to reflect same (.3); updated claim assessment to reflect same (.3). | 3700 | 1.50 | 200.00 | 300.00 |
| 4/5/2011 | 7331-552 | Shannon Coggins<br>Compared data provided by Wilmington Trust Company on 1/12/11 and 3/22/11 to determine sufficiency of data provided by claimant in support of proofs of claim filed against Structured Asset Securities Corporation (.3); responded to Ms. Roush's inquiry regarding sufficiency of data provided by Wilmington Trust Company on 1/12/11 and 3/22/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1); read e-mail communications dated 4/4/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Structured Asset Securities Corporation (.2); summarized e-mail communications dated 4/4/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Structured Asset Securities Corporation for Mr. Kelley and Ms. Roush's review (.2); updated tracking log of e-mail communications dated 4/4/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Structured Asset Securities Corporation (.2). | 3700 | 1.00 | 115.00 | 115.00 |
| 4/5/2011 | 7331-552 | Sam Bacon<br>Designed comparison of two Wilmington-provided spreadsheets to assess how proofs of claims have evolved (.2); composed e-mail explaining results of comparison (.1); updated document review memorandum with same (.2). | 3700 | 0.50 | 200.00 | 100.00 |
| 4/7/2011 | 7331-552 | Shannon Coggins<br>Read Mr. Bacon's analysis of sufficiency of data provided by claimant in support of proofs of claim (.2); read e-mail communications dated 4/7/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Structured Asset Securities Corporation (.2); summarized e-mail communications dated 4/7/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Structured Asset Securities Corporation for Mr. Kelley and Ms. Roush's review (.2); | 3700 | 0.80 | 115.00 | 92.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | updated tracking log of e-mail communications dated 4/7/11 between client and Wilmington Trust Company regarding debtor's requests for data in support of proofs of claim filed against Structured Asset Securities Corporation (.2). | | | | |
| 4/8/2011 | 7331-552 | Shannon Coggins<br>Conducted research of Wilmington Trust Company's proofs of claim filed against Structured Asset Securities Corporation to determine trustee of transactions identified in claims (.4); drafted memorandum summarizing trustee of transactions identified in Wilmington Trust Company's proofs of claim filed against Structured Asset Securities Corporation for Mr. Rollin's review (.4). | 3700 | 0.80 | 115.00 | 92.00 |
| 4/12/2011 | 7331-552 | Shannon Coggins<br>Analyzed data provided by Wilmington Trust Company on 3/22/11 in support of proofs of claim filed against Structured Asset Securities Corporation to determine whether claimant provided sufficient documentation to satisfy the bar date order (.6); conferred with Messrs. Bacon and Kelley regarding analysis of sufficiency of data provided by Wilmington Trust Company on 3/22/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.2); participated in conference call with Mr. Kelley and Ms. Reed regarding analysis of sufficiency of data provided by Wilmington Trust Company on 3/22/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1). | 3700 | 0.90 | 115.00 | 103.50 |
| 4/13/2011 | 7331-552 | Sam Bacon<br>Updated document review memorandum and claim assessment to include new information about proofs of claim and amended proofs of claim. | 3700 | 0.20 | 200.00 | 40.00 |
| 4/20/2011 | 7331-552 | Michael A. Rollin<br>Spoke with claimant's counsel regarding debtors' requests for claim information and related issues (.2); updated client regarding same (.1). | 3800 | 0.30 | 400.00 | 120.00 |
| 4/21/2011 | 7331-552 | Shannon Coggins<br>Read e-mail dated 4/20/11 between Mr. Rollin and Wilmington Trust Company's counsel regarding claimant's response to debtor's one hundred ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mail dated 4/20/11 between Mr. Rollin and Wilmington Trust Company's counsel regarding debtor's one hundred ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.2). | 3800 | 0.30 | 115.00 | 34.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/25/2011 | 7331-552 | Chandler Kelley<br>Revised consolidated assessment of claims brought by Wilmington Trust Co. as Trustee, including an update of the procedural posture of all related claims and an explanation of information received from claimant since the last assessment revisions (1.2); reviewed materials produced by Wilmington Trust Co. as Trustee to evaluate compliance with the Court's bar date order and to determine debtor's ability to evaluate the validity of claimant's claims (.4); reviewed correspondence between Wilmington Trust Co. and Ms. Reed to assess the status of informal discovery requests (.2). | 3700 | 1.80 | 225.00 | 405.00 |
| | | Matter ID: 7331-552 | | 8.70 | | 1,482.00 |

**Matter ID: 7331-553      Arch Bay Holdings LLC-Series 2008B v. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-553 | Chandler Kelley<br>Reviewed materials produced in support of claimant's proofs of claim (.5); assessed claimant's compliance with the information and documentation requirements of the Court's bar date order (.4). | 3700 | 0.90 | 225.00 | 202.50 |
| 4/1/2011 | 7331-553 | Shannon Coggins<br>Read e-mail communications dated 3/29/11 between client and Arch Bay Holdings regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 3/29/11 between client and Arch Bay Holdings regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.4); updated tracking log of e-mail communications dated 3/29/11 between client and Arch Bay Holdings regarding debtor's requests for data in support of proofs of claim (.4); conducted research of Lehman Brothers Holdings Inc.'s operating agreements to transactions identified in Arch Bay Holding's proofs of claim to determine whether a request for production of documents is necessary for further analysis of claims asserted (.5); conferred with Mr. Kelley regarding research of Lehman Brothers Holdings Inc.'s operating agreements to transactions identified in Arch Bay Holding's proofs of claim (.1). | 3700 | 1.50 | 115.00 | 172.50 |
| 4/4/2011 | 7331-553 | Chandler Kelley<br>Reviewed materials produced in support of claimant's proofs of claim in order to provide Ms. Reed with an updated assessment of claimant's compliance with the information/documentation requirements of the Court's bar date order (4.8); conferred with Ms. Roush regarding claimant's proofs of claim (.3); composed e-mail to Ms. Reed regarding the sufficiency of information and documentation claimant produced in support of its claims (.9). | 3700 | 6.00 | 225.00 | 1,350.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 4/4/2011 | 7331-553 | **Shannon Coggins** Conducted research of Securities Exchange Commission filings of operative agreements to transactions identified in Arch Bay Holding's proofs of claim to determine whether a request for production of documents is necessary for further analysis of claims asserted (2.1); conferred with Mr. Kelley regarding research of Securities Exchange Commission filings of operative agreements to transactions identified in Arch Bay Holding's proofs of claim (.2); read Mr. Kelley's analysis of sufficiency of data provided by claimant in support of proofs of claim to determine whether a request for additional data is necessary for further analysis of claims asserted (.2). | 3700 | 2.50 | 115.00 | 287.50 |
| 4/5/2011 | 7331-553 | **Shannon Coggins** Read e-mails dated 4/5/11 between Mr. Rollin and Arch Bay Holdings' counsel regarding claimant's response to debtor's ninety-seventh omnibus objection (.1); updated claimant communications tracking log to reflect e-mails dated 4/5/11 between Mr. Rollin and Arch Bay Holdings' counsel regarding debtor's ninety-seventh omnibus objection (.4); updated docket to reflect extension of time for Arch Bay Holdings to respond to debtor's ninety-seventh omnibus objection (.4). | 3800 | 0.90 | 115.00 | 103.50 |
| 4/5/2011 | 7331-553 | **Chandler Kelley** Conferred with Mr. Rollin regarding materials produced by claimant in response to informal discovery requests and the status of an objection to claimant's claims (.3); discussed claimants proofs of claim and related materials with Ms. Reed (.5); composed e-mail to Ms. Reed in response to her questions regarding correspondence with claimant (.3); reviewed materials produced by claimant in support of its claims (1.8); drafted chart summarizing discrepancies between claimant's proofs of claim and materials it has subsequently produced in support thereof (.6). | 3700 | 3.50 | 225.00 | 787.50 |
| 4/5/2011 | 7331-553 | **Michael A. Rollin** Spoke with Mr. Kelley about the status of our review of the claim to determine whether to grant an additional extension of time in which to respond to debtors' objections (.3); spoke with Ms. Reed regarding same (.1); wrote to Ms. Taylor regarding same (.1). | 3800 | 0.50 | 400.00 | 200.00 |
| 4/5/2011 | 7331-553 | **Shannon Coggins** Coordinated Summation upload of data provided by Arch Bay Holdings on 3/30/11 in support of proofs of claim (.2); updated tracking log of data provided by Arch Bay Holdings on 3/30/11 in support of proofs of claim (.2); read e-mail communications dated 4/5/11 between | 3700 | 1.10 | 115.00 | 126.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | client and Arch Bay Holdings regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 4/5/11 between client and Arch Bay Holdings regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.3); updated tracking log of e-mail communications dated 4/5/11 between client and Arch Bay Holdings regarding debtor's requests for data in support of proofs of claim (.3). | | | | |
| 4/8/2011 | 7331-553 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from Arch Bay Holdings, LLC for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3700 | 0.50 | 190.00 | 95.00 |
| 4/11/2011 | 7331-553 | Sam Bacon<br>Analyzed documents provided by claimant (.7); coded same (.2); updated document review memorandum to reflect new documents (.6); updated claim assessment to reflect new documents (.5). | 3700 | 2.00 | 200.00 | 400.00 |
| 4/11/2011 | 7331-553 | Shannon Coggins<br>Reviewed accuracy of Summation upload of data provided by Arch Bay Holdings on 3/30/11 in support of proofs of claim (.2); updated tracking log of Summation upload of data provided by Arch Bay Holdings on 3/30/11 in support of proofs of claim (.2); coordinated Mr. Bacon's review of Arch Bay Holding's data provided in support of proofs of claim (.1). | 3700 | 0.50 | 115.00 | 57.50 |
| 4/12/2011 | 7331-553 | Sam Bacon<br>Updated Arch Bay claim assessment and document review memorandum to reflect documents received in the past month. | 3700 | 0.70 | 200.00 | 140.00 |
| 4/22/2011 | 7331-553 | Shannon Coggins<br>Read Mr. Bacon's analysis of proofs of claims filed by claimant (.3); read Mr. Bacon's analysis of sufficiency of documentation claimant provided in support of proofs of claim (.1). | 3700 | 0.40 | 115.00 | 46.00 |
| | | Matter ID: 7331-553 | | 21.00 | | 3,968.50 |

**Matter ID: 7331-554**        **Carlyle Mortgage Capital LLC v. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-554 | Shannon Coggins<br>Read e-mail communications dated 3/31/11 between client and Carlyle Mortgage Capital regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 3/31/11 between client and Carlyle Mortgage Capital regarding debtor's requests for data in support of proofs of claim | 3700 | 0.30 | 115.00 | 34.50 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------------------|------|-------|------|-------|
| | | for Mr. Kelley and Ms. Roush's review (.1); updated tracking log of e-mail communications dated 3/31/11 between client and Carlyle Mortgage Capital regarding debtor's requests for data in support of proofs of claim (.1). | | | | |
| 4/5/2011 | 7331-554 | Sam Bacon | 3700 | 2.40 | 200.00 | 480.00 |
| | | Reviewed Carlyle claim assessment and proofs of claim in preparation for meeting with Mr. Lynch (.5); researched statute of limitations case law (.3); met with Mr. Lynch regarding potential objections in securities claims (.4);  organized notes from meeting with Mr. Lynch to prepare for meeting with Mr. Rollin (.2); met with Ms. Roush regarding statute of limitations objections and general strategy for securities claims (.5); incorporated revisions and notes from meeting with Mr. Lynch into claim assessment (.5). | | | | |
| 4/5/2011 | 7331-554 | Jason M. Lynch | 3700 | 0.60 | 385.00 | 231.00 |
| | | Conferred with Mr. Bacon regarding securities claims in Carlyle proof of claim. | | | | |
| 4/7/2011 | 7331-554 | Sam Bacon | 3700 | 1.20 | 200.00 | 240.00 |
| | | Drafted memorandum regarding potential objections for securities law claims (1.1); met with Ms. Roush regarding same (.1). | | | | |
| 4/7/2011 | 7331-554 | Shannon Coggins | 3700 | 0.50 | 115.00 | 57.50 |
| | | Read e-mail communications dated 4/7/11 between client and Carlyle Mortgage Capital regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 4/7/11 between client and Carlyle Mortgage Capital regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.2); updated tracking log of e-mail communications dated 4/7/11 between client and Carlyle Mortgage Capital regarding debtor's requests for data in support of proofs of claim (.2). | | | | |
| 4/8/2011 | 7331-554 | Sam Bacon | 3700 | 1.30 | 200.00 | 260.00 |
| | | Researched securities law issues for potential substantive objections (.5); drafted memorandum regarding potential objections for securities law claims (.6); proofed same (.2). | | | | |
| 4/11/2011 | 7331-554 | Sam Bacon | 3700 | 0.90 | 200.00 | 180.00 |
| | | Proofed memorandum regarding potential objections for securities law claims (.4); met with Ms. Roush regarding same (.2); revised portions of same (.2); drafted memorandum regarding one year statute of limitations bar on securities law claims (.1). | | | | |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|-----------------|------|-------|------|-------|
| 4/11/2011 | 7331-554 | Michael A. Rollin<br>Reviewed claimant's comments regarding confidentiality agreement for the exchange of claim information (.1); sent my comments to same to Ms. Reed (.1). | 3800 | 0.20 | 400.00 | 80.00 |
| 4/12/2011 | 7331-554 | Michael A. Rollin<br>Participated in telephone conference with debtors and Mr. Morrison regarding claimant's proposed confidentiality agreement. | 3700 | 1.00 | 400.00 | 400.00 |
| 4/12/2011 | 7331-554 | Sam Bacon<br>Proofed recent revisions to memorandum regarding potential objections to securities law claims (.2); met with Ms. Roush regarding same (.2); researched pleading requirements for securities law claims (.2); met with Ms. Roush regarding same (.1); rewrote section on pleading requirements in memorandum regarding potential objections to securities law claims (.2). | 3700 | 0.90 | 200.00 | 180.00 |
| 4/14/2011 | 7331-554 | Michael A. Rollin<br>Studied Mr. Bacon's memorandum regarding potential objections to claimant's securities law claims. | 3800 | 0.10 | 400.00 | 40.00 |
| 4/18/2011 | 7331-554 | Sam Bacon<br>Researched cases in the SDNY courts to assess viable defense strategies for securities law claims and determine necessary elements of claims. | 3700 | 4.10 | 200.00 | 820.00 |
| 4/20/2011 | 7331-554 | Shannon Coggins<br>Read e-mail communications dated 4/19/11 between client and Carlyle Mortgage Capital regarding debtor's request for data in support of proofs of claim (.1); summarized e-mail communications dated 4/19/11 between client and Carlyle Mortgage Capital regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1). | 3700 | 0.20 | 115.00 | 23.00 |
| 4/26/2011 | 7331-554 | Sam Bacon<br>Researched case law regarding motive and recklessness aspects of the scienter element in Exchange Act (2.3); wrote sections of memorandum regarding same (2.5); drafted section on material misrepresentation element in Exchange Act (1.3). | 3700 | 6.10 | 200.00 | 1,220.00 |
| 4/28/2011 | 7331-554 | Michael A. Rollin<br>Reviewed research memoranda and pleadings in preparation for telephone conference on potential objections to segues fraud claims. | 3800 | 0.50 | 400.00 | 200.00 |
| 4/29/2011 | 7331-554 | Michael A. Rollin<br>Participated in telephone conference with Ms. Solinger and other debtor representatives, and Messrs. Bernstein and Fail regarding potential objections to securities law-based RMBS claims (.2); revised and circulated memorandum regarding same (.4). | 3800 | 0.60 | 400.00 | 240.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-554 | | 20.90 | | 4,686.00 |

**Matter ID: 7331-556**      **Deutsche Bank National Trust Company as custodian v. Lehman Brothers**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/4/2011 | 7331-556 | Michael A. Rollin<br>Participated in telephone conference with claimant's counsel regarding the treatment of certain custodial claims and about an extension of time within which to respond to claimant's trustee claims. | 3800 | 0.20 | 400.00 | 80.00 |
| 4/5/2011 | 7331-556 | Shannon Coggins<br>Read e-mails dated 4/4/11 between Mr. Rollin and Deutsche Bank's counsel regarding claimant's response to debtor's ninety-seventh Omnibus objection (.5); updated claimant communications tracking log to reflect e-mails dated 4/4/11 between Mr. Rollin and Deutsche Bank's counsel regarding debtor's ninety-seventh Omnibus objection (.5); updated docket to reflect extension of time for Deutsche Bank to respond to debtor's ninety-seventh Omnibus objection (.5). | 3800 | 1.50 | 115.00 | 172.50 |
| 4/6/2011 | 7331-556 | Shannon Coggins<br>Read e-mail dated 4/6/11 between Mr. Rollin and Deutsche Bank's counsel regarding claimant's response to debtor's ninety-seventh Omnibus objection. | 3800 | 0.20 | 115.00 | 23.00 |
| 4/7/2011 | 7331-556 | Shannon Coggins<br>Read Mr. Bacon's analysis of Deutsche Bank's proofs of claim (.4); discussed Mr. Bacon's analysis of Deutsche Bank's proofs of claim with Ms. Roush (.1). | 3700 | 0.50 | 115.00 | 57.50 |
| 4/11/2011 | 7331-556 | Michael A. Rollin<br>Corresponded with claimant's counsel regarding draft confidentiality agreements for the exchange on claim information. | 3800 | 0.20 | 400.00 | 80.00 |
| 4/13/2011 | 7331-556 | Shannon Coggins<br>Read e-mails dated 4/11/11 through 4/13/11 between Mr. Rollin and Deutsche Bank's counsel regarding draft confidentiality agreement and claimant's production of data in response to debtor's ninety-seventh Omnibus objection (.2); updated claimant communications tracking log to reflect e-mails dated 4/11/11 through 4/13/11 between Mr. Rollin and U.S. Bank's counsel regarding claimant's response to debtor's ninety-seventh Omnibus objection (.2). | 3800 | 0.40 | 115.00 | 46.00 |
| 4/14/2011 | 7331-556 | Michael A. Rollin<br>Reviewed revised draft confidentiality agreement sent by claimant's counsel (.2); corresponded with debtors' regarding claimant's proposed revisions (.1). | 3700 | 0.30 | 400.00 | 120.00 |
| 4/20/2011 | 7331-556 | Michael A. Rollin<br>Reviewed claimant's revisions to the draft confidentiality agreement (.1); commented on same to client (.1); | 3700 | 0.30 | 400.00 | 120.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | confirmed debtors' acceptance of the revisions with claimant's counsel (.1). | | | | |
| 4/25/2011 | 7331-556 | Michael A. Rollin<br>Received and reviewed claim information from claimant's counsel (.1); spoke with claimant's counsel by telephone regarding the absence of breach data (.1). | 3800 | 0.20 | 400.00 | 80.00 |
| 4/27/2011 | 7331-556 | Shannon Coggins<br>Read the 4/21/11 confidentiality agreement between Deutsche Bank and Lehman Brothers Holdings Inc. | 3700 | 0.50 | 115.00 | 57.50 |
| 4/28/2011 | 7331-556 | Shannon Coggins<br>Read e-mail communications dated 4/25/11 between client and Deutsche Bank regarding debtor's request for data in support of proofs of claim (.1); summarized e-mail communications dated 4/25/11 between client and Deutsche Bank regarding debtor's request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.3); updated tracking log of e-mail communications dated 4/25/11 between client and Deutsche Bank regarding debtor's request for data in support of proofs of claim (.3); coordinated Summation upload of data provided by Deutsche Bank on 4/25/11 in support of proofs of claim (.3); updated tracking log of data provided by Deutsche Bank on 4/25/11 in support of proofs of claim (.3) | 3700 | 1.30 | 115.00 | 149.50 |
| 4/29/2011 | 7331-556 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents provided on 4/25/11 by Deutsche Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.60 | 190.00 | 114.00 |
| 4/29/2011 | 7331-556 | Shannon Coggins<br>Worked with Mr. Pitet on completing Summation upload of data provided by Deutsche Bank on 4/25/11 in support of proofs of claim. | 3700 | 0.50 | 115.00 | 57.50 |
| | | Matter ID: 7331-556 | | 6.70 | | 1,157.50 |

**Matter ID: 7331-559**    **The Bank of New York Mellon, as Trustee v. Lehman Brothers Holdings**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/7/2011 | 7331-559 | Shannon Coggins<br>Read Mr. Bacon's analysis of the Bank of New York's proofs of claim filed against Lehman Brothers Holdings Inc. (.4); discussed Mr. Bacon's analysis of the Bank of New York's proofs of claim filed against Lehman Brothers Holdings Inc. with Ms. Roush (.1). | 3700 | 0.50 | 115.00 | 57.50 |
| 4/27/2011 | 7331-559 | Chandler Kelley<br>Drafted e-mail to Mr. Rollin regarding debtors' 109th omnibus objections to claims and The Bank of New York claims that were subject to that objection. | 3700 | 0.20 | 225.00 | 45.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-559 | | 0.70 | | 102.50 |
| **Matter ID: 7331-560** | | **Carlyle Mortgage Capital LLC v. Structured Asset Securities** | | | | |
| 4/5/2011 | 7331-560 | Sam Bacon<br>Reviewed Carlyle claim assessment and proofs of claim in preparation for meeting with Mr. Lynch (.5); researched statute of limitations case law (.3); met with Mr. Lynch regarding potential objections in securities claims (.4); organized notes from meeting with Mr. Lynch to prepare for meeting with Mr. Rollin (.2); met with Ms. Roush regarding statute of limitations objections and general strategy for securities claims (.5); incorporated revisions and notes from meeting with Mr. Lynch into claim assessment (.5). | 3700 | 2.40 | 200.00 | 480.00 |
| 4/5/2011 | 7331-560 | Jason M. Lynch<br>Read and edited Mr. Bacon's analysis of Carlyle's proof of claim. | 3700 | 0.50 | 385.00 | 192.50 |
| 4/7/2011 | 7331-560 | Sam Bacon<br>Drafted memorandum regarding potential objections for securities law claims (1.1); met with Ms. Roush regarding same (.1). | 3700 | 1.20 | 200.00 | 240.00 |
| 4/8/2011 | 7331-560 | Sam Bacon<br>Researched securities law issues for potential substantive objections (.5); drafted memorandum regarding potential objections for securities law claims (.6); proofed same (.2). | 3700 | 1.30 | 200.00 | 260.00 |
| 4/11/2011 | 7331-560 | Sam Bacon<br>Proofed memorandum regarding potential objections for securities law claims (.4); met with Ms. Roush regarding same (.2); revised portions of same (.2); drafted memorandum regarding one year statute of limitations bar on securities law claims (.1). | 3700 | 0.90 | 200.00 | 180.00 |
| 4/12/2011 | 7331-560 | Sam Bacon<br>Proofed recent revisions to memorandum regarding potential objections to securities law claims (.2); met with Ms. Roush regarding same (.2); researched pleading requirements for securities law claims (.2); met with Ms. Roush regarding same (.1); rewrote section on pleading requirements in memorandum regarding potential objections to securities law claims (.2). | 3700 | 0.90 | 200.00 | 180.00 |
| 4/14/2011 | 7331-560 | Michael A. Rollin<br>Studied Mr. Bacon's memorandum regarding potential objections to claimant's securities law claims. | 3800 | 0.10 | 400.00 | 40.00 |
| 4/19/2011 | 7331-560 | Sam Bacon<br>Analyzed cases in which motions to dismiss were denied for securities law claims, focusing on element of scienter and possible effective defenses (6.3); met with | 3700 | 6.60 | 200.00 | 1,320.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Mr. Rollin regarding same (.3). | | | | |
| 4/27/2011 | 7331-560 | Sam Bacon<br>Researched 2nd Circuit cases on core operations theory (.5); researched district court case law on core operations theory (.7); drafted core operations theory in Exchange Act memorandum (.7); researched failures by plaintiffs to plead scienter in S.D.N.Y. cases (.6); researched new developments in securities law (.6); researched SDNY's analysis of recklessness aspect of scienter in recent cases (1.2); researched elements of economic loss and loss causation from Supreme Court's Dura Pharmaceuticals and other related cases (1.9) ; drafted section in memorandum on same (.7). | 3700 | 6.90 | 200.00 | 1,380.00 |
| 4/28/2011 | 7331-560 | Michael A. Rollin<br>Reviewed research memoranda and pleadings in preparation for telephone conference on potential objections to segues fraud claims. | 3800 | 0.50 | 400.00 | 200.00 |
| 4/29/2011 | 7331-560 | Michael A. Rollin<br>Participated in telephone conference with Ms. Solinger and other debtor representatives, and Messrs. Bernstein and Fail regarding potential objections to securities law-based RMBS claims (.2); revised and circulated memorandum regarding same (.4). | 3800 | 0.60 | 400.00 | 240.00 |
| | | Matter ID: 7331-560 | | 21.90 | | 4,712.50 |
| **Matter ID: 7331-561** | | **The Bank of New York Mellon, as Trustee v. Structured Asset** | | | | |
| 4/7/2011 | 7331-561 | Shannon Coggins<br>Read Mr. Bacon's analysis of the Bank of New York's proofs of claim filed against Structured Asset Securities Corporation (.4); discussed Mr. Bacon's analysis of the Bank of New York's proofs of claim filed against Structured Asset Securities Corporation with Ms. Roush (.1). | 3700 | 0.50 | 115.00 | 57.50 |
| 4/27/2011 | 7331-561 | Chandler Kelley<br>Drafted e-mail to Mr. Rollin regarding debtors' 109th Omnibus objections to claims and The Bank of New York claims that were subject to that objection. | 3700 | 0.20 | 225.00 | 45.00 |
| | | Matter ID: 7331-561 | | 0.70 | | 102.50 |
| **Matter ID: 7331-568** | | **Wachovia Bank, National Association v. Lehman Brothers Holdings Inc.** | | | | |
| 4/7/2011 | 7331-568 | Shannon Coggins<br>Read Mr. Bacon's analysis of Wachovia's proofs of claim (.8); discussed Mr. Bacon's analysis of Wachovia's proofs of claim with Ms. Roush (.1). | 3700 | 0.90 | 115.00 | 103.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/12/2011 | 7331-568 | Michael A. Rollin<br>Reviewed Ms. Reed's analysis of claimant's compliance with information requests (.2); participated in telephone conference with claimant's counsel regarding request to withdraw unsupported claims and claimant's request for an extension of time in which to respond to claim objections (.8). | 3800 | 1.00 | 400.00 | 400.00 |
| 4/13/2011 | 7331-568 | Shannon Coggins<br>Conducted research of Lehman Brothers Holdings Inc.'s documents for operating agreements identified in Wachovia's proof of claim to determine whether a request for production of documents is necessary for further analysis of claims asserted. | 3700 | 2.40 | 115.00 | 276.00 |
| 4/13/2011 | 7331-568 | Michael Kotlarczyk<br>Spoke with Mr. Rollin regarding research into Rule 9011 (.1); conducted research regarding Rule 9011 and e-mailed results of research to Mr. Rollin (.6). | 3800 | 0.70 | 250.00 | 175.00 |
| 4/13/2011 | 7331-568 | Michael A. Rollin<br>Reviewed Debtors' analysis of claimant's production of information to support claims (.2); participated in telephone conference with claimant's counsel regarding informational deficiencies and debtors' request that the unsupported claims be withdrawn (.3); read e-mail from claimant's counsel opposing debtors' objection (.1); participated in e-mail and telephonic communications with debtors about claimant's position (.9); sent responsive e-mail to claimant (.2). | 3800 | 1.70 | 400.00 | 680.00 |
| 4/14/2011 | 7331-568 | Shannon Coggins<br>Read e-mails dated 4/13/11 through 4/14/11 between Mr. Rollin and Wachovia's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant (.1); updated claimant communications tracking log to reflect e-mails dated 4/13/11 through 4/14/11 between Mr. Rollin and Wachovia's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim filed by claimant (.2). | 3800 | 0.30 | 115.00 | 34.50 |
| 4/15/2011 | 7331-568 | Shannon Coggins<br>Read e-mails dated 4/14 between Mr. Rollin and Wachovia's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim (.1); updated claimant communications tracking log to reflect e-mails dated 4/14/11 between Mr. Rollin and Wachovia's counsel regarding debtor's ninety-seventh omnibus objection to proofs of claim (.3). | 3800 | 0.40 | 115.00 | 46.00 |
| 4/15/2011 | 7331-568 | Michael A. Rollin<br>Participated in multiple discussions with claimant's counsel and Ms. Reed regarding claimant's request for clarification regarding supplemental claim information sought by debtors. | 3700 | 0.50 | 400.00 | 200.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/18/2011 | 7331-568 | Sam Bacon<br>Sat in on conference call with Mr. Rollin, client, and claimant. | 3700 | 0.50 | 200.00 | 100.00 |
| 4/18/2011 | 7331-568 | Michael A. Rollin<br>Prepared for telephone conference with claimant and debtors by researching certain aspects of bankruptcy procedure (1.0); participated in telephone conference with claimant and debtors regarding claimant's compliance with the bar date order and bankruptcy procedure (.5); followed up on telephone conference with Mr. Drosdick (.2). | 3800 | 1.70 | 400.00 | 680.00 |
| 4/19/2011 | 7331-568 | Michael A. Rollin<br>Gave Mr. Kotlarczyk a research project regarding claimant's assertion that its contingent claims were properly made. | 3800 | 0.20 | 400.00 | 80.00 |
| | | Matter ID: 7331-568 | | 10.30 | | 2,775.00 |
| **Matter ID: 7331-569** | | **Federal Home Loan Mortgage Corporation (Freddi Mac) v. Lehman** | | | | |
| 4/6/2011 | 7331-569 | Shannon Coggins<br>Drafted e-mail to Ms. Reed regarding obtaining access to data provided by the Federal Home Loan Mortgage Corporation on 3/18/11 in support of proof of claim. | 3700 | 0.10 | 115.00 | 11.50 |
| 4/8/2011 | 7331-569 | Michael A. Rollin<br>Participated in telephone conference with counsel for claimant and debtor representatives about claim review and resolution. | 3800 | 0.50 | 400.00 | 200.00 |
| 4/15/2011 | 7331-569 | Shannon Coggins<br>Read e-mail communications dated 4/15/11 between client and the Federal Home Loan Mortgage Corporation regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 4/15/11 between client and the Federal Home Loan Mortgage Corporation regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1). | 3700 | 0.20 | 115.00 | 23.00 |
| 4/18/2011 | 7331-569 | Chandler Kelley<br>Reviwed materials produced by claimant in support of its claim (.4); updated assessment of Freddie Mac claims (.6); discussed loan-level information spreadsheet produced by claimant with Ms. Coggins (.4); assessed the validity of claimant's factual allegations using a sample of referenced mortgage loans (3.2). | 3700 | 4.60 | 225.00 | 1,035.00 |
| 4/18/2011 | 7331-569 | Shannon Coggins<br>Updated tracking log of e-mail communications dated 4/15/11 between client and the Federal Home Loan Mortgage Corporation regarding debtor's requests for | 3700 | 0.30 | 115.00 | 34.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | data in support of proofs of claim. | | | | |
| 4/19/2011 | 7331-569 | Michael A. Rollin<br>Spoke with Ms. Reed in preparation for telephone conference with claimant regarding the transfer of claim-related information. | 3700 | 0.10 | 400.00 | 40.00 |
| 4/20/2011 | 7331-569 | Michael A. Rollin<br>Participated in telephone conference with claimant regarding debtors' request for additional claim information (.6); followed up regarding same with client after the call (.1). | 3700 | 0.70 | 400.00 | 280.00 |
| 4/20/2011 | 7331-569 | Shannon Coggins<br>Read e-mail communications dated 4/19/11 through 4/20/11 between client and the Federal Home Loan Mortgage Corporation regarding debtor's request for data in support of proofs of claim (.1); summarized e-mail communications dated 4/19/11 through 4/20/11 between client and the Federal Home Loan Mortgage Corporation regarding debtor's request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.2); coordinated Summation upload of data provided by the Federal Home Loan Mortgage Corporation on 3/18/11 in support of proofs of claim (.2); updated tracking log of data provided by the Federal Home Loan Mortgage Corporation on 3/18/11 in support of proofs of claim (.2). | 3700 | 0.70 | 115.00 | 80.50 |
| 4/28/2011 | 7331-569 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents provided on 4/20/11 by the Federal Home Loan Mortgage Corporation for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.50 | 190.00 | 95.00 |
| 4/28/2011 | 7331-569 | Shannon Coggins<br>Read e-mail communications dated 4/27/11 between client and the Federal Home Loan Mortgage Corporation regarding debtor's request for data in support of proofs of claim (.5); summarized e-mail communications dated 4/27/11 between client and the Federal Home Loan Mortgage Corporation regarding debtor's request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.5); updated tracking log of e-mail communications dated 4/27/11 between client and the Federal Home Loan Mortgage Corporation regarding debtor's request for data in support of proofs of claim (.5). | 3700 | 1.50 | 115.00 | 172.50 |
| 4/29/2011 | 7331-569 | Shannon Coggins<br>Worked with Mr. Pitet on completing Summation upload of data provided by the Federal Home Loan Mortgage Corporation on 4/20/11 in support of proofs of claim. | 3700 | 0.50 | 115.00 | 57.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-569 | | 9.70 | | 2,029.50 |

**Matter ID: 7331-571**        **BRNP Holdings, LLC v. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/28/2011 | 7331-571 | Michael A. Rollin<br>Reviewed research memoranda and pleadings in preparation for telephone conference on potential objections to segues fraud claims. | 3800 | 0.50 | 400.00 | 200.00 |
| 4/29/2011 | 7331-571 | Michael A. Rollin<br>Participated in telephone conference with Ms. Solinger and other debtor representatives, and Messrs. Bernstein and Fail regarding potential objections to securities law-based RMBS claims (.2); revised and circulated memorandum regarding same (.4). | 3800 | 0.60 | 400.00 | 240.00 |
| | | Matter ID: 7331-571 | | 1.10 | | 440.00 |

**Matter ID: 7331-572**        **PHH Mortgage Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-572 | Chandler Kelley<br>Discussed potential objection to claimant's proof of claim with Mses. Roush and Coggins including summarization of the mortgage loan transaction underlying the claim (.4); drafted summary of the transaction at issue in claimant's proof of claim for Ms. Roush (2.3). | 3800 | 2.70 | 225.00 | 607.50 |
| 4/1/2011 | 7331-572 | Shannon Coggins<br>Read e-mail communications dated 3/29/11 between client and PHH Mortgage Corporation regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 3/29/11 between client and PHH Mortgage Corporation regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.4); updated tracking log of e-mail communications dated 3/29/11 between client and PHH Mortgage Corporation regarding debtor's requests for data in support of proofs of claim (.4). | 3700 | 0.90 | 115.00 | 103.50 |
| 4/4/2011 | 7331-572 | Chandler Kelley<br>Drafted potential objection to claimant's claim (1.8); identified and analyzed agreements relevant to potential objection to claimant's claim (2.7). | 3800 | 4.50 | 225.00 | 1,012.50 |
| 4/5/2011 | 7331-572 | Chandler Kelley<br>Drafted potential objection to claimant's claim (1.0); reviewed and and analyzed agreements relevant to potential objection to claimant's claim (2.1). | 3700 | 3.10 | 225.00 | 697.50 |
| 4/6/2011 | 7331-572 | Chandler Kelley<br>Conferred with Ms. Roush regarding strategy for a potential objection to claimant's claim (.8); conducted | 3800 | 7.10 | 225.00 | 1,597.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | legal research in connection with potential objection to claimant's claim (2.9); drafted potential objection to claimant's claim (3.4). | | | | |
| 4/7/2011 | 7331-572 | Shannon Coggins<br>Researched Lehman Brothers Holdings Inc.'s operating documents to transaction identified in PHH Mortgage Corporation's proof of claim for Mr. Kelley (.1); discussed research of Lehman Brothers Holdings Inc. operating documents to transaction identified in PHH Mortgage Corporation's proof of claim with Mr. Kelley (.1). | 3700 | 0.20 | 115.00 | 23.00 |
| 4/7/2011 | 7331-572 | Chandler Kelley<br>Drafted potential objection to claimant's claim (3.6); conducted legal research in connection with potential objection to claimant's claim (2.3). | 3800 | 5.90 | 225.00 | 1,327.50 |
| 4/11/2011 | 7331-572 | Chandler Kelley<br>Drafted a substantive objection to claimant's claim (4.3); conducted legal research in connection with potential objection (2.1); identified and reviewed securitization-related documents in connection with potential substantive objection (2.6); conferred with Ms. Coggins regarding the formatting of potential objection to claimant's claim (.3). | 3800 | 9.30 | 225.00 | 2,092.50 |
| 4/12/2011 | 7331-572 | Chandler Kelley<br>Conferred with Ms. Coggins about locating a mortgage loan sale and assignees agreement relevant to debtors' potential objection to claimant's proof of claim. | 3800 | 0.50 | 225.00 | 112.50 |
| 4/12/2011 | 7331-572 | Chandler Kelley<br>Drafted objection to claimant's proof of claim. | 3800 | 6.00 | 225.00 | 1,350.00 |
| 4/13/2011 | 7331-572 | Chandler Kelley<br>Finalized draft objection to claimant's proof of claim. | 3800 | 4.00 | 225.00 | 900.00 |
| 4/14/2011 | 7331-572 | Chandler Kelley<br>Revised potential objection to claimant's claim (4.4); identified unresolved issues regarding the transaction referenced in claimant's proof of claim in order to pass them on to the client (.7); drafted e-mail to Mr. Rollin summarizing a potential objection to claimant's claim (.7). | 3800 | 5.80 | 225.00 | 1,305.00 |
| 4/29/2011 | 7331-572 | Michael A. Rollin<br>Reviewed and approved an objection to claimant's claim. | 3800 | 0.30 | 400.00 | 120.00 |
| | | Matter ID: 7331-572 | | 50.30 | | 11,249.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-573** | | **Federal Home Loan Bank of Pittsburgh vs. Lehman Brothers Holdings** | | | | |
| 4/5/2011 | 7331-573 | Sam Bacon<br>Updated claim assessment with revisions and notes from meeting with Mr. Lynch. | 3700 | 0.60 | 200.00 | 120.00 |
| 4/7/2011 | 7331-573 | Sam Bacon<br>Drafted memorandum regarding potential objections for securities law claims. | 3700 | 1.20 | 200.00 | 240.00 |
| 4/8/2011 | 7331-573 | Sam Bacon<br>Researched securities law issues for potential substantive objections (.5); drafted memorandum regarding potential objections for securities law claims (.6); proofed same (.2). | 3700 | 1.30 | 200.00 | 260.00 |
| 4/11/2011 | 7331-573 | Sam Bacon<br>Proofed memorandum regarding potential objections for securities law claims (.4); met with Ms. Roush regarding same (.2); revised portions of same (.2); drafted memorandum regarding one year statute of limitations bar on securities law claims (.1). | 3700 | 0.90 | 200.00 | 180.00 |
| 4/12/2011 | 7331-573 | Sam Bacon<br>Proofed recent revisions to memorandum regarding potential objections to securities law claims (.2); met with Ms. Roush regarding same (.2); researched pleading requirements for securities law claims (.2); met with Ms. Roush regarding same (.1); rewrote section on pleading requirements in memorandum regarding potential objections to securities law claims (.2). | 3700 | 0.90 | 200.00 | 180.00 |
| 4/14/2011 | 7331-573 | Michael A. Rollin<br>Studied Mr. Bacon's memorandum regarding potential objections to claimant's securities law claims. | 3800 | 0.20 | 400.00 | 80.00 |
| 4/28/2011 | 7331-573 | Sam Bacon<br>Reviewed complaint filed by Allstate Insurance in SDNY alleging Securities and Exchange Act violations (.6); drafted application portion of recklessness section in Securities and Exchange Act memorandum (.4); drafted loss causation section, specifically regarding courts' interpretations of rules, in same (.6); met with Ms. Roush regarding developments in strategy on securities law claims (.4); researched standing doctrine for Exchange Act as interpreted in Blue Chip Stamps and Nortel cases (2.3); authored section in Securities and Exchange Act memorandum on standing and "in connection with" element (2.0). | 3700 | 6.30 | 200.00 | 1,260.00 |
| 4/28/2011 | 7331-573 | Michael A. Rollin<br>Reviewed research memoranda and pleadings in preparation for telephone conference on potential objections to segues fraud claims. | 3800 | 0.50 | 400.00 | 200.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/29/2011 | 7331-573 | Michael A. Rollin<br>Participated in telephone conference with Ms. Solinger and other debtor representatives, and Messrs. Bernstein and Fail regarding potential objections to securities law-based RMBS claims (.2); revised and circulated memorandum regarding same (.4). | 3800 | 0.60 | 400.00 | 240.00 |
| | | Matter ID: 7331-573 | | 12.50 | | 2,760.00 |
| **Matter ID: 7331-575** | | **EverBank vs. Lehman Brothers Holdings Inc.** | | | | |
| 4/13/2011 | 7331-575 | Shannon Coggins<br>Read e-mail communications dated 4/11/11 between client and EverBank regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 4/11/11 between client and Everbank regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.2); updated tracking log of e-mail communications dated 4/11/11 between client and Everbank regarding debtor's requests for data in support of proofs of claim (.2). | 3700 | 0.50 | 115.00 | 57.50 |
| 4/15/2011 | 7331-575 | Shannon Coggins<br>Read e-mail communications dated 4/13/11 between client and EverBank regarding debtor's requests for data in support of proofs of claim (.1); summarized e-mail communications dated 4/13/11 between client and Everbank regarding debtor's requests for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1). | 3700 | 0.20 | 115.00 | 23.00 |
| 4/18/2011 | 7331-575 | Shannon Coggins<br>Updated tracking log of e-mail communications dated 4/13/11 between client and EverBank regarding debtor's requests for data in support of proofs of claim. | 3700 | 0.30 | 115.00 | 34.50 |
| 4/28/2011 | 7331-575 | Shannon Coggins<br>Read e-mail communications dated 4/26/11 between client and EverBank regarding debtor's request for data in support of proofs of claim (.1); summarized e-mail communications dated 4/26/11 between client and EverBank regarding debtor's request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.3); updated tracking log of e-mail communications dated 4/26/11 between client and EverBank regarding debtor's request for data in support of proofs of claim (.3). | 3700 | 0.70 | 115.00 | 80.50 |
| | | Matter ID: 7331-575 | | 1.70 | | 195.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-581** | | **Federal Home Loan Bank of Pittsburgh v. SASCO** | | | | |
| 4/5/2011 | 7331-581 | Sam Bacon<br>Updated claim assessment with revisions and notes from meeting with Mr. Lynch. | 3700 | 0.60 | 200.00 | 120.00 |
| 4/7/2011 | 7331-581 | Sam Bacon<br>Drafted memorandum regarding potential objections for securities law claims. | 3700 | 1.20 | 200.00 | 240.00 |
| 4/8/2011 | 7331-581 | Sam Bacon<br>Researched securities law issues for potential substantive objections (.5); drafted memorandum regarding potential objections for securities law claims (.6); proofed same (.2). | 3700 | 1.30 | 200.00 | 260.00 |
| 4/11/2011 | 7331-581 | Sam Bacon<br>Proofed memorandum regarding potential objections for securities law claims (.4); met with Ms. Roush regarding same (.2); revised portions of same (.2); drafted memorandum regarding one year statute of limitations bar on securities law claims (.1). | 3700 | 0.90 | 200.00 | 180.00 |
| 4/12/2011 | 7331-581 | Sam Bacon<br>Proofed recent revisions to memorandum regarding potential objections to securities law claims (.2); met with Ms. Roush regarding same (.2); researched pleading requirements for securities law claims (.2); met with Ms. Roush regarding same (.1); rewrote section on pleading requirements in memorandum regarding potential objections to securities law claims (.2). | 3700 | 0.90 | 200.00 | 180.00 |
| 4/14/2011 | 7331-581 | Michael A. Rollin<br>Studied Mr. Bacon's memorandum regarding potential objections to claimant's securities law claims. | 3800 | 0.20 | 400.00 | 80.00 |
| 4/22/2011 | 7331-581 | Sam Bacon<br>Drafted outline for memorandum regarding securities and exchange case law (.8); authored framework of section on scienter pleading requirements in same (3.7); researched pleading standards for section 10(b) claims (1.9). | 3700 | 6.40 | 200.00 | 1,280.00 |
| 4/28/2011 | 7331-581 | Michael A. Rollin<br>Reviewed research memoranda and pleadings in preparation for telephone conference on potential objections to segues fraud claims. | 3800 | 0.50 | 400.00 | 200.00 |
| 4/29/2011 | 7331-581 | Sam Bacon<br>Researched control persons liability under section 20 of the Exchange Act in Second Circuit cases (1.1); drafted section in memorandum on same (1.3); reworked sections on standing and "in connection" element to make them work more fluidly together and better reflect | 3700 | 4.00 | 200.00 | 800.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | supreme court precedent in the area (1.3); proofed Exchange Act portion of memorandum (.3). | | | | |
| 4/29/2011 | 7331-581 | Michael A. Rollin Participated in telephone conference with Ms. Solinger and other debtor representatives, and Messrs. Bernstein and Fail regarding potential objections to securities law-based RMBS claims (.2); revised and circulated memorandum regarding same (.4). | 3800 | 0.60 | 400.00 | 240.00 |
| | | Matter ID: 7331-581 | | 16.60 | | 3,580.00 |
| **Matter ID: 7331-582** | | **Citibank, N.A. v. Lehman Brothers Holdings Inc.** | | | | |
| 4/8/2011 | 7331-582 | Shannon Coggins Conducted research of Citibank's proofs of claim filed against Lehman Brothers Holdings Inc. to determine trustee of transactions identified in claims (.3); drafted memorandum summarizing trustee of transactions identified in Citibank's proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Rollin's review (.3). | 3700 | 0.60 | 115.00 | 69.00 |
| 4/27/2011 | 7331-582 | Chandler Kelley Analyzed proof of claim 29883 in connection with Ms. Reed's inquiry as to the materials that should be sought from claimant through informal discovery requests (3.4); called Ms. Coggins regarding prospectuses pertinent to evaluation of claim 29883 (.1). | 3700 | 3.50 | 225.00 | 787.50 |
| 4/27/2011 | 7331-582 | Shannon Coggins Conducted research of prospectus and prospectus supplement to transactions identified in proof of claim for Mr. Kelley's review in preparation for recommending response strategy to client. | 3700 | 0.80 | 115.00 | 92.00 |
| 4/28/2011 | 7331-582 | Chandler Kelley Called Mr. Epstein regarding the enforceability or two guarantee agreements supplied by Citibank N.A. in support of claim 29883 (.2); listened to a message from Mr. Epstein regarding two guarantee agreements supplied by Citibank N.A. in support of claim 29883 (.1). | 3700 | 0.30 | 225.00 | 67.50 |
| 4/28/2011 | 7331-582 | Chandler Kelley Composed e-mail to Ms. Reed summarizing my analysis of claim 29883. | 3700 | 1.80 | 225.00 | 405.00 |
| | | Matter ID: 7331-582 | | 7.00 | | 1,421.00 |
| **Matter ID: 7331-584** | | **Wilmington Trust Company, As Successor Trustee v. LBHI** | | | | |
| 4/25/2011 | 7331-584 | Michael A. Rollin Spoke with claimant's counsel regarding whether debtors would permit claimant to vote notwithstanding the pending objection. | 3800 | 0.10 | 400.00 | 40.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/25/2011 | 7331-584 | Chandler Kelley<br>Revised consolidated assessment of claims brought by Wilmington Trust Co. as Successor Trustee, including an update as to the procedural status of both related claims. | 3700 | 0.20 | 225.00 | 45.00 |
| | | Matter ID: 7331-584 | | 0.30 | | 85.00 |

**Matter ID: 7331-585          Wilmington Trust Company, As Successor Trustee v. SASCO**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/25/2011 | 7331-585 | Chandler Kelley<br>Revised consolidated assessment of claims brought by Wilmington Trust Co. as Successor Trustee, including an update as to the procedural status of both related claims. | 3700 | 0.20 | 225.00 | 45.00 |
| | | Matter ID: 7331-585 | | 0.20 | | 45.00 |

**Matter ID: 7331-900          National Loss Recovery Administration**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2011 | 7331-900 | Kathleen Porter<br>Reviewed spreadsheet of wire deposits for loss recovery matters | 4000 | 0.80 | 190.00 | 152.00 |
| 4/1/2011 | 7331-900 | Jennifer Bulmer<br>Reviewed Client's e-mail regarding status report for all repurchase litigation cases (.1); responded to Client's e-mail regarding same (.3) | 4000 | 0.40 | 190.00 | 76.00 |
| 4/4/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments from defendants for loss recovery matters (1.4); reviewed loss recovery reports from counsel (.4). | 4000 | 1.80 | 190.00 | 342.00 |
| 4/4/2011 | 7331-900 | Matthew D. Spohn<br>Reviewed file to prepare for call with Messrs. Drosdick and Trumpp regarding potential work on Danske loans (.3); conferred with Messrs. Drosdick and Trumpp regarding same (.4). | 4000 | 0.70 | 350.00 | 245.00 |
| 4/4/2011 | 7331-900 | Jennifer Bulmer<br>Assessed status report of repurchase litigation cases assigned to co-counsel from Akerman Senterfitt (.5); updated repurchase litigation report prior to meeting with Client and co-counsel from Akerman Senterfitt (.4); assessed status report of repurchase litigation cases assigned to co-counsel from Locke Lord (1.1). | 4000 | 2.00 | 190.00 | 380.00 |
| 4/5/2011 | 7331-900 | Kathleen Porter<br>Drafted monthly report for conference call with client and counsel (.5); reviewed settlement payments from defendants for loss recovery matters (.7);  reviewed | 4000 | 2.60 | 190.00 | 494.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | monthly reports for loss recovery matters from counsel for case statuses (1.4). | | | | |
| 4/5/2011 | 7331-900 | Jennifer Bulmer Updated repurchase litigation report prior to meeting with Client and co-counsel from Locke Lord. | 4000 | 1.00 | 190.00 | 190.00 |
| 4/6/2011 | 7331-900 | Kathleen Porter Attended conference call with counsel and client regarding loss recovery matters (.6); reviewed settlement payments for loss recovery matters (.4). | 4000 | 1.00 | 190.00 | 190.00 |
| 4/7/2011 | 7331-900 | Kathleen Porter Drafted report for conference call with counsel and client (.5); attended conference call with client and counsel regarding loss recovery matters (.6). | 4000 | 1.10 | 190.00 | 209.00 |
| 4/7/2011 | 7331-900 | Jennifer Bulmer Reviewed e-mail correspondence from co-counsel and client regarding repurchase litigation cases assigned to Akerman Senterfitt (.2); evaluated co-counsel's repurchase litigation budget report (1.8); updated case notes pursuant to client's request (.9). | 4000 | 2.90 | 190.00 | 551.00 |
| 4/8/2011 | 7331-900 | Matthew D. Spohn Corresponded with Messrs. Drosdick and Trumpp regarding review of potential work for Danske Bank. | 4000 | 0.20 | 350.00 | 70.00 |
| 4/8/2011 | 7331-900 | Kathleen Porter Reviewed settlement payment register from accounting (.5); drafted reports for conference call with client regarding loss recovery matters (.5); attended conference calls with client regarding case updates for loss recovery matters (1.3); reviewed Aurora judgments for loss recovery database (.4); reviewed application report to fee committee for filing (.3 - NO CHARGE). | 4000 | 2.70 | 190.00 | 513.00 |
| 4/8/2011 | 7331-900 | Matthew D. Spohn Conferred with Mr. Baker regarding legal strategy for cases being litigated by Reilly Pozner. | 4000 | 0.90 | 350.00 | 315.00 |
| 4/8/2011 | 7331-900 | Matthew D. Spohn Conferred with Mr. Baker regarding cases being litigated by Akerman Senterfitt. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/9/2011 | 7331-900 | Matthew D. Spohn Reviewed documents related to Danske Bank's proof of claim in Lehman Brothers Holdings Inc.'s bankruptcy, for use in assessing Glenarm Group's potential work for Lehman Brothers Holdings Inc. and Danske Bank on subject loans. | 4000 | 0.90 | 350.00 | 315.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/10/2011 | 7331-900 | Michael A. Rollin<br>Approved firm billing entries (3.4 - NO CHARGE) | 4600 | 0.00 | 400.00 | 0.00 |
| 4/11/2011 | 7331-900 | Matthew D. Spohn<br>Drafted correspondence to Messrs. Drosdick and Trumpp assessing Glenarm Group's potential work for Lehman Brothers Holdings Inc. and Danske Bank on subject loans (.2); corresponded with Mr. Baker regarding monitoring bankruptcy matters in which Lehman Brothers Holdings Inc. has submitted proofs of claim (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/11/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments from defendants of loss recovery matters (.3); attended conference call with client and Locke Lord regarding loss recovery matters (.8). | 4000 | 1.10 | 190.00 | 209.00 |
| 4/11/2011 | 7331-900 | Michael A. Rollin<br>Fee objection discussion and litigation, and made initial review of the fee committee's draft report on the sixth interim fee application. | 4600 | 0.60 | 400.00 | 240.00 |
| 4/11/2011 | 7331-900 | Jennifer Bulmer<br>Reviewed e-mail correspondence from Messrs. Baker and Spohn regarding bankrupt counter parties (.2); conferred with Mr. Spohn regarding bankrupt counter parties (.1). | 4000 | 0.30 | 190.00 | 57.00 |
| 4/12/2011 | 7331-900 | Michael A. Rollin<br>Fee objection discussion and litigation and continued review of the fee committee's draft report on the sixth interim fee application (.5); began drafting Reilly Pozner's response (1.4). | 4600 | 1.90 | 400.00 | 760.00 |
| 4/13/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments for loss recovery matters | 4000 | 0.50 | 190.00 | 95.00 |
| 4/13/2011 | 7331-900 | Michael A. Rollin<br>Fee objection discussion and litigation and finalized letter to fee committee responding to its draft report on the sixth interim application of Reilly Pozner. | 4600 | 1.30 | 400.00 | 520.00 |
| 4/13/2011 | 7331-900 | Jennifer Bulmer<br>Conferred with client regarding post-judgment discovery for repurchase litigation cases (.2); drafted report of status of Lehman's repurchase claims against bankrupt counter parties for Mr. Spohn's and client's review (1.5). | 4000 | 1.70 | 190.00 | 323.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/14/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments for loss recovery matters (.4); drafted correspondence to client regarding loan level information in loss recovery database (.4); telephone call with Mr. Lausten regarding loan level information for loss recovery database (.2); updated tracking spreadhseet for list of financial records received of post-judgment discovery (.2); reviewed assignment agreements for Fileshare (1.2). | 4000 | 2.40 | 190.00 | 456.00 |
| 4/14/2011 | 7331-900 | Matthew D. Spohn<br>Reviewed Mr. Baker's correspondence regarding discrepancy in case data reported by Reilly Pozner to Lehman Brothers Holdings Inc. (.1); conferred with Ms. Porter regarding fixing same (.2); reviewed correspondence to Mr. Baker regarding same (.1); conferred with Mr. Baker regarding remaining indemnification agreements to be assigned by Lehman Brothers Bank to Lehman Brothers Holdings Inc. for suit (.1); reviewed Mr. Anderson's correspondence regarding list (.1); drafted response (.2); analyzed additional potential claims to bring against correspondents in response to most recent batch of indemnification agreements assigned to Lehman Brothers Holdings Inc. (.4). | 4000 | 1.20 | 350.00 | 420.00 |
| 4/14/2011 | 7331-900 | Jennifer Bulmer<br>Drafted report of repurchase litigation cases in post-judgment discovery stage for client's review (1.3); exchanged e-mails with client regarding status of all repurchase litigation cases (.3); drafted e-mail to Mr. Spohn regarding Lehman's claims against bankrupt counter parties (.4). | 4000 | 2.00 | 190.00 | 380.00 |
| 4/15/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement spreadsheet for loss recovery payments (.7); reviewed post-judgment subpoenas for financial records (.3); drafted spreadsheet of active loss recovery matters for bankruptcy searches(.5). | 4000 | 1.50 | 190.00 | 285.00 |
| 4/15/2011 | 7331-900 | Matthew D. Spohn<br>Consulted with Ms. Porter and Mr. Walsh regarding list of Lehman Brothers Holdings Inc. counter parties who are being searched for bankruptcy filings (.2); revised list of counter parties to be searched for bankruptcy filings (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| 4/15/2011 | 7331-900 | Larry Walsh<br>Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 2.20 | 95.00 | 209.00 |
| 4/16/2011 | 7331-900 | Larry Walsh<br>Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 1.00 | 95.00 | 95.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/18/2011 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding legal analysis of procedure for pursuing Danske Bank and Lehman Brothers Holdings Inc. losses. | 4000 | 0.30 | 350.00 | 105.00 |
| 4/19/2011 | 7331-900 | Kathleen Porter<br>Prepared NCR files for counsel to review. | 4000 | 2.80 | 190.00 | 532.00 |
| 4/19/2011 | 7331-900 | Matthew D. Spohn<br>Reviewed Ms. Bulmer's memorandum regarding bankruptcy matters in which proofs of claim have been filed affecting Lehman Brothers Holdings Inc. loans (.2); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/19/2011 | 7331-900 | Jennifer Bulmer<br>Assessed status of all repurchase litigation cases assigned to Reilly Pozner in preparation of meeting with client. | 4000 | 2.40 | 190.00 | 456.00 |
| 4/20/2011 | 7331-900 | Kathleen Porter<br>Reviewed law based notes information from client for loss recovery database. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/20/2011 | 7331-900 | Lisa Hunter<br>Prepared March 2011 fee application | 4600 | 9.00 | 70.00 | 630.00 |
| 4/20/2011 | 7331-900 | Jennifer Bulmer<br>Reviewed status report of repurchase litigation cases active as of 04/15/11 assigned to co-counsel from Akerman Senterfitt (.3); reviewed status of repurchase litigation cases active as of 04/15/11 assigned to co-counsel from Locke Lord (.5); updated repurchase litigation database with information from co-counsel reports (.4). | 4000 | 1.20 | 190.00 | 228.00 |
| 4/25/2011 | 7331-900 | Kathleen Porter<br>Drafted correspondence regarding new data dump for loss recovery database (.4); reviewed settlement payments from defendants. | 4000 | 0.40 | 190.00 | 76.00 |
| 4/25/2011 | 7331-900 | Michael A. Rollin<br>Fee objection discussion and litigation:  Participated in negotiations with Messrs. Spahn and Wilson regarding recommended reductions to Reilly Pozner's fifth interim fee application. | 4600 | 1.00 | 400.00 | 400.00 |
| 4/26/2011 | 7331-900 | Kathleen Porter<br>Reviewed phase two list of loss recovery matters for client (.4); reviewed settlement payments from defendants for loss recovery matters (.4). | 4000 | 0.80 | 190.00 | 152.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/28/2011 | 7331-900 | Kathleen Porter<br>Reviewed settlement payments for loss recovery matters (.4); drafted correspondence to consultant regarding database layout for loss recovery matters (.3). | 4000 | 0.70 | 190.00 | 133.00 |
| 4/28/2011 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from database vendor regarding reconciliation of Lehman Brothers Holdings Inc. loan data with reporting software (.1); conferred with Ms. Porter regarding same (.1); corresponded with Messrs. Baker and Osborne regarding same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 4/29/2011 | 7331-900 | Kathleen Porter<br>Drafted correspondence to client regarding monthly meetings (.2); drafted correspondence to counsel regarding update on loss recovery matters for new attorney (.3); reviewed tracking spreadsheet for settlement payments (.6). | 4000 | 1.10 | 190.00 | 209.00 |
| 4/29/2011 | 7331-900 | Jennifer Bulmer<br>Conferred with co-counsel, Ms. Garcia, regarding status of repurchase litigation cases assigned to Akerman Senteritt (.4); conferred with Ms. Elliott regarding seller's guide applicable to repurchase litigation cases assigned to Akerman Senterfitt (.2). | 4000 | 0.60 | 190.00 | 114.00 |

|  |  | Matter ID: 7331-900 | 59.00 | 11,762.00 |
|--|--|---------------------|-------|-----------|
|  |  | Grand Total | 1,077.30 | 255,164.50 |

# EXHIBIT F

## Detail of Expense of All Matters

# EXHIBIT F

372260

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 4/5/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/12/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/22/2011 | 7331-003 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 47.00 | 0.10 | 4.70 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/27/2011 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/29/2011 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/29/2011 | 7331-003 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/29/2011 | 7331-003 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-003 | | 228.00 | | 22.80 |

**Matter ID: 7331-017**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/4/2011 | 7331-017 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-017 | Federal Express - Delivery sent by Ms. Romanelli to United States Court Clerk - Eastern District Pennsylvania, 4/5/11 | E107 | 1.00 | 17.96 | 17.96 |
| | | Matter ID: 7331-017 | | 4.00 | | 18.26 |

**Matter ID: 7331-018**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/1/2011 | 7331-018 | In-House Photocopies | E101 | 102.00 | 0.10 | 10.20 |
| 4/1/2011 | 7331-018 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 4/1/2011 | 7331-018 | In-House Photocopies | E101 | 98.00 | 0.10 | 9.80 |
| 4/1/2011 | 7331-018 | In-House Photocopies | E101 | 89.00 | 0.10 | 8.90 |
| 4/1/2011 | 7331-018 | In-House Photocopies | E101 | 429.00 | 0.10 | 42.90 |
| 4/1/2011 | 7331-018 | In-House Photocopies | E101 | 59.00 | 0.10 | 5.90 |
| 4/7/2011 | 7331-018 | In-House Photocopies | E101 | 664.00 | 0.10 | 66.40 |
| 4/7/2011 | 7331-018 | In-House Photocopies | E101 | 110.00 | 0.10 | 11.00 |
| 4/8/2011 | 7331-018 | First Legal Network, LLC - Process of service of subpoena rule 2004 examination to Tyler Larsen in Coronado, CA, 3/8/11 | E113 | 1.00 | 154.34 | 154.34 |
| 4/8/2011 | 7331-018 | First Legal Network, LLC - Process of service of subpoena for rule 2004 examination to Home Capital Inc., 3/8/11 | E113 | 1.00 | 91.10 | 91.10 |
| 4/8/2011 | 7331-018 | First Legal Network, LLC - Process of service of subpoena for rule 2004 examination to Merritt Barber in SD-Lake Murray, CA, 3/8/11 | E113 | 1.00 | 216.59 | 216.59 |
| 4/8/2011 | 7331-018 | First Legal Network, LLC - Process of service of subpoena for rule 2004 examination to Security One Lending in SD-Mission Valley, CA, 3/8/11 | E113 | 1.00 | 148.64 | 148.64 |
| 4/8/2011 | 7331-018 | In-House Photocopies | E101 | 318.00 | 0.10 | 31.80 |
| 4/8/2011 | 7331-018 | In-House Photocopies | E101 | 123.00 | 0.10 | 12.30 |
| 4/8/2011 | 7331-018 | In-House Photocopies | E101 | 48.00 | 0.10 | 4.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/8/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/11/2011 | 7331-018 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 4/12/2011 | 7331-018 | In-House Photocopies | E101 | 46.00 | 0.10 | 4.60 |
| 4/13/2011 | 7331-018 | In-House Photocopies | E101 | 208.00 | 0.10 | 20.80 |
| 4/13/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/15/2011 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/22/2011 | 7331-018 | First Legal Network, LLC - Process of service on subpoena for rule 2004 examination to Torrey Larsen, 3/8/11 | E113 | 1.00 | 381.09 | 381.09 |
| 4/22/2011 | 7331-018 | Federal Express - Delivery sent by Ms. Porter to Mr. Spohn at the Westin in San Diego, 4/11/11 | E107 | 1.00 | 157.34 | 157.34 |
| 4/25/2011 | 7331-018 | United Airlines - Roundtrip coach airfare for Mr. Spohn while in San Diego for Rule 2004 Exam of Home Capital Funding, 4/11/11 - 4/13/11 | E110 | 1.00 | 411.40 | 411.40 |
| 4/25/2011 | 7331-018 | The Westin - Room for Mr. Spohn while in San Diego for Rule 2004 Exam of Home Capital Funding, 4/11/11 - 4/13/11 | E110 | 1.00 | 584.54 | 584.54 |
| 4/25/2011 | 7331-018 | The Westin - Meal for Mr. Spohn while in San Diego for Rule 2004 Exam of Home Capital Funding, 4/11/11 - 4/13/11 | E110 | 1.00 | 17.14 | 17.14 |
| 4/25/2011 | 7331-018 | 400 West - Meal for Mr. Spohn while in San Diego for Rule 2004 Exam of Home Capital Funding, 4/11/11 - 4/13/11 | E110 | 1.00 | 15.05 | 15.05 |
| 4/25/2011 | 7331-018 | Hertz - Ground transportation for Mr. Spohn while in San Diego for Rule 2004 Exam of Home Capital Funding, 4/11/11 - 4/13/11 | E110 | 1.00 | 159.51 | 159.51 |
| 4/25/2011 | 7331-018 | Denver airport - Parking for Mr. Spohn while in San Diego for Rule 2004 Exam of Home Capital Funding, 4/11/11 - 4/13/11 | E110 | 1.00 | 50.00 | 50.00 |
| 4/25/2011 | 7331-018 | Emerald Cafe - Meal for Mr. Spohn while in San Diego for Rule 2004 Exam of Home Capital Funding, 4/11/11 - 4/13/11 | E110 | 1.00 | 8.32 | 8.32 |
| 4/25/2011 | 7331-018 | The Fish Market - Meal for Mr. Spohn while in San Diego for Rule 2004 Exam of Home Capital Funding, 4/11/11 - 4/13/11 | E110 | 1.00 | 20.00 | 20.00 |
| 4/25/2011 | 7331-018 | Currant - Meal for Mr. Spohn while in San Diego for Rule 2004 Exam of Home Capital Funding, 4/11/11 - 4/13/11 | E110 | 1.00 | 20.00 | 20.00 |
| 4/28/2011 | 7331-018 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| | | Matter ID: 7331-018 | | 2,391.00 | | 2,672.66 |

**Matter ID: 7331-028**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/8/2011 | 7331-028 | First Legal Network, LLC - Process of service of subpoena to testify to Geoff Rooker in Scottsdale, AZ, 3/1/11 | E113 | 1.00 | 258.25 | 258.25 |
| 4/22/2011 | 7331-028 | Glennie Reporting Services, LLC - E-transcript, 2/17/11 | E115 | 1.00 | 479.81 | 479.81 |
| | | Matter ID: 7331-028 | | 2.00 | | 738.06 |

**Matter ID: 7331-030**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/19/2011 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/26/2011 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-030 | | 3.00 | | 0.30 |

**Matter ID: 7331-041**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/20/2011 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-041 | | 1.00 | | 0.10 |

**Matter ID: 7331-045**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/6/2011 | 7331-045 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/28/2011 | 7331-045 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| | | Matter ID: 7331-045 | | 17.00 | | 1.70 |

**Matter ID: 7331-053**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/1/2011 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-053 | | 19.00 | | 1.90 |

**Matter ID: 7331-056**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/6/2011 | 7331-056 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 4/6/2011 | 7331-056 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 4/6/2011 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/14/2011 | 7331-056 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/14/2011 | 7331-056 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 4/14/2011 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/26/2011 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-056 | | 49.00 | | 4.90 |

**Matter ID: 7331-057**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/1/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/1/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/15/2011 | 7331-057 | LexisNexis Risk Data Management - Accurint business searches, 3/23/11 | E106 | 1.00 | 173.75 | 173.75 |
| 4/20/2011 | 7331-057 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/20/2011 | 7331-057 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/20/2011 | 7331-057 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/20/2011 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-057 | | 13.00 | | 174.95 |

**Matter ID: 7331-060**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/4/2011 | 7331-060 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 4/8/2011 | 7331-060 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/8/2011 | 7331-060 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/8/2011 | 7331-060 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-060 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 4/8/2011 | 7331-060 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 4/8/2011 | 7331-060 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/11/2011 | 7331-060 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/19/2011 | 7331-060 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/19/2011 | 7331-060 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/19/2011 | 7331-060 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/19/2011 | 7331-060 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 4/19/2011 | 7331-060 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/19/2011 | 7331-060 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/21/2011 | 7331-060 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 4/21/2011 | 7331-060 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/30/2011 | 7331-060 | Westlaw - On-line legal research by Ms. Hudson-Arney, 4/8/11 - 4/21/11 | E106 | 1.00 | 25.15 | 25.15 |
| | | Matter ID: 7331-060 | | 136.00 | | 38.65 |

**Matter ID: 7331-061**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/26/2011 | 7331-061 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| | | Matter ID: 7331-061 | | 8.00 | | 0.80 |

**Matter ID: 7331-074**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/14/2011 | 7331-074 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/14/2011 | 7331-074 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |
| 4/15/2011 | 7331-074 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/26/2011 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-074 | | 46.00 | | 4.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-075** | | | | | | |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 143.00 | 0.10 | 14.30 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 156.00 | 0.10 | 15.60 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/20/2011 | 7331-075 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 4/20/2011 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/20/2011 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/20/2011 | 7331-075 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 4/21/2011 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/21/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/21/2011 | 7331-075 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 4/22/2011 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/22/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/25/2011 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/25/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/25/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/25/2011 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/25/2011 | 7331-075 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/25/2011 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/25/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/25/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-075 | In-House Photocopies | E101 | 73.00 | 0.10 | 7.30 |
| 4/30/2011 | 7331-075 | Westlaw - On-line legal research by Ms. Hudson-Arney, 4/15/11 - 4/18/11 | E106 | 1.00 | 11.91 | 11.91 |
| | | Matter ID: 7331-075 | | 528.00 | | 64.61 |

**Matter ID: 7331-086**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/20/2011 | 7331-086 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/20/2011 | 7331-086 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/20/2011 | 7331-086 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/20/2011 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-086 | | 11.00 | | 1.10 |

**Matter ID: 7331-087**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/18/2011 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-087 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 4/22/2011 | 7331-087 | First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court, 3/21/11 | E107 | 1.00 | 87.50 | 87.50 |
| 4/26/2011 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-087 | | 35.00 | | 90.90 |

**Matter ID: 7331-090**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/4/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/4/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/4/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-090 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 4/4/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-090 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 119.00 | 0.10 | 11.90 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 47.00 | 0.10 | 4.70 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 49.00 | 0.10 | 4.90 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 47.00 | 0.10 | 4.70 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 4/5/2011 | 7331-090 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 4/5/2011 | 7331-090 | In-House Color Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 4/7/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/12/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/14/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/18/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-090 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/19/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/26/2011 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/26/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-090 | | 808.00 | | 80.80 |

**Matter ID: 7331-091**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/4/2011 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-091 | Clerk of the Supreme Court - Certificate of good standing for Ms. Roush to attach to her motion for pro hac vice admission, 4/4/11 | E124 | 1.00 | 10.00 | 10.00 |
| 4/11/2011 | 7331-091 | Clerk, U.S. District Court - Filing fee for Ms. Roush's motion for pro hac vice admission, 4/11/11 | E124 | 1.00 | 10.00 | 10.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/11/2011 | 7331-091 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/11/2011 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/11/2011 | 7331-091 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/11/2011 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/12/2011 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-091 | | 28.00 | | 22.60 |

**Matter ID: 7331-110**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/4/2011 | 7331-110 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/5/2011 | 7331-110 | In-House Photocopies | E101 | 86.00 | 0.10 | 8.60 |
| 4/6/2011 | 7331-110 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-110 | First Legal Network, LLC - Process of service for subpoena to testify to David Morgan in Upland, CA, 2/16/11 | E113 | 1.00 | 591.43 | 591.43 |
| 4/8/2011 | 7331-110 | First Legal Network, LLC - Process of service of subpoena to produce records to David Morgan in Upland, CA, 2/16/11 | E113 | 1.00 | 38.25 | 38.25 |
| 4/8/2011 | 7331-110 | First Legal Network, LLC - Process of service of subpoena to testify to Kirk Conrad in Anaheim, CA, 2/16/11 | E113 | 1.00 | 216.24 | 216.24 |
| 4/8/2011 | 7331-110 | First Legal Network, LLC - Process of service of subpoena to produce documents to Kirk Conrad in Anaheim, CA, 2/16/11 | E113 | 1.00 | 35.00 | 35.00 |
| 4/12/2011 | 7331-110 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/19/2011 | 7331-110 | The Hanford - Room for Mr. Spohn while in Orange County for deposition of Mortgage Guild, 4/6/11 - 4/7/11 | E110 | 1.00 | 178.92 | 178.92 |
| 4/19/2011 | 7331-110 | United Airlines - Round trip coach airfare for Mr. Spohn while in | E110 | 1.00 | 219.40 | 219.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| | | Orange County for deposition of Mortgage Guild, 4/6/11 - 4/7/11 | | | | |
| 4/19/2011 | 7331-110 | Taco Mesa - Meal for Mr. Spohn while in Orange County for deposition of Mortgage Guild, 4/6/11 - 4/7/11 | E110 | 1.00 | 13.50 | 13.50 |
| 4/19/2011 | 7331-110 | Savoy Restaurant - Meal for Mr. Spohn while in Orange County for deposition of Mortgage Guild, 4/6/11 - 4/7/11 | E110 | 1.00 | 21.99 | 21.99 |
| 4/19/2011 | 7331-110 | Hertz - Ground transportation for Mr. Spohn while in Orange County for deposition of Mortgage Guild, 4/6/11 - 4/7/11 | E110 | 1.00 | 105.50 | 105.50 |
| 4/19/2011 | 7331-110 | Denver airport - Parking reimbursement for Mr. Spohn while in Orange County for deposition of Mortgage Guild, 4/6/11 - 4/7/11 | E110 | 1.00 | 13.00 | 13.00 |
| 4/19/2011 | 7331-110 | Paradies Shops - Meal for Mr. Spohn while in Orange County for deposition of Mortgage Guild, 4/6/11 - 4/7/11 | E110 | 1.00 | 12.72 | 12.72 |
| 4/21/2011 | 7331-110 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/21/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/21/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/22/2011 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-110 | | 152.00 | | 1,460.05 |

**Matter ID: 7331-113**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/4/2011 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-113 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/12/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/20/2011 | 7331-113 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/20/2011 | 7331-113 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/20/2011 | 7331-113 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/20/2011 | 7331-113 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/20/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/20/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/29/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/29/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/29/2011 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/29/2011 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/29/2011 | 7331-113 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 4/29/2011 | 7331-113 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 4/29/2011 | 7331-113 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 4/29/2011 | 7331-113 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-113 | | 89.00 | | 8.90 |

**Matter ID: 7331-116**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/5/2011 | 7331-116 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-116 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/7/2011 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-116 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/8/2011 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/12/2011 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-116 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/18/2011 | 7331-116 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/18/2011 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/26/2011 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/30/2011 | 7331-116 | Westlaw - On-line legal research by Mr. Roper, 4/5/11 | E106 | 1.00 | 1.55 | 1.55 |
| | | Matter ID: 7331-116 | | 46.00 | | 6.05 |

**Matter ID: 7331-131**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/19/2011 | 7331-131 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/19/2011 | 7331-131 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/19/2011 | 7331-131 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/19/2011 | 7331-131 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 4/19/2011 | 7331-131 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| | | Matter ID: 7331-131 | | 33.00 | | 3.30 |

**Matter ID: 7331-149**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/8/2011 | 7331-149 | First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Los Angeles, CA, 3/4/11 | E107 | 1.00 | 30.75 | 30.75 |
| 4/26/2011 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-149 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-149 | | 5.00 | | 31.15 |

**Matter ID: 7331-150**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/15/2011 | 7331-150 | LexisNexis Risk Data Management - Accurint business searches, 3/21/11 | E106 | 1.00 | 155.95 | 155.95 |
| 4/15/2011 | 7331-150 | L.A. Superior Court - Name search on Mitchell Lubinsky, 3/22/11 | E124 | 1.00 | 4.75 | 4.75 |
| 4/15/2011 | 7331-150 | L.A. Superior Court - Name search on MFC Mortgage Inc., 3/22/11 | E124 | 1.00 | 4.75 | 4.75 |
| 4/15/2011 | 7331-150 | Chase Card Services | E122 | 1.00 | 4.75 | 4.75 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/22/2011 | 7331-150 | Clerk, Douglas County District Court - Fee for certified transcript of judgment, 4/22/11 | E115 | 1.00 | 25.00 | 25.00 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/22/2011 | 7331-150 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-150 | | 41.00 | | 198.80 |

**Matter ID: 7331-175**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/15/2011 | 7331-175 | LexisNexis Risk Data Management - Accurint business searches, 3/30/11 | E106 | 1.00 | 92.35 | 92.35 |
| | | Matter ID: 7331-175 | | 1.00 | | 92.35 |

**Matter ID: 7331-176**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/6/2011 | 7331-176 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 4/6/2011 | 7331-176 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 4/6/2011 | 7331-176 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 4/19/2011 | 7331-176 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 4/19/2011 | 7331-176 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/20/2011 | 7331-176 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/20/2011 | 7331-176 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/26/2011 | 7331-176 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-176 | | 113.00 | | 11.30 |

**Matter ID: 7331-186**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/5/2011 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-186 | | 1.00 | | 0.10 |

**Matter ID: 7331-191**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/8/2011 | 7331-191 | First Legal Network, LLC - Process of service of summons and complaint to United Bank in Springdale, AR, 3/4/11 | E113 | 1.00 | 258.25 | 258.25 |
| 4/11/2011 | 7331-191 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/11/2011 | 7331-191 | In-House Photocopies | E101 | 67.00 | 0.10 | 6.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/11/2011 | 7331-191 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/11/2011 | 7331-191 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/21/2011 | 7331-191 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/22/2011 | 7331-191 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/22/2011 | 7331-191 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/22/2011 | 7331-191 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-191 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-191 | | 85.00 | | 266.65 |

**Matter ID: 7331-194**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/15/2011 | 7331-194 | LexisNexis Risk Data Management - Accurint property deeds and comprehensive searches, 3/7/11 | E106 | 1.00 | 100.75 | 100.75 |
| | | Matter ID: 7331-194 | | 1.00 | | 100.75 |

**Matter ID: 7331-204**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/1/2011 | 7331-204 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/6/2011 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-204 | | 3.00 | | 0.30 |

**Matter ID: 7331-207**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/22/2011 | 7331-207 | First Legal Network, LLC - Delivery of courtesy copy to judge to United States District Court, 3/18/11 | E107 | 1.00 | 105.00 | 105.00 |
| 4/22/2011 | 7331-207 | First Legal Network, LLC - Delivery of courtesy copy to judge to United States District Court, 3/18/11 | E107 | 1.00 | 205.00 | 205.00 |
| | | Matter ID: 7331-207 | | 2.00 | | 310.00 |

**Matter ID: 7331-212**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/6/2011 | 7331-212 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/7/2011 | 7331-212 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/7/2011 | 7331-212 | In-House Photocopies | E101 | 53.00 | 0.10 | 5.30 |
| 4/12/2011 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-212 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 4/28/2011 | 7331-212 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/28/2011 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-212 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 4/28/2011 | 7331-212 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/29/2011 | 7331-212 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| | | Matter ID: 7331-212 | | 127.00 | | 12.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-216** | | | | | | |
| 4/5/2011 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-216 | First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Santa Ana, CA, 3/1/11 | E107 | 1.00 | 116.25 | 116.25 |
| 4/20/2011 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/20/2011 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/21/2011 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/26/2011 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-216 | | 10.00 | | 117.15 |
| **Matter ID: 7331-218** | | | | | | |
| 4/5/2011 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-218 | First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Santa Ana, CA, 3/4/11 | E107 | 1.00 | 105.00 | 105.00 |
| 4/20/2011 | 7331-218 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/20/2011 | 7331-218 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/26/2011 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-218 | | 9.00 | | 105.80 |
| **Matter ID: 7331-219** | | | | | | |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/5/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/14/2011 | 7331-219 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/14/2011 | 7331-219 | In-House Photocopies | E101 | 63.00 | 0.10 | 6.30 |
| 4/14/2011 | 7331-219 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/14/2011 | 7331-219 | In-House Photocopies | E101 | 258.00 | 0.10 | 25.80 |
| 4/15/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/15/2011 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-219 | Federal Express - Delivery sent by Ms. Bulmer to Mr. Gershne at Davidson Law Firm, 4/1/11 | E107 | 1.00 | 16.48 | 16.48 |
| 4/21/2011 | 7331-219 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 4/21/2011 | 7331-219 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/21/2011 | 7331-219 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/22/2011 | 7331-219 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 4/26/2011 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-219 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/28/2011 | 7331-219 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| | | Matter ID: 7331-219 | | 477.00 | | 64.08 |

**Matter ID: 7331-220**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 115.00 | 0.10 | 11.50 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/13/2011 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/14/2011 | 7331-220 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/14/2011 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/15/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-220 | | 297.00 | | 29.70 |

**Matter ID: 7331-222**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/4/2011 | 7331-222 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 4/4/2011 | 7331-222 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/7/2011 | 7331-222 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 4/7/2011 | 7331-222 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/7/2011 | 7331-222 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/7/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 72.00 | 0.10 | 7.20 |
| 4/8/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/12/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/25/2011 | 7331-222 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/26/2011 | 7331-222 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 4/26/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-222 | Blue Streak documents - Payment for certified deeds received per borrowers Beachum and Hinds-London, 4/15/11 | E124 | 1.00 | 144.18 | 144.18 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/28/2011 | 7331-222 | Blue Streak documents - Payment for certified deeds received per borrowers Beachum and Hinds-London, 4/22/11 | E124 | 1.00 | 39.00 | 39.00 |
| 4/28/2011 | 7331-222 | Blue Streak documents - Payment for certified deeds received per borrowers Beachum and Hinds-London, 4/22/11 | E124 | 1.00 | 38.00 | 38.00 |
| 4/28/2011 | 7331-222 | Blue Streak documents - Payment for certified deeds received per borrowers Beachum and Hinds-London, 4/22/11 | E124 | 1.00 | 65.29 | 65.29 |
| 4/29/2011 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-222 | | 396.00 | | 325.67 |

**Matter ID: 7331-223**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/5/2011 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/11/2011 | 7331-223 | Federal Express - Delivery sent by Ms. Romanelli to filing clerk at United States District Court in Minnesota, 3/23/11 | E107 | 1.00 | 16.48 | 16.48 |
| 4/26/2011 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/29/2011 | 7331-223 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/29/2011 | 7331-223 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/30/2011 | 7331-223 | Westlaw - On-line legal research by Mr. Spohn, 4/28/11 | E106 | 1.00 | 1.42 | 1.42 |
| | | Matter ID: 7331-223 | | 11.00 | | 18.80 |

**Matter ID: 7331-224**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/1/2011 | 7331-224 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/1/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/1/2011 | 7331-224 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 4/1/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-224 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/4/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-224 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/4/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 7331-224 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/4/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/4/2011 | 7331-224 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/4/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/6/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/6/2011 | 7331-224 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/6/2011 | 7331-224 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-224 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/7/2011 | 7331-224 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/7/2011 | 7331-224 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/7/2011 | 7331-224 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/11/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/11/2011 | 7331-224 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/11/2011 | 7331-224 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/11/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/11/2011 | 7331-224 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/11/2011 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/12/2011 | 7331-224 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/12/2011 | 7331-224 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/12/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/12/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/13/2011 | 7331-224 | United Airlines - Outbound coach airfare for Ms. Hudson-Arney while in Orange County, 4/10/11 - 4/11/11 | E110 | 1.00 | 260.70 | 260.70 |
| 4/13/2011 | 7331-224 | Frontier Airlines - Return coach flight from Orange County to Denver for Ms. Hudson-Arney, 4/10/11 - 4/11/11 | E110 | 1.00 | 260.70 | 260.70 |
| 4/13/2011 | 7331-224 | The Westin South Coast Plaza - Room for Ms. Hudson-Arney while in Orange County, 4/10/11 - 4/11/11 | E110 | 1.00 | 254.19 | 254.19 |
| 4/13/2011 | 7331-224 | Budget Rental Car - Ground transportation for Ms. Hudson-Arney while in Orange County, 4/10/11 - 4/11/11 | E110 | 1.00 | 65.13 | 65.13 |
| 4/13/2011 | 7331-224 | Denver airport - Parking for Ms. Hudson-Arney while in Orange County, 4/10/11 - 4/11/11 | E110 | 1.00 | 27.00 | 27.00 |
| 4/13/2011 | 7331-224 | Grab n Go - Meal for Ms. Hudson-Arney while in Orange County, 4/10/11 - 4/11/11 | E110 | 1.00 | 8.15 | 8.15 |
| 4/13/2011 | 7331-224 | Brioche Doree - Meal for Ms. Hudson-Arney while in Orange County, 4/10/11 - 4/11/11 | E110 | 1.00 | 17.78 | 17.78 |
| 4/18/2011 | 7331-224 | Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Johnson in Newport Beach, CA, 4/4/11 | E107 | 1.00 | 16.48 | 16.48 |
| 4/28/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-224 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 4/28/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-224 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 4/28/2011 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-224 | | 347.00 | | 944.03 |

**Matter ID: 7331-225**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/7/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/7/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/7/2011 | 7331-225 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/7/2011 | 7331-225 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/7/2011 | 7331-225 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/8/2011 | 7331-225 | First Legal Network, LLC - Process of service of summons complaint and additional documents to Home Loan Specialists Inc. in Laguna Hills, CA, 2/25/11 | E113 | 1.00 | 447.64 | 447.64 |
| 4/8/2011 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/12/2011 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/14/2011 | 7331-225 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/15/2011 | 7331-225 | LexisNexis Risk Data Management - Accurint property deeds searches, 3/1/11 | E106 | 1.00 | 82.65 | 82.65 |
| 4/18/2011 | 7331-225 | Blue Streak documents - Additonal shipping fee for receipt of certified deed of trust verifying residence ownership of Joel Harrison, 3/16/11 | E124 | 1.00 | 8.00 | 8.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-225 | | 29.00 | | 540.89 |

**Matter ID: 7331-234**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/26/2011 | 7331-234 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-234 | | 1.00 | | 0.10 |

**Matter ID: 7331-235**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/6/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Deposition transcript for Sonny V. Galza, 1/19/11 | E115 | 1.00 | 937.10 | 937.10 |
| 4/6/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Deposition transcripts for Cynthia Auer and Matthew Johnson, 1/20/11 | E115 | 1.00 | 1,181.45 | 1,181.45 |
| 4/6/2011 | 7331-235 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/6/2011 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-235 | First Legal Network, LLC - Delivery of chambers copy to United States District Court in San Francisco, CA, 3/2/11 | E107 | 1.00 | 25.00 | 25.00 |
| 4/12/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Certified transcript on Christopher George, 1/27/11 | E115 | 1.00 | 926.44 | 926.44 |
| 4/12/2011 | 7331-235 | Esquire Deposition Solutions - Deposition transcripts of Mr. Russell and Ms. Walker, 2/16/11 | E115 | 1.00 | 362.15 | 362.15 |
| 4/22/2011 | 7331-235 | Veritext Los Angeles Reporting Co. - Deposition transcript of Jason C. Barnes, 2/15/11 | E115 | 1.00 | 504.40 | 504.40 |
| | | Matter ID: 7331-235 | | 15.00 | | 3,937.44 |

**Matter ID: 7331-247**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/24/2010 | 7331-247 | Federal Express - Delivery to Samuel Broyles, Jr. Esq., Costa Mesa, CA, 9/9/10 | E108 | 1.00 | 21.90 | 21.90 |
| 4/5/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/5/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/6/2011 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/7/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/12/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/15/2011 | 7331-247 | LexisNexis Risk Data Management - Accurint business and property deeds searches, 3/1/11 | E106 | 1.00 | 183.90 | 183.90 |
| 4/22/2011 | 7331-247 | First Legal Network, LLC - Process of service of subpoena to US Bank, Direct Bank Office, 3/22/11 | E113 | 1.00 | 282.25 | 282.25 |
| 4/22/2011 | 7331-247 | First Legal Network, LLC - Process of service of subpoena to Wachovia Bank, 3/22/11 | E113 | 1.00 | 279.00 | 279.00 |
| 4/22/2011 | 7331-247 | Flagstar Bank - Response to subpoena regarding | E113 | 1.00 | 75.35 | 75.35 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Mortgageclose.com, 4/19/11 | | | | |
| 4/25/2011 | 7331-247 | Magnum-Diego Priority Services - Fee for service of subpoena on JP Morgan Chase Bank, 3/31/11 | E113 | 1.00 | 50.00 | 50.00 |
| 4/26/2011 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/29/2011 | 7331-247 | Texas Capital Bank - Response to subpoena regarding Mortgageclose.com, 4/29/11 | E113 | 1.00 | 1,130.00 | 1,130.00 |
| | | Matter ID: 7331-247 | | 25.00 | | 2,024.20 |

**Matter ID: 7331-248**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/26/2011 | 7331-248 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-248 | | 1.00 | | 0.10 |

**Matter ID: 7331-268**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/12/2011 | 7331-268 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/15/2011 | 7331-268 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-268 | | 4.00 | | 0.40 |

**Matter ID: 7331-273**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/8/2011 | 7331-273 | First Legal Network, LLC - Delivery of certificate of interest parties and complaint to United States District Court in San Francisco, CA, 3/1/11 | E107 | 1.00 | 413.25 | 413.25 |
| 4/15/2011 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/22/2011 | 7331-273 | First Legal Network, LLC - Process of service of summons and additional documents to Bayporte Enterprises, 3/2/11 | E113 | 1.00 | 181.50 | 181.50 |
| 4/26/2011 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-273 | | 5.00 | | 595.05 |

**Matter ID: 7331-276**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/8/2011 | 7331-276 | United States District Court - Electronic filing fee, 2/28/11 | E124 | 1.00 | 350.00 | 350.00 |
| 4/22/2011 | 7331-276 | First Legal Network, LLC - Process of service of summons and additional documents to Central Pacific Mortgage Company, 3/1/11 | E113 | 1.00 | 175.25 | 175.25 |
| | | Matter ID: 7331-276 | | 2.00 | | 525.25 |

**Matter ID: 7331-282**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/19/2011 | 7331-282 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/19/2011 | 7331-282 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-282 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/19/2011 | 7331-282 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/25/2011 | 7331-282 | In-House Photocopies | E101 | 51.00 | 0.10 | 5.10 |
| 4/25/2011 | 7331-282 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/25/2011 | 7331-282 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/25/2011 | 7331-282 | In-House Color Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 4/25/2011 | 7331-282 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/25/2011 | 7331-282 | In-House Color Photocopies | E101 | 69.00 | 0.10 | 6.90 |
| 4/27/2011 | 7331-282 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-282 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-282 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-282 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/28/2011 | 7331-282 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-282 | | 184.00 | | 18.40 |

**Matter ID: 7331-290**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/1/2011 | 7331-290 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/4/2011 | 7331-290 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-290 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/5/2011 | 7331-290 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/8/2011 | 7331-290 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-290 | Federal Express - Delivery service sent by Ms. Romanelli to Mr. O'Neill at Saul Ewing LLP, 3/31/11 | E107 | 1.00 | 17.64 | 17.64 |
| | | Matter ID: 7331-290 | | 8.00 | | 18.34 |

**Matter ID: 7331-293**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/1/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/1/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-293 | First Legal Network, LLC - Process of service of summons and complaint to Preferred Financial Group Inc. in San Francisco, CA, 2/24/11 | E113 | 1.00 | 141.06 | 141.06 |
| 4/11/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/11/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/12/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/15/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/15/2011 | 7331-293 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/22/2011 | 7331-293 | First Legal Network, LLC - Delivery of courtesy copy to judge to United States District Court, 3/25/11 | E107 | 1.00 | 66.75 | 66.75 |
| | | Matter ID: 7331-293 | | 16.00 | | 209.21 |

**Matter ID: 7331-500**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/1/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/6/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/6/2011 | 7331-500 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/6/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/6/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/6/2011 | 7331-500 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 4/6/2011 | 7331-500 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 4/6/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/7/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/8/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/8/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/8/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/8/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/8/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/11/2011 | 7331-500 | Lausten Consulting, LLC - Database consulting project, 3/17/11 | E123 | 1.00 | 400.00 | 400.00 |
| 4/11/2011 | 7331-500 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/12/2011 | 7331-500 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/13/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/13/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/13/2011 | 7331-500 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 4/13/2011 | 7331-500 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/13/2011 | 7331-500 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/14/2011 | 7331-500 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/15/2011 | 7331-500 | Marriott Hotel - Room for Mr. Rollin while in New York for hearing on 97th Omnibus objections in bankruptcy court, 3/30/11 - 3/31/11 | E110 | 1.00 | 403.97 | 403.97 |
| 4/15/2011 | 7331-500 | 85 West - Meal for Mr. Rollin while in New York for hearing on 97th Omnibus objections in bankruptcy court, 3/30/11 - 3/31/11 | E110 | 1.00 | 43.47 | 43.47 |
| 4/15/2011 | 7331-500 | United Airlines - Round trip coach airfare for Mr. Rollin while in New York for hearing on 97th Omnibus objections in bankruptcy | E110 | 1.00 | 629.40 | 629.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | court, 3/30/11 - 3/31/11 | | | | |
| 4/15/2011 | 7331-500 | Michael Rollin - Reimbursement for round trip tolls to and from Denver airport while in New York for hearing on 97th Omnibus objections in bankruptcy court, 3/30/11 - 3/31/11 | E110 | 1.00 | 18.00 | 18.00 |
| 4/15/2011 | 7331-500 | Denver airport - Reimbursement for parking for Mr. Rollin while in New York for hearing on 97th Omnibus objections in bankruptcy court, 3/30/11 - 3/31/11 | E110 | 1.00 | 48.00 | 48.00 |
| 4/15/2011 | 7331-500 | United Airlines - Meal for Mr. Rollin while in flight to New York for hearing on 97th Omnibus objections in bankruptcy court, 3/30/11 - 3/31/11 | E110 | 1.00 | 8.49 | 8.49 |
| 4/15/2011 | 7331-500 | United Airlines - Meal for Mr. Rollin to Denver from New York for hearing on 97th Omnibus objections in bankruptcy court, 3/30/11 - 3/31/11 | E110 | 1.00 | 8.49 | 8.49 |
| 4/15/2011 | 7331-500 | Pour la France - Meal for Mr. Rollin at Denver airport while in New York for hearing on 97th Omnibus objections in bankruptcy court, 3/30/11 - 3/31/11 | E110 | 1.00 | 13.35 | 13.35 |
| 4/15/2011 | 7331-500 | Denver airport - Meal for Mr. Rollin while traveling to New York for hearing on 97th Omnibus objections in bankruptcy court, 3/30/11 - 3/31/11 | E110 | 1.00 | 3.16 | 3.16 |
| 4/15/2011 | 7331-500 | Mr. Rollin - Mileage to and from Denver airport while traveling to New York for hearing on 97th Omnibus objections, 3/30/11 - 3/31/11 | E110 | 1.00 | 35.70 | 35.70 |
| 4/15/2011 | 7331-500 | Marriott Hotel - Meal for Mr. Rollin while in New York for hearing on 97th Omnibus objections in bankruptcy court, 3/30/11 - 3/31/11 | E110 | 1.00 | 31.00 | 31.00 |
| 4/15/2011 | 7331-500 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/15/2011 | 7331-500 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 4/15/2011 | 7331-500 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 4/15/2011 | 7331-500 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 4/15/2011 | 7331-500 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/15/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/15/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/15/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/15/2011 | 7331-500 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/18/2011 | 7331-500 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 4/18/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/18/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/18/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/18/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/19/2011 | 7331-500 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/19/2011 | 7331-500 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 4/19/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/19/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/20/2011 | 7331-500 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/20/2011 | 7331-500 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/20/2011 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/26/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-500 | In-House Photocopies | E101 | 118.00 | 0.10 | 11.80 |
| 4/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/27/2011 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/28/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/28/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/28/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/29/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-500 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 4/29/2011 | 7331-500 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/29/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/29/2011 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/30/2011 | 7331-500 | Westlaw - On-line legal research by Messrs. Bacon, Chandler, Kotlarczyk, and Ms. Roush, April 2011 | E106 | 1.00 | 123.20 | 123.20 |
| 4/30/2011 | 7331-500 | Denver airport - Parking for Mr. Lynch while in New York for hearing on 97th Omnibus objections in bankruptcy court, 4/27/11 - 4/28/11 | E110 | 1.00 | 16.00 | 16.00 |
| 4/30/2011 | 7331-500 | Jason Lynch - Ground transportation while in New York for hearing on 97th Omnibus objections in bankruptcy court, 4/27/11 - 4/28/11 | E110 | 1.00 | 43.92 | 43.92 |
| 4/30/2011 | 7331-500 | Colorado Sports - Meal for Mr. Lynch while traveling to New York for 97th Omnibus hearing, 4/27/11 - 4/28/11 | E110 | 1.00 | 11.78 | 11.78 |
| 4/30/2011 | 7331-500 | W Hotel - Room for Mr. Lynch while in New York for hearing on 97th Omnibus objections in bankruptcy court, 4/27/11 - 4/28/11 | E110 | 1.00 | 518.84 | 518.84 |
| 4/30/2011 | 7331-500 | United Airlines - Round trip coach airfare for Mr. Lynch while in New York for hearing on 97th Omnibus objections in bankruptcy court, 4/27/11 - 4/28/11 | E110 | 1.00 | 734.40 | 734.40 |
| 4/30/2011 | 7331-500 | United Airlines - Meal for Mr. Lynch on flight while traveling to New York for hearing on 97th Omnibus objections in bankruptcy court, 4/27/11 - 4/28/11 | E110 | 1.00 | 6.99 | 6.99 |
| | | Matter ID: 7331-500 | | 505.00 | | 3,146.76 |

**Matter ID: 7331-515**

| | | | | | | |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/6/2011 | 7331-515 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/29/2011 | 7331-515 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 4/30/2011 | 7331-515 | Westlaw - On-line legal research by Messrs. Bacon and Lynch, | E106 | 1.00 | 1.94 | 1.94 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | April 2011 | | | | |
| | | Matter ID: 7331-515 | | 14.00 | | 3.24 |

**Matter ID: 7331-524**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/6/2011 | 7331-524 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 4/6/2011 | 7331-524 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/19/2011 | 7331-524 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| | | Matter ID: 7331-524 | | 38.00 | | 3.80 |

**Matter ID: 7331-526**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/6/2011 | 7331-526 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-526 | | 2.00 | | 0.20 |

**Matter ID: 7331-532**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/20/2011 | 7331-532 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/20/2011 | 7331-532 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-532 | | 3.00 | | 0.30 |

**Matter ID: 7331-533**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/6/2011 | 7331-533 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-533 | | 2.00 | | 0.20 |

**Matter ID: 7331-553**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/13/2011 | 7331-553 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 4/13/2011 | 7331-553 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-553 | | 7.00 | | 0.70 |

**Matter ID: 7331-554**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/5/2011 | 7331-554 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/6/2011 | 7331-554 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| | | Matter ID: 7331-554 | | 18.00 | | 1.80 |

**Matter ID: 7331-568**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/30/2011 | 7331-568 | Westlaw - On-line legal research by Messrs. Rollin and Kotlarczyk, 4/13/11 - 4/18/11 | E106 | 1.00 | 5.73 | 5.73 |
| | | Matter ID: 7331-568 | | 1.00 | | 5.73 |

**Matter ID: 7331-571**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/29/2011 | 7331-571 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | | Matter ID: 7331-571 | | 6.00 | | 0.60 |

**Matter ID: 7331-572**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/28/2011 | 7331-572 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/29/2011 | 7331-572 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/30/2011 | 7331-572 | Westlaw - On-line legal research by Mr. Chandler, 4/7/11 - 4/11/11 | E106 | 1.00 | 51.31 | 51.31 |
| | | Matter ID: 7331-572 | | 19.00 | | 53.11 |

**Matter ID: 7331-573**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/6/2011 | 7331-573 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| | | Matter ID: 7331-573 | | 8.00 | | 0.80 |

**Matter ID: 7331-900**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/8/2011 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 4/8/2011 | 7331-900 | In-House Photocopies | E101 | 57.00 | 0.10 | 5.70 |
| 4/8/2011 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/8/2011 | 7331-900 | In-House Photocopies | E101 | 131.00 | 0.10 | 13.10 |
| 4/8/2011 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 4/8/2011 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/12/2011 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/12/2011 | 7331-900 | In-House Photocopies | E101 | 274.00 | 0.10 | 27.40 |
| 4/15/2011 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/15/2011 | 7331-900 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 4/15/2011 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/18/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Haro to Ms. Vigil at The Glenarm Group Inc., 3/29/11 | E107 | 1.00 | 7.10 | 7.10 |
| 4/18/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow and Coles at Lehman Brothers Holdings, 3/31/11 | E107 | 1.00 | 34.30 | 34.30 |
| 4/18/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Messrs. Dunne and O'Donne at Milbank, Tweed, Hadley & McCoy, 3/31/11 | E107 | 1.00 | 31.25 | 31.25 |
| 4/18/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Shai Waisman at Weil, Gotshal & Manges, 3/31/11 | E107 | 1.00 | 34.37 | 34.37 |
| 4/18/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Ms. Davis at the Office of the U.S. Trustee, SD, 3/31/11 | E107 | 1.00 | 31.25 | 31.25 |
| 4/18/2011 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 4/18/2011 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 4/18/2011 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/19/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/19/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 4/21/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/22/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/26/2011 | 7331-900 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 4/26/2011 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 4/26/2011 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/26/2011 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 4/26/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 4/27/2011 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 4/28/2011 | 7331-900 | In-House Photocopies | E101 | 1,015.00 | 0.10 | 101.50 |
| | | Matter ID: 7331-900 | | 1,599.00 | | 297.67 |
| | | Grand Total | | 9,085.00 | | 19,431.61 |

# Exhibit E

Detail of Time and Expense for

May 1, 2011 through May 31, 2011

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
In re                                                          :        Chapter 11 Case No.
                                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                       :        08-13555 (JMP)
                                                               :
                                    Debtors.                   :        (Jointly Administered)
                                                               :
                                                               :
------------------------------------------------------------x

## TWENTY-NINTH MONTHLY STATEMENT OF REILLY POZNER LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Name of Applicant:                                    Reilly Pozner LLP

Authorized to Provide Professional Services to:       Lehman Brothers Holdings Inc.

Date of Retention:                                    August 2006

Period for which compensation and
reimbursement are sought:                             May 1, 2011 through May 31, 2011

Amount of compensation sought as
Actual, reasonable and necessary:                     $281,104.50

Amount of expenses sought as
Actual, reasonable and necessary:                     $25,310.34


This is a(n):        _X__ Monthly        ___ Interim        _____ Final Application

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,      :    08-13555 (JMP)
                                              :
                        Debtors.              :    (Jointly Administered)
                                              :
                                              :
------------------------------------------------------------------x

## TWENTY-NINTH MONTHLY STATEMENT OF REILLY POZNER LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Reilly Pozner LLP ("RP"), special counsel for Lehman Brothers Holdings Inc. ("LBHI")

and certain of its direct and indirect subsidiaries, as debtors and debtors in possession here

(collectively, the "Debtors"), submits this Twenty-Ninth monthly statement for compensation

and reimbursement of expenses (the "Application") seeking the entry of an Order pursuant to 11

U.S.C. §§330 AND 331 awarding compensation to RP for the period of May 1, 2011 through

and including May 31, 2011 (the "Twenty-Ninth Monthly Application Period") of $281,104.50

fees incurred by the Debtor for services totaling 1,186.80 hours (resulting in a blended hourly

rate of $236.85) and $25,310.34 for expenses, in accordance with the Fourth Amended Order

Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a)

Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of

Professionals dated April 14, 2011 (Docket No. 15997) (the "Monthly Compensation Order"),

and granting related relief, and respectfully sets forth and represents as follows:

1.      This Application is made pursuant to 11 U.S.C. §§105, 330 and 331 and the

Monthly Compensation Order, a copy of which is annexed hereto as **Exhibit A.**

2.      By order dated January 28, 2009 (Docket No. 2680), RP was retained by the

Debtors as special counsel, effective *nunc pro tunc*, effective as of the Commencement Date, to

2

(i) prosecute loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in nationwide loss recovery litigation; and (iii) representing the Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans. A copy of the Order Authorizing Employment and Retention of RP as Special Counsel is annexed hereto as **Exhibit B**.

<u>**Background**</u>

3.     Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to §§1107(a) and 1108 of the Bankruptcy Code.

4.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "<u>U.S. Trustee</u>") appointed the statutory committee of unsecured creditors pursuant to §1102 of the Bankruptcy Code (the "<u>Creditors Committee</u>").

5.     On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("<u>SIPA</u>") with respect to Lehman Brothers Inc. ("<u>LBI</u>"). A trustee appointed under SIPA is administering LBI's estate.

6.     This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334, and the Order of Reference of the United States District Court for

the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.).  This Court is the

proper venue for this proceeding in accordance with 28 U.S.C. § 1409.

## The Application

7.     This Application is made pursuant to 11 U.S.C. §§105, 330 and 331 and the

Monthly Compensation Order, a copy of which is annexed hereto as **Exhibit A**.

8.     RP is a litigation firm of 21 attorneys, that, in this matter:

(i) prosecutes loss recovery litigation and/or pre-filing settlement negotiations against

sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits;

(ii) acts as national coordinating counsel in nationwide loss recovery litigation; and (iii)

represents Debtors in connection with proofs of claims relating to the purchase, sale, or other

transfer of mortgage loans.  RP has extensive knowledge and experience with these kinds of

matters.  RP is a leading trial firm which has represented Debtors and their affiliates in these

types of matters.  The firm has significant experience in the coordination and prosecution of

national litigation strategies, including for Debtors and their affiliates.   In addition, RP's

litigation professionals frequently represent individuals and business entities in a wide range of

litigation matters, including government investigations and proceedings.

RP has also been retained to review, analyze, respond to, including filing and litigating

objections to, claims filed against Debtors relating to Debtors sale and/or securitization of

residential mortgage loans.  This body of work comprises of 1,046 claims, filed by 68 claimants.

9.     RP has represented LBHI, directly or through its subsidiary Aurora Loan

Services, LLC, since 2006 in loss recovery litigation.  During that time, RP has represented

LBHI and its affiliates in state and federal court litigation in several states and has overseen and

coordinated the efforts of local and regional counsel.  Over the course of its representation of the

Debtors and their affiliates, RP has become familiar with the relevant business personnel and operations, as well as the legal matters described in this Application.

10.    RP has opened a file bearing a separate client number for the Debtors. The Debtor's client number is 7331. All time and disbursements are billed to independent matters within the general client number. RP has annexed to this Application, as **Exhibit C** the list of all open matters.

11.    RP has annexed to this Application, as **Exhibit D**, the summary of the actual expense and time recorded, the services rendered, by each professional and also by task code.

12. The detail and date the services were rendered and the names of the individuals performing the services by RP during the Twenty-Ninth Monthly Application Period on behalf of Debtors are attached hereto as **Exhibit E**. The rate for each of the individuals referred to above is equal to the billing rate for such individual's time for similar services rendered to clients in connection with bankruptcy and non-bankruptcy matters. RP believes that these rates constitute market rates and are equal to or less than the rates charged by professionals with similar experience. RP has also annexed to this Application, as incorporated in **Exhibit F**, a print-out of the disbursements Applicant has necessarily incurred on behalf of the Debtors during the Twenty-Ninth Monthly Application Period.

## Professional Services Rendered

13.    To date in this case, RP has been asked to assist the Debtors in mortgage loan-related litigation. Specifically, RP has researched, prepared, filed, litigated, and/or settled cases on behalf of Debtors against counterparties to sales of mortgage loans on the secondary mortgage market; coordinated and supervised such litigation prosecuted by local and regional counsel; and administered the overall litigation effort.

5

14.     RP regularly maintains records of time expended in the rendition of all
professional services and records of costs and expenses incurred on behalf of the Debtors. These
records were made substantially concurrent with the rendition of the professional services. All
such records are available for inspection. A copy of the time records, in chronological order and
segregated by individual matter, relating to RP's representation of the Debtors during the Period,
is annexed hereto as **Exhibit E**.

15.     RP has opened a file bearing a separate client number for the Debtors. The
Debtor's client number is 7331. All time and disbursements are billed to independent matters
within the general client number.

16.     In addition to the services rendered above, RP also prepared monthly fee
statements, and kept itself appraised of general issues in the case through review of the case
docket and pleadings filed, and communications with Weil Gotshal & Manges LLP ("WGM"),
as needed for the effective and administration of the secondary market litigation.

17.     The foregoing services performed by RP were necessary and appropriate to the
effective and efficient administration of the secondary market litigation. The professional
services performed by RP were in the best interests of Debtors, their creditors, and other parties
in interest and were provided without unnecessary duplication of effort or expense.
Compensation for the foregoing services as requested is commensurate with the complexity,
importance, and nature of the problems, issues, or tasks involved. The professional services
were performed with expedition and in an efficient manner.

18.     The professional services performed by RP on behalf of the Debtors during the
Compensation Period required an aggregate expenditure of 1,186.80 recorded hours by RP's
partners, associates, and paraprofessionals. Of the aggregate time expended, 89.70 recorded

hours were expended by partners, 752.10 recorded hours were expended by associates and

contract attorneys, and 345.00 recorded hours were expended by paraprofessionals.

19.    During the Compensation Period, RP's hourly billing rates for attorneys ranged

from $30 to $575 per hour.  Allowance of compensation in the amount requested would result in

a blended hourly rate for attorneys of approximately $236.85 based on recorded hours at RP's

regular billing rates in effect at the time of the performance of services.  As noted, annexed

hereto as "Exhibit D" is a schedule listing each RP professional and paraprofessional who

performed services in these cases during the billing period, the hourly rate charged by RP for

services performed by each individual, and the aggregate number of hours and charges by each

such individual.

## Actual and Necessary Disbursements of RP

20.    As stated, annexed hereto as **"Exhibit F"** is a schedule of the actual and necessary

expenses incurred by RP in connection with its representation of the Debtors.  As set forth in

Exhibit F, RP requests allowance of actual and necessary expenses incurred by RP during the

Compensation Period in the aggregate amount of $25,310.34.

## The Requested Compensation Should Be Allowed

21.    Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's award

of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a

professional employed under section 327 of the Bankruptcy Code "reasonable compensation for

actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11

U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and

reimbursement:

In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including ---

   (A)    the time spent on such services;

   (B)    the rates charged for such services;

   (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

   (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

   (E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.    In the instant cases, RP respectfully submits that the professional services and the expenditures for which it seeks reimbursement in this Application were, at the time rendered, believed to be necessary for and beneficial to the Debtors and their chapter 11 estates. Accordingly, RP further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

## Notice

23.    Pursuant to the Compensation & Reimbursement Order, notice of this Application will be served upon (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York 10020 (Attn: John Suckow and William Fox) (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCoy LLP 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.) attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of

8

New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G.

Gasparini and Andrea B. Schwartz; (v) Richard Gitlin, Godfrey & Kahn, 780 North Water Street,

Milwaukee, WI 53202.

24.    All services for which compensation and reimbursement of expenses are

requested by RP were performed for and on behalf of the Debtors. No agreement or

understanding exists between RP and any other person for the sharing of compensation to be

received for the services rendered in connection with RP's representation of the Debtors, and no

action prohibited by §504 of the Bankruptcy Code has been, or will be, made by RP.

25.    No previous application or motion for the relief requested herein has been made

to this or any other Court.

### Conclusion

26.    Based on the foregoing, RP respectfully submits that the services rendered in the

instant case during the Twenty-Ninth Monthly Statement Period have been efficient and

effective. RP will continue to (i) represent the Debtors in prosecuting loss recovery litigation

and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary

market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in

nationwide loss recovery litigation; and (iii) represent the Debtors in connection with proofs of

claims relating to the purchase, sale, or other transfer of mortgage loans. As previously stated,

RP seeks (i) an award of fees in the amount of $281,104.50 and expenses of $25,310.34, all

incurred between May 1, 2011 and May 31, 2011; (ii) authorization for the Debtors to pay those

amounts.

WHEREFORE, RP respectfully requests that this Court enter an Order consistent with the relief requested herein for such other and further relief as the Court deems just and proper.

DATED: June 28, 2011

Respectfully submitted,

_____
Michael A. Rollin
REILLY POZNER LLP
511 Sixteenth Street, Suite 700
Denver, Colorado  80202
Telephone:  (303) 893-6100
Facsimile:  (303) 893-6110
mrollin@rplaw.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                   :

In re                                 :       Chapter 11 Case No.
                                   :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :       08-13555 (JMP)
                                   :

           Debtors.         :       (Jointly Administered)
                                   :

                                   :

------------------------------------------------------------------x

## <u>CERTIFICATION OF MICHAEL A. ROLLIN</u>

Michael A. Rollin, a member of the firm of Reilly Pozner LLP, ("Applicant"), attorneys authorized to provide legal services as Special Counsel to Lehman Brothers Holdings, Inc. ("LBHI"), and its affiliated debtors in the above referenced chapter 11 cases pursuant to an order of this Court.  This certification is made in support of the Twenty-Ninth Monthly Application of Reilly Pozner LLP (the "Application") and in compliance with Rule 2016(a) and with the United States Trustee's Guidelines for Review Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330.

I have read the Application and I certify that the Application substantially complies with the Rule and the Guidelines.

DATED: June 28, 2011

                                   *[signature]*

                                   _____
                                   Michael A. Rollin
                                   REILLY POZNER LLP
                                   511 Sixteenth Street, Suite 700
                                   Denver, Colorado  80202
                                   Telephone:  (303) 893-6100
                                   Facsimile:  (303) 893-6110
                                   mrollin@rplaw.com

# EXHIBIT A

# EXHIBIT A

372260

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------- x
                                       :

In re                              :          Chapter 11
                                         :

LEHMAN BROTHERS HOLDINGS, INC. *et al.,*    :          Case No. 08-13555 (JMP)
                                       :

               Debtors.          :          (Jointly Administered)
------------------------------------------------------- x

## FOURTH AMENDED ORDER PURSUANT TO SECTIONS 105(a) AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the proposed amended order filed March 11, 2011 and April 6, 2011 (the "**Fourth Amended Order**") of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "**Debtors**" and, together with their non-debtor affiliates, "**Lehman**"), pursuant to sections 105(a) and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), to establish procedures for interim monthly compensation and reimbursement of expenses of professionals (the "**Professionals**")—all as more fully described in the Debtors' Motion Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated October 11, 2008 (the "**Motion**") [Docket No. 833]—and upon the notice of presentment of the proposed Fourth Amended Order; and the Court having jurisdiction to consider the proposed Fourth Amended Order and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under

Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the

proposed Fourth Amended Order and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the proposed Fourth Amended Order having

been provided in accordance with the procedures set forth in the second amended order entered

June 17, 2010 governing case management and administrative procedures [Docket No. 9635] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the

Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) all parties who have requested notice; and (iii) all Professionals; and the Court

having entered an amended order, dated June 25, 2009 (the **"Third Amended Order"**) [Docket

No. 4165], governing the procedures for interim monthly compensation and reimbursement of

expenses of professionals; and the Court then concluding that there is cause to make certain

amendments to the Third Amended Order; and the relief sought in the proposed Fourth Amended

Order being in the best interests of the Debtors, their estates and creditors, and all parties in

interest and that the legal and factual bases set forth in the Motion and the proposed Fourth

Amended Order establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is

ORDERED that the Third Amended Order is superseded in its entirety by this Fourth

Amended Order; and it is further

ORDERED that except as may otherwise be provided in orders of the Court authorizing

the retention of specific Professionals, all Professionals in these cases may seek monthly

compensation in accordance with the following procedures (the **"Interim Compensation Procedures"**):

(a)     On or before the forty-fifth (45th) day following the month for which compensation is sought, each professional seeking compensation, other than a professional retained as an ordinary course professional or a professional retained by the Examiner appointed in these Chapter 11 cases, will serve a monthly statement (the "Monthly Statement"), by hand or overnight delivery on (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York, 10020 (Attn: John Suckow and William Fox); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G. Gasparini and Andrea B. Schwartz); and, (v) Richard Gitlin, Chair of the Fee Committee (as defined in the Order Appointing a Fee Committee and Approving a Fee Protocol, dated May 26, 2009 [Docket No. 3651], all as may be amended from time to time, the **"Fee Protocol"**) c/o Godfrey & Kahn, S.C., One East Main Street, P.O. Box 2719, Madison, WI 53701-2719 (the **"Notice Parties"**). In addition to being served with a paper copy, the Office of the United States Trustee, Richard Gitlin through Godfrey & Kahn, and Lehman Brothers Holdings, Inc. shall also be served with a disc containing an electronic version of the Monthly Statement.

(b)     The Monthly Statement need not be filed with the Court and a courtesy copy need not be delivered to chambers since this Fourth Amended Order is not intended to alter the fee application requirements outlined in sections 330 and 331 of the Bankruptcy Code and since professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").

(c)     Each Monthly Statement must contain a list of the individuals and their respective titles (*e.g.*, attorney, paralegal, etc.) who provided services during the statement period, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the fees and expenses incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and April 21, 1995 or the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour or as close thereto as practicable.

3

(d)     Each Notice Party shall have at least thirty (30) days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or expense reimbursement sought in a particular statement, such Notice Party shall, no later than the thirty-first (31st) day following receipt of the Monthly Statement (the "**Monthly Statement Objection Deadline**"), serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue.

(e)     At the expiration of the Monthly Statement Objection Deadline, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in each Monthly Statement to which no objection has been served in accordance with paragraph (d) above.

(f)     If the Debtors object or receive an objection to a particular Monthly Statement, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (e).

(g)     If the parties to an objection resolve their dispute following the service of a Notice of Objection to Fee Statement and if the party whose Monthly Statement was objected to serves on all Notice Parties a statement indicating that the objection is withdrawn or modified and describing the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (e), that portion of the Monthly Statement that is no longer subject to an objection.

(h)     All objections that the parties do not resolve shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (j) below.

(i)     The service of an objection in accordance with paragraph (d) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground regardless of whether the objecting party raised the ground in the objection or not. Furthermore, the decision by any party not to object to a Monthly Statement shall not waive or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code, including any final application.

(j)     Commencing with the period ending January 31, 2009, and at four-month intervals thereafter, each of the professionals shall file with the Court, in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov), an application (an "**Interim Fee Application**") for interim Court approval and allowance pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the fee statements served during such period (the "**Interim**

4

Fee Period"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses.[1] Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date through and including January 31, 2009. All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention and otherwise in accordance with the procedures set forth in this Motion.

(k)     The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals, which hearing date should be consistent with the timelines set forth in the Fee Protocol, as amended from time to time. Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline. The Debtors' attorneys shall file and serve such application.

(l)     The pendency of an application or objection or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)     Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)     Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures, collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; provided, however, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

(o)     Any Professional that materially fails to comply with this Order shall (1) be ineligible to receive further monthly payments of fees or expenses as provided herein until further order of this Court and (2) may be required to disgorge any fees paid since retention or the last fee application, whichever is later.

And, it is further

---

[1] For the seventh interim fee period (October 1, 2010 through January 31, 2011), any Retained Professional may, but need not, take an additional forty-five (45) days to file its Interim Fee Application.

ORDERED that the Debtors shall include all payments to Professionals on their monthly operating reports, detailed by line item so as to state the amount paid to each of the Professionals, and detailed so as to state the amount paid to ordinary course professionals (which may be aggregated into one line item); and it is further

ORDERED that the amount of fees and disbursements sought be set out in U.S. dollars, with the conversion amount calculated at the time of the submission of the Monthly Statement, to the extent practicable, or as soon thereafter as possible.

ORDERED that any party may object to requests for payments made pursuant to this Fourth Amended Order, or move to modify or vacate all or certain provisions of this Fourth Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; provided, however, that the inclusion in this Fourth Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that, in the event that an Ordinary Course Professional (as such term is defined in the Order Pursuant to Sections 105(1), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business [Docket No. 1394] (the **"OCP Order"**)) or a professional retained by the Examiner seeks more than $150,000 per month and, as set forth in the OCP Order or the *Order Discharging Examiner and Granting Related Relief* [Docket No. 10169] (as applicable), files a fee application for the full amount of its fees and expenses for that month, then the Debtors' attorneys shall obtain a

6

date from the Court for the hearing of the fee application, which shall be scheduled no earlier than 30 days after the fee application is served on the Notice Parties; and it is further

ORDERED that all time periods set forth in this Fourth Amended Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the Standard Parties entitled to notice pursuant to the Court's second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce this Order.


Dated: New York, New York
       April 14, 2011

                          _s/ James M. Peck_
                          Honorable James M. Peck
                          United States Bankruptcy Judge


7

# EXHIBIT B

# EXHIBIT B

372260

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,      :    08-13555 (JMP)
                                              :
            Debtors.                          :    (Jointly Administered)
                                              :
                                              :
------------------------------------------------------------x

### ORDER PURSUANT TO SECTIONS 327(e) AND 328(a) OF THE BANKRUPTCY CODE AUTHORIZING THE EMPLOYMENT AND RETENTION OF REILLY POZNER LLP AS SPECIAL COUNSEL TO DEBTORS, *NUNC PRO TUNC* TO THE COMMENCEMENT DATE

Upon consideration of the application, dated January 14, 2009 (the "Application")[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for authorization to employ and retain Reilly Pozner LLP ("RP") as special counsel to the Debtors *nunc pro tunc* to the Commencement Date; and upon the Affidavit of Michael A. Rollin, a member of RP (the "Rollin Affidavit"), filed in support of the Application; and the Court being satisfied, based on the representations made in the Application and the Rollin Affidavit, that RP represents no interest adverse to the Debtors or the Debtors' estates with respect to the matters upon which it is to be engaged, under section 327 of the Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York

---

[1] Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the Application.

Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided in accordance with the procedures set forth in the order entered September 22, 2008 governing case management and administrative procedures [Docket No. 285] to (i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Application is in the best interests of the Debtors, their estates and creditors, and all parties in interest and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing thereof, it is

ORDERED that the Application is approved; and it is further

ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the Debtors are hereby authorized to employ and retain RP as special counsel to the Debtors on the terms set forth in the Application and this order, effective *nunc pro tunc* to the Commencement Date, for the matters identified in the Application and in accordance with RP's customary rates in effect from time to time and its disbursement policies; and it is further

ORDERED that RP shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, local rules and orders of the Court, guidelines established by the

U.S. Trustee, and such other procedures as may be fixed by order of this Court, including but not limited to the Court's Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals.

Dated: January 28, 2009
     New York, New York

                                 */s/ James M. Peck*
                                 UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT C

## LIST OF OPEN MATTERS BEING HANDLED BY REILLY POZNER

# EXHIBIT C

| Matter ID | Matter Name |
|---|---|
| 7331-003 | National Bankers Group |
| 7331-004 | EZ Funding Corporation |
| 7331-005 | SCME Mortgage Bankers, Inc. |
| 7331-006 | Gateway Funding |
| 7331-008 | ComUnity Lending |
| 7331-009 | First Allied Mortgage (7335-009) |
| 7331-010 | SGB Corporation |
| 7331-012 | American Sterling Bank |
| 7331-015 | National Penn Bank |
| 7331-016 | Clarion Mortgage Capital, Inc. |
| 7331-017 | Lincoln Mortgage Company |
| 7331-018 | Home Capital Funding |
| 7331-019 | IRES Co. |
| 7331-020 | Lending 1st Mortgage LLC |
| 7331-021 | Mirad Financial Group |
| 7331-022 | Nationwide Lending Corporation |
| 7331-023 | Realty Mortgage |
| 7331-024 | Dream House Mortgage |
| 7331-026 | Impac |
| 7331-027 | Shea Mortgage |
| 7331-028 | Security Mortgage Corporation |
| 7331-029 | Paramount Residential Mortgage Group, Inc. |
| 7331-030 | Approved Funding Corp. |
| 7331-031 | Assured Lending Corporation |
| 7331-032 | Bank of England |
| 7331-033 | Coast Mortgage Corporation |
| 7331-034 | Epix Funding Group |
| 7331-035 | Manhattan Mortgage |
| 7331-036 | Paragon Mortgage Bankers Corp. |
| 7331-037 | Pine State Mortgage Corporation |
| 7331-038 | South Trust Funding, Inc. |
| 7331-039 | Beach First National Bank |
| 7331-040 | Equity Resources, Inc. |
| 7331-041 | Fairfield Financial Mortgage Group, Inc. |
| 7331-042 | First Guaranty Mortgage Corp. |
| 7331-043 | Mortgage and Equity Funding Corporation |
| 7331-044 | Professional Mortgage Partners, Inc. |
| 7331-045 | United Capital Inc. |
| 7331-046 | MortgageIT, Inc. |
| 7331-047 | PrimeLending |
| 7331-048 | Cornerstone Mortgage Company |
| 7331-049 | First Guaranty Financial Corporation |
| 7331-050 | Network Funding |
| 7331-051 | Texas Capital Bank |
| 7331-052 | EquiPoint Financial Network, Inc. |
| 7331-053 | Genesis Mortgage Corp. |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-054 | Genpact Mortgage Services, Inc. |
| 7331-055 | Homewide Lending Corporation |
| 7331-056 | Loan Correspondents, Inc. |
| 7331-057 | Loan Network, LLC |
| 7331-058 | Mortgage Management Consultants, Inc. |
| 7331-059 | PMAC Lending Services, Inc. |
| 7331-060 | PMC Bancorp |
| 7331-061 | United California Systems International Inc. |
| 7331-062 | Gateway Mortgage |
| 7331-064 | Popular Mortgage Corp (7335-064) |
| 7331-065 | 1st New England Mortgage Corp. |
| 7331-066 | Amtrust Mortgage Corp. |
| 7331-068 | Barrington Capital Corp. |
| 7331-069 | BayCal Financial Mortgage Corp. |
| 7331-070 | Bondcorp Realty Services, Inc. |
| 7331-071 | California Financial Group |
| 7331-072 | Callisto Group, Inc. |
| 7331-073 | Direct Mortgage Corporation |
| 7331-074 | Eagle Home Mortgage |
| 7331-075 | First Financial Lender |
| 7331-076 | First Integrity Mortgage Co. |
| 7331-077 | First Ohio Bank & Lending, Inc. |
| 7331-078 | First Residential Mortgage Services Corp. |
| 7331-079 | Florida Professional Mortgage |
| 7331-080 | Golden Empire Mortgage, Inc. |
| 7331-081 | Greene Financial Services (North Carolina) |
| 7331-082 | Griffin Mortgage |
| 7331-083 | Home Mortgage |
| 7331-084 | Hometrust Mortgage Co. |
| 7331-085 | InterMountain Mortgage |
| 7331-086 | Intohomes Mortgage Services, Inc. |
| 7331-087 | IZT Mortgage, Inc. |
| 7331-088 | K Bank |
| 7331-089 | K H Financial LP |
| 7331-090 | Key Financial Corporation (Florida) |
| 7331-091 | Lakeland Regional Mortgage Corp. |
| 7331-092 | Liberty Financial Group, Inc. |
| 7331-093 | Loan Link Financial Services |
| 7331-094 | Matrix Funding Services |
| 7331-095 | Millennium Mortgage Corp. |
| 7331-096 | Mortgage Partners, Inc. |
| 7331-097 | Mortgage Specialists, Inc. |
| 7331-098 | Mountain Range Funding, LLC |
| 7331-099 | Mountain View Mortgage |
| 7331-100 | MVP Financial Services, Inc. |
| 7331-101 | N L Inc. |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-102 | On Time Capital |
| 7331-103 | Peoples Home Equity, Inc. |
| 7331-104 | Prado Mortgage, Inc. |
| 7331-105 | Residential Home Funding Corp. |
| 7331-106 | RNB, Inc. |
| 7331-107 | Royal Financial, LLC |
| 7331-108 | Sound Mortgage Decisions Corp. |
| 7331-109 | South Pacific Financial |
| 7331-110 | TMG Financial Services |
| 7331-111 | Tower Mortgage Capital |
| 7331-112 | Transatlantic Mortgage Corp. |
| 7331-113 | Triumph Funding |
| 7331-114 | U.S. Mortgage Corp. |
| 7331-115 | USA Funding Corp. |
| 7331-116 | Wall Street Mortgage Brokers, Ltd. |
| 7331-117 | Western Residential Mortgage, Inc. |
| 7331-118 | Westlend Financing, Inc. |
| 7331-119 | First Magnus Financial Corp. |
| 7331-120 | Allied Home Mortgage Capital |
| 7331-121 | Countrywide |
| 7331-122 | First Franklin |
| 7331-123 | Greenpoint Mortgage |
| 7331-124 | American Home Mortgage |
| 7331-125 | Indymac |
| 7331-126 | Long Beach Mortgage Company |
| 7331-127 | Ohio Savings Bank |
| 7331-128 | ResMae Mortgage Corporation |
| 7331-129 | Wells Fargo |
| 7331-130 | WMC Mortgage Corporation |
| 7331-131 | Security National Mortgage |
| 7331-132 | Geraline Tabor |
| 7331-133 | Washington Mutual |
| 7331-134 | Mortgage Tree Lending, Inc. |
| 7331-135 | First Financial Equities |
| 7331-136 | Custom Home Loan |
| 7331-137 | CBSK Financial Group |
| 7331-138 | Concord Mortgage |
| 7331-139 | Bridge Capital |
| 7331-140 | Mortgage Store Financial, Inc. |
| 7331-141 | Sycamore Funding |
| 7331-142 | Platinum Financial Group |
| 7331-143 | Franklin First Financial |
| 7331-144 | Freedom Mortgage |
| 7331-145 | HCI Mortgage |
| 7331-146 | Ideal Mortgage Bankers |
| 7331-147 | Loanguy.com |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-148 | Maxim Mortgage Corp. |
| 7331-149 | Mega Capital Funding |
| 7331-150 | Metrostate Financial & Real Estate Corp. |
| 7331-151 | Nationwide Equities |
| 7331-152 | PHM Financial |
| 7331-153 | Platinum Capital Group |
| 7331-154 | Southwest Funding |
| 7331-155 | The Mortgage House |
| 7331-156 | United Pacific |
| 7331-157 | Aegis Mortgage Corporation |
| 7331-158 | Fieldstone Mortgage Company |
| 7331-159 | Maverick Residential Mortgage, Inc. |
| 7331-160 | Mila Incorporated |
| 7331-161 | Mortgage Lenders Network |
| 7331-162 | nBank, NA |
| 7331-163 | New Century |
| 7331-164 | New Century Mortgage Corporation |
| 7331-165 | People's Choice |
| 7331-166 | Premier Mortgage Funding, Inc. |
| 7331-167 | Southstar Funding |
| 7331-168 | Spectrum Financial Group Inc. |
| 7331-169 | Hartford Financial Services |
| 7331-170 | Winstar Mortgage Partners |
| 7331-171 | Imortgage.com, Inc. |
| 7331-172 | Residential Loan Centers of America, Inc. |
| 7331-173 | George Mason Mortgage LLC |
| 7331-174 | ION Capital, Inc. |
| 7331-175 | CMS Capital Group, Inc. |
| 7331-176 | Belvidere Networking Enterprises |
| 7331-177 | PMCC Mortgage Corp. |
| 7331-178 | First City Funding |
| 7331-179 | California Empire Financial Group, Inc. and Califonia Empire Bancorp, |
| 7331-180 | Franklin Financial |
| 7331-181 | USB Home Lending, a division of Universal Savings Bank F.A. |
| 7331-182 | Plaza Home Mortgage, Inc. |
| 7331-183 | Monticello Bank |
| 7331-184 | Primary Capital Advisors, LLC |
| 7331-185 | CTX Mortgage Company, LLC |
| 7331-186 | Guaranty Bank |
| 7331-187 | Meridias Capital, Inc. |
| 7331-188 | First Lincoln Mortgage Corp |
| 7331-189 | Southeast Funding Alliance, Inc. |
| 7331-190 | Ownit Mortgage Solutions, Inc. |
| 7331-191 | United Bank |
| 7331-192 | BSM Financial LP |
| 7331-193 | Apreva Financial Corporation |

| Matter ID | Matter Name |
|---|---|
| 7331-194 | Extol Mortgage Services, Inc. |
| 7331-195 | American Federal Mortgage Corporation |
| 7331-196 | Baltimore American Mortgage Corporation Inc. |
| 7331-197 | Mortgageline Funding Corporation |
| 7331-198 | Sunset Mortgage Co. |
| 7331-199 | U.S. Lending Group, Inc. |
| 7331-200 | Home Loan Center |
| 7331-201 | LendSource, Inc. |
| 7331-202 | Geneva Mortgage Corp. |
| 7331-203 | Wausau Mortgage Corporation |
| 7331-204 | Colony Mortgage Lenders, Inc. |
| 7331-205 | CHL Mortgage Group |
| 7331-206 | Amera Mortgage Corportation |
| 7331-207 | Shasta Financial Services, Inc. |
| 7331-208 | Prime Financial Corporation |
| 7331-209 | Citimutual Corporation |
| 7331-210 | Hamilton Mortgage Company |
| 7331-211 | Market Street Mortgage Corp. |
| 7331-212 | United Northern Mortgage Bankers, LTD |
| 7331-213 | RMS & Associates |
| 7331-214 | Ascent Home Loans, Inc. |
| 7331-215 | 1st Chesapeake Home Mortgage, LLC |
| 7331-216 | Homefield Financial, Inc. |
| 7331-217 | Trinity Mortgage Assurance Corporation |
| 7331-218 | Nations First Lending, Inc. |
| 7331-219 | National Bank of Arkansas in North Little Rock |
| 7331-220 | Pacific Community Mortgage Inc. |
| 7331-221 | Delta Home Loans, Inc. |
| 7331-222 | Fairmont Funding Ltd. |
| 7331-223 | American Mortgage Corporation |
| 7331-224 | Royal Pacific Funding Corporation |
| 7331-225 | Home Loan Specialists, Inc. |
| 7331-226 | Mountain West Financial, Inc. |
| 7331-227 | Maribella Mortgage LLC |
| 7331-228 | The Lending Company, Inc. |
| 7331-229 | NV Mortgage, Inc. |
| 7331-231 | Security Mortgage Inc. |
| 7331-232 | AmericaHomeKey, Inc. |
| 7331-233 | Guaranteed Rate, Inc. |
| 7331-234 | Resource Mortgage Banking, LTD. |
| 7331-235 | CMG Mortgage, Inc. |
| 7331-236 | Resource Bank |
| 7331-237 | Bayrock Mortgage Corporation |
| 7331-238 | Coastal Capital Corp. |
| 7331-239 | Collection of Defaulted Unsecured Second-Lien Loans |
| 7331-240 | U.S. Bank |

| Matter ID | Matter Name |
|---|---|
| 7331-241 | Beverly Hills Estate Funding, Inc. |
| 7331-242 | Gaines, Fannie Mari |
| 7331-243 | Transnation Title Insurance Company |
| 7331-244 | Accredited Home Lenders Holding Co. |
| 7331-245 | Evergreen Moneysource Mortgage Company |
| 7331-246 | Lira Financial |
| 7331-247 | MortgageClose.com |
| 7331-248 | Fairway Independent Mortgage Corporation |
| 7331-249 | 1st Advantage Mortgage |
| 7331-250 | American Partners Bank |
| 7331-251 | D&M Financial |
| 7331-252 | Diablo Funding Group, Incorporated |
| 7331-253 | First Estate Funding Corp. |
| 7331-254 | Heritage Plaza Mortgage, Inc. |
| 7331-255 | Home Loan Mortgage Corporation |
| 7331-256 | JLM Direct Funding |
| 7331-257 | NINA Funding Solutions, Inc. |
| 7331-258 | Paragon Home Lending, LLC |
| 7331-259 | Pemm. Tek Mortgage Services, LLC |
| 7331-260 | RMR Financial, LLC |
| 7331-261 | Solutions Funding, Inc. |
| 7331-262 | Sutton Bank |
| 7331-263 | The New York Mortgage Company, LLC |
| 7331-264 | The New York Mortgage Co., a division of Indymac Bank |
| 7331-265 | Trian LLC |
| 7331-266 | Trojan Lending, Inc. |
| 7331-267 | Universal American Mortgage Company, LLC |
| 7331-268 | Valley Vista Mortgage, Inc. |
| 7331-269 | Vision Mortgage LLC |
| 7331-270 | Passarelli & Potts Appraisal Service, Inc. |
| 7331-271 | Wells Fargo As Trustee |
| 7331-272 | Premier Mortgage Capital of Virginia |
| 7331-273 | Bayporte Enterprises (d/b/a Bayporte Financial) |
| 7331-274 | Alliance Mortgage Banking Corp. (d/b/a/ Prestige Home Equities) |
| 7331-275 | American Southwest Mortgage Corp. |
| 7331-276 | Central Pacific Mortgage Company |
| 7331-277 | Jersey Mortgage Company of New Jersey Inc. |
| 7331-278 | Franklin Bank S.S.B. |
| 7331-279 | Sunsets Mortgage Company, LP |
| 7331-280 | Prime Mortgage Company |
| 7331-281 | Mason Dixon Funding, Inc. |
| 7331-282 | Alterna Mortgage Company |
| 7331-283 | American Mortgage Express Financial |
| 7331-284 | American Mortgage Specialists, Inc. |
| 7331-285 | Arlington Capital Mortgage Corporation |
| 7331-286 | Avenya, Inc. |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-287 | Centennial Mortgage and Funding, Inc. |
| 7331-288 | Chase Manhattan Bank |
| 7331-289 | Lancaster Mortgage Bankers LLC |
| 7331-290 | NFM, Inc. |
| 7331-291 | Oceans Funding Company, Inc. |
| 7331-292 | Olympia |
| 7331-293 | Preferred Financial Group, Inc. |
| 7331-294 | RBC Mortgage Company |
| 7331-295 | Republic Mortgage Home Loans, LLC |
| 7331-296 | Sea Breeze Financial Services, Inc. |
| 7331-297 | Stonecreek Funding Corporation |
| 7331-298 | Tower Mortgage & Financial Services, Corp. |
| 7331-299 | HomeServices Lending |
| 7331-300 | Congressional Funding USA LLC |
| 7331-301 | CP Realty & Mortgage Inc. |
| 7331-302 | Reliable Mortgage, LLC. |
| 7331-303 | First Financing Group, Inc. |
| 7331-304 | Lakeview Financial Group, Inc. |
| 7331-305 | Apex Financial Group, Inc. |
| 7331-306 | Montgomery Capital Corporation |
| 7331-307 | Southwest Capital Corp. |
| 7331-308 | National City Mortgage |
| 7331-309 | A-M-S Mortgage Services, Inc. |
| 7331-310 | NNJR Group Inc. |
| 7331-311 | Cueva & Associates Inc. |
| 7331-312 | ALG Real Estate Services, LLC |
| 7331-313 | Velocity Lending LLC |
| 7331-314 | Premier Mortgage Company, Inc. |
| 7331-315 | HMLNSUSA Inc. |
| 7331-316 | Patriot Mortgage Company, Inc. |
| 7331-317 | The Columbia Bank |
| 7331-318 | First Universal Network, Inc. |
| 7331-319 | Southern Star Mortgage Corp. |
| 7331-320 | Novelty Realty Inc. |
| 7331-321 | Mortgage Teammates of Florida, Inc. |
| 7331-322 | Asset Direct Mortgage LLC |
| 7331-323 | Mortgages Unlimited, LC |
| 7331-324 | Windgate Financial, LLC |
| 7331-325 | Prime Rate Funding Group, Inc. |
| 7331-326 | McMillin Real Estate & Mortgage Co., Inc. |
| 7331-327 | Signature Financial, Inc. |
| 7331-328 | Superior Mortgage Inc. |
| 7331-329 | Ameribanq Mortgage Group, LLC. |
| 7331-330 | America One Finance, Inc. |
| 7331-331 | LB Special Assets v. Dewling and Total Golf |
| 7331-332 | CML Direct, Inc. |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-333 | First Bank |
| 7331-334 | RFC |
| 7331-335 | FNB Mortgage, LLC |
| 7331-336 | TBI Mortgage Company |
| 7331-337 | David Piccinini Inc. |
| 7331-338 | First Metro Mortgage LLC |
| 7331-339 | Atlantic Bay Mortgage Group LLC |
| 7331-340 | Weger Mortgage Corporation |
| 7331-341 | Vision Financial & Home Mortgage, Inc. |
| 7331-342 | Hyperion Capital Group, LLC |
| 7331-343 | Bradford Mortgage Company |
| 7331-344 | Republic Mortage LLC |
| 7331-345 | Republic State Mortgage Company |
| 7331-346 | TFW Inc. |
| 7331-347 | Flick Mortgage Investors, Inc. |
| 7331-348 | Group 2000 Real Estate Services, Inc. |
| 7331-349 | Freedom Mortgage Corp. |
| 7331-350 | Evolution Funding Group, LLC |
| 7331-351 | Metropolitan Capital LLC |
| 7331-352 | Unimortgage LLC |
| 7331-353 | Summit Mortgage Corporation |
| 7331-354 | Transland Financial Services |
| 7331-355 | Harbourton Mortgage Investment Corp. |
| 7331-356 | Summit Mortgage LLC |
| 7331-357 | Merrimack Mortgage Company, Inc. |
| 7331-358 | LHM Financial Corporation |
| 7331-359 | Corstar Financial Inc. |
| 7331-360 | Lighthouse Mortgage Service Co., Inc. |
| 7331-361 | Parkside Lending, LLC |
| 7331-362 | Kirkwood Financial Corporation |
| 7331-363 | Pierce Commercial Bank |
| 7331-364 | Homestead Mortgage Corporation |
| 7331-365 | ESI Mortgage, LP |
| 7331-366 | Mortgage Financial, Inc. |
| 7331-367 | Equihome Mortgage Corp. |
| 7331-368 | First State Mortgage Corp. |
| 7331-369 | Avantor Capital, LLC |
| 7331-370 | American Fidelity, Inc. |
| 7331-371 | Mortgage Capital Associates, Inc. |
| 7331-372 | Ark Mortgage, Inc. |
| 7331-373 | Home Savings Mortgage |
| 7331-374 | Choice Capital Funding, Inc |
| 7331-500 | Proof of Claims - Administration |
| 7331-511 | Citibank, N.A. In its Capacity as Trustee vs. Lehman Brothers |
| 7331-513 | Citimortgage Inc. vs. Lehman Brothers Holdings Inc. |
| 7331-515 | Federal National Mortgage Associate vs. Lehman Brothers Holdings Inc. |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-517 | HSBC Bank USA, National Association vs. Lehman Brothers Holdings Inc. |
| 7331-518 | ING Bank, FSB vs. Lehman Brothers Holdings Inc. |
| 7331-522 | Syncora Guarantee Inc. vs. Lehman Brothers Holdings Inc. |
| 7331-524 | U.S. Bank National Association vs. Lehman Brothers Holdings Inc. |
| 7331-525 | Wells Fargo Bank, NA as Trustee vs. LBHI |
| 7331-526 | Wilmington Trust Company, as Trustee vs. Lehman Brothers Holdings |
| 7331-532 | Bank of America NA vs. LBHI |
| 7331-533 | Bank of America NA vs. SASCO |
| 7331-534 | Citibank, N.A. vs. Structured Asset Securities Corporation |
| 7331-535 | Citibank, N.A. In its Capacity as Trustee vs. Structured Asset |
| 7331-538 | HSBC Bank USA, National Association vs. Structured Asset Securities |
| 7331-549 | U.S. Bank National Association vs. Structured Asset Securities |
| 7331-550 | Wells Fargo Bank, NA as Trustee vs. SASCO |
| 7331-551 | Wells Fargo Bank, NA vs. LBHI |
| 7331-552 | Wilmington Trust Company, in its Capacity as Trustee vs. Structured |
| 7331-553 | Arch Bay Holdings LLC-Series 2008B v. Lehman Brothers Holdings Inc. |
| 7331-554 | Carlyle Mortgage Capital LLC v. Lehman Brothers Holdings Inc. |
| 7331-556 | Deutsche Bank National Trust Company as custodian v. Lehman Brothers |
| 7331-559 | The Bank of New York Mellon, as Trustee v. Lehman Brothers Holdings |
| 7331-560 | Carlyle Mortgage Capital LLC v. Structured Asset Securities |
| 7331-561 | The Bank of New York Mellon, as Trustee v. Structured Asset |
| 7331-566 | MidFirst Bank v. Lehman Brothers Holdings Inc. |
| 7331-568 | Wachovia Bank, National Association v. Lehman Brothers Holdings Inc. |
| 7331-569 | Federal Home Loan Mortgage Corporation (Freddi Mac) v. Lehman |
| 7331-570 | Federal Home Bank of Chicago v. Lehman Brothers Holdings Inc. |
| 7331-571 | BRNP Holdings, LLC v. Lehman Brothers Holdings Inc. |
| 7331-572 | PHH Mortgage Corporation |
| 7331-573 | Federal Home Loan Bank of Pittsburgh vs. Lehman Brothers Holdings |
| 7331-575 | EverBank vs. Lehman Brothers Holdings Inc. |
| 7331-578 | Boilermaker-Blacksmith Natl Pension v. Structured Asset Securities |
| 7331-580 | Government National Mortgage Association v. Lehman Brothers Holdings |
| 7331-581 | Federal Home Loan Bank of Pittsburgh v. SASCO |
| 7331-582 | Citibank, N.A. v. Lehman Brothers Holdings Inc. |
| 7331-583 | Wilmington Savings Fund Society v. LBHI |
| 7331-584 | Wilmington Trust Company, As Successor Trustee v. LBHI |
| 7331-585 | Wilmington Trust Company, As Successor Trustee v. SASCO |
| 7331-586 | Cook v. LBHI |
| 7331-587 | HSBC Morgage Services, Inc. v. BNC Mortgage LLC |
| 7331-588 | Pacific Premier Bank v. LBHI |
| 7331-589 | Vericest Financial, Inc. v. BNC Mortgage LLC |
| 7331-590 | Vericest Financial, Inc. v. LBHI |
| 7331-800 | Intercompany Transactions |
| 7331-900 | National Loss Recovery Administration |

# EXHIBIT D

## Summary of Services by Professional for All Matters

## Summary of Disbursements for All Matters

# EXHIBIT D

372260

**ALL MATTERS**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jason M. Lynch | Partner | 2003 (MA) 2007 (NY) | 1.60 | 385.00 | 616.00 |
| Daniel M. Reilly | Partner | 1981 (CO) | 0.40 | 575.00 | 230.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 35.70 | 400.00 | 14,280.00 |
| Kyle Velte | Partner | 1999 (CO) | 52.00 | 375.00 | 19,500.00 |
| Caleb Durling | Associate | 2007 (CO) | 16.10 | 300.00 | 4,830.00 |
| Amy Gray | Associate | 2009 (CO) | 2.90 | 250.00 | 725.00 |
| Marisa Hudson-Arney | Associate | 2001 (CO) | 29.20 | 350.00 | 10,220.00 |
| Michael Kotlarczyk | Associate | 2011 (CO) 2008 (IL) | 74.50 | 250.00 | 18,625.00 |
| Glenn Roper | Associate | 2007 (CO) | 3.70 | 325.00 | 1,202.50 |
| Katie Roush | Associate | 2007 (CO) | 99.60 | 300.00 | 29,880.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 136.10 | 350.00 | 47,635.00 |
| Sam Bacon | Contract Attorney | 2009 (CO) | 137.80 | 200.00 | 27,560.00 |
| Chandler Kelley | Contract Attorney | 2009 (CO) | 130.40 | 225.00 | 29,340.00 |
| Ryann B. MacDonald | Contract Attorney | 2009 (CO) | 95.40 | 225.00 | 21,465.00 |
| Kelly R. March | Contract Attorney | 2009 (CO) | 26.40 | 225.00 | 5,940.00 |
| Jennifer Bulmer | Paralegal | N/A | 79.00 | 190.00 | 15,010.00 |
| Shannon Coggins | Paralegal | N/A | 127.70 | 115.00 | 14,685.50 |
| Kenneth Nakamura | Paralegal | N/A | 23.20 | 115.00 | 2,668.00 |
| Kathleen Porter | Paralegal | N/A | 48.80 | 190.00 | 9,272.00 |
| Larry Walsh | Contract Paralegal | N/A | 43.50 | 95.00 | 4,132.50 |
| Shahar Atary | Law Clerk | N/A | 1.20 | 120.00 | 144.00 |
| Lisa Hunter | Administration | N/A | 8.00 | 70.00 | 560.00 |
| Colin Pitet | Administration | N/A | 12.40 | 190.00 | 2,356.00 |
| Scott Shadler | Administration | N/A | 1.20 | 190.00 | 228.00 |
| | | | **1,186.80** | | **$281,104.50** |

**ALL MATTERS**

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| 3700 | Non-Derivative Claims Reconciliation | 285.70 | 58,408.00 |
| 3800 | Other Bankruptcy Motions and Matters | 279.40 | 62,518.50 |
| 4000 | Non-Bankruptcy Litigation | 612.60 | 159,178.00 |
| 4600 | Firm's Own Billing/Fee Applications | 9.10 | 1,000.00 |
| | | **1,186.80** | **$281,104.50** |

## ALL MATTERS
### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 792.57 |
| E102 | Outside Printing | 84.27 |
| E105 | Telephone | 151.99 |
| E106 | Online research | 2,863.70 |
| E107 | Delivery service/messengers | 2,072.58 |
| E109 | Local Travel | 29.65 |
| E110 | Out-of-town travel | 4,913.84 |
| E112 | Court Fees | 1,548.82 |
| E113 | Subpoena Fees | 3,731.96 |
| E115 | Deposition transcripts | 2,696.85 |
| E119 | Experts | 750.00 |
| E120 | Private Investigators | 509.50 |
| E121 | Arbitrators/mediators | 2,425.00 |
| E123 | Other professionals | 750.00 |
| E124 | Other | 1,989.61 |
| | | **$25,310.34** |

# EXHIBIT E

## Detail of Time Entries of All Matters

# EXHIBIT E

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/2/2011 | 7331-003 | Matthew D. Spohn | Conferred with Mr. Nakamura regarding results of asset search on Jae Chong (.2); analyzed asset search report (.9); performed additional research into NBGI's assets (.6); investigated NBGI Homes bankruptcy proceedings (.9); drafted analysis of same for Messrs. Drosdick, Trumpp and Baker (.7). | 4000 | 3.3 | 350.00 | 1,155.00 |
| 5/2/2011 | 7331-003 | Kathleen Porter | Reviewed court minutes from Judge. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/6/2011 | 7331-003 | Matthew D. Spohn | Reviewed opposing counsel's supplemental filing regarding motion to withdraw as counsel. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/6/2011 | 7331-003 | Kathleen Porter | Docketed motion hearing regarding motion to withdraw. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/9/2011 | 7331-003 | Matthew D. Spohn | Conferred with Messrs. Drosdick, Trumpp and Baker regarding strategy for proceeding in case (.3); began drafting motion to reopen bankruptcy case (.4). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/10/2011 | 7331-003 | Matthew D. Spohn | Completed drafting motion to reopen bankruptcy case. | 4000 | 0.4 | 350.00 | 140.00 |
| 5/10/2011 | 7331-003 | Kathleen Porter | Reviewed motion to reopen case for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/24/2011 | 7331-003 | Kathleen Porter | Reviewed Court order to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/24/2011 | 7331-003 | Matthew D. Spohn | Reviewed order granting opposing counsel's motion to withdraw. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-003 Total** | | | | **5.5** | | **1,781.00** |
| 5/2/2011 | 7331-017 | Kathleen Porter | Reviewed correspondence from Client regarding case status. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-017 Total** | | | | **0.2** | | **38.00** |
| 5/2/2011 | 7331-018 | Matthew D. Spohn | Reviewed message from Home Capital's counsel regarding status of responses to discovery. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/3/2011 | 7331-018 | Kathleen Porter | Drafted correspondence to counsel regarding deposition review for post-judgment discovery. | 4000 | 0.5 | 190.00 | 95.00 |
| 5/5/2011 | 7331-018 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding update on supplemental production. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/6/2011 | 7331-018 | Matthew D. Spohn | Reviewed Home Capital's QuickBooks files provided by its counsel (.3); reviewed inventory of Home Capital's documents available for review (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | **7331-018 Total** | | | | **1.1** | | **305.00** |
| 5/13/2011 | 7331-022 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding request of more time to make settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/20/2011 | 7331-022 | Matthew D. Spohn | Reviewed correspondence regarding Nationwide's plan for making May settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-022 Total** | | | | **0.2** | | **70.00** |
| 5/26/2011 | 7331-024 | Ryann B. MacDonald | Reviewed judgment debtor Dream House Mortgage's bank records (1.0); drafted memorandum on bank records results (.5). | 4000 | 1.5 | 225.00 | 337.50 |
| 5/27/2011 | 7331-024 | Ryann B. MacDonald | Reviewed judgment debtor Dream House Mortgage's bank records (.4); drafted memorandum on bank records results (.3). | 4000 | 0.7 | 225.00 | 157.50 |
| | **7331-024 Total** | | | | **2.2** | | **495.00** |
| 5/3/2011 | 7331-028 | Katie Roush | Followed up with Mr. Rooker on scheduling deposition | 4000 | 0.3 | 300.00 | 90.00 |
| 5/5/2011 | 7331-028 | Matthew D. Spohn | Reviewed correspondence from Security Mortgage's owner regarding bankruptcy filing (.1); analyzed Mr. Rooker's bankruptcy petition to assess potential claims against him (.7); conferred with Ms. Roush regarding pursuing deposition of CNN Mortgage (.3). | 4000 | 1.1 | 350.00 | 385.00 |
| 5/12/2011 | 7331-028 | Matthew D. Spohn | Analyzed documents produced by CNN Mortgage. | 4000 | 0.3 | 350.00 | 105.00 |
| 5/13/2011 | 7331-028 | Matthew D. Spohn | Reviewed transcript of Yancey deposition (.4); drafted analysis of status of case for Messrs. Drosdick, Trumpp and Baker (1.7). | 4000 | 2.1 | 350.00 | 735.00 |
| 5/18/2011 | 7331-028 | Matthew D. Spohn | Reviewed Mr. Baker's correspondence regarding instructions for proceeding with case (.1); drafted subpoena to Comerica Bank for Security National's bank records (.3). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/19/2011 | 7331-028 | Kathleen Porter | Docketed subpoena for production for post-judgment discovery. | 4000 | 0.3 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/27/2011 | 7331-028 | Matthew D. Spohn | Reviewed letter from Comerica Bank regarding subpoena for bank records. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-028 Total** | | | | **4.6** | | **1,547.00** |
| 5/6/2011 | 7331-030 | Kathleen Porter | Docketed text Court order regarding telephone conference. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/9/2011 | 7331-030 | Kathleen Porter | Reviewed proposed pretrial order. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/9/2011 | 7331-030 | Matthew D. Spohn | Conferred with Mr. Balser regarding jurisdictional problems with case. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/10/2011 | 7331-030 | Kathleen Porter | Reviewed filings from the court regarding diversity of citizenship and dismissal of the action. | 4000 | 0.5 | 190.00 | 95.00 |
| | **7331-030 Total** | | | | **1.3** | | **279.00** |
| 5/2/2011 | 7331-037 | Matthew D. Spohn | Reviewed correspondence from Mr. Collins regarding proposed targets of collection on judgment (.1); investigated documents to use for asset search on Mr. Attaway (.1); investigated documents to use for asset search on Mr. Wood (.1); conferred with Mr. Nakamura regarding conducting asset searches (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/3/2011 | 7331-037 | Kenneth Nakamura | Conducted online public records search regarding background and potential asset information regarding Pine State Mortgage Corporation and related entities. | 4000 | 1.2 | 115.00 | 138.00 |
| 5/4/2011 | 7331-037 | Kenneth Nakamura | Conducted online public records search for background and potential asset search regarding Pine State Mortgage Corp. and related entities. | 4000 | 1.2 | 115.00 | 138.00 |
| 5/5/2011 | 7331-037 | Kenneth Nakamura | Conducted online public records searches regarding background and potential asset information of Pine State Mortgage Corporation and related entities. | 4000 | 3.5 | 115.00 | 402.50 |
| 5/6/2011 | 7331-037 | Matthew D. Spohn | Responded to Mr. Collins' correspondence regarding status of asset searches on Messrs. Wood and Attaway. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/10/2011 | 7331-037 | Kenneth Nakamura | Conducted online public records searches regarding background and potential asset information of Pine State Mortgage Corporation and related entities. | 4000 | 1.3 | 115.00 | 149.50 |
| 5/11/2011 | 7331-037 | Kenneth Nakamura | Conducted online public records searches regarding background and potential asset information of Pine State Mortgage and related entities. | 4000 | 4.5 | 115.00 | 517.50 |
| 5/12/2011 | 7331-037 | Matthew D. Spohn | Conferred with Mr. Nakamura regarding results of asset search on Messrs. Attaway and Wood (.2); analyzed asset search report (1.9); drafted analysis of same for Messrs. Drosdick, Trumpp and Baker (.4). | 4000 | 2.5 | 350.00 | 875.00 |
| 5/12/2011 | 7331-037 | Kenneth Nakamura | Conducted online public records search regarding background and potential asset information for Pine State Mortgage Corporation and related entities. | 4000 | 2.1 | 115.00 | 241.50 |
| 5/23/2011 | 7331-037 | Matthew D. Spohn | Reviewed correspondence from Mr. Collins regarding settlement (.1); reviewed Mr. Baker's response (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-037 Total** | | | | **17.0** | | **2,707.00** |
| 5/4/2011 | 7331-042 | Matthew D. Spohn | Reviewed correspondence regarding First Guaranty's failure to make monthly payment (.1); analyzed settlement agreement for remedies upon default (.2); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1); drafted default letter to First Guaranty (.2). | 4000 | 0.6 | 350.00 | 210.00 |
| 5/12/2011 | 7331-042 | Matthew D. Spohn | Took call from First Guaranty regarding overdue settlement payment (.1); responded to correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-042 Total** | | | | **0.8** | | **280.00** |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/3/2011 | 7331-045 | Matthew D. Spohn | Corresponded with opposing counsel regarding status of investigation of where documents and information are stored relating to United Capital. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/5/2011 | 7331-045 | Matthew D. Spohn | Analyzed opposing counsel's proposed changes to confidentiality agreement (.5); drafted correspondence to opposing counsel regarding same (.2). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/6/2011 | 7331-045 | Matthew D. Spohn | Responded to correspondence from opposing counsel regarding confidentiality agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/9/2011 | 7331-045 | Matthew D. Spohn | Reviewed revised confidentiality agreement (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/11/2011 | 7331-045 | Matthew D. Spohn | Corresponded with opposing counsel regarding signed confidentiality agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/18/2011 | 7331-045 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding status of collection of documents responsive to subpoena. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-045 Total | | | | 1.3 | | 455.00 |
| 5/2/2011 | 7331-048 | Matthew D. Spohn | Conferred with Mr. Trumpp regarding expected payment from Cornerstone (.1); conferred with Ms. Hunter regarding same (.1); corresponded with co-counsel regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/3/2011 | 7331-048 | Matthew D. Spohn | Reviewed article on government's suit against MortgageIT (.2); corresponded with Messrs. Drosdick and Trumpp regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/5/2011 | 7331-048 | Kathleen Porter | Reviewed Court order regarding case status | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-048 Total | | | | 0.8 | | 248.00 |
| 5/13/2011 | 7331-049 | Matthew D. Spohn | Formulated judgement collection strategy once judgment is entered (.3); obtained documents needed to search for bank accounts (.1); corresponded with vendor regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 5/24/2011 | 7331-049 | Kathleen Porter | Reviewed Court summary judgment for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/24/2011 | 7331-049 | Matthew D. Spohn | Reviewed order granting Lehman Brothers Holdings Inc. summary judgment (.2); reviewed correspondence from opposing counsel regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/24/2011 | 7331-049 | Matthew D. Spohn | Corresponded with vendor re bank account search. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/25/2011 | 7331-049 | Matthew D. Spohn | Reviewed judgment in favor of Lehman Brothers Holdings Inc. (.1); formulated plan for judgment collection (.2); corresponded with Mr. Sanders regarding coordination of judgment collection efforts (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | 7331-049 Total | | | | 1.6 | | 512.00 |
| 5/6/2011 | 7331-052 | Kathleen Porter | Reassigned case to Reilly Pozner. | 4000 | 0.1 | 190.00 | 19.00 |
| | 7331-052 Total | | | | 0.1 | | 19.00 |
| 5/10/2011 | 7331-053 | Ryann B. MacDonald | Composed post-judgment deposition script to be used on Genesis Mortgage Corporation's owner, Mr. Scott Morse, to aid in collection of judgment obtained against Genesis Mortgage Corporation. | 4000 | 3.2 | 225.00 | 720.00 |
| 5/11/2011 | 7331-053 | Ryann B. MacDonald | Composed post-judgment deposition script to be used on Genesis Mortgage Corporation's owner, Mr. Scott Morse, to aid in collection of judgment obtained against Genesis Mortgage Corporation. | 4000 | 2.0 | 225.00 | 450.00 |
| 5/17/2011 | 7331-053 | Ryann B. MacDonald | Composed post-judgment deposition script to be used on Genesis Mortgage Corporation's owner, Mr. Scott Morse, to aid in collection of judgment obtained against Genesis Mortgage Corporation. | 4000 | 0.6 | 225.00 | 135.00 |
| | 7331-053 Total | | | | 5.8 | | 1,305.00 |
| 5/3/2011 | 7331-057 | Matthew D. Spohn | Corresponded with Mr. Pesch regarding status of subpoenas to be served on Loan Network's banks. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/10/2011 | 7331-057 | Matthew D. Spohn | Reviewed executed subpoenas from Mr. Pesch. | 4000 | 0.1 | 350.00 | 35.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/11/2011 | 7331-057 | Matthew D. Spohn | Investigated address needed for service of subpoena on PNC Bank. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/12/2011 | 7331-057 | Kathleen Porter | Docketed post-judgment discovery per subpoenas. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/18/2011 | 7331-057 | Matthew D. Spohn | Reviewed PNC Bank's correspondence in response to subpoena for Loan Network's bank records. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/31/2011 | 7331-057 | Kathleen Porter | Reviewed post-judgment documents from financial institution. | 4000 | 0.4 | 190.00 | 76.00 |
| | **7331-057 Total** | | | | **1.1** | | **273.00** |
| 5/17/2011 | 7331-060 | Kathleen Porter | Docketed hearing date for summary judgment. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/18/2011 | 7331-060 | Matthew D. Spohn | Reviewed correspondence regarding PMC's withdrawal of summary judgment motion. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/20/2011 | 7331-060 | Matthew D. Spohn | Responded to correspondence from Ms. Harvey regarding defendant's arguments raised in response to summary judgment motion. | 4000 | 0.4 | 350.00 | 140.00 |
| 5/23/2011 | 7331-060 | Matthew D. Spohn | Reviewed draft reply on motion for summary judgment (.1); reviewed Mr. Rollin's response to same (.1); sent copy of prior brief addressing same issues to co-counsel (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| | **7331-060 Total** | | | | **1.2** | | **388.00** |
| 5/3/2011 | 7331-061 | Matthew D. Spohn | Investigated status of post-judgment discovery efforts (.1); conferred with Ms. MacDonald regarding same (.1); drafted memorandum for Mr. Baker on status of case against United California (.1) | 4000 | 0.3 | 350.00 | 105.00 |
| 5/4/2011 | 7331-061 | Ryann B. MacDonald | Drafted post-judgment recap and status report for Mr. Spohn. | 4000 | 0.4 | 225.00 | 90.00 |
| 5/4/2011 | 7331-061 | Matthew D. Spohn | Reviewed selected bank statements for transactions to pursue in post-judgment discovery. | 4000 | 0.4 | 350.00 | 140.00 |
| 5/5/2011 | 7331-061 | Matthew D. Spohn | Conferred with Ms. MacDonald regarding motion to compel post-judgment discovery responses (.2); drafted meet-and-confer letter to Ms. McBeth (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/5/2011 | 7331-061 | Ryann B. MacDonald | Drafted motion to compel Defendant to respond to post-judgment discovery requests in aid of judgment collection efforts (.2); drafted memorandum of points of authorities to accompany motion to compel (.2); drafted declaration of Mr. Spohn to accompany motion to compel (.1). | 4000 | 0.5 | 225.00 | 112.50 |
| 5/6/2011 | 7331-061 | Kathleen Porter | Reviewed correspondence from counsel for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/9/2011 | 7331-061 | Ryann B. MacDonald | Edited memorandum of points of authorities to accompany motion to compel (.5); edited declaration of Mr. Spohn to accompany motion to compel (.2). | 4000 | 0.7 | 225.00 | 157.50 |
| 5/10/2011 | 7331-061 | Ryann B. MacDonald | Drafted memorandum of points of authorities to accompany motion to compel (.7); drafted declaration of Mr. Spohn to accompany motion to compel (1.1); discussed history of post-judgment events and and service of post-judgment discovery with Mr. Spohn (.3). | 4000 | 2.1 | 225.00 | 472.50 |
| 5/11/2011 | 7331-061 | Matthew D. Spohn | Assessed post-judgment discovery pleadings to move to compel responses to (.2); conferred with Ms. MacDonald regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/11/2011 | 7331-061 | Ryann B. MacDonald | Reviewed proof of service records to accompany Motion to Compel Responses to Post-Judgment Interrogatories and Requests for Production. | 4000 | 0.2 | 225.00 | 45.00 |
| 5/16/2011 | 7331-061 | Ryann B. MacDonald | Drafted memorandum of points of authorities to accompany motion to compel (.9); drafted declaration of Mr. Spohn to accompany motion to compel (.8); edited memorandum of points of authorities to accompany motion to compel (.3); edited declaration of Mr. Spohn to accompany motion to compel (.4). | 4000 | 2.4 | 225.00 | 540.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/17/2011 | 7331-061 | Ryann B. MacDonald | Edited memorandum of points of authorities to accompany motion to compel (1.5); edited declaration of Mr. Spohn to accompany motion to compel (1.2). | 4000 | 2.7 | 225.00 | 607.50 |
| 5/18/2011 | 7331-061 | Matthew D. Spohn | Reviewed Ms. MacDonald's memorandum regarding United California's principals. | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-061 Total** | | | | **10.9** | | **2,658.00** |
| 5/24/2011 | 7331-066 | Matthew D. Spohn | Conferred with Mr. Trumpp regarding declaration from Mr. Wilensky. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-066 Total** | | | | **0.1** | | **35.00** |
| 5/6/2011 | 7331-070 | Kathleen Porter | Docketed Court order regarding scheduling order. | 4000 | 0.4 | 190.00 | 76.00 |
| | **7331-070 Total** | | | | **0.4** | | **76.00** |
| 5/2/2011 | 7331-071 | Matthew D. Spohn | Investigated documents necessary for search for CFG's bank accounts (.2); corresponded with vendor regarding same (.1); began working on post-judgment discovery requests to CFG (.2); investigated status of entry of final judgment (.1); corresponded with Mr. Balser regarding same (.1); responded to correspondence from Mr. Balser regarding pursuing attorneys' fees (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| 5/3/2011 | 7331-071 | Matthew D. Spohn | Analyzed asset search report (.3); performed supplemental investigation of CFG's assets (.5); investigated status of suit against CFG by its insurer (.4); drafted notice of appearance (.2); drafted post-judgment discovery requests to CFG (1.2). | 4000 | 2.6 | 350.00 | 910.00 |
| 5/6/2011 | 7331-071 | Kathleen Porter | Telephone call regarding pretrial deadlines for court. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/6/2011 | 7331-071 | Matthew D. Spohn | Reviewed correspondence from court clerk regarding pretrial submissions (.1); responded to Mr. Balser's correspondence regarding finalization of judgment (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/9/2011 | 7331-071 | Kathleen Porter | Reviewed Court judgment order for docketing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/12/2011 | 7331-071 | Kathleen Porter | Docketed subpoena for post-judgment discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/17/2011 | 7331-071 | Kathleen Porter | Docketed show cause hearing from court. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/18/2011 | 7331-071 | Matthew D. Spohn | Reviewed stipulation to dismiss certain loans from suit (.1); corresponded with Mr. Balser regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/23/2011 | 7331-071 | Matthew D. Spohn | Reviewed order dismissing remainder of case. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/24/2011 | 7331-071 | Kathleen Porter | Reviewed Court orders to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/26/2011 | 7331-071 | Matthew D. Spohn | Reviewed vendor's report of banks potentially holding CFG's accounts. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/31/2011 | 7331-071 | Kathleen Porter | Reviewed correspondence from counsel regarding discovery to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/31/2011 | 7331-071 | Matthew D. Spohn | Reviewed correspondence regarding potential error in amount of judgment (.2); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-071 Total** | | | | **5.7** | | **1,771.00** |
| 5/3/2011 | 7331-072 | Kathleen Porter | Reviewed settlement payment from opposing counsel. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-072 Total** | | | | **0.2** | | **38.00** |
| 5/24/2011 | 7331-073 | Matthew D. Spohn | Reviewed correspondence from Ms. Garcia regarding documents to produce (.1); reviewed Mr. Gray's response (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-073 Total** | | | | **0.2** | | **70.00** |
| 5/3/2011 | 7331-074 | Kathleen Porter | Reviewed discovery pleadings for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/9/2011 | 7331-074 | Kathleen Porter | Reviewed deposition for docketing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/23/2011 | 7331-074 | Kathleen Porter | Reviewed summary judgment filings to be docketed. | 4000 | 0.8 | 190.00 | 152.00 |
| | **7331-074 Total** | | | | **1.2** | | **228.00** |
| 5/2/2011 | 7331-075 | Matthew D. Spohn | Reviewed correspondence from trustee regarding potential adversary action (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1); drafted response to correspondence from trustee (.1). | 4000 | 0.3 | 350.00 | 105.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/23/2011 | 7331-075 | Matthew D. Spohn | Reviewed correspondence from Mr. Maher regarding request for documents. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-075 Total | | | | 0.4 | | 140.00 |
| 5/3/2011 | 7331-078 | Matthew D. Spohn | Conferred with Ms. Porter regarding First Residential's overdue settlement payment (.1); corresponded with Mr. Balser regarding sending notice of default regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/5/2011 | 7331-078 | Matthew D. Spohn | Reviewed memorandum regarding receipt of overdue settlement payment (.1); corresponded with Mr. Balser regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/5/2011 | 7331-078 | Kathleen Porter | Reviewed settlement payment received from defendants. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-078 Total | | | | 0.6 | | 178.00 |
| 5/3/2011 | 7331-086 | Katie Roush | Followed up with Mr. Powell on status of settlement payments | 4000 | 0.4 | 300.00 | 120.00 |
| 5/18/2011 | 7331-086 | Katie Roush | Conferred with Mr. Powell on status of payment | 4000 | 0.3 | 300.00 | 90.00 |
| | 7331-086 Total | | | | 0.7 | | 210.00 |
| 5/5/2011 | 7331-087 | Matthew D. Spohn | Conferred with Mr. Rollin regarding preparation for hearing on motion for default judgment (.1); drafted notice to appear by telephone at same (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/6/2011 | 7331-087 | Kathleen Porter | Reviewed motion to appear for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/9/2011 | 7331-087 | Kathleen Porter | Reviewed order regarding telephone appearance for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/18/2011 | 7331-087 | Matthew D. Spohn | Prepared for hearing on motion for default judgment (.4); represented Lehman Brothers Holdings Inc. at hearing via telephone (.3). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/19/2011 | 7331-087 | Kathleen Porter | Reviewed Court order from hearing. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-087 Total | | | | 1.7 | | 483.00 |
| 5/2/2011 | 7331-090 | Matthew D. Spohn | Reviewed order regarding Key Financial's default (.1); corresponded with Ms. Garcia regarding default judgment motion (.1); investigated documents necessary for search for Key Financial's bank accounts (.2); corresponded with vendor regarding same (.1); investigated documents required for asset search on Key Financial (.5). | 4000 | 1.0 | 350.00 | 350.00 |
| 5/2/2011 | 7331-090 | Kathleen Porter | Reviewed Court order regarding entry of default. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/5/2011 | 7331-090 | Matthew D. Spohn | Reviewed Ms. Garcia's correspondence regarding entry of default (.1); conferred with Ms. MacDonald regarding drafting motion for default judgment (.1); corresponded with Ms. Garcia regarding pro hac vice application (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/5/2011 | 7331-090 | Kathleen Porter | Docketed deadline for default filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/5/2011 | 7331-090 | Kathleen Porter | Drafted exhibits to be filed for default motion. | 4000 | 1.5 | 190.00 | 285.00 |
| 5/5/2011 | 7331-090 | Ryann B. MacDonald | Drafted declaration of Mr. Baker to accompany default judgment motion (2.4); drafted memorandum of law to accompany default judgment motion (2.1); drafted damages spreadsheet for Exhibit G to support the declaration of Mr. Baker (.8); e-mailed all default judgment pleadings to Mr. Spohn for his review (.2). | 4000 | 5.5 | 225.00 | 1,237.50 |
| 5/6/2011 | 7331-090 | Matthew D. Spohn | Conferred with Ms. MacDonald regarding issues arising in drafting Key Financial default judgment motion. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/6/2011 | 7331-090 | Ryann B. MacDonald | Edited declaration of Mr. Baker to accompany default judgment motion (1.1); edited memorandum of law to accompany default judgment motion (.4). | 4000 | 1.5 | 225.00 | 337.50 |
| 5/9/2011 | 7331-090 | Ryann B. MacDonald | Edited declaration of Mr. Baker to accompany default judgment motion. | 4000 | 0.1 | 225.00 | 22.50 |
| 5/10/2011 | 7331-090 | Kathleen Porter | Drafted default exhibit for motion to be filed with the court. | 4000 | 0.4 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/10/2011 | 7331-090 | Matthew D. Spohn | Revised draft pleadings for motion for default judgement (.5); corresponded with Mr. Baker regarding draft declaration supporting same (.1); corresponded with Mr. Balser and Ms. Kelly regarding memorandum supporting motion (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/12/2011 | 7331-090 | Matthew D. Spohn | Conferred with Mr. Walsh regarding conducting asset search on Key Financial for judgment collection purposes (.1); conferred with Mr. Baker regarding draft declaration supporting default judgment motion (.1); investigated issues with damage calculations for same (.3); corresponded with Mr. Gray regarding demand letters (.1); reviewed response to same (.1); revised draft declaration per same (.2); conferred with Ms. Porter regarding redaction of new exhibit to declaration (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| 5/13/2011 | 7331-090 | Kathleen Porter | Drafted exhibit for default motion to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/13/2011 | 7331-090 | Matthew D. Spohn | Reviewed revised exhibits to draft declaration supporting motion for default judgment (.1); corresponded with Mr. Baker regarding same (.1); responded to Ms. Garcia's correspondence regarding proper exhibits to declaration (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/18/2011 | 7331-090 | Matthew D. Spohn | Reviewed Ms. Garcia's correspondence regarding default judgment motion (.1); reviewed revised pleadings (.1); corresponded with Ms. Garcia and Mr. Balser regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/19/2011 | 7331-090 | Kathleen Porter | Reviewed motion for default for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/20/2011 | 7331-090 | Larry Walsh | Ran and reviewed Accurint reports for Key Financial Corp. and company owners Rushmore, Curry. | 4000 | 1.1 | 95.00 | 104.50 |
| 5/23/2011 | 7331-090 | Larry Walsh | Researched and called company branch phone numbers (.9); reviewed website status (.2); ran and reviewed Accurint reports and collected online data for Waters Edge Realtors, Terlyn Industries, Inc., Qwest Mortgage and Rushmore Investments (2.3). | 4000 | 3.4 | 95.00 | 323.00 |
| 5/24/2011 | 7331-090 | Larry Walsh | Conducted Accurint and Pinellas County deed research for Key Financial and company owners, Rushmore and Curry (3.0); researched PACER and Pinellas County Court cases (1.6). | 4000 | 4.6 | 95.00 | 437.00 |
| 5/26/2011 | 7331-090 | Larry Walsh | Drafted asset research summary memorandum, per request of Mr. Spohn. | 4000 | 0.7 | 95.00 | 66.50 |
| 5/27/2011 | 7331-090 | Matthew D. Spohn | Reviewed vendor's report of banks potentially holding Key Financial's accounts. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-090 Total | | | | 23.8 | | 4,479.50 |
| 5/2/2011 | 7331-091 | Kathleen Porter | Reviewed discovery pleadings to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/3/2011 | 7331-091 | Katie Roush | Scheduled deposition of Mr. Berry. | 4000 | 0.2 | 300.00 | 60.00 |
| 5/4/2011 | 7331-091 | Kathleen Porter | Drafted subpoena for a deposition with exhibit to be served. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/6/2011 | 7331-091 | Kathleen Porter | Docketed deposition date for discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/26/2011 | 7331-091 | Kathleen Porter | Reviewed correspondence regarding deposition (.3); drafted letter to deponent regarding deposition details (.4). | 4000 | 0.7 | 190.00 | 133.00 |
| | 7331-091 Total | | | | 1.8 | | 364.00 |
| 5/13/2011 | 7331-095 | Matthew D. Spohn | Reviewed correspondence from Millennium regarding settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/18/2011 | 7331-095 | Matthew D. Spohn | Reviewed financial statement from Millennium. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-095 Total | | | | 0.2 | | 70.00 |
| 5/4/2011 | 7331-099 | Matthew D. Spohn | Reviewed Court order from status conference. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-099 Total | | | | 0.1 | | 35.00 |
| 5/3/2011 | 7331-105 | Matthew D. Spohn | Corresponded with Mr. Baker regarding response to opposing counsel regarding settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/4/2011 | 7331-105 | Matthew D. Spohn | Reviewed correspondence from Mr. Baker regarding response to opposing counsel regarding settlement agreement (.1); revised agreement accordingly (.2); drafted correspondence to opposing counsel regarding same (.1); reviewed invoice from appraisal expert (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 5/13/2011 | 7331-105 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding settlement agreement (.1); created execution version of same (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/18/2011 | 7331-105 | Matthew D. Spohn | Reviewed signed settlement agreement from Lehman Brothers Holdings Inc. (.1); corresponded with opposing counsel regarding signatures (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/19/2011 | 7331-105 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding proposed revisions to settlement agreement (.1); reviewed Mr. Baker's correspondence regarding same (.1); responded to same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/20/2011 | 7331-105 | Matthew D. Spohn | Drafted response to opposing counsel's request for yet more changes to settlement agreement. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/23/2011 | 7331-105 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding revised settlement agreement (.1); responded to same (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-105 Total** | | | | **1.9** | | **665.00** |
| 5/23/2011 | 7331-106 | Matthew D. Spohn | Reviewed Wilensky declaration from Mr. Sanders (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding closing out file in light of same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-106 Total** | | | | **0.2** | | **70.00** |
| 5/2/2011 | 7331-113 | Matthew D. Spohn | Reviewed correspondence regarding attempts to serve Ms. Gureyeva with civil subpoenas (.1); conferred with Ms. Romanelli regarding motion to reopen bankruptcy (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/3/2011 | 7331-113 | Kathleen Porter | Reviewed motion to reopen case for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/3/2011 | 7331-113 | Matthew D. Spohn | Drafted memorandum for Mr. Baker on status of case against Triumph. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-113 Total** | | | | **0.6** | | **162.00** |
| 5/3/2011 | 7331-116 | Matthew D. Spohn | Drafted memorandum for Mr. Baker regarding status of case against Wall Street. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/5/2011 | 7331-116 | Jennifer Bulmer | Produced supplemental response to Wall Street Mortgage's request for production number 25. | 4000 | 0.9 | 190.00 | 171.00 |
| 5/23/2011 | 7331-116 | Kathleen Porter | Reviewed dispositive motions deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/25/2011 | 7331-116 | Kathleen Porter | Docketed pre-trial deadlines from court (.8); drafted correspondence to counsel regarding deadlines for trial (.2). | 4000 | 1.0 | 190.00 | 190.00 |
| 5/25/2011 | 7331-116 | Glenn Roper | Conferred with Mr. DeRose regarding pretrial conference. | 4000 | 0.4 | 325.00 | 130.00 |
| 5/25/2011 | 7331-116 | Matthew D. Spohn | Reviewed order setting pretrial conference (.1); corresponded with Mr. Rollin regarding same (.1); reviewed correspondence regarding deadlines flowing from same (.2); conferred with Mr. Rollin regarding same (.2). | 4000 | 0.6 | 350.00 | 210.00 |
| 5/25/2011 | 7331-116 | Jennifer Bulmer | Exchanged e-mails with Mr. Roper and Ms. Porter regarding order setting pretrial conference. | 4000 | 0.1 | 190.00 | 19.00 |
| 5/25/2011 | 7331-116 | Michael A. Rollin | Reviewed the Court's pre-trial order, including deadlines arising therefrom (.1); discussed staffing and assignments with Mr. Spohn (.1). | 4000 | 0.2 | 400.00 | 80.00 |
| 5/26/2011 | 7331-116 | Glenn Roper | Researched court rules relating to pretrial conference. | 4000 | 0.5 | 325.00 | 162.50 |
| 5/26/2011 | 7331-116 | Kathleen Porter | Reviewed correspondence regarding local rules and docketing. | 4000 | 0.3 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/27/2011 | 7331-116 | Glenn Roper | Conferred with Mr. Spohn regarding pretrial conference (.4); prepared for pretrial conference (1.1). | 4000 | 1.5 | 325.00 | 487.50 |
| 5/27/2011 | 7331-116 | Matthew D. Spohn | Analyzed potential motions in limine to bring (.4); conferred with Mr. Roper regarding same (.2); drafted memorandum regarding pretrial tasks to complete (.6); conferred with Mr. Rollin regarding same (.4); communicated with expert regarding his report (.2); drafted template for expert report (.3); corresponded with Ms. Akell regarding documents supporting damage calculations (.2); worked on summary judgment motion (4.3). | 4000 | 6.6 | 350.00 | 2,310.00 |
| 5/27/2011 | 7331-116 | Michael A. Rollin | Met with Mr. Spohn regarding pre-trial assignments and logistics. | 4000 | 0.2 | 400.00 | 80.00 |
| 5/31/2011 | 7331-116 | Kathleen Porter | Reviewed deadlines of tasks for pretrial conference. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/31/2011 | 7331-116 | Matthew D. Spohn | Reviewed exhibits for draft affidavit supporting summary judgment motion (.3); conferred with Ms. Bulmer regarding redacting same (.1); conferred with Mr. Rollin regarding proper person to sponsor affidavit (.1); conferred with Mr. Trumpp regarding same (.1); finalized draft affidavit (.5); conferred with Mr. Blaney regarding expert affidavit (.3); revised affidavit (.1); drafted correspondence to Mr. Blaney regarding same (.2); began working on pretrial memorandum (.3). | 4000 | 2.0 | 350.00 | 700.00 |
| 5/31/2011 | 7331-116 | Jennifer Bulmer | Selected documents from Lehman's files for use as exhibits to Plaintiff's motion for summary judgment against Wall Street Mortgage (3.8); conferred with Mr. Spohn exhibits to Plaintiff's motion for summary judgment (.1); redacted exhibits to comply with local privacy rules (.9); conferred with Mr. Spohn and Ms. Porter regarding pre-trial conference preparation and trial exhibits (.1); began drafting Plaintiff's trial exhibit list pursuant to Local Rule 31(b) (1.4). | 4000 | 6.3 | 190.00 | 1,197.00 |
| | **7331-116 Total** | | | | **21.3** | | **5,943.00** |
| 5/11/2011 | 7331-118 | Kathleen Porter | Reviewed post-judgment records from Wells Fargo for judgements. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/11/2011 | 7331-118 | Matthew D. Spohn | Reviewed updated bank records produced pursuant to subpoena (.2); conferred with Ms. MacDonald regarding levying on bank account (.3); reviewed procedures for federal writ of execution (.2); conferred with Ms. MacDonald regarding same (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| 5/11/2011 | 7331-118 | Ryann B. MacDonald | Conducted research to determine course of action necessary to garnish Westland Financing's bank account (3.0); discussed course of action with Mr. Spohn (.5); drafted affidavit and request for issuance of writ of execution (.7); drafted writ of execution (.6); determined post-judgment interest rate and interest amount on judgment obtained against Westland Financing, Inc (.2). | 4000 | 5.0 | 225.00 | 1,125.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/16/2011 | 7331-118 | Ryann B. MacDonald | Made telephone call to United States Marshall's Office to determine procedure and costs to serve writ of execution on judgment debtor Westlend Financing, Inc.'s bank (.3); made telephone call to First Legal Services in California to determine procedure and costs to serve writ of execution on judgment debtor Westlend Financing, Inc.'s bank (.2); called Mr. Jock Ellis who runs a branch of First Legal Services in California to determine the proper procedure and costs to serve writ of execution on judgment debtor Westlend Financing, Inc.'s bank (.3); read e-mail from Mr. Ellis detailing the procedure and costs to serve writ of execution on judgment debtor Westland Financing, Inc.'s bank (.4); composed outline containing proper procedure and costs associated with serving a writ of execution on judgment debtor Westland Financing, Inc.'s bank (2.4); e-mailed outline to Mr. Spohn (.1). | 4000 | 3.7 | 225.00 | 832.50 |
|  | 7331-118 Total |  |  |  | 9.9 |  | 2,313.50 |
| 5/3/2011 | 7331-131 | Matthew D. Spohn | Conferred with opposing counsel regarding plans for meeting of principals to discuss settlement (.3); updated Messrs. Drosdick and Trumpp regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/4/2011 | 7331-131 | Matthew D. Spohn | Drafted memorandum for Messrs. Drosdick, Trumpp and Gray regarding analysis of Security National matter (.7); prepared materials for use in settlement meeting with Security National (.6). | 4000 | 1.3 | 350.00 | 455.00 |
| 5/5/2011 | 7331-131 | Matthew D. Spohn | Represented Lehman Brothers Holdings Inc. at settlement meeting with Security National personnel and its counsel in Denver (2.7); conferred with Messrs. Drosdick, Gray and Rollin regarding legal strategy for proceeding in light of same (.6); conferred with Mr. Rollin regarding preparation of draft complaint (.2). | 4000 | 3.5 | 350.00 | 1,225.00 |
| 5/6/2011 | 7331-131 | Matthew D. Spohn | Drafted default notice to Security National (.4); corresponded with opposing counsel with payment information for indemnification agreement (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 5/9/2011 | 7331-131 | Matthew D. Spohn | Drafted complaint against Security National (5.7); drafted correspondence to Messrs. Drosdick, Trumpp and Baker regarding strategy for proceeding with same (.2). | 4000 | 5.9 | 350.00 | 2,065.00 |
| 5/10/2011 | 7331-131 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding response to proposed pleadings and strategy (.3); conferred with Mr. Rollin regarding bankruptcy issues in potential suit by Security National (.2); conferred with opposing counsel regarding payment due (.2); reviewed letter from opposing counsel regarding indemnification agreement (.2); conferred with Mr. Rollin regarding legal strategy in responding to same (.2); revised complaint against Security National accordingly (.4); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 1.6 | 350.00 | 560.00 |
| 5/11/2011 | 7331-131 | Matthew D. Spohn | Reviewed correspondence from Mr. Drosdick regarding authorization to send letter regarding termination of indemnification agreement (.1); revised letter to Security National regarding default of indemnification agreement (.3); revised complaint (.4); corresponded with Messrs. Drosdick, Trumpp and Baker regarding jurisdictional facts (.1); reviewed responses (.1); revised complaint accordingly (.1); conferred with Mr. Rollin regarding strategy on filing in state or federal court (.2). | 4000 | 1.3 | 350.00 | 455.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/11/2011 | 7331-131 | Michael A. Rollin | Reviewed Mr. Spohn's jurisdictional analysis (.1); followed up with Mr. Spohn regarding same (.1). | 4000 | 0.2 | 400.00 | 80.00 |
| 5/12/2011 | 7331-131 | Kathleen Porter | Reviewed correspondence to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/13/2011 | 7331-131 | Matthew D. Spohn | Corresponded with Mr. Drosdick regarding request that Reilly Pozner represent Aurora Bank and Aurora Loan Services in any claims by Security National under indemnification agreement provisions (.2); analyzed potential issues related to same (.4); conferred with Mr. Rollin regarding same (.3); drafted conflict waiver (1.3); conferred with Ms. Roush regarding review of same (.2). | 4000 | 2.4 | 350.00 | 840.00 |
| 5/18/2011 | 7331-131 | Matthew D. Spohn | Reviewed Security National's complaint against Aurora Bank and Aurora Loan Services (.2); corresponded with Mr. Drosdick regarding same (.1); conferred with Mr. Rollin regarding strategy in responding to complaint (.2); conferred with Messrs. Drosdick and Trumpp regarding same (.3); reviewed Mr. Rollin's strategy plan (.1); drafted response to same (.3); reviewed Mr. Drosdick's correspondence regarding potential local counsel (.1). | 4000 | 1.3 | 350.00 | 455.00 |
| 5/18/2011 | 7331-131 | Kathleen Porter | Reviewed authorization letters to legal for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/19/2011 | 7331-131 | Matthew D. Spohn | Drafted analysis of legal issues raised by potentially exercising rights under indemnification agreement (2.8); conferred with Messrs. Drosdick and Rollin regarding same (.5); researched venue issues with respect to suit against Aurora Bank and Aurora Loan Services with respect to indemnification agreement (.5); drafted correspondence to Mr. Drosdick regarding same (.2); conferred with Mr. Drosdick regarding same (.2). | 4000 | 4.2 | 350.00 | 1,470.00 |
| 5/19/2011 | 7331-131 | Michael A. Rollin | Spoke with Messrs. Spohn, Drosdick, and Trumpp regarding next steps in prosecuting loss recovery claims against Security National. | 4000 | 0.6 | 400.00 | 240.00 |
| 5/20/2011 | 7331-131 | Matthew D. Spohn | Reviewed correspondence from Ms. Kim regarding case against Aurora Bank and Aurora Loan Services (.1); conferred with Mr. Rollin regarding venue issues relating to suit by Lehman Brothers Holdings Inc. against Security National (.2); conferred with Messrs. Drosdick and Trumpp regarding strategy in filing suit against Security National (.5). | 4000 | 0.8 | 350.00 | 280.00 |
| 5/20/2011 | 7331-131 | Michael A. Rollin | Met with Mr. Spohn and spoke with Mr. Drosdick regarding next steps in prosecuting loss recovery claims against Security National. | 4000 | 0.7 | 400.00 | 280.00 |
| 5/27/2011 | 7331-131 | Matthew D. Spohn | Reviewed correspondence from Mr. Drosdick to Aurora Bank regarding indemnification issues. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/27/2011 | 7331-131 | Michael A. Rollin | Reviewed e-mail traffic between Mr. Drosdick and Arnold & Porter lawyers regarding Lehman Brothers Holdings Inc.'s role in defending claims against Aurora Bank (.1); spoke with Ms. Bulmer to determine the answer due date (.1). | 4000 | 0.2 | 400.00 | 80.00 |
| 5/27/2011 | 7331-131 | Jennifer Bulmer | Conferred with Mr. Rollin regarding Security National's lawsuit against Aurora Bank. | 4000 | 0.1 | 190.00 | 19.00 |
| | **7331-131 Total** | | | | **25.6** | | **8,949.00** |
| 5/3/2011 | 7331-149 | Matthew D. Spohn | Drafted memorandum for Mr. Baker regarding status of case against Mega. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/4/2011 | 7331-149 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (1.1). | 4000 | 1.2 | 190.00 | 228.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/4/2011 | 7331-149 | Kyle Velte | Corresponded with opposing counsel on several occassions regarding 39(b)(6) topics and scheduling. | 4000 | 0.3 | 375.00 | 112.50 |
| 5/4/2011 | 7331-149 | Jennifer Bulmer | Reviewed opposing counsel's e-mail regarding the seller's guide relevant to Lehman's claims against Mega Capital and scheduling of depositions (.2); conferred with Mr. Pitet regarding supplemental production under Rule 26(a)(1) (.4); drafted letter to opposing counsel regarding supplemental production under Rule 26(a)(1) (.2); produced documents to opposing counsel (.3). | 4000 | 1.1 | 190.00 | 209.00 |
| 5/4/2011 | 7331-149 | Amy Gray | Reviewed e-mails exchanged between Ms. Velte and Mr. Stottlemeyer regarding taking a 30(b)(6) deposition of Mega Capital Funding. | 4000 | 0.2 | 250.00 | 50.00 |
| 5/5/2011 | 7331-149 | Kyle Velte | Corresponded with opposing counsel regarding 30(b)(6) depositions. | 4000 | 0.2 | 375.00 | 75.00 |
| 5/5/2011 | 7331-149 | Amy Gray | Reviewed e-mails exchanged between Ms. Velte and Mr. Stottlemeyer regarding taking 30(b)(6) deposition of Mega Capital. | 4000 | 0.3 | 250.00 | 75.00 |
| 5/9/2011 | 7331-149 | Kyle Velte | Prepared for mediation by reviewing case materials. | 4000 | 3.7 | 375.00 | 1,387.50 |
| 5/9/2011 | 7331-149 | Jennifer Bulmer | Revised Plaintiff's damages in preparation of 05/20/11 mediation with Mega Capital Funding. | 4000 | 1.1 | 190.00 | 209.00 |
| 5/10/2011 | 7331-149 | Matthew D. Spohn | Conferred with Ms. Velte regarding Mega's suretyship defense. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/10/2011 | 7331-149 | Kyle Velte | Researched defendant's affirmative defenses regarding surety contracts (3.2); drafted mediation statement (1.8). | 4000 | 5.0 | 375.00 | 1,875.00 |
| 5/10/2011 | 7331-149 | Jennifer Bulmer | Exchanged e-mails with Ms. Velte regarding Lehman's mediation statement and exhibits. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/10/2011 | 7331-149 | Amy Gray | Reveiwed e-mails exchanged between Ms. Velte and Mr. Stottlemeyer regarding Mega Capital's 30(b)(6) deposition. | 4000 | 0.2 | 250.00 | 50.00 |
| 5/11/2011 | 7331-149 | Jennifer Bulmer | Conferred with Ms. Velte regarding 05/20/11 mediation (.1); selected documents from Lehman's files for use as exhibits to Plaintiff's mediation statement (1.9); drafted e-mail to Ms. Velte regarding exhibits to Plaintiff's mediation statement (.2); selected loan product guidelines applicable to loans at issue in Mega Capital action (1.5); drafted e-mail to Ms. Velte regarding same (.1). | 4000 | 3.8 | 190.00 | 722.00 |
| 5/11/2011 | 7331-149 | Kyle Velte | Completed mediation statement (2.0); completed analysis of research regarding defendant's affirmative defenses regarding surety contracts (1.9); prepared for mediation by reviewing case materials (2.7); corresponded with Client regarding mediation issues (.2). | 4000 | 6.8 | 375.00 | 2,550.00 |
| 5/12/2011 | 7331-149 | Kyle Velte | Prepared for mediation by reviewing case materials (2.2); corresponded with opposing counsel regarding mediation (.2); e-mailed Client regarding same (.1). | 4000 | 2.5 | 375.00 | 937.50 |
| 5/12/2011 | 7331-149 | Jennifer Bulmer | Exchanged e-mails with Ms. Velte regarding settlement agreement between Aurora Loan Services and Mega Capital Funding. | 4000 | 0.1 | 190.00 | 19.00 |
| 5/13/2011 | 7331-149 | Amy Gray | Exchanged e-mails with Ms. Velte regarding edits to Mega Capital mediation statement (.2); printed, proofread and edited Mega Capital mediation statement and exhibits (.8); e-mailed to Ms. Velte for further review (.1); conferred with Ms. Romanelli regarding preparation of filing (.2); organized exhibits in preparation for filing (.2). | 4000 | 1.5 | 250.00 | 375.00 |
| 5/13/2011 | 7331-149 | Jennifer Bulmer | Exchanged e-mails with Ms. Akell regarding Bello loan at issue in Mega Capital action. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/13/2011 | 7331-149 | Kyle Velte | Conferred with opposing counsel regarding settlement issues (.3); finalized mediation statement with exhibits (1.1); corresponded with mediator's office regarding mediation (.1). | 4000 | 1.5 | 375.00 | 562.50 |
| 5/16/2011 | 7331-149 | Kyle Velte | Drafted deposition notice to Defendant (.2); corresponded with opposing counsel regarding the same (.1). | 4000 | 0.3 | 375.00 | 112.50 |
| 5/16/2011 | 7331-149 | Amy Gray | Reviewed mediation statement for Mega Capital (.3); reviewed Mega Capital's mediation brief (.4) | 4000 | 0.7 | 250.00 | 175.00 |
| 5/17/2011 | 7331-149 | Jennifer Bulmer | Reviewed e-mail from Ms. Akell regarding Bello loan at issue in Mega Capital Funding action (.1); drafted email to Ms. Velte regarding loan product guidelines for Bello loan (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| 5/18/2011 | 7331-149 | Kyle Velte | Prepared for mediation by reviewing case materials. | 4000 | 4.5 | 375.00 | 1,687.50 |
| 5/18/2011 | 7331-149 | Jennifer Bulmer | Conferred with Ms. Velte regarding Mega Capital's mediation statement (.1); drafted e-mail to Ms. Akell regarding contracts applicable to Mega Capital action (.2). | 4000 | 0.3 | 190.00 | 57.00 |
| 5/19/2011 | 7331-149 | Jennifer Bulmer | Conferred with Ms. Velte regarding 05/20/11 mediation (.1); reviewed loan purchase agreement terms applicable to Mega Capital Funding action (.1); conferred with Ms. Velte regarding same (.1). | 4000 | 0.3 | 190.00 | 57.00 |
| 5/19/2011 | 7331-149 | Kyle Velte | Prepared for mediation by reviewing case materials. | 4000 | 3.6 | 375.00 | 1,350.00 |
| 5/20/2011 | 7331-149 | Kyle Velte | Traveled to Los Angeles and prepared for mediation en route (2.0); continued preparation for mediation and review of case materials (2.5); met with Mr. Baker to prepare for mediation (1.0); participated in mediation (5.0). | 4000 | 10.5 | 375.00 | 3,937.50 |
| 5/20/2011 | 7331-149 | Jennifer Bulmer | Reviewed Ms. Akell's e-mail regarding loan purchase agreement and seller's guide with respect to Mega Capital action (.1); drafted e-mail to Ms. Velte regarding same (.1); conferred with Ms. Velte regarding draft settlement agreement (.1). | 4000 | 0.3 | 190.00 | 57.00 |
| 5/20/2011 | 7331-149 | Larry Walsh | Ran and reviewed Accurint reports on Brian Na and Mega Capital Funding, per request of Ms. Velte. | 4000 | 0.8 | 95.00 | 76.00 |
| 5/23/2011 | 7331-149 | Kyle Velte | Drafted settlement agreement (1.4); corresponded with opposing counsel regarding same (.2). | 4000 | 1.6 | 375.00 | 600.00 |
| 5/24/2011 | 7331-149 | Kyle Velte | Reviewed proposed changes to settlement agreement from opposing counsel (.6); revised agreement in response to opposing counsel's proposed changes (.6); conferred with Mr. Spohn regarding same (.1); corresponded with Mr. Baker regarding same (.2). | 4000 | 1.5 | 375.00 | 562.50 |
| 5/24/2011 | 7331-149 | Matthew D. Spohn | Reviewed opposing counsel's proposed edits to settlement agreement (.2); revised same (.1); conferred with Ms. Velte regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/25/2011 | 7331-149 | Matthew D. Spohn | Reviewed correspondence from Mr. Baker regarding defendant's proposed edits to settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/25/2011 | 7331-149 | Kyle Velte | Drafted affirmation for filing with response on motions to dismiss (.8); corresponded with local counsel regarding same (.2); finalized response on motion to dismiss (.4). | 4000 | 1.4 | 375.00 | 525.00 |
| 5/26/2011 | 7331-149 | Kyle Velte | Completed revisions on settlement agreement (.5); reviewed and responded to e-mail traffic with Mr. Baker regarding same (.1); reviewed and responded to e-mail traffic with opposing counsel regarding same (.1). | 4000 | 0.7 | 375.00 | 262.50 |
| | 7331-149 Total | | | | 57.4 | | 19,290.50 |
| 5/2/2011 | 7331-150 | Matthew D. Spohn | Reviewed abstract of Colorado State Court judgment (.1); completed request for domestication of sister-state judgment in California State Court (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/10/2011 | 7331-150 | Matthew D. Spohn | Revised civil cover sheets for domestication of judgment. | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| | **7331-150 Total** | | | | 0.4 | | **140.00** |
| 5/3/2011 | 7331-151 | Matthew D. Spohn | Conferred with Ms. Porter regarding Nationwide's overdue settlement payment (.1); responded to Mr. Calisher's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/3/2011 | 7331-151 | Kathleen Porter | Drafted correspondence regarding settlement payment. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/4/2011 | 7331-151 | Matthew D. Spohn | Reviewed correspondence between Ms. Akell and Ms. Hunter regarding Nationwide's settlement payments to date (.1); conferred with Ms. Hunter regarding same (.1); corresponded with Ms. Akell regarding summary of same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/27/2011 | 7331-151 | Matthew D. Spohn | Responded to Ms. Akell's correspondence regarding status of Nationwide's overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-151 Total** | | | | 0.8 | | **248.00** |
| 5/5/2011 | 7331-171 | Jennifer Bulmer | Conferred with co-counsel regarding discovery matters in Imortgage litigation. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-171 Total** | | | | 0.2 | | **38.00** |
| 5/2/2011 | 7331-176 | Matthew D. Spohn | Conferred with Union Bank personnel regarding response to subpoena. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/3/2011 | 7331-176 | Kathleen Porter | Reviewed post-judgment discovery records. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/27/2011 | 7331-176 | Matthew D. Spohn | Reviewed message from LGH Consulting regarding subpoenas for financial records (.1); conferred with LGH's principal regarding reimbursement of expenses (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/27/2011 | 7331-176 | Ryann B. MacDonald | Reviewed judgment debtor Belvidere Networking Enterprise's bank records (2.2); drafted memorandum on bank records results (.8). | 4000 | 3.0 | 225.00 | 675.00 |
| 5/31/2011 | 7331-176 | Ryann B. MacDonald | Reviewed judgment debtor Belvidere Networking Enterprise's bank records (7.3); drafted memorandum on bank records results (1.2). | 4000 | 8.5 | 225.00 | 1,912.50 |
| | **7331-176 Total** | | | | 12.2 | | **2,768.50** |
| 5/23/2011 | 7331-184 | Matthew D. Spohn | Reviewed Mr. Sanders' correspondence regarding documents needed regarding securitizations (.1); reviewed Ms. Akell's response to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-184 Total** | | | | 0.2 | | **70.00** |
| 5/13/2011 | 7331-186 | Matthew D. Spohn | Conferred with Ms. Roush regarding communications with IntoHomes' owner regarding default of settlement agreement. | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-186 Total** | | | | 0.2 | | **70.00** |
| 5/5/2011 | 7331-189 | Matthew D. Spohn | Reviewed defendant's motion to implead Aurora Loan Services (.1); responded to Ms. Garcia's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/18/2011 | 7331-189 | Matthew D. Spohn | Reviewed order denying motion to implead Aurora Loan Services (.1); reviewed Ms. Garcia's correspondence regarding same (.1); corresponded with Ms. Garcia regarding summary judgment motion strategy (.2); revised Baker declaration supporting motion for summary judgment (.3); corresponded with Ms. Garcia regarding same (.1); conferred with Ms. Garcia regarding same (.2). | 4000 | 1.0 | 350.00 | 350.00 |
| 5/19/2011 | 7331-189 | Kathleen Porter | Drafted exhibit for default judgment filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/19/2011 | 7331-189 | Matthew D. Spohn | Revised various drafts of declaration supporting motion for summary judgment (.5); conferred with Ms. Garcia regarding same (.2); conferred with Ms. Porter regarding additional exhibits needed for same (.2); revised updated draft of motion for summary judgment (.3). | 4000 | 1.2 | 350.00 | 420.00 |
| 5/23/2011 | 7331-189 | Matthew D. Spohn | Reviewed defendant's motion for summary judgment. | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-189 Total** | | | | 2.9 | | **967.00** |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/2/2011 | 7331-191 | Matthew D. Spohn | Conferred with Ms. Bulmer regarding preparing initial disclosure pleading. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/2/2011 | 7331-191 | Jennifer Bulmer | Conferred with Mr. Spohn regarding Plaintiff's Rule 26(a)(1) disclosures. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/3/2011 | 7331-191 | Matthew D. Spohn | Conferred with Ms. Roush regarding drafting portions of initial disclosures. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/3/2011 | 7331-191 | Matthew D. Spohn | Drafted memorandum for Mr. Baker on status of case against United Bank. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/3/2011 | 7331-191 | Jennifer Bulmer | Drafted Plaintiff's Rule 26(a)(1) disclosure pleading for Ms. Roush's review and completion (1.1); began analyzing client LawBase notes for relevance to United Bank action and privileged information (.4); selected documents from Lehman's files for production to opposing counsel under Rule 26(a)(1) (.4). | 4000 | 1.9 | 190.00 | 361.00 |
| 5/4/2011 | 7331-191 | Jennifer Bulmer | Continued analyzing client LawBase notes for relevance to United Bank action and privileged information. | 4000 | 0.8 | 190.00 | 152.00 |
| 5/5/2011 | 7331-191 | Jennifer Bulmer | Drafted e-mail to Mr. Pitet regarding Lehman's production of documents under Rule 26(a)(1). | 4000 | 0.3 | 190.00 | 57.00 |
| 5/6/2011 | 7331-191 | Matthew D. Spohn | Analyzed proof required on each loan (.9); conferred with Ms. Roush regarding discovery to be done (.1); drafted discovery requests to United Bank (.5). | 4000 | 1.5 | 350.00 | 525.00 |
| 5/6/2011 | 7331-191 | Colin P. Pitet | Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/6/2011 | 7331-191 | Jennifer Bulmer | Edited Plaintiff's Rule 26(a)(1) disclosure pleading for Ms. Roush's review and completion (.3); drafted e-mail to Ms. Roush regarding same (.1); drafted e-mail to Mr. Pitet regarding processing of documents for use in discovery (.2); reviewed Mr. Spohn's e-mail regarding the Lee loan at issue in the United Bank action (.1). | 4000 | 0.7 | 190.00 | 133.00 |
| 5/9/2011 | 7331-191 | Kathleen Porter | Reviewed discovery pleadings to defendants for docketing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/9/2011 | 7331-191 | Matthew D. Spohn | Conferred with Mr. Gray regarding revisions to damage calculations (.2); conferred with Mr. Baker regarding settlement strategy (.2); revised initial disclosures (.3). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/9/2011 | 7331-191 | Katie Roush | Finalized initial disclosures | 4000 | 1.0 | 300.00 | 300.00 |
| 5/9/2011 | 7331-191 | Jennifer Bulmer | Conferred with Mr. Pitet regarding changes to Lehman's production of documents under Rule 26(a)(1) (.2); conferred with Ms. Roush regarding Ward loan at issue in United Bank action (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 5/10/2011 | 7331-191 | Colin P. Pitet | Produced documents to opposing counsel under Rule 26(a)(1). | 4000 | 0.5 | 190.00 | 95.00 |
| 5/10/2011 | 7331-191 | Jennifer Bulmer | Drafted e-mail to Mr. Gray requesting information regarding the Ward loan at issue in the United Bank action (.3); conferred with Ms. Akell regarding Ward and Lee loans (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 5/10/2011 | 7331-191 | Katie Roush | Left message for Mr. Atchely (.1); discussed same with Mr. Spohn (.3) | 4000 | 0.3 | 300.00 | 90.00 |
| 5/18/2011 | 7331-191 | Katie Roush | Conferred with opposing counsel in confidentiality agreement (.2); finalized same (.6) | 4000 | 0.8 | 300.00 | 240.00 |
| 5/20/2011 | 7331-191 | Matthew D. Spohn | Called opposing counsel regarding settlement issues. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/20/2011 | 7331-191 | Jennifer Bulmer | Produced documents to Defendant under Rule 26(a)(1). | 4000 | 0.4 | 190.00 | 76.00 |
| 5/25/2011 | 7331-191 | Kathleen Porter | Reviewed client's discovery responses for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/25/2011 | 7331-191 | Matthew D. Spohn | Reviewed defendant's initial disclosure pleading. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/25/2011 | 7331-191 | Katie Roush | Reviewed initial disclosures from Defendant | 4000 | 1.0 | 300.00 | 300.00 |
| 5/31/2011 | 7331-191 | Kathleen Porter | Reviewed initial disclosures to be filed (.3); updated tracking sheet regarding production information (.2). | 4000 | 0.5 | 190.00 | 95.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | **7331-191 Total** | | | | **12.9** | | **3,224.00** |
| 5/3/2011 | 7331-200 | Matthew D. Spohn | Conferred with Ms. Akell regarding preparing damage calculations on Home Loan Center loans subject to indemnification agreements. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/6/2011 | 7331-200 | Matthew D. Spohn | Analyzed final damages calculations (.2); revised demand letter to Home Loan Centers (.5); drafted exhibit to letter summarizing damage calculations (.3). | 4000 | 1.0 | 350.00 | 350.00 |
| 5/9/2011 | 7331-200 | Kathleen Porter | Reviewed correspondence regarding indemnification agreements for docketing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/9/2011 | 7331-200 | Colin P. Pitet | Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/9/2011 | 7331-200 | Jennifer Bulmer | Analyzed loan documents and client LawBase notes for Bourgo and Cote loans (3.7); drafted summary of additional documents needed from Lehman's files prior to filing suit against Home Loan Center (.4); drafted e-mail to Mr. Pitet regarding processing of documents for use in discovery (.2). | 4000 | 4.3 | 190.00 | 817.00 |
| | **7331-200 Total** | | | | **6.1** | | **1,335.00** |
| 5/11/2011 | 7331-204 | Marisa Hudson-Arney | Conferred with opposing counsel regarding settlement issues (.2); drafted correspondence regarding same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/12/2011 | 7331-204 | Marisa Hudson-Arney | Conducted follow up regarding settlement payments. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-204 Total** | | | | **0.5** | | **175.00** |
| 5/2/2011 | 7331-207 | Kathleen Porter | Reviewed findings from the court regarding default judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/2/2011 | 7331-207 | Matthew D. Spohn | Reviewed magistrate judge's recommendation that default judgment motion be granted. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/3/2011 | 7331-207 | Matthew D. Spohn | Drafted memorandum for Mr. Baker regarding status of case against Shasta. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-207 Total** | | | | **0.5** | | **127.00** |
| 5/3/2011 | 7331-208 | Matthew D. Spohn | Conferred with Ms. Akell regarding preparing damage calculations on Prime Mortgage loans subject to indemnification agreements. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-208 Total** | | | | **0.1** | | **35.00** |
| 5/3/2011 | 7331-212 | Matthew D. Spohn | Drafted memorandum for Mr. Baker regarding status of case against United Northern. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/3/2011 | 7331-212 | Kyle Velte | Corresponded with local counsel regarding defendant's response to motion to dismiss counterclaim. | 4000 | 0.2 | 375.00 | 75.00 |
| 5/4/2011 | 7331-212 | Kyle Velte | Conferred with local counsel regarding deadlines issues for motion to dismiss counterclaims. | 4000 | 0.1 | 375.00 | 37.50 |
| 5/5/2011 | 7331-212 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (1.1). | 4000 | 1.2 | 190.00 | 228.00 |
| 5/13/2011 | 7331-212 | Kyle Velte | Corresponded with local counsel regarding deadlines for reply in support of motion to dismiss counterclaim (.1); reviewed Court order regarding dismissal of former motion to dismiss (.1). | 4000 | 0.2 | 375.00 | 75.00 |
| 5/16/2011 | 7331-212 | Kyle Velte | Drafted reply in support of motion to dismiss counterclaim (2.0); drafted response to motion to dismiss complaint (2.8). | 4000 | 4.8 | 375.00 | 1,800.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/16/2011 | 7331-212 | Jennifer Bulmer | Exchanged e-mails with Ms. Velte regarding plaintiff's responses to defendant's cross-motion to dismiss (.1); conferred with Ms. Velte regarding Pimental loans at issue in United Northern action (.1); selected seller's guide section applicable to underwriting of Pimental loans at issue in United Northern action (.2); analyzed underwriting documents from Lehman's files (.5); selected underwriting documents supporting Lehman's claims (.2). | 4000 | 1.1 | 190.00 | 209.00 |
| 5/23/2011 | 7331-212 | Kyle Velte | Edited response to motion to dismiss (.8); edited reply in support of motion to dismiss defendant's counterclaim (.5); corresponded with local counsel regarding same (.2). | 4000 | 1.5 | 375.00 | 562.50 |
| 5/26/2011 | 7331-212 | Kyle Velte | Finalized affirmation for filing with response on motion to dismiss (.3); reviewed and responded to e-mail traffic with Ms. Bulmer regarding same (.1); corresponded with local counsel regarding filing of the same (.1). | 4000 | 0.5 | 375.00 | 187.50 |
| 5/26/2011 | 7331-212 | Jennifer Bulmer | Revised Ms. Velte's affirmation in support of plaintiff's response to defendant's cross-motion to dismiss. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/27/2011 | 7331-212 | Matthew D. Spohn | Reviewed reply on motion to dismiss counterclaim. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-212 Total | | | | 10.1 | | 3,301.50 |
| 5/4/2011 | 7331-216 | Kelly R. March | Drafted Rule 69 post-judgment discovery requests to be served upon Homefield Financial, Inc. | 4000 | 1.0 | 225.00 | 225.00 |
| 5/18/2011 | 7331-216 | Matthew D. Spohn | Reviewed Bank of America's response to subpoena for Homefield's bank records. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/19/2011 | 7331-216 | Matthew D. Spohn | Reviewed correspondence from Chase personnel regarding response to subpoena (.1); investigated FEIN for Homefield (.1); corresponded with Chase regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/26/2011 | 7331-216 | Kathleen Porter | Reviewed correspondence regarding subpoena deadline. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/27/2011 | 7331-216 | Matthew D. Spohn | Reviewed correspondence from Chase regarding response to subpoena for bank records (.1); returned executed extension form to Chase (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-216 Total | | | | 1.8 | | 473.00 |
| 5/3/2011 | 7331-218 | Kelly R. March | Drafted Rule 69 post-judgment discovery to be served upon Nations First Lending. | 4000 | 2.3 | 225.00 | 517.50 |
| 5/4/2011 | 7331-218 | Kelly R. March | Drafted post-judgment discovery to be served upon Nations First Lending. | 4000 | 1.4 | 225.00 | 315.00 |
| 5/6/2011 | 7331-218 | Kelly R. March | Drafted post-judgment discovery requests to be served upon Nations First Lending, Inc. | 4000 | 2.3 | 225.00 | 517.50 |
| 5/13/2011 | 7331-218 | Matthew D. Spohn | Conferred with Chase personnel regarding response to subpoena for bank records. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-218 Total | | | | 6.1 | | 1,385.00 |
| 5/2/2011 | 7331-219 | Kathleen Porter | Drafted correspondence with court reporter regarding 30(b)(6) deposition (.3); reviewed discovery pleadings to be filed (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 5/3/2011 | 7331-219 | Kathleen Porter | Drafted correspondence to court reporter regarding depositions information. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/3/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Romanelli regarding preparing pleadings for responses to National Bank of Arkansas's discovery (.1); drafted memorandum for Mr. Baker regarding status of case (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/5/2011 | 7331-219 | Jennifer Bulmer | Drafted e-mail to Mr. Pitet regarding Lehman's production of documents under Rule 34. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/6/2011 | 7331-219 | Colin P. Pitet | Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.5 | 190.00 | 95.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/6/2011 | 7331-219 | Matthew D. Spohn | Reviewed defendant's supplemental responses to interrogatories. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/9/2011 | 7331-219 | Jennifer Bulmer | Reviewed e-mail correspondence from Mr. Gray regarding Dwek loans at issue in National Bank of Arkansas action. | 4000 | 0.1 | 190.00 | 19.00 |
| 5/10/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding preparations for 30(b)(6) deposition of the bank. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/11/2011 | 7331-219 | Matthew D. Spohn | Began drafting responses to interrogatories. | 4000 | 1.5 | 350.00 | 525.00 |
| 5/12/2011 | 7331-219 | Matthew D. Spohn | Completed drafting interrogatory answers (.8); corresponded with Mr. Baker regarding review of same (.1); drafted responses to defendant's requests for production (.5). | 4000 | 1.4 | 350.00 | 490.00 |
| 5/12/2011 | 7331-219 | Jennifer Bulmer | Reviewed Mr. Gray's e-mail regarding Dwek loans at issue in National Bank of Arkansas action. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/13/2011 | 7331-219 | Jennifer Bulmer | Reviewed client documents related to the Dwek bankruptcy case for relevance to Lehman's claims against National Bank of Arkansas (3.9); drafted e-mail to Mr. Pitet regarding processing of client documents for use in discovery under Rule 34 (.2). | 4000 | 4.1 | 190.00 | 779.00 |
| 5/16/2011 | 7331-219 | Colin P. Pitet | Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.7 | 190.00 | 133.00 |
| 5/16/2011 | 7331-219 | Katie Roush | Reviewed documents in Summation in preparation to draft outline for 30(b)(6) deposition and began drafting same | 4000 | 5.4 | 300.00 | 1,620.00 |
| 5/17/2011 | 7331-219 | Katie Roush | Continued drafting outline of 30(b)(6) deposition outline | 4000 | 6.0 | 300.00 | 1,800.00 |
| 5/17/2011 | 7331-219 | Jennifer Bulmer | Conferred with Ms. Roush regarding exhibits for 30(b)(6) deposition of National Bank of Arkansas (.2); selected documents from Lehman's files for use as exhibits at 30(b)(6) deposition of National Bank of Arkansas (1.8); drafted e-mail to Ms. Roush regarding deposition exhibits (.1). | 4000 | 2.1 | 190.00 | 399.00 |
| 5/18/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding preparation of 30(b)(6) deposition outline (.2); analyzed defendant's motion for leave to amend answer (.2); responded to correspondence from opposing party regarding same (.1); corresponded with court regarding non-opposition to same (.1); reviewed resulting Court order (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/18/2011 | 7331-219 | Katie Roush | Continued drafting outline for deposition | 4000 | 1.4 | 300.00 | 420.00 |
| 5/19/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding additional issues to address in 30(b)(6) deposition of Defendant. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/19/2011 | 7331-219 | Kathleen Porter | Reviewed Court order regarding answer for filing (.2); prepared exhibits for 30(b)(6) deposition (2.8). | 4000 | 3.0 | 190.00 | 570.00 |
| 5/19/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding additional issues to address in 30(b)(6) deposition of Defendant. | 4000 | 0.5 | 350.00 | 175.00 |
| 5/19/2011 | 7331-219 | Katie Roush | Finalized outline and deposition exhibits and prepared for deposition | 4000 | 3.6 | 300.00 | 1,080.00 |
| 5/20/2011 | 7331-219 | Kathleen Porter | Prepared exhibits for 30(b)(6) deposition. | 4000 | 0.9 | 190.00 | 171.00 |
| 5/20/2011 | 7331-219 | Matthew D. Spohn | Reviewed defendant's response to requests for admission (.1); corresponded with Ms. Roush regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/20/2011 | 7331-219 | Katie Roush | Reviewed exhibits and deposition outline | 4000 | 0.7 | 300.00 | 210.00 |
| 5/21/2011 | 7331-219 | Katie Roush | Prepared for deposition of Defendant | 4000 | 1.2 | 300.00 | 360.00 |
| 5/23/2011 | 7331-219 | Kathleen Porter | Reviewed correspondence from court reporter regarding 30(b)(6) deposition. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/23/2011 | 7331-219 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (.5). | 4000 | 0.6 | 190.00 | 114.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/23/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding additional issues to be prepared for in deposition of Defendant. | 4000 | 0.6 | 350.00 | 210.00 |
| 5/23/2011 | 7331-219 | Katie Roush | Prepared for 30(b)(6) deposition of National Bank of Arkansas (3.7); traveled to Little Rock, Arkansas for 30(b)(6) deposition of National Bank of Arkansas (5.5). | 4000 | 9.2 | 300.00 | 2,760.00 |
| 5/23/2011 | 7331-219 | Matthew D. Spohn | Travel to Little Rock for 30(b)(6) deposition of Defendant. | 4000 | 4.5 | 350.00 | 1,575.00 |
| 5/23/2011 | 7331-219 | Jennifer Bulmer | Drafted e-mail to Mr. Pitet regarding Lehman's responses to defendant's requests for production (.2); produced documents to Defendant under Rule 34 (.9). | 4000 | 1.1 | 190.00 | 209.00 |
| 5/24/2011 | 7331-219 | Kathleen Porter | Reviewed discovery responses to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/24/2011 | 7331-219 | Katie Roush | Prepared for and took 30(b)(6) deposition of Defendant National Bank of Arkansas (3.3); traveled from Little Rock to Denver (5.0) | 4000 | 8.3 | 300.00 | 2,490.00 |
| 5/24/2011 | 7331-219 | Matthew D. Spohn | Participated in 30(b)(6) deposition of Defendant. | 4000 | 2.4 | 350.00 | 840.00 |
| 5/24/2011 | 7331-219 | Matthew D. Spohn | Return to Denver from deposition in Little Rock. | 4000 | 4.4 | 350.00 | 1,540.00 |
| 5/25/2011 | 7331-219 | Katie Roush | Reviewed deposition outline and exhibits used in deposition | 4000 | 0.6 | 300.00 | 180.00 |
| 5/31/2011 | 7331-219 | Kathleen Porter | Reviewed deposition exhibits to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/31/2011 | 7331-219 | Katie Roush | Followed up on outstanding tasks with Mr. Spohn (.2); drafted second set of interrogatories and requests for production (1.3) | 4000 | 1.5 | 300.00 | 450.00 |
| 5/31/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding additional discovery to conduct (.2); revised second set of discovery to Defendant (.3). | 4000 | 0.5 | 350.00 | 175.00 |
| | 7331-219 Total | | | | 70.1 | | 20,256.00 |
| 5/16/2011 | 7331-220 | Caleb Durling | Reviewed travel arrangements for default judgment hearing. | 4000 | 0.1 | 300.00 | 30.00 |
| 5/19/2011 | 7331-220 | Caleb Durling | Reviewed pleadings to prepare for default judgment hearing. | 4000 | 0.3 | 300.00 | 90.00 |
| 5/20/2011 | 7331-220 | Matthew D. Spohn | Conferred with Mr. Durling regarding preparation for hearing on motion for default judgment. | 4000 | 0.3 | 350.00 | 105.00 |
| 5/20/2011 | 7331-220 | Caleb Durling | Prepared for hearing (.7); spoke with Mr. Spohn regarding key questions for hearing (.2). | 4000 | 0.9 | 300.00 | 270.00 |
| 5/21/2011 | 7331-220 | Caleb Durling | Prepared for default judgment hearing. | 4000 | 1.7 | 300.00 | 510.00 |
| 5/22/2011 | 7331-220 | Caleb Durling | Prepared for default judgment hearing (2.0); traveled from Denver to Orange County for default judgment hearing (2.7). | 4000 | 4.7 | 300.00 | 1,410.00 |
| 5/23/2011 | 7331-220 | Caleb Durling | Prepared for default judgment hearing (2.2); traveled from Orange County to Denver after the clerk informed counsel there would be no hearing (6.2). | 4000 | 8.4 | 300.00 | 2,520.00 |
| 5/26/2011 | 7331-220 | Kathleen Porter | Reviewed default judgment ruling to be processed from court. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/26/2011 | 7331-220 | Matthew D. Spohn | Reviewed order granting default judgment (.1); assessed judgment collection efforts to undertake (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| | 7331-220 Total | | | | 17.0 | | 5,097.00 |
| 5/2/2011 | 7331-222 | Glenn Roper | Sent letter to Judge Kornreich requesting preliminary conference. | 4000 | 0.1 | 325.00 | 32.50 |
| 5/2/2011 | 7331-222 | Kathleen Porter | Reviewed correspondence to court for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/2/2011 | 7331-222 | Matthew D. Spohn | Conferred with Mr. Roper regarding draft request for preliminary conference. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/10/2011 | 7331-222 | Glenn Roper | Conferred with Mr. DeRose regarding preliminary conference. | 4000 | 0.2 | 325.00 | 65.00 |
| 5/11/2011 | 7331-222 | Matthew D. Spohn | Conferred with Mr. Roper regarding matters to be addressed at status conference with court. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/11/2011 | 7331-222 | Glenn Roper | Conferred with Mr. DeRose regarding preliminary conference (.2); reviewed case file in preparation for preliminary conference (.4); sent e-mail to Mr. DeRose regarding discovery responses and depositions (.2). | 4000 | 0.8 | 325.00 | 260.00 |
| 5/12/2011 | 7331-222 | Glenn Roper | Conferred with Mr. DeRose regarding preliminary conference. | 4000 | 0.2 | 325.00 | 65.00 |
| 5/23/2011 | 7331-222 | Jennifer Bulmer | Exchanged e-mails with Messrs. Roper and Spohn regarding documents received from Client for use in discovery. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/24/2011 | 7331-222 | Colin P. Pitet | Processed electronic documents received from Royal Pacific for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.6 | 190.00 | 114.00 |
| 5/24/2011 | 7331-222 | Jennifer Bulmer | Drafted e-mail to Mr. Pitet regarding processing of documents received from Client for use in discovery (.2); analyzed foreclosure and loss mitigation files for relevance to Fairmont Funding action, proprietary information, and privilege (2.7). | 4000 | 2.9 | 190.00 | 551.00 |
| 5/25/2011 | 7331-222 | Kathleen Porter | Docketed conference date with Court. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/25/2011 | 7331-222 | Matthew D. Spohn | Reviewed correspondence from Mr. DeRose regarding court's scheduling of status conference. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/25/2011 | 7331-222 | Jennifer Bulmer | Continued analyzing foreclosure and loss mitigation files for relevance to Fairmont Funding action, proprietary information, and privilege (4.3); drafted privilege log for supplemental disclosures to comply with Rule 26 (.5). | 4000 | 4.8 | 190.00 | 912.00 |
| 5/26/2011 | 7331-222 | Jennifer Bulmer | Continued analyzing foreclosure and loss mitigation files for relevance to Fairmont Funding action, proprietary information, and privilege (3.9); drafted privilege log for supplemental disclosures to comply with Rule 26 (.3). | 4000 | 4.2 | 190.00 | 798.00 |
| 5/27/2011 | 7331-222 | Jennifer Bulmer | Selected documents from Lehman's files for production to Fairmont Funding under Article 31. | 4000 | 1.7 | 190.00 | 323.00 |
| | 7331-222 Total | | | | 16.5 | | 3,358.50 |
| 5/2/2011 | 7331-223 | Matthew D. Spohn | Conferred with court's chambers regarding hearing date (.1); revised pleadings for motion to strike answer (.2); conferred with Ms. Romanelli regarding filing motion (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/2/2011 | 7331-223 | Kathleen Porter | Docketed hearing on motion to strike answer (.3); reviewed discovery pleading to be filed (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 5/3/2011 | 7331-223 | Kathleen Porter | Reviewed correspondence regarding case information from counsel (.2); reviewed order cancelling hearing (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 5/3/2011 | 7331-223 | Matthew D. Spohn | Reviewed order reassigning case to new judge (.1); called new judge's clerks regarding new hearing date (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/3/2011 | 7331-223 | Ryann B. MacDonald | Drafted proposed declaration of Mr. Baker to accompany default judgment motion. | 4000 | 1.6 | 225.00 | 360.00 |
| 5/4/2011 | 7331-223 | Ryann B. MacDonald | Drafted declaration of Mr. Baker to accompany default judgment motion (2.9); drafted memorandum of law to accompany default judgment motion (2.5); located exhibit documents to support the declaration of Mr. Baker (1.6); e-mailed all default judgment pleadings to Mr. Spohn for his review (.1); e-mailed Ms. Akell at The Glenarm Group to locate missing exhibit documents (.1). | 4000 | 7.2 | 225.00 | 1,620.00 |
| 5/5/2011 | 7331-223 | Matthew D. Spohn | Reviewed memorandum from Ms. MacDonald regarding draft default judgment motion. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/5/2011 | 7331-223 | Ryann B. MacDonald | Edited declaration of Mr. Baker to accompany default judgment motion (.8); edited memorandum of law to accompany default judgment motion (.7); e-mailed Ms. Akell at The Glenarm Group to locate additional missing exhibit documents (.1); edited damages spreadsheet (.5). | 4000 | 2.1 | 225.00 | 472.50 |
| 5/6/2011 | 7331-223 | Matthew D. Spohn | Called new judge's chambers regarding new hearing date (.2); drafted amended notice of motion (.2); conferred with Ms. Romanelli regarding submissions to new judge's chambers (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 5/6/2011 | 7331-223 | Kathleen Porter | Docketed motion hearing for motion to strike. | 4000 | 0.3 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/9/2011 | 7331-223 | Ryann B. MacDonald | Edited declaration of Mr. Baker to accompany default judgment motion (4.7); edited memorandum of law to accompany default judgment motion (.6); located exhibit documents to support the declaration of Mr. Baker (.7); e-mailed Mr. Grey at The Glenarm Group to locate missing exhibit documents (.2); discussed exhibits necessary to prove-up damages with Mr. Spohn (.3). | 4000 | 6.5 | 225.00 | 1,462.50 |
| 5/11/2011 | 7331-223 | Matthew D. Spohn | Reviewed message from potential counsel for Defendant (.1); conferred with counsel regarding potential engagement by Defendant (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/19/2011 | 7331-223 | Kathleen Porter | Reviewed correspondence to judge regarding hearing for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/19/2011 | 7331-223 | Matthew D. Spohn | Called chambers regarding motion hearing (.1); drafted letter requesting to appear by telephone (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/20/2011 | 7331-223 | Matthew D. Spohn | Reviewed correspondence from judge regarding necessity of personal appearing at hearing to strike answer. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/23/2011 | 7331-223 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding dissolution of AMC (.1); researched response to same (.2); drafted response to same (.2); corresponded with opposing counsel regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 5/24/2011 | 7331-223 | Matthew D. Spohn | Prepared materials for hearing on motion to strike answer (.3); corresponded with opposing counsel regarding hearing on motion to strike answer (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/25/2011 | 7331-223 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding planned non-appearance at hearing on motion for default judgment (.1); traveled to Saint Paul for hearing (4.8). | 4000 | 4.9 | 350.00 | 1,715.00 |
| 5/26/2011 | 7331-223 | Matthew D. Spohn | Represented Lehman Brothers Holdings Inc. at hearing on motion to strike defendant's answer. | 4000 | 1.5 | 350.00 | 525.00 |
| 5/26/2011 | 7331-223 | Matthew D. Spohn | Returned to Denver from hearing in St. Paul. | 4000 | 5.2 | 350.00 | 1,820.00 |
| 5/31/2011 | 7331-223 | Matthew D. Spohn | Reviewed documents from AMC's owner regarding purported dissolution. | 4000 | 0.3 | 350.00 | 105.00 |
| 5/31/2011 | 7331-223 | Kathleen Porter | Reviewed correspondence from counsel regarding discovery to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-223 Total | | | | 33.9 | | 9,434.00 |
| 5/2/2011 | 7331-224 | Kathleen Porter | Reviewed minutes regarding settlement conference from clerk (.2); drafted correspondence to counsel regarding settlement conference (.1). | 4000 | 0.3 | 190.00 | 57.00 |
| 5/2/2011 | 7331-224 | Marisa Hudson-Arney | Conferred with court clerk regarding settlement conference (.3); conferred with Mr. Baker regarding same (.2); drafted short summary of case for Mr. Baker (.2); conferred with opposing counsel regarding settlement conference (.4). | 4000 | 1.1 | 350.00 | 385.00 |
| 5/3/2011 | 7331-224 | Kathleen Porter | Docketed discovery deadline extensions. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/3/2011 | 7331-224 | Matthew D. Spohn | Drafted memorandum for Mr. Baker regarding status of case against Royal Pacific. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/3/2011 | 7331-224 | Marisa Hudson-Arney | Conferred with opposing counsel regarding discovery responses and discovery plan. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/4/2011 | 7331-224 | Kathleen Porter | Reviewed correspondence from opposing counsel regarding discovery deadlines. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/4/2011 | 7331-224 | Marisa Hudson-Arney | Communicated with courtroom clerk regarding settlement conference. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/6/2011 | 7331-224 | Kathleen Porter | Docketed Court order regarding settlement conference. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/9/2011 | 7331-224 | Kathleen Porter | Docketed amended order regarding settlement conference. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/11/2011 | 7331-224 | Marisa Hudson-Arney | Reviewed order and requirements for settlement statement (.5); began considering strategy regarding same (.2). | 4000 | 0.7 | 350.00 | 245.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/16/2011 | 7331-224 | Marisa Hudson-Arney | Reviewed defendant's discovery responses (1.3); analyzed documents produced by Royal Pacific (2.4); began review of Lehman Brothers Holdings Inc. documents (1.9). | 4000 | 5.6 | 350.00 | 1,960.00 |
| 5/16/2011 | 7331-224 | Jennifer Bulmer | Conferred with Ms. Hudson-Arney regarding Royal Pacific's interrogatory responses (.1); reviewed Royal Pacific's Rule 26(a)(1) disclosure documents (.2); reviewed Lehman's Rule 26(a)(1) disclosures for documents referenced in Royal Pacific's discovery responses (.4). | 4000 | 0.7 | 190.00 | 133.00 |
| 5/17/2011 | 7331-224 | Kathleen Porter | Reviewed discovery responses from defendants. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/17/2011 | 7331-224 | Jennifer Bulmer | Analyzed Royal Pacific Funding's responses to Plaintiff's document requests under Rule 34 (1.0); drafted e-mail to Ms. Hudson-Arney summarizing results of document analysis (.2); conferred with Ms. Hudson-Arney regarding same (.1); drafted e-mail to Mr. Pitet regarding Royal Pacific Funding's responses to Plaintiff's document requests under Rule 34 (.2); analyzed payment histories for loans at issue in Royal Pacific Funding action (.9). | 4000 | 2.4 | 190.00 | 456.00 |
| 5/17/2011 | 7331-224 | Marisa Hudson-Arney | Reviewed discovery responses from Defendant (.9); analyzed documents produced by Defendant (1.5). | 4000 | 2.4 | 350.00 | 840.00 |
| 5/18/2011 | 7331-224 | Colin P. Pitet | Processed electronic documents received from Royal Pacific for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.6 | 190.00 | 114.00 |
| 5/18/2011 | 7331-224 | Marisa Hudson-Arney | Communicated with Ms. Bulmer regarding payments made and quality control issues (.5); reviewed documents regarding same (1.5); drafted supplemental disclosures (1.1); analyzed documents for supplemental disclosure purposes (.5); drafted deposition notice for Royal Pacific (.5). | 4000 | 4.1 | 350.00 | 1,435.00 |
| 5/18/2011 | 7331-224 | Jennifer Bulmer | Exchanged e-mails with Ms. Hudson-Arney regarding analysis of payment histories for loans at issue in Royal Pacific Funding action (.4); exchanged e-mails with Ms. Hudson-Arney regarding Lehman's supplemental disclosures under Rule 26(a)(1) (.1); reviewed Lehman's supplemental disclosure pleading (.2). | 4000 | 0.7 | 190.00 | 133.00 |
| 5/18/2011 | 7331-224 | Larry Walsh | Researched and located borrowers and Royal Pacific Funding principals for service of subpoenas, per request of Ms. Hudson-Arney. | 4000 | 2.6 | 95.00 | 247.00 |
| 5/19/2011 | 7331-224 | Kathleen Porter | Reviewed discovery responses for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/19/2011 | 7331-224 | Marisa Hudson-Arney | Drafted settlement statement (1.1); analyzed law base notes for discovery purposes (2.1); drafted deposition outlines (1.4). | 4000 | 4.6 | 350.00 | 1,610.00 |
| 5/23/2011 | 7331-224 | Kathleen Porter | Docketed 30(b)(6) deposition. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/23/2011 | 7331-224 | Marisa Hudson-Arney | Finalized details for 30(b)(6) deposition (.2); continued drafting deposition outline (.9). | 4000 | 1.1 | 350.00 | 385.00 |
| 5/24/2011 | 7331-224 | Marisa Hudson-Arney | Edited 30(b)(6) deposition notice for Royal Pacific (.6); continued working on draft letter for settlement conference (1.0). | 4000 | 1.6 | 350.00 | 560.00 |
| 5/25/2011 | 7331-224 | Marisa Hudson-Arney | Researched witnesses in case for deposition purposes (2.4); began preparing deposition outlines for borrower and other financial institutions (1.3). | 4000 | 3.7 | 350.00 | 1,295.00 |
| 5/31/2011 | 7331-224 | Marisa Hudson-Arney | Conducted research regarding defendant's new entity for deposition purposes (2.4); continued drafting deposition outline (1.1). | 4000 | 3.5 | 350.00 | 1,225.00 |
| | **7331-224 Total** | | | | **38.3** | | **11,654.00** |
| 5/2/2011 | 7331-225 | Kelly R. March | Drafted motion for default judgment against Home Loan Specialists, Inc. | 4000 | 2.3 | 225.00 | 517.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/3/2011 | 7331-225 | Matthew D. Spohn | Revised Mr. Baker's declaration supporting motion for default judgment (.6); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/10/2011 | 7331-225 | Matthew D. Spohn | Revised default judgment pleadings (.9); corresponded with Ms. Romanelli regarding filing same (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| 5/11/2011 | 7331-225 | Kathleen Porter | Docketed notice of default judgment hearing. | 4000 | 0.3 | 190.00 | 57.00 |
| | **7331-225 Total** | | | | **4.3** | | **1,169.50** |
| 5/5/2011 | 7331-232 | Matthew D. Spohn | Reviewed correspondence from Mr. Sanders regarding settlement terms (.1); reviewed correspondence from Messrs. Drosdick and Trumpp regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/18/2011 | 7331-232 | Matthew D. Spohn | Reviewed correspondence regarding settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-232 Total** | | | | **0.3** | | **105.00** |
| 5/3/2011 | 7331-234 | Matthew D. Spohn | Drafted memorandum for Mr. Baker regarding status of case against Resource Mortgage. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/9/2011 | 7331-234 | Kyle Velte | Followed up with opposing counsel regarding claims and defenses. | 4000 | 0.1 | 375.00 | 37.50 |
| 5/23/2011 | 7331-234 | Kyle Velte | Corresponded with opposing counsel regarding case status. | 4000 | 0.1 | 375.00 | 37.50 |
| 5/24/2011 | 7331-234 | Kyle Velte | Reviewed prior correspondence with opposing counsel (.2); drafted new correspondence to opposing counsel regarding case status (.2). | 4000 | 0.4 | 375.00 | 150.00 |
| | **7331-234 Total** | | | | **0.7** | | **260.00** |
| 5/3/2011 | 7331-235 | Matthew D. Spohn | Conferred with Ms. Akell regarding preparing damage calculations on CMG loans subject to indemnification agreements (.1); corresponded with Ms. Akell regarding list loans at issue (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/5/2011 | 7331-235 | Matthew D. Spohn | Analyzed indemnification agreements covering loans in damage calculations (.5); analyzed agreements assigning agreements to Lehman Brothers Holdings Inc. (.1); corresponded with Ms. Akell regarding payments made under agreements (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/6/2011 | 7331-235 | Matthew D. Spohn | Reviewed documents from Ms. Akell relating to funds potentially collected on indemnification agreement (.1); corresponded with Ms. Akell regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/13/2011 | 7331-235 | Matthew D. Spohn | Reviewed revised damage calculations (.1); reviewed Ms. Akell's explanation of same (.1); drafted correspondence to Messrs. Drosdick, Trumpp and Baker with explanation of second round of claims against CMG (.4). | 4000 | 0.6 | 350.00 | 210.00 |
| 5/18/2011 | 7331-235 | Matthew D. Spohn | Reviewed Mr. Baker's correspondence regarding second suit against CMG. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/23/2011 | 7331-235 | Matthew D. Spohn | Conferred with Ms. Porter regarding CMG's failure to make settlement payment (.1); reviewed settlement agreement regarding effect of same (.1); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/23/2011 | 7331-235 | Kathleen Porter | Docketed settlement payment deadline for missed payment. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/26/2011 | 7331-235 | Matthew D. Spohn | Reviewed Mr. Baker's correspondence regarding conversation with CMG regarding late settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/31/2011 | 7331-235 | Matthew D. Spohn | Reviewed correspondence regarding receipt of settlement payment from CMG. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-235 Total** | | | | **2.5** | | **843.00** |
| 5/6/2011 | 7331-244 | Jennifer Bulmer | Reviewed notice of debtors' twenty-third omnibus objection to claims (.2); determined deadlines and requirements for same (.2). | 4000 | 0.4 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/8/2011 | 7331-244 | Michael A. Rollin | Studied Accredited's twenty-third omnibus objections to claims, including that of Lehman Brothers Holdings Inc. (.5); sent instructions to Ms. Romanelli regarding preparations for responding to the objection (.1); reviewed claim-related correspondence with counsel for Accredited (.6); considered approaches to Lehman Brothers Holdings Inc.'s response (.2); drafted e-mail to client representatives regarding same (.1); reviewed the plan confirmation plan and ballot (1.1); sent e-mail to Client representatives regarding Lehman Brothers Holdings Inc.'s vote (.2) | 4000 | 2.8 | 400.00 | 1,120.00 |
| 5/9/2011 | 7331-244 | Matthew D. Spohn | Conferred with Messrs. Drosdick, Trumpp, Baker and Rollin regarding claims to pursue in Accredited bankruptcy filing. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/9/2011 | 7331-244 | Michael A. Rollin | Spoke with opposing counsel regarding Accredited's pending omnibus objection and distribution motion (.3); participated in telephone conference with Client regarding pending proceedings in Accredited's bankruptcy case and to receive direction regarding same (.5); drafted ballot cover letter (.4); completed ballot (.1); followed up on service of ballot (.1). | 4000 | 1.4 | 400.00 | 560.00 |
| 5/11/2011 | 7331-244 | Kathleen Porter | Reviewed pleadings to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| | **7331-244 Total** | | | | **5.1** | | **1,883.00** |
| 5/4/2011 | 7331-245 | Matthew D. Spohn | Began working on new lawsuit against CMG. | 4000 | 0.9 | 350.00 | 315.00 |
| 5/24/2011 | 7331-245 | Matthew D. Spohn | Participated in conference call with Messrs. Baker and Sanders regarding strategy for opposing motion for summary judgment. | 4000 | 0.3 | 350.00 | 105.00 |
| 5/25/2011 | 7331-245 | Matthew D. Spohn | Participated in conference call with Messrs. Drosdick, Trumpp, Baker, Mowrey and Sanders regarding strategy for opposing motion for summary judgment (.5); reviewed memorandum regarding analysis of pertinent privileged legal issues (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 5/26/2011 | 7331-245 | Matthew D. Spohn | Conferred with Messrs. Drosdick, Trumpp and Baker regarding statute of limitations issues. | 4000 | 0.3 | 350.00 | 105.00 |
| 5/27/2011 | 7331-245 | Matthew D. Spohn | Conferred with Mr. Sanders issues regarding statute of limitations issues (.3); corresponded with Messrs. Drosdick, Trumpp and Baker regarding analysis of same (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 5/31/2011 | 7331-245 | Matthew D. Spohn | Participated in conference call with Messrs. Drosdick, Trumpp, Baker, Mowrey and Sanders regarding legal strategy for hearing on motions for summary judgment (.7); held follow-up conference with Mr. Sanders regarding same (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| | **7331-245 Total** | | | | **3.4** | | **1,190.00** |
| 5/3/2011 | 7331-247 | Kathleen Porter | Reviewed post-judgment discovery records. | 4000 | 0.7 | 190.00 | 133.00 |
| 5/4/2011 | 7331-247 | Kathleen Porter | Reviewed bank records from subpoena for post-judgment discovery. | 4000 | 0.6 | 190.00 | 114.00 |
| 5/5/2011 | 7331-247 | Kathleen Porter | Reviewed post-judgment discovery records. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/9/2011 | 7331-247 | Kelly R. March | Reviewed large amount of bank documents and drafted memorandum summarizing financial status of MortgageClose.com, Inc. | 4000 | 3.0 | 225.00 | 675.00 |
| 5/10/2011 | 7331-247 | Kelly R. March | Reviewed bank records and drafted memorandum that summarizes financial status of MortgageClose.com, Inc. | 4000 | 3.1 | 225.00 | 697.50 |
| 5/11/2011 | 7331-247 | Kelly R. March | Reviewed bank records and drafted memorandum regarding financial activity of MortgageClose.com, Inc. | 4000 | 3.0 | 225.00 | 675.00 |
| 5/12/2011 | 7331-247 | Kelly R. March | Reviewed bank records and drafted memorandum regarding financial activity of MortgageClose.com, Inc. | 4000 | 2.0 | 225.00 | 450.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/17/2011 | 7331-247 | Ryann B. MacDonald | Met with Mr. Spohn regarding review of judgment debtor MortgageClose.com's bank records obtained from various banks (.3); reviewed memorandum composed by Ms. March that detailed results of her review of some of the bank records (.3); reviewed judgment debtor MortgageClose.com's bank records | 4000 | 1.2 | 225.00 | 270.00 |
| 5/18/2011 | 7331-247 | Ryann B. MacDonald | Met with Mr. Spohn regarding review of judgment debtor MortgageClose.com's bank records obtained from various banks (.3); reviewed memorandum composed by Ms. March that detailed results of her review of some of the bank records (.1); reviewed judgment debtor MortgageClose.com's bank records (2.5); drafted memorandum on bank records results (.2). | 4000 | 3.1 | 225.00 | 697.50 |
| 5/18/2011 | 7331-247 | Matthew D. Spohn | Conferred with Ms. MacDonald regarding analysis of MortgageClose's bank records. | 4000 | 0.3 | 350.00 | 105.00 |
| 5/19/2011 | 7331-247 | Ryann B. MacDonald | Met with Mr. Spohn to discuss issues regarding the review of judgment debtor MortgageClose.com's bank records obtained from various banks (.4); reviewed judgment debtor MortgageClose.com's bank records (3.7); drafted memorandum on bank records results (.4). | 4000 | 4.5 | 225.00 | 1,012.50 |
| 5/20/2011 | 7331-247 | Matthew D. Spohn | Conferred with Ms. MacDonald regarding issues arising in analysis of MortgageClose's bank records. | 4000 | 0.2 | 350.00 | 70.00 |
| 5/23/2011 | 7331-247 | Ryann B. MacDonald | Reviewed asset search results to determine which related parties and entities may arise in MortgageClose.com's bank records (.8); reviewed judgment debtor MortgageClose.com's bank records (3.4); drafted memorandum on bank records results (1.2). | 4000 | 5.4 | 225.00 | 1,215.00 |
| 5/24/2011 | 7331-247 | Ryann B. MacDonald | Reviewed asset search results to determine which related parties and entities may arise in MortgageClose.com's bank records (1.1); reviewed judgment debtor MortgageClose.com's bank records (3.2); drafted memorandum on bank records results (.8). | 4000 | 5.1 | 225.00 | 1,147.50 |
| 5/25/2011 | 7331-247 | Ryann B. MacDonald | Reviewed case file (1.4); reviewed judgment debtor MortgageClose.com's bank records (5.6); drafted memorandum on bank records results (.9). | 4000 | 7.9 | 225.00 | 1,777.50 |
| 5/26/2011 | 7331-247 | Ryann B. MacDonald | Reviewed judgment debtor MortgageClose.com's bank records (4.4); drafted memorandum on bank records results (1.1). | 4000 | 5.5 | 225.00 | 1,237.50 |
| 5/27/2011 | 7331-247 | Ryann B. MacDonald | Reviewed judgment debtor MortgageClose.com's bank records (.3); discussed questions surrounding bank records with Mr. Spohn (.3). | 4000 | 0.6 | 225.00 | 135.00 |
|  | **7331-247 Total** |  |  |  | **46.6** |  | **10,488.00** |
| 5/23/2011 | 7331-249 | Matthew D. Spohn | Reviewed correspondence from Ms. Garcia regarding defendant's financials. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/26/2011 | 7331-249 | Matthew D. Spohn | Reviewed Ms. Garcia's correspondence regarding settlement discussions with 1st Advantage. | 4000 | 0.1 | 350.00 | 35.00 |
|  | **7331-249 Total** |  |  |  | **0.2** |  | **70.00** |
| 5/5/2011 | 7331-267 | Kathleen Porter | Reviewed NCR file for counsel. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/5/2011 | 7331-267 | Matthew D. Spohn | Investigated availability of loan purchase agreement (.1); responded to Ms. Garcia's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
|  | **7331-267 Total** |  |  |  | **0.4** |  | **108.00** |
| 5/3/2011 | 7331-268 | Matthew D. Spohn | Called court for hearing date (.2); finalized pleadings for motion for default judgment (.7). | 4000 | 0.9 | 350.00 | 315.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/3/2011 | 7331-268 | Kathleen Porter | Reviewed motion for default and docketed hearing of same. | 4000 | 0.4 | 190.00 | 76.00 |
| | **7331-268 Total** | | | | **1.3** | | **391.00** |
| 5/2/2011 | 7331-273 | Kelly R. March | Drafted motion for default judgment against Bayporte Enterprises. | 4000 | 2.6 | 225.00 | 585.00 |
| 5/3/2011 | 7331-273 | Kathleen Porter | Reviewed clerk's entry of default. | 4000 | 0.2 | 190.00 | 38.00 |
| 5/3/2011 | 7331-273 | Matthew D. Spohn | Drafted memorandum for Mr. Baker regarding status of case against Bayporte. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/11/2011 | 7331-273 | Kathleen Porter | Reviewed correspondence for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-273 Total** | | | | **3.1** | | **696.00** |
| 5/2/2011 | 7331-276 | Matthew D. Spohn | Conferred with Ms. Walsh regarding inability to serve Central Pacific (.1); investigated alternative addresses for its owner (.4); conferred with process server regarding same (.2). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/10/2011 | 7331-276 | Matthew D. Spohn | Reviewed message from Mortgage Bankers Association regarding contact information for Mr. Courson (.1); drafted correspondence to Mr. Courson regarding service of process (.2); reviewed message from process server (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/10/2011 | 7331-276 | Matthew D. Spohn | Took call from counsel for Central Pacific (.3); investigated alleged prior case against Central Pacific (.2); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 5/18/2011 | 7331-276 | Matthew D. Spohn | Reviewed correspondence regarding investigation of prior settlement with Mr. Courson. | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-276 Total** | | | | **1.9** | | **665.00** |
| 5/4/2011 | 7331-280 | Matthew D. Spohn | Responded to Ms. Akell's questions regarding damage calculations. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/6/2011 | 7331-280 | Matthew D. Spohn | Analyzed final damages calculations (.2); drafted demand letter to Prime Mortgage (.6); drafted exhibit to letter summarizing damage calculations (.2). | 4000 | 1.0 | 350.00 | 350.00 |
| 5/9/2011 | 7331-280 | Kathleen Porter | Reviewed correspondence regarding indemnification agreements for docketing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/18/2011 | 7331-280 | Matthew D. Spohn | Reviewed letter from Prime Mortgage responding to indemnification demand (.1); investigated claim that company dissolved (.2); drafted correspondence responding to same (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 5/31/2011 | 7331-280 | Kathleen Porter | Reviewed correspondence to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | **7331-280 Total** | | | | **2.1** | | **655.00** |
| 5/2/2011 | 7331-282 | Jennifer Bulmer | Analyzed correspondent relations file, loan ownership history, client LawBase notes, and loan documents for borrower Coleman for relevance to Alterna Mortgage action, proprietary information, and privilege. | 4000 | 5.8 | 190.00 | 1,102.00 |
| 5/2/2011 | 7331-282 | Larry Walsh | Conducted online and Accurint background research of New Jersey and Portland Alterna Mortgage employees. | 4000 | 4.1 | 95.00 | 389.50 |
| 5/3/2011 | 7331-282 | Jennifer Bulmer | Analyzed loan documents for borrowers Hasty, Hobbs, Jamison, Kerby and Linder for relevance to Alterna Mortgage action, proprietary information, and privilege. | 4000 | 4.8 | 190.00 | 912.00 |
| 5/3/2011 | 7331-282 | Larry Walsh | Researched superiorinfo.com for New Jersey business data (1.2); reviewed Accurint report for Alterna Mortgage connections to Saxon Capital, Inc. (1.0). | 4000 | 2.2 | 95.00 | 209.00 |
| 5/10/2011 | 7331-282 | Larry Walsh | Conducted internet search of Alterna Mortgage news articles (2.2); researched corporate documents and brokers' licenses for New Jersey and Portland Alterna Mortgage offices (.9). | 4000 | 3.1 | 95.00 | 294.50 |
| 5/11/2011 | 7331-282 | Larry Walsh | Reviewed Accurint reports of Alterna Mortgage employees Cinek, Platania, Keever. | 4000 | 0.4 | 95.00 | 38.00 |
| 5/12/2011 | 7331-282 | Larry Walsh | Researched and ordered Alterna Mortgage corporate documents from Oregon Secretary of State. | 4000 | 0.6 | 95.00 | 57.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/26/2011 | 7331-282 | Matthew D. Spohn | Reviewed Mr. Walsh's memorandum regarding results of asset search into Alterna. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/26/2011 | 7331-282 | Larry Walsh | Reviewed corporate documents from Oregon Secretary of State (.2); drafted memorandum, per request of Mr. Spohn (.3). | 4000 | 0.5 | 95.00 | 47.50 |
| | 7331-282 Total | | | | 21.6 | | 3,084.50 |
| 5/6/2011 | 7331-285 | Matthew D. Spohn | Analyzed final damages calculations (.1); analyzed indemnification agreements (.1); drafted demand letter to Prime Mortgage (.4); drafted exhibit to letter summarizing damage calculations (.2). | 4000 | 0.8 | 350.00 | 280.00 |
| 5/12/2011 | 7331-285 | Kathleen Porter | Docketed demand letter for payment. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-285 Total | | | | 1.1 | | 337.00 |
| 5/2/2011 | 7331-290 | Matthew D. Spohn | Revised draft pro hac vice application (.3); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/3/2011 | 7331-290 | Kathleen Porter | Reviewed scheduling order and answer for docketing. | 4000 | 1.5 | 190.00 | 285.00 |
| 5/3/2011 | 7331-290 | Matthew D. Spohn | Reviewed NFM's answer (.1); reviewed scheduling order (.2); conferred with Ms. Bulmer regarding judge's exception of case from initial disclosure requirements (.1); drafted memorandum for Mr. Baker regarding status of case (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 5/9/2011 | 7331-290 | Matthew D. Spohn | Conferred with Messrs. Drosdick, Trumpp and Baker regarding status of case deadlines. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/9/2011 | 7331-290 | Matthew D. Spohn | Responded to Ms. Garcia's correspondence regarding case deadlines. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/10/2011 | 7331-290 | Matthew D. Spohn | Began formulating discovery plan for case (.3); conferred with Mr. Balser and Ms. Garcia regarding preparation for meeting with opposing counsel (.4); drafted discovery requests to NFM (.7). | 4000 | 1.4 | 350.00 | 490.00 |
| 5/11/2011 | 7331-290 | Matthew D. Spohn | Participated in discovery conference with opposing counsel (.5); drafted proposed confidentiality order (.6); corresponded with counsel regarding same (.1). | 4000 | 1.2 | 350.00 | 420.00 |
| 5/12/2011 | 7331-290 | Matthew D. Spohn | Reviewed draft request to modify scheduling order (.1); reviewed opposing counsel's response to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 5/17/2011 | 7331-290 | Kathleen Porter | Docketed deadlines per Court order. | 4000 | 0.5 | 190.00 | 95.00 |
| 5/18/2011 | 7331-290 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding confidentiality agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/23/2011 | 7331-290 | Matthew D. Spohn | Reviewed order granting admission pro hac vice. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/24/2011 | 7331-290 | Matthew D. Spohn | Corresponded with Garcia regarding discovery sent to NFM. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/25/2011 | 7331-290 | Kathleen Porter | Reviewed client's discovery responses for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/31/2011 | 7331-290 | Kathleen Porter | Docketed discovery responses from Defendants. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-290 Total | | | | 6.8 | | 1,964.00 |
| 5/2/2011 | 7331-293 | Kelly R. March | Drafted motion for default judgment against Preferred Financial Group with exhibits. | 4000 | 2.0 | 225.00 | 450.00 |
| 5/3/2011 | 7331-293 | Matthew D. Spohn | Conferred with Ms. March regarding documents needed to support draft Baker declaration in support of default judgment motion (.1); revised draft declaration (.1); conferred with Ms. Roush regarding further revisions to same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/3/2011 | 7331-293 | Kelly R. March | Drafted motion for default judgment against Preferred Financial Group. | 4000 | 1.4 | 225.00 | 315.00 |
| 5/10/2011 | 7331-293 | Matthew D. Spohn | Revised default judgment pleadings (.8); corresponded with Ms. Romanelli regarding filing same (.1). | 4000 | 0.9 | 350.00 | 315.00 |
| 5/10/2011 | 7331-293 | Kathleen Porter | Docketed motion hearing for default judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/11/2011 | 7331-293 | Matthew D. Spohn | Conferred with Ms. Romanelli regarding filing consent to magistrate judge (.1); reviewed message from clerk regarding hearing date on motion for default judgment (.1); drafted amended notice of hearing (.1). | 4000 | 0.3 | 350.00 | 105.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/11/2011 | 7331-293 | Kathleen Porter | Reviewed notice from the clerk and consent from counsel for filing (.2); docketed amended notice of default judgment hearing (.3). | 4000 | 0.5 | 190.00 | 95.00 |
| 5/24/2011 | 7331-293 | Kathleen Porter | Docketed clerk's notice setting hearing dates for default judgment. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/24/2011 | 7331-293 | Matthew D. Spohn | Reviewed order setting briefing schedule on motion for default judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-293 Total | | | | 6.2 | | 1,553.00 |
| 5/12/2011 | 7331-331 | Matthew D. Spohn | Conferred with Mr. Walsh regarding conducting asset search on judgment debtors for judgment collection purposes. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/12/2011 | 7331-331 | Larry Walsh | Ran and reviewed Accurint reports for James Dewling and Total Golf, Inc. | 4000 | 0.5 | 95.00 | 47.50 |
| 5/13/2011 | 7331-331 | Larry Walsh | Reviwed Accurint reports for James and Marlene Dewling, Total Golf, Inc. and partner Doug O'Rourke (3.1); conducted online research of Michigan asset properties (.8); researched Boulder Pointe, Mystic Creek and Highland Hills golf courses (1.9). | 4000 | 5.8 | 95.00 | 551.00 |
| 5/16/2011 | 7331-331 | Larry Walsh | Ran Accurint reports and reviewed online information for JRD Golf Ventures, Timber Trace Golf Club, Fairways Golf Corporation and Winding Brook Golf Club. | 4000 | 6.1 | 95.00 | 579.50 |
| 5/17/2011 | 7331-331 | Larry Walsh | Conducted PACER and Oakland County Court search for Mr. Dewling and Total Golf, Inc. cases (.8); researched vehicle and property assets for Total Golf, Inc. (2.3). | 4000 | 3.1 | 95.00 | 294.50 |
| 5/18/2011 | 7331-331 | Matthew D. Spohn | Conferred with Mr. Walsh regarding issues arising in asset search. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/18/2011 | 7331-331 | Larry Walsh | Researched Accurint and Oakland County deed information for Dewling and O'Rourke properties. | 4000 | 1.4 | 95.00 | 133.00 |
| 5/20/2011 | 7331-331 | Matthew D. Spohn | Conferred with Mr. Walsh regarding barriers to obtaining identifying information for Mr. Dewling for bank accounts searches (.3); corresponded with vendor regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/20/2011 | 7331-331 | Larry Walsh | Drafted asset search memorandum, per request of Mr. Spohn. | 4000 | 0.6 | 95.00 | 57.00 |
| 5/24/2011 | 7331-331 | Matthew D. Spohn | Analyzed report of asset search on judgment debtors. | 4000 | 0.7 | 350.00 | 245.00 |
| 5/31/2011 | 7331-331 | Matthew D. Spohn | Drafted summary of asset search report (.3); drafted recommendation on how to proceed with judgment collection (.2); requested bank account searches on Total Golf from vendor (.1); requested bank account searches on Mr. Dewling from vendor (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| | 7331-331 Total | | | | 19.5 | | 2,362.50 |
| 5/16/2011 | 7331-332 | Kenneth Nakamura | Read file regarding CML Direct, Inc. for information to initiate public records search for background and potential asset information relating to CML Direct, Inc. and related entities. | 4000 | 2.5 | 115.00 | 287.50 |
| 5/17/2011 | 7331-332 | Kenneth Nakamura | Conducted online public records searches for background and potential asset information regarding CML Direct, Inc. and related entities. | 4000 | 3.4 | 115.00 | 391.00 |
| 5/18/2011 | 7331-332 | Kenneth Nakamura | Conducted online public records search regarding background and potential asset information of CML Direct, Inc. and related entities. | 4000 | 3.1 | 115.00 | 356.50 |
| 5/20/2011 | 7331-332 | Kenneth Nakamura | Conducted online public records searches for background and potential asset information of CML Direct, Inc. and related entities. | 4000 | 0.4 | 115.00 | 46.00 |
| | 7331-332 Total | | | | 9.4 | | 1,081.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/24/2011 | 7331-363 | Jennifer Bulmer | Reviewed FDIC failed bank list for Pierce Commercial Bank (.1); drafted e-mail to Messrs. Spohn and Rollin regarding status of Pierce Commercial Bank as it relates to Lehman's claim (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-363 Total | | | | 0.2 | | 38.00 |
| 5/24/2011 | 7331-373 | Jennifer Bulmer | Reviewed Home Savings Mortgage's bankruptcy filing (.1); drafted e-mail to Messrs. Spohn and Rollin regarding status of Home Savings Mortgage as it relates to Lehman's claim (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-373 Total | | | | 0.2 | | 38.00 |
| 5/1/2011 | 7331-500 | Michael A. Rollin | Analyzed Mr. Kotlarczyk's memorandum on potential objections to so-called contingent RMBS claims. | 3800 | 0.5 | 400.00 | 200.00 |
| 5/2/2011 | 7331-500 | Michael Kotlarczyk | Prepared for and attended meeting with Messrs. Rollin, Bacon, and Kelley and Mses. Roush and Coggins, as well as Messrs. Drosdick, Trumpp, and Ms. Reed to discuss proofs of claim and objections thereto (1.7); met with Mr. Rollin and Mses. Coggins and Roush to discuss next actions to take in regards to proofs of claim and objections (1.0); met with Ms. Roush to discuss contingent claims and administrative claims (.4); researched administrative claims (1.7); researched additional objection to raise against creditors' claims (.3) | 3800 | 5.1 | 250.00 | 1,275.00 |
| 5/2/2011 | 7331-500 | Sam Bacon | Participated in meeting with Clients regarding state of all claims to develop strategy for claims with partial data provided. | 3700 | 1.4 | 200.00 | 280.00 |
| 5/2/2011 | 7331-500 | Shannon Coggins | Conducted research of various Lehman Brothers Holdings Inc.'s discovery requests in preparation for drafting requests for production of documents (.3); drafted e-mail to Ms. Roush regarding research of Lehman Brothers Holdings Inc. bankruptcy discovery requests (.1); conducted research of Lehman Brothers Holdings Inc.'s operating agreements to transactions subject of proofs of claim in preparation for drafting requests for production of documents (.8). | 3700 | 1.2 | 115.00 | 138.00 |
| 5/2/2011 | 7331-500 | Michael A. Rollin | Participated in meeting with litigation team and Clients regarding next steps in the claims-reconciliation/objections process (1.5); met with Mr. Kotlarczyk and Mses. Roush and Coggins to give specific assignments arising from the meeting (.6). | 3800 | 2.1 | 400.00 | 840.00 |
| 5/2/2011 | 7331-500 | Katie Roush | Prepared for client meeting by reviewing documents and the status of applicable matters (1.9); attended client meeting (1.5); followed up on assignments arising from the meeting (.6). | 3800 | 4.0 | 300.00 | 1,200.00 |
| 5/2/2011 | 7331-500 | Jason M. Lynch | Attended meeting with Messrs. Drosdick, Trumpp, Rollin, et al. to discuss positions to take at upcoming hearing on debtors' omnibus objections to claims involving mortgage loans purchased from Debtors | 3700 | 1.1 | 385.00 | 423.50 |
| 5/2/2011 | 7331-500 | Chandler Kelley | Met with Messrs. Trumpp, Drosdick, Kotlarczyk, Bacon, Lynch, Rollin, and Epstein, and Mses. Coggins, Roush, Reed, and Akell regarding objection status and strategy. | 3700 | 1.4 | 225.00 | 315.00 |
| 5/2/2011 | 7331-500 | Shannon Coggins | Prepared summary of deadlines for Claimants to respond to debtors' omnibus objections in preparation for 5/2/11 client meeting (.7); discussed status of analysis of claims with Mr. Kelley in preparation for 5/2/11 client meeting (.2); participated in meeting with Reilly Pozner and Client regarding status of analysis of proofs of claim and strategy for filing objections to proofs of claim (1.4); met with Ms. Roush and Mr. Kotlarczyk regarding strategy for filing objections to proofs of claim (.7); met with Messrs. Kotlarczyk, Rollin, and Ms. Roush regarding strategy for filing objections to proofs of claim (.3) | 3800 | 3.3 | 115.00 | 379.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/3/2011 | 7331-500 | Michael Kotlarczyk | Met with Ms. Roush to discuss strategy for developing new objections (.5); met with Messrs. Kelley and Bacon to discuss upcoming work regarding new objections (.3). | 3800 | 0.8 | 250.00 | 200.00 |
| 5/3/2011 | 7331-500 | Shannon Coggins | Drafted summary of 5/2/11 client meeting for Mr. Rollin's review (.8); responded to Ms. Reed's e-mail regarding strategy for filing omnibus objections (.1). | 3800 | 0.9 | 115.00 | 103.50 |
| 5/3/2011 | 7331-500 | Sam Bacon | Met with Mr. Kotlarczyk regarding plan for objecting to claims with partial support. | 3700 | 0.2 | 200.00 | 40.00 |
| 5/3/2011 | 7331-500 | Katie Roush | Strategized with Mr. Kotlarczyk and followed up on same with Mr. Bacon and | 3800 | 1.3 | 300.00 | 390.00 |
| 5/3/2011 | 7331-500 | Chandler Kelley | Reviewed e-mail from Ms. Reed regarding potential objections for June of 2011. | 3700 | 0.2 | 225.00 | 45.00 |
| 5/3/2011 | 7331-500 | Chandler Kelley | Met with Mr. Kotlarczyk and Bacon regarding strategy for objections to claims that have been partially supported with loan-level information. | 3800 | 0.2 | 225.00 | 45.00 |
| 5/3/2011 | 7331-500 | Shannon Coggins | Conducted research of Lehman Brothers Holdings Inc.'s operating agreements to transactions subject of proofs of claim in preparation for drafting requests for production of documents. | 3700 | 4.1 | 115.00 | 471.50 |
| 5/4/2011 | 7331-500 | Shannon Coggins | Continued conducting research of Lehman Brothers Holdings Inc.'s operating agreements to transactions subject of proofs of claim in preparation for drafting requests for production of documents (2.6); prepared summary of research of Lehman Brothers Holdings Inc.'s operating agreements to transactions subject of proofs of claim in preparation for drafting requests for production of documents (.7). | 3700 | 3.3 | 115.00 | 379.50 |
| 5/4/2011 | 7331-500 | Katie Roush | Spoke with Mr. Bernstein about potential objection (.3); conferred with Messrs. Bacon. Kotlarczyk and Kelley and Ms. Coggins about upcoming objections to Proofs of Claims (1.9) | 3800 | 2.2 | 300.00 | 660.00 |
| 5/4/2011 | 7331-500 | Michael Kotlarczyk | Met with Mses. Roush and Coggins and Messrs. Bacon and Chandler to discuss new objections to proofs of claim (.7); reviewed previous claim assessments (1.3); reviewed spreadsheet of claim analysis provided by Ms. Reed (.4); discussed 6/2/11 hearing and status of claims with Mr. Lynch (.2). | 3800 | 2.6 | 250.00 | 650.00 |
| 5/4/2011 | 7331-500 | Shannon Coggins | Conducted researched of affidavits of service filed in April and May to determine service of debtors' one hundred twenty-fifth omnibus objection (.6); drafted e-mail to Ms. Roush regarding research of docket for affidavit of service of debtors' one hundred twenty-fifth omnibus objection (.1); researched docket for schedule of hearings to determine deadlines for filing omnibus objections (.2); updated docket and various tracking spreadsheets of deadlines for filing omnibus objections pursuant to the amended second notice of establishment of hearing dates (1.3) | 3800 | 2.2 | 115.00 | 253.00 |
| 5/4/2011 | 7331-500 | Sam Bacon | Met with Ms. Roush and Mr. Kelley regarding objections plan and current state of date requests (.4); met with Ms. Roush and Messrs. Kotlarczyk and Kelley regarding organizing claimants' data and formulating objections (.7). | 3700 | 1.1 | 200.00 | 220.00 |
| 5/4/2011 | 7331-500 | Chandler Kelley | Met with Ms. Roush regarding organization of proofs of claim and formulating a strategy for future objections. | 3800 | 0.7 | 225.00 | 157.50 |
| 5/4/2011 | 7331-500 | Chandler Kelley | Composed e-mail to Ms. Roush and Mr. Kotlarczyk regarding various claimants assessments. | 3700 | 0.3 | 225.00 | 67.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/5/2011 | 7331-500 | Michael Kotlarczyk | Met with Mses. Roush and Coggins and Messrs. Kelley and Bacon to discuss categorization of claims and strategy regarding objections. | 3800 | 2.6 | 250.00 | 650.00 |
| 5/5/2011 | 7331-500 | Sam Bacon | Met with Ms. Roush and Coggins and Messrs. Kelley and Kotlarczyk regarding objection strategies for claims with, without, and with partial data provided by Claimants. | 3700 | 2.0 | 200.00 | 400.00 |
| 5/5/2011 | 7331-500 | Katie Roush | Participated in meeting with Messrs. Kotlarczyk, Bacon and Kelley and Ms. Coggins to discuss review of data provided by Claimants | 3800 | 2.0 | 300.00 | 600.00 |
| 5/5/2011 | 7331-500 | Michael A. Rollin | Met with Mses. Roush and Coggins and Messrs. Kelley and Bacon regarding claim classification for objection purposes. | 3800 | 0.2 | 400.00 | 80.00 |
| 5/5/2011 | 7331-500 | Chandler Kelley | Met with Messrs. Kotlarczyk and Bacon and Mses. Coggins and Roush to formulate a strategy for categorizing proofs of claims that were objected pursuant to debtors' 97th, 98th, 99th, and 109th omnibus objections (2.0); determined whether proofs of claims that had been objected to for noncompliance with the Court's bar date order remained objectionable notwithstanding information subsequently provided by Claimant (1.4); created spreadsheet describing the appropriate course of action to be taken for each proof of claim that had been objected to for noncompliance with the Court's bar date order (1.1); conferred with Ms. Coggins regarding debtors' objection strategy for various object to proofs of claim (.4) | 3800 | 4.9 | 225.00 | 1,102.50 |
| 5/5/2011 | 7331-500 | Shannon Coggins | Participated in team meeting regarding analysis of sufficiency of documents provided by Claimants pursuant to debtors' omnibus objections (1.2); prepared spreadsheets for counsel's use in recording sufficiency of documents provided by claimants pursuant to debtors' omnibus objections (1.8); prepared summary of analysis of documents provided by claimants in support of claims and debtors' objections to proofs of claim Ms. Roush's review (.9); prepared summary of sufficiency of documents provided by claimants pursuant to debtors' omnibus objections for counsel's review (4.8); drafted e-mail to Ms. Reed regarding sufficiency of documents provided by claimants pursuant to debtors' omnibus objections (.2). | 3800 | 8.9 | 115.00 | 1,023.50 |
| 5/6/2011 | 7331-500 | Michael Kotlarczyk | Met with Ms. Roush to discuss status of objections (.5); reviewed e-mails from Mr. Rollin relating to status of objections (.2). | 3800 | 0.7 | 250.00 | 175.00 |
| 5/6/2011 | 7331-500 | Katie Roush | Reviewed e-mail correspondence and discussed status of data reviews with Ms. Coggins | 3800 | 0.9 | 300.00 | 270.00 |
| 5/6/2011 | 7331-500 | Colin P. Pitet | Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court for use by counsel. | 3700 | 0.3 | 190.00 | 57.00 |
| 5/6/2011 | 7331-500 | Shannon Coggins | Continued preparing summary of sufficiency of documents provided by Claimants pursuant to debtors' omnibus objections (5.6); discussed summary of sufficiency of documents provided by claimants in support of proofs of claim with Ms. Reed (.6); conferred with Ms. Roush regarding summary of sufficiency of documents provided by claimants in support of proofs of claim (.2); researched docket to determine date of service of debtors' one hundred twenty-fifth omnibus objection (.1). | 3800 | 6.5 | 115.00 | 747.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/9/2011 | 7331-500 | Shannon Coggins | Summarized Mr. Lausten's invoices for work completed on Lehman Brothers Holdings Inc.'s Access database for Mr. Rollin's review (.3); drafted custodian of records affidavit for authentication of records provided by Claimants in support of proofs of claim for Mr. Rollin's review (.7); sent e-mail to Messrs. Bacon and Rollin regarding discovery templates in preparation for drafting discovery requests (.1); coordinated assignment of new matter numbers for Claimants with Ms. Walsh (.2); discussed summary of analysis of sufficiency of documents and status of objections to claims with Mr. Kotlarczyk and Ms. Roush (.2); prepared summary of status of debtors' objections to proofs of claim and sufficiency of data provided in response to objections for Mr. Kotlarczyk and Ms. Roush's review (2.4); conferred with Mr. Kelley regarding status of analysis of proofs of claim requested by Ms. Reed (.2); sent e-mail to Ms. Reed regarding the status of Mr. Kelley's analysis of proofs of claim (.1); coordinated review and Summation coding of Morningstar Document Research filings (.1) | 3800 | 4.3 | 115.00 | 494.50 |
| 5/9/2011 | 7331-500 | Michael Kotlarczyk | Attended conference call with attorneys for Weil Gotshal and Debtors, as well as Messrs. Rollin, Lynch, Bacon, Kelley, and Mses. Coggins and Roush to discuss objections to securities claims (.7); continued conference call with Mr. Drosdick and Messrs. Rollin, Bacon, and Kelley and Mses. Coggins and Roush (.1); conducted strategy meeting with Messrs. Rollin, Bacon, and Kelley and Mses. Coggins and Roush to discuss objections to securities claims (.3); reviewed memoranda concerning securities claims and potential objections (.3) | 3800 | 1.4 | 250.00 | 350.00 |
| 5/9/2011 | 7331-500 | Sam Bacon | Participated in conference call with debtors' counsel and Weil Gotshal regarding strategy in securities law claims (.7); participated in conference call with Client regarding same (.1); discussed strategy for discovery of documents with Messrs. Rollin, Kelley, Kotlarczyk, Roush, and Coggins (.3); discussed format of discovery letter with Mr. Rollin (.2). | 3700 | 1.3 | 200.00 | 260.00 |
| 5/9/2011 | 7331-500 | Katie Roush | Attended conference call with estate and co-counsel regarding treatment of claims asserting securities law violations (.7); followed up on same with Client (.3); followed up on same with team (.3); reviewed summary of status of data provided (.4) | 3800 | 1.7 | 300.00 | 510.00 |
| 5/9/2011 | 7331-500 | Jason M. Lynch | Participated in conference call with Messrs. Rollin, Drosdick, Trumpp and Lehman Brothers Holdings Inc.'s in-house counsel to discuss objections to be made in response to Proof of Claims making securities law claims relating to mortgage-backed securities. | 3700 | 0.5 | 385.00 | 192.50 |
| 5/10/2011 | 7331-500 | Michael Kotlarczyk | Met with Mr. Rollin and Ms. Roush to discuss next steps to take with objections to claims (.6); participated in conference call with Ms. Roush and Mr. Bernstein regarding status of claims and objection (.2); met with Ms. Roush to discuss further objections to claims (.6); analyzed current omnibus objections and analyzed whether to bring further objection (1.2). | 3800 | 2.6 | 250.00 | 650.00 |
| 5/10/2011 | 7331-500 | Michael A. Rollin | Met with Ms. Roush and Mr. Kotlarczyk on the status of all objections. | 3800 | 0.4 | 400.00 | 160.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/10/2011 | 7331-500 | Shannon Coggins | Continued preparing summary of sufficiency of data provided by Claimants in support of proofs of claim (3.4); reviewed omnibus objection hearing dates and responded to Ms. Reed's request for objection deadlines (.3); read and responded to Mr. Rollin's request to review draft discovery request for the production of documents (.2). | 3700 | 3.9 | 115.00 | 448.50 |
| 5/10/2011 | 7331-500 | Shannon Coggins | Researched docket for proof of service of debtors' one hundred twenty-fifth omnibus objection (.2); discussed strategy for filing omnibus objections to proofs of claim with Mr. Kelley and Ms. Roush (.3); prepared historical summary of documents received from claimants in preparation for conference call with Mses. Reed and Roush (.3); participated in conference call with Mses. Reed and Roush regarding debtors' strategy for filing omnibus objections to proofs of claim (.4); researched and prepared summary of omnibus objections hearings and associated deadlines for counsel's review (.3); prepared list of proofs of claim debtors may include in omnibus objection for 6/30/11 hearing for the creditors' committee (.2); drafted e-mail to Ms. Roush regarding duplicative claims debtor may file objections against for 6/30/11 omnibus objection hearing (.1). | 3800 | 1.8 | 115.00 | 207.00 |
| 5/10/2011 | 7331-500 | Katie Roush | Discussed data analysis and finalized strategy on proofs of claim with Messrs. Rollin and Kotlarczyk and summarized same (2.3); discussed and finalized claims for forthcoming objections with Mr. Kelley and Mses.. Coggins and Reed and conversed with Mr. Bernstein about same (2.0) | 3800 | 4.3 | 300.00 | 1,290.00 |
| 5/10/2011 | 7331-500 | Chandler Kelley | E-mailed Ms. Coggins about scheduling a meeting to discuss 6/30/11 hearing date and potential objections to claims (.1); drafted chart summarizing claims ripe for objection in preparation for discussion regarding hearing scheduled for 6/30/11, including review of various claimant assessments, document review memoranda, and individual proofs of claim (1.7); composed e-mail to Ms. Coggins and Roush regarding potentially objectionable claims (.1); met with Mses. Coggins and Roush to discuss claims ripe for objection in respect of 6/30/11 hearing date (.4); participated in phone conference with Mses. Coggins, Roush, and Reed regarding hearing scheduled for 6/30/11 and potential objections (.3) | 3800 | 2.6 | 225.00 | 585.00 |
| 5/11/2011 | 7331-500 | Shannon Coggins | Continued preparing summary of sufficiency of data provided by Claimants pursuant to debtors' omnibus objections to proofs of claim for counsel's review (2.7); continued preparing summary of status of debtors' objections to proofs of claim and sufficiency of data provided in response to objections for Mr. Kotlarczyk and Ms. Roush's review (3.1); researched docket for affidavit of service of debtors' one hundred twenty-fifth omnibus objection (.1); responded to Ms. Reed's inquiry regarding omnibus objection hearing deadlines (.1) | 3800 | 6.0 | 115.00 | 690.00 |
| 5/11/2011 | 7331-500 | Michael Kotlarczyk | Discussed status of current objections with Ms. Roush. | 3800 | 0.7 | 250.00 | 175.00 |
| 5/11/2011 | 7331-500 | Katie Roush | Finalized list of claims for forthcoming objection and followed up with Mr. Bernstein and team on same (1.0); reviewed ongoing data review in preparation for calls with claimants (2.7) | 3800 | 3.7 | 300.00 | 1,110.00 |
| 5/11/2011 | 7331-500 | Chandler Kelley | Met with Ms. Coggins regarding assignment of responsibilities related to various claimants. | 3700 | 0.3 | 225.00 | 67.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/11/2011 | 7331-500 | Michael A. Rollin | Participated in telephone conference with Mr. Bacon and Ms. Roush about drafting discovery letter for securities-law based claims. | 3700 | 0.3 | 400.00 | 120.00 |
| 5/12/2011 | 7331-500 | Michael Kotlarczyk | Spoke to Ms. Coggins about producing a summary of claims and objections (.1); discussed new objections to be filed with Ms. Roush (.2); reviewed e-mails and other documents concerning status of current objections (.3). | 3800 | 0.6 | 250.00 | 150.00 |
| 5/12/2011 | 7331-500 | Katie Roush | Reviewed status of all objections and claimants | 3800 | 0.8 | 300.00 | 240.00 |
| 5/12/2011 | 7331-500 | Shannon Coggins | Prepared summary of claimant deadlines and potential withdrawals of debtors' omnibus objections for Ms. Roush's review. | 3800 | 0.7 | 115.00 | 80.50 |
| 5/12/2011 | 7331-500 | Daniel M. Reilly | Reviewed e-mails of the day. | 3700 | 0.4 | 575.00 | 230.00 |
| 5/13/2011 | 7331-500 | Michael Kotlarczyk | Met with Mses. Roush and Coggins to analyze current claimant data and objections (1.3); researched substantive objections to file against claims (3.1). | 3800 | 4.4 | 250.00 | 1,100.00 |
| 5/13/2011 | 7331-500 | Shannon Coggins | Participated in meeting with Mr. Kotlarczyk and Ms. Roush regarding status of responses to debtors' omnibus objections and strategy for filing substantive omnibus objections to proofs of claim (1.8); updated spreadsheet of status of responses to debtors' omnibus objections for Mr. Kotlarczyk and Ms. Roush's review (1.2) | 3800 | 3.0 | 115.00 | 345.00 |
| 5/13/2011 | 7331-500 | Katie Roush | Met with Ms. Coggins and Mr. Kotlarczyk to outline status of all objections and upcoming tasks | 3800 | 1.7 | 300.00 | 510.00 |
| 5/13/2011 | 7331-500 | Chandler Kelley | Conferred with Ms. Roush and Mr. Kotlarczyk regarding SASCO's liability for breaches of representations and warranties contained in securitization-related materials (.2); conferred with Ms. Coggins regarding certain spreadsheets that were created to organize proofs of claim based on the related claimant's substantiation of its claims (.4). | 3700 | 0.6 | 225.00 | 135.00 |
| 5/16/2011 | 7331-500 | Sam Bacon | Met with Ms. Roush and Mr. Kelly regarding analysis of claims for substantive objections project. | 3700 | 0.4 | 200.00 | 80.00 |
| 5/16/2011 | 7331-500 | Katie Roush | Drafted e-mail correspondence to Mr. Bernstein summarizing status of data collection and objections | 3800 | 2.0 | 300.00 | 600.00 |
| 5/16/2011 | 7331-500 | Shannon Coggins | Prepared list of omnibus objections debtors may withdraw for Ms. Roush's review (.2); updated tracking log of deadlines associated with omnibus objection hearings in preparation for updating docket regarding same (.5); updated docket of matters set for the 6/2/11 and 6/30/11 hearings (.4); updated multiple tracking logs regarding claimants' responses to debtors' omnibus objections and response deadlines (1.3); updated counsel's calendars regarding deadlines for claimants to respond to debtors' omnibus objections (.3); updated Access database to reflect deadlines for claimants to respond to debtors' omnibus objections (.3); drafted exhibits to debtors' withdrawal of claims for Mr. Bernstein's review (1.2) | 3800 | 4.2 | 115.00 | 483.00 |
| 5/16/2011 | 7331-500 | Shannon Coggins | Provided litigation support to Mr. Kelley, including updating summary of sufficiency of data provided by Claimants (.8); discussed summary of sufficiency of data provided by Claimants with Mr. Kelley (.3); updated tracking log of transactions subject of proofs of claim for Mr. Kelley's review (.2). | 3700 | 1.3 | 115.00 | 149.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/17/2011 | 7331-500 | Michael Kotlarczyk | Met with Mr. Kelley to discuss duplicative claims (.3); discussed which objections to make against which claimants with Ms. Roush (.5); reviewed analysis of duplicative proofs of claim filed against SASCO and Lehman Brothers Holdings Inc. (.2). | 3800 | 1.0 | 250.00 | 250.00 |
| 5/17/2011 | 7331-500 | Sam Bacon | Met with Messrs. Kotlarczyk and Kelley regarding current state of claims without documentation. | 3700 | 0.3 | 200.00 | 60.00 |
| 5/17/2011 | 7331-500 | Shannon Coggins | Discussed status of Summation upload of documents and chain of custody documentation with Mr. Shadler (.3); read Mr. Kelley's analysis and spreadsheet of trust agreements and potential objections to proofs of claim (.3); updated historical summary of documents provided by Claimants for Ms. Reed's review (.7). | 3700 | 1.3 | 115.00 | 149.50 |
| 5/18/2011 | 7331-500 | Michael Kotlarczyk | Spoke to Ms. Roush about withdrawing objections to certain claims. | 3800 | 0.1 | 250.00 | 25.00 |
| 5/18/2011 | 7331-500 | Shannon Coggins | Prepared tracking logs of claimant communications regarding debtors' omnibus objections for counsel's review (.4); prepared tracking logs of extension of deadlines for Claimants to respond to debtors' omnibus objections for counsel's review (.4); updated summary of sufficiency of data provided by Claimants and related assignments for counsel's review (.4); prepared tracking logs of claimant and client communications regarding debtors' requests for data in support of proofs of claim for counsel's review (.4). | 3800 | 1.6 | 115.00 | 184.00 |
| 5/19/2011 | 7331-500 | Michael Kotlarczyk | Discussed objections to claims with Ms. Roush (.2); researched additional objections to proofs of claim (.4). | 3800 | 0.6 | 250.00 | 150.00 |
| 5/23/2011 | 7331-500 | Shannon Coggins | Conducted research of case docket to determine whether Claimants filed responses to debtors' omnibus objections (.2); summarized data provided by claimants pursuant to debtors' omnibus objections for Mr. Bacon's review of sufficiency of documentation provided by claimants in support of proofs of claim (.2). | 3800 | 0.4 | 115.00 | 46.00 |
| 5/24/2011 | 7331-500 | Shannon Coggins | Edited summary spreadsheet of sufficiency of documents provided by Claimants in support of proofs of claim (.1); drafted e-mail to Ms. Roush and Mr. Kotlarczyk regarding updated summary of proofs of claims and debtors' omnibus objections (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| 5/25/2011 | 7331-500 | Shannon Coggins | Reviewed and reconciled case docket and multiple spreadsheets regarding debtors' omnibus objections to proofs of claim (3.2); edited summary spreadsheet of sufficiency of documents provided by Claimants in support of proofs of claim (.8). | 3800 | 4.0 | 115.00 | 460.00 |
| 5/27/2011 | 7331-500 | Shannon Coggins | Researched docket for 6/2/11 omnibus objection hearing agenda. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/31/2011 | 7331-500 | Shannon Coggins | Conducted research of docket for 6/2/11 omnibus objection hearing agenda (.1); sent e-mail to Mr. Lynch regarding Reilly Pozner's matters set for the 6/2/11 omnibus objection hearing (.1); responded to e-mail from Ms. Reed regarding matters set for the 6/2/11 omnibus objection hearing (.1); discussed Ms. Reed's analysis of transferor liability with Mr. Kelley in preparation for analyzing potential objections to proofs of claim (.1); discussed deadlines to file omnibus objections with Messrs. Bacon and Kelley to determine whether debtors will file omnibus objections for 7/21/11 hearing (.2). | 3800 | 0.6 | 115.00 | 69.00 |
| | 7331-500 Total | | | | 135.4 | | 26,691.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/6/2011 | 7331-511 | Sam Bacon | Coded documents provided by Claimant (.2); updated document review memorandum to reflect same (.3). | 3700 | 0.5 | 200.00 | 100.00 |
| 5/9/2011 | 7331-511 | Shannon Coggins | Read Mr. Bacon's analysis of sufficiency of data provided by Citibank, N.A., as trustee on 3/30/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); updated tracking log of data provided by Citibank, N.A., as trustee on 3/30/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.2 | 115.00 | 23.00 |
| 5/12/2011 | 7331-511 | Shannon Coggins | Read 5/12/11 e-mail between Messrs. Rollin and Fagone and updated multiple tracking spreadsheets regarding Citibank, N.A.'s response to debtors' one hundred ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/18/2011 | 7331-511 | Shannon Coggins | Edited Mr. Bacon's memorandum of sufficiency of data provided by Citibank, N.A. on 3/30/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| | **7331-511 Total** | | | | **1.0** | | **157.50** |
| 5/2/2011 | 7331-515 | Sam Bacon | Composed 2 e-mails to Mr. Rollin and Ms. Roush regarding judicial interpretations of the statute of repose in the Securities Act (.5); researched recent judicial interpretations of statute of limitations tolling in Securities Act according to American Pipe doctrine (2.8); drafted section on same (2.2). | 3700 | 5.5 | 200.00 | 1,100.00 |
| 5/3/2011 | 7331-515 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/2/11 e-mails between Ms. Reed and the Federal National Mortgage Association regarding debtors' request for data in support of proofs of claim. | 3700 | 0.4 | 115.00 | 46.00 |
| 5/4/2011 | 7331-515 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/3/11 e-mails between Ms. Reed and the Federal National Mortgage Association regarding debtors' request for data in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 5/6/2011 | 7331-515 | Michael A. Rollin | Participated in telephone conference with Debtor representatives, claimant, and claimant's counsel regarding requests for claim information. | 3700 | 1.0 | 400.00 | 400.00 |
| 5/9/2011 | 7331-515 | Shannon Coggins | Participated in telephone conference with Weil Gotshal and Client regarding strategy for responding to the Federal National Mortgage Association's proof of claim asserting securities law violations (.2); participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, Rollin, and Ms. Roush regarding strategy for responding to the Federal National Mortgage Association's proof of claim asserting securities law violations (.1). | 3700 | 0.3 | 115.00 | 34.50 |
| 5/9/2011 | 7331-515 | Sam Bacon | Researched court treatment of Section 11 liability (.5); authored beginning of section of same in securities memorandum (.8); researched burdens of proof for various statute of limitations defenses (.6); read 3B Sec. & Fed. Corp Law Treatise, which summarized all aspects of securities law claims, in order to create list of possible defenses in preparation for discovery request (1.7); reviewed securities allegations in proof of claim to determine exact misrepresentations alleged (.4); read Mr. Lynch's 5/21/10 memorandum regarding same (.5). | 3700 | 4.5 | 200.00 | 900.00 |
| 5/9/2011 | 7331-515 | Michael A. Rollin | Participated in telephone conference with bankruptcy counsel and Debtors to determine next steps in connection with securities law-based claims (.2); drafted discovery to securities law claimants (.2). | 3800 | 0.4 | 400.00 | 160.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/10/2011 | 7331-515 | Sam Bacon | Reviewed documents provided by Claimant so as to avoid making duplicative requests in formal discovery letter. | 3700 | 1.3 | 200.00 | 260.00 |
| 5/11/2011 | 7331-515 | Sam Bacon | Revised document request letter with specifics applicable to Claimant. | 3700 | 1.2 | 200.00 | 240.00 |
| 5/12/2011 | 7331-515 | Sam Bacon | Reviewed e-mails with Ms. Coggins between Client and Claimant for new documents. | 3700 | 0.4 | 200.00 | 80.00 |
| 5/13/2011 | 7331-515 | Sam Bacon | Discussed strategy for document request letter with Mr. Rollin | 3700 | 0.2 | 200.00 | 40.00 |
| 5/13/2011 | 7331-515 | Michael A. Rollin | Revised Mr. Bacon's draft letter to Claimant requesting claim information (.5); corresponded with Client to suggest a different course of action (.2). | 3700 | 0.7 | 400.00 | 280.00 |
| 5/13/2011 | 7331-515 | Shannon Coggins | Conferred with Mr. Kelley regarding settlement of derivative portion of the Federal National Mortgage Association's proof of claim (.2); researched notification of settlement of derivative portion of the Federal National Mortgage Association's proof of claim for Mr. Kelley's review (.2); drafted e-mail to Mr. Rollin regarding settlement of derivative portion of the Federal National Mortgage Association's proof of claim (.1). | 3700 | 0.5 | 115.00 | 57.50 |
| 5/16/2011 | 7331-515 | Sam Bacon | Researched treatise comments on defense to securities law claims to ensure complete coverage in issues protected by the work product doctrine (1.7); performed research on issues protected by the work product doctrine (.6); drafted section of memorandum regarding same (.5); performed more research regarding same (.9); added results to memorandum (.4); began cite-checking memorandum (.8); proofed first 4 pages of Exchange Act section of memorandum (1.1). | 3700 | 6.0 | 200.00 | 1,200.00 |
| 5/17/2011 | 7331-515 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/17/11 e-mails between Ms. Reed and the Federal National Mortgage Association regarding debtors' request for data in support of proof of claim (.2); researched and prepared for Ms. Reed's review documents provided by the Federal National Mortgage Association in support of proof of claim (.6). | 3700 | 0.8 | 115.00 | 92.00 |
| 5/18/2011 | 7331-515 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/18/11 e-mails between Ms. Reed and the Federal National Mortgage Association regarding debtors' request for data in support of proof of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 5/23/2011 | 7331-515 | Sam Bacon | Researched recent development in securities law cases (.5); researched application of bankruptcy rule 108 to statute of limitations (.4); authored additions to memorandum regarding same (.5); revised first section of securities memorandum to create version suitable for Client (1.3). | 3700 | 2.7 | 200.00 | 540.00 |
| 5/24/2011 | 7331-515 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/19/11 e-mails between Ms. Reed and the Federal National Mortgage Association regarding coordination of a conference call to discuss data claimant provided in support of proof of claim filed against Lehman Brothers Holdings Inc. (.2); participated in conference call with the Federal National Mortgage Association and Client regarding data provided by Claimant in support of proof of claim filed against Lehman Brothers Holdings Inc. (.7). | 3700 | 0.9 | 115.00 | 103.50 |
| 5/27/2011 | 7331-515 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/24/11 e-mails between Ms. Reed and the Federal National Mortgage Association regarding debtors' request for data in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| | 7331-515 Total | | | | 27.4 | | 5,602.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 5/2/2011 | 7331-517 | Chandler Kelley | Evaluated claims filed by HSBC Bank, N.A. that were discussed at 5/5/11 meeting (.2); composed e-mail to Mr. Rollin summarizing proofs of claim filed by Claimant and issues relevant thereto (.4). | 3700 | 0.6 | 225.00 | 135.00 |
| 5/2/2011 | 7331-517 | Chandler Kelley | Evaluated claims filed by HSBC Bank, N.A. that were discussed at 5/5/11 meeting (.2); composed e-mail to Mr. Rollin summarizing proofs of claim filed by Claimant and issues relevant thereto (.4). | 3700 | 0.6 | 225.00 | 135.00 |
| 5/5/2011 | 7331-517 | Chandler Kelley | Composed e-mail to Mr. Rollin regarding duplicate HSBC proofs of claim. | 3800 | 0.1 | 225.00 | 22.50 |
| 5/10/2011 | 7331-517 | Shannon Coggins | Conferred with Ms. Roush and Mr. Kelley regarding sufficiency of data provided by HSBC Bank in support of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/10/2011 | 7331-517 | Katie Roush | Drafted summary of claims for call with HSBC's counsel and discussed same with Messrs. Rollin and Coggins | 3800 | 2.0 | 300.00 | 600.00 |
| 5/10/2011 | 7331-517 | Chandler Kelley | Discussed certain of claimant's proofs of claim with Ms. Coggins in connection with a potential objection. | 3800 | 0.1 | 225.00 | 22.50 |
| 5/11/2011 | 7331-517 | Katie Roush | Discussed status of data collection with Mr. Kelly and Ms. Coggins and reviewed and summarized same for Mr. Rollin | 3800 | 3.0 | 300.00 | 900.00 |
| 5/11/2011 | 7331-517 | Chandler Kelley | Met with Mses. Roush and Coggins to determine a course of action with respect to twelve of Claimant's proofs of claim that risk duplicate recovery from the Estate. | 3700 | 0.2 | 225.00 | 45.00 |
| 5/11/2011 | 7331-517 | Michael A. Rollin | Reviewed Ms. Roush's analysis of the HSBC claims in preparation for discussions with HSBC's counsel (.2); spoke with HSBC's counsel by telephone regarding debtors' objections to claims (.4); updated Debtors on my discussions with HSBC (.2). | 3800 | 0.8 | 400.00 | 320.00 |
| 5/12/2011 | 7331-517 | Shannon Coggins | Read 5/11/11 e-mail from Mr. Rollin to Mr. Connery and updated multiple tracking spreadsheets regarding HSBC Bank's response to debtors' one hundred ninth omnibus objection. | 3800 | 0.4 | 115.00 | 46.00 |
| 5/13/2011 | 7331-517 | Shannon Coggins | Coordinated Summation upload and updated tracking log of documents provided by HSBC Bank on 5/13/11 in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 5/16/2011 | 7331-517 | Michael A. Rollin | Spoke with claimant's counsel about extending the deadline in which to respond to Debtors' objection to claims. | 3800 | 0.3 | 400.00 | 120.00 |
| 5/17/2011 | 7331-517 | Chandler Kelley | Analyzed validity of proofs of claim allegedly arising from breaches of representations and warranties to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis for each such proof of claim (.5); created spreadsheet summarizing analysis of the validity of proofs of claim filed by HSBC Bank against Structured Asset Securities Corporation (.2). | 3700 | 0.7 | 225.00 | 157.50 |
| 5/18/2011 | 7331-517 | Chandler Kelley | Reviewed correspondence between Ms. Reed, and HSBC Bank's representative, Mr. Connery, including a data spreadsheet produced in support of HSBC Bank's claim (.6); composed e-mail to Ms. Coggins summarizing information received in support of various HSBC Bank claims on 5/13/11 (.1). | 3700 | 0.7 | 225.00 | 157.50 |
| 5/19/2011 | 7331-517 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided on 5/13/11 by HSBC Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/23/2011 | 7331-517 | Shannon Coggins | Reviewed and updated tracking log of Summation upload of documents provided by HSBC Bank USA on 5/13/11 in preparation for analyzing sufficiency of data provided by Claimant in support of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/31/2011 | 7331-517 | Chandler Kelley | Reviewed and analyzed data spreadsheet received from Claimant on 5/13/11 (.2); updated document review memorandum to reflect data produced by Claimant on 5/13/11 (.3); updated claimant assessment memorandum to reflect data produced by Claimant pursuant to e-mail between Messrs. Connery and Rollin (1.6); identified the originators of certain mortgage loans for which Claimant has supplied loan-level information in order to assess various parties' liability with respect to those loans (.2); conferred with Ms. Coggins regarding materials used to determine the originator of certain mortgage loans for which Claimant has supplied loan-level information (.1) | 3700 | 2.4 | 225.00 | 540.00 |
|  | 7331-517 Total |  |  |  | 12.6 |  | 3,296.50 |
| 5/5/2011 | 7331-522 | Shannon Coggins | Conducted research of New York state lawsuit filed by Syncora to determine whether transaction is subject of proof of claim filed against Lehman Brothers Holdings Inc. in bankruptcy proceedings. | 3700 | 0.3 | 115.00 | 34.50 |
| 5/13/2011 | 7331-522 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/11/11 and 5/13/11 e-mails between Ms. Reed and Syncora Guarantee, Inc. regarding debtors' request for data in support of proofs of claim filed. | 3700 | 0.2 | 115.00 | 23.00 |
| 5/24/2011 | 7331-522 | Shannon Coggins | Conducted research of pleadings related to discovery proceedings in state of New York index number 6003522009 for Mr. Rollin's review (.2); read and summarized pleadings related to discovery proceedings in state of New York index number 6003522009 for Mr. Rollin's review (.7); read and summarized for Ms. Roush and Mr. Kelley's review 5/20/11 e-mail from Ms. Reed to Syncora Guarantee, Inc regarding draft confidentiality agreement (.2) | 3700 | 1.1 | 115.00 | 126.50 |
| 5/26/2011 | 7331-522 | Shannon Coggins | Conducted research to determine issuance of any protective order in state of New York index number 6003522009 for Mr. Rollin's review (.8); read and summarized pleadings related to discovery proceedings and issuance of any protective order in state of New York index number 6003522009 for Mr. Rollin's review (2.4). | 3700 | 3.2 | 115.00 | 368.00 |
|  | 7331-522 Total |  |  |  | 4.8 |  | 552.00 |
| 5/5/2011 | 7331-524 | Shannon Coggins | Conducted research of New York state lawsuit filed by U.S. Bank to determine whether transaction is subject of proof of claim filed against Lehman Brothers Holdings Inc. in bankruptcy proceedings. | 3700 | 0.3 | 115.00 | 34.50 |
| 5/5/2011 | 7331-524 | Sam Bacon | Examined data provided by Claimants to determine which proofs of claim had adequate support. | 3700 | 0.5 | 200.00 | 100.00 |
| 5/5/2011 | 7331-524 | Katie Roush | Reviewed spreadsheet with data provided by Claimant to determine sufficiency of responses | 3800 | 1.2 | 300.00 | 360.00 |
| 5/5/2011 | 7331-524 | Michael A. Rollin | Reviewed litigation hold letter sent by Greenpointe pertaining to U.S. Bank claims (.1); reviewed relevant portions of U.S. Bank claim (.1); participated in telephone conference regarding next steps in light of the hold letter (.2). | 3700 | 0.4 | 400.00 | 160.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/6/2011 | 7331-524 | Shannon Coggins | Analyzed sufficiency of data provided by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.3 | 115.00 | 34.50 |
| 5/10/2011 | 7331-524 | Michael A. Rollin | Read correspondence from opposing counsel regarding the status of the stipulation to withdraw claims and the pending objections (.1); met with Mses. Roush and Coggins on that issue (.4); responded to opposing counsel (.1). | 3800 | 0.6 | 400.00 | 240.00 |
| 5/10/2011 | 7331-524 | Michael Kotlarczyk | Analyzed status of current objections to US Bank's claims. | 3800 | 0.4 | 250.00 | 100.00 |
| 5/10/2011 | 7331-524 | Shannon Coggins | Prepared summary of documents provided by U.S. Bank pursuant to debtors' omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk's review (.3); prepared summary of transactions identified in U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk's review (.4); researched and prepared summary of sufficiency of data U.S. Bank provided in support of individual and master proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Rollin and Ms. Roush's review (.7); discussed research and preparation of summary of sufficiency of data U.S. Bank provided in support of individual and master proofs of claim filed against Lehman Brothers Holdings Inc. with Ms. Roush (.1). | 3800 | 1.5 | 115.00 | 172.50 |
| 5/10/2011 | 7331-524 | Katie Roush | Finalized data analysis and strategy with regard with US Bank proofs of claim with Ms. Coggins and Messrs. Rollin and Kotlarczyk | 3800 | 1.2 | 300.00 | 360.00 |
| 5/11/2011 | 7331-524 | Michael Kotlarczyk | Discussed status of objections with Mses. Roush and Coggins (.5); analyzed data provided by Claimant to determine proper disposition of objections (3.1); drafted e-mail to Mr. Rollin regarding status of objections and recommending next steps to take (.4). | 3800 | 4.0 | 250.00 | 1,000.00 |
| 5/11/2011 | 7331-524 | Michael A. Rollin | Reviewed claim analysis of Ms. Coggins in preparation for conference with claimant's counsel regarding objections (.1); read Ms. Reed's analysis of U.S. Bank claims (.2); discussed how to approach additional objections to claims with Debtors (.5). | 3800 | 0.8 | 400.00 | 320.00 |
| 5/11/2011 | 7331-524 | Shannon Coggins | Continued preparing summary of transactions identified in U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk's review. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/12/2011 | 7331-524 | Shannon Coggins | Read 5/10/11 e-mail between Messrs. Rollin and Top and updated multiple tracking spreadsheets regarding U.S. Bank's response to debtors' ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.6); updated docket to reflect extension of time for U.S. Bank to respond to debtors' ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.2) | 3800 | 0.8 | 115.00 | 92.00 |
| 5/12/2011 | 7331-524 | Michael A. Rollin | Read Mr. Top's proposal with respect to resolving Debtors' objection to claims (.1); responded to same (.1). | 3800 | 0.2 | 400.00 | 80.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/13/2011 | 7331-524 | Shannon Coggins | Read 5/12/11 e-mails between Messrs. Rollin and Smith and updated multiple tracking spreadsheets regarding U.S. Bank's response to debtors' ninety-eight, ninety-ninth, and one-hundred ninth omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.3); coordinated Summation upload and updated tracking log of documents provided by U.S. Bank on 5/5/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2) | 3800 | 0.5 | 115.00 | 57.50 |
| 5/13/2011 | 7331-524 | Michael A. Rollin | Spoke with Claimant's counsel regarding pending objections and possible resolutions thereof (.3); wrote to Client regarding same (.1); called Client regarding same (.1). | 3800 | 0.5 | 400.00 | 200.00 |
| 5/16/2011 | 7331-524 | Chandler Kelley | Analyzed validity of proofs of claim allegedly arising from breaches of representations and warranties to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis for each such proof of claim (3.8); created spreadsheet summarizing analysis of the validity of proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation (.9). | 3700 | 4.7 | 225.00 | 1,057.50 |
| 5/17/2011 | 7331-524 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/13/11 e-mails between Ms. Reed and U.S. Bank regarding debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. (.2); read Mr. Kelley's analysis of sufficiency of data provided by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.4 | 115.00 | 46.00 |
| 5/18/2011 | 7331-524 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/18/11 e-mails between Ms. Reed and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 5/19/2011 | 7331-524 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided on 4/19/11 by U.S. Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 190.00 | 38.00 |
| 5/19/2011 | 7331-524 | Michael Kotlarczyk | Analyzed claimant's response to debtors' objection. | 3800 | 1.1 | 250.00 | 275.00 |
| 5/19/2011 | 7331-524 | Katie Roush | Reviewed US Bank's response to objection and conducted legal research on same | 3800 | 2.3 | 300.00 | 690.00 |
| 5/19/2011 | 7331-524 | Michael A. Rollin | Read and annotated claimant's response to omnibus objections (1.3); discussed same with opposing counsel (.5); spoke with Debtors and team members regarding Debtors' response to same (.8); followed up with Mr. Drosdick regarding same (.3). | 3800 | 2.9 | 400.00 | 1,160.00 |
| 5/20/2011 | 7331-524 | Michael A. Rollin | Led team meeting regarding claimant's response to objections and gave tasks for Debtors' reply (1.0); spoke with Ms. Reed and Mr. Drosdick regarding information needed for reply brief (.3). | 3800 | 1.3 | 400.00 | 520.00 |
| 5/20/2011 | 7331-524 | Michael Kotlarczyk | Attended meeting with Messrs. Rollin and Kelley and Mses. Roush and Coggins to discuss response to US Bank's response to Lehman Brothers Holdings Inc.'s objection (1.0); began researching burdens of proof to respond to US Bank's response (4.0). | 3800 | 5.0 | 250.00 | 1,250.00 |
| 5/20/2011 | 7331-524 | Katie Roush | Reviewed response to objection (.7); attended meeting to strategize response (1.0) | 3800 | 1.7 | 300.00 | 510.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/20/2011 | 7331-524 | Shannon Coggins | Prepared for Reilly Pozner conference call regarding strategy for replying to U.S. Bank's response to debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. (.2); participated in Reilly Pozner conference call regarding strategy for replying to U.S. Bank's response to debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. (.4). | 3800 | 0.6 | 115.00 | 69.00 |
| 5/20/2011 | 7331-524 | Chandler Kelley | Reviewed 5/17/11 response of U.S. Bank National Association, as trustee, to debtors' omnibus objections (.4); reviewed claimant assessment and other summaries of Claimant's proofs of claim in preparation for meeting regarding response by U.S. Bank National Association, as trustee, to debtors' omnibus objections (.5); met with Mses. Roush and Coggins and Messrs. Rollin and Kotlarczyk regarding U.S. Bank's motion in opposition to debtors' omnibus objections and our responsive strategy and assignments (.5); conferred with Ms. Roush and Mr. Kotlarczyk regarding securitization-related documents and the different liabilities of Structured Asset Securities Corporation and Lehman Brothers Holdings Inc. thereunder (.1); reviewed and analyzed trust agreements related to various securities, including LXS 2007-8H, SASCO 2003-4, SASCO 2003-8, SASCO 2004-13, SASCO 2004-21XS, SASCO 2005-3, SASCO 2005-RM1, and LMT 2006-2 in connection with 'exception reports' produced by U.S. Bank (1.6) | 3800 | 3.1 | 225.00 | 697.50 |
| 5/22/2011 | 7331-524 | Michael A. Rollin | Began drafting Debtors' reply in support of their objection to claims. | 3800 | 3.4 | 400.00 | 1,360.00 |
| 5/23/2011 | 7331-524 | Chandler Kelley | Met with Messrs. Rollin, Trumpp, Drosdick, Kotlarczyk, Bacon, and Mses. Coggins, Roush, and Reed to discuss strategy and assignments regarding U.S. Bank's response to Debtors 97th, 98th, and 109th omnibus objections to claims (.5); reviewed and summarized various trust agreements related to certain 'exception reports' received from U.S. Bank on 5/13/11 in preparation for a meeting regarding U.S. Bank's response to Debtors 97th, 98th, and 109th omnibus objections to claims (.8); conferred with Ms. Coggins regarding organization of proofs of claim relevant to U.S. Bank's response to Debtors' omnibus objections (.2); drafted memorandum to Mr. Rollin regarding documentation 'exception'-based claims brought by U.S. Bank, as successor to Bank of America National Association (1.6) | 3800 | 3.1 | 225.00 | 697.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/23/2011 | 7331-524 | Chandler Kelley | Met with Messrs. Rollin, Trumpp, Drosdick, Kotlarczyk, Bacon, and Mses. Coggins, Roush, and Reed to discuss strategy and assignments regarding U.S. Bank's response to Debtors 97th, 98th, and 109th omnibus objections to claims (.5); reviewed and summarized various trust agreements related to certain 'exception reports' received from U.S. Bank on 5/13/11 in preparation for a meeting regarding U.S. Bank's response to Debtors 97th, 98th, and 109th omnibus objections to claims (.8); conferred with Ms. Coggins regarding organization of proofs of claim relevant to U.S. Bank's response to Debtors' omnibus objections (.2); drafted memorandum to Mr. Rollin regarding documentation 'exception'-based claims brought by U.S. Bank, as successor to Bank of America National Association (1.6); | 3800 | 3.1 | 225.00 | 697.50 |
| 5/23/2011 | 7331-524 | Sam Bacon | Met with Lehman Defense Team and Client regarding objection strategy for US Bank (.5); met with Mr. Kotlarczyk and Ms. Roush regarding framework of US Bank response (.1); analyzed US Bank response to objections 98, 99, 109 (.4); proofed memorandum written by Mr. Kelley regarding exceptions (.1). | 3700 | 1.1 | 200.00 | 220.00 |
| 5/23/2011 | 7331-524 | Michael Kotlarczyk | Attended and participated in meeting with Messrs. Rollin, Bacon, Kelley, Drosdick, and Trumpp and Mses. Coggins, Roush, and Reed (1.1); discussed legal research necessary for reply with Ms. Roush and Mr. Bacon (.2); researched and drafted legal portions of reply in support of objection (6.9). | 3800 | 8.2 | 250.00 | 2,050.00 |
| 5/23/2011 | 7331-524 | Katie Roush | Attended meeting with Client to discuss strategy for reply to response to objection (.9); met with Messrs. Kotlarczyk and Bacon on legal research and followed up on same (.8) | 3800 | 1.7 | 300.00 | 510.00 |
| 5/23/2011 | 7331-524 | Shannon Coggins | Prepared for client meeting regarding strategy for replying to U.S. Bank's response to debtors' omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.3); participated in client meeting regarding strategy for replying to U.S. Bank's response to debtors' omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.5); reviewed and updated tracking log of Summation upload of documents provided by U.S. Bank on 5/5/11 in preparation for analyzing sufficiency of data provided by Claimant in support of claims filed against Lehman Brothers Holdings Inc.(.2); prepared debtors' omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. and U.S. Bank's response for Mr. Kotlarczyk's review (.1) | 3800 | 1.1 | 115.00 | 126.50 |
| 5/23/2011 | 7331-524 | Michael A. Rollin | Spoke with claimant's counsel regarding pending objection and response (.2); met with the Reilly Pozner and Lehman Brothers Holdings Inc. team to discuss response options (.8); worked on Lehman Brothers Holdings Inc.'s reply is support of objection and expungement (3.1). | 3800 | 4.1 | 400.00 | 1,640.00 |
| 5/24/2011 | 7331-524 | Michael Kotlarczyk | Continued researching and drafting legal analysis for reply in support of objection. | 3800 | 4.9 | 250.00 | 1,225.00 |
| 5/24/2011 | 7331-524 | Sam Bacon | Researched number of loans with full data provided by claimant for Mr. Kotlarczyk (.5); met with Mr. Kotlarczyk about data (.1); met with Messrs. Kelley and Kotlarczyk regarding legal ramifications of exceptions data (.1); coded documents provided by Claimant (.3); updated document review memorandum to reflect documents recently provided (.4). | 3700 | 1.4 | 200.00 | 280.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/24/2011 | 7331-524 | Katie Roush | Reviewed draft reply to response to objection | 3800 | 0.7 | 300.00 | 210.00 |
| 5/24/2011 | 7331-524 | Shannon Coggins | Prepared summary of claim amounts and transactions subject of proofs of claim U.S. Bank filed against Lehman Brothers Holdings Inc. for Mr. Kelley's review (.4); prepared summary of trust agreement provision research for Mr. Kelley in preparation for filing a reply to U.S. Bank's response to debtors' omnibus objections to claims against Lehman Brothers Holdings Inc. (.2); reviewed and updated tracking log of Summation upload of documents provided by Claimant on 4/19/11 in preparation for analyzing sufficiency of data provided by U.S. Bank in support of claims filed against Lehman Brothers Holdings Inc. (.1); read and summarized for Mr. Kelley and Ms. Roush's review 5/20/11 e-mails between Ms. Reed and U.S. Bank regarding debtors' preparations to provide documentation in support of claims filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.9 | 115.00 | 103.50 |
| 5/24/2011 | 7331-524 | Chandler Kelley | Drafted memorandum to Mr. Rollin regarding documentation 'exception'-based claims brought by U.S. Bank, as successor to Bank of America National Association (2.4); reviewed Trust Agreement dated 5/1/07 between Structured Asset Securities Corporation and LaSalle Bank National Association in connection with strategy related to U.S. Bank's response to debtors' omnibus objections to claims (.3); composed e-mail to Ms. Roush, Messrs. Rollin, Kotlarczyk, and Bacon regarding strategy to respond to U.S. Bank's motion in opposition to debtors' 97th, 98th, and 109th omnibus objections (.1) | 3700 | 2.8 | 225.00 | 630.00 |
| 5/25/2011 | 7331-524 | Michael Kotlarczyk | Met with Ms. Roush and Messrs. Bacon and Kelley to discuss drafting declaration for Aurora Loan Services (.5); met with Messrs. Rollin, Bacon, and Kelley to discuss ability to obtain information from Aurora Loan Services (.3); continued drafting reply in support of omnibus objections (3.9). | 3800 | 4.7 | 250.00 | 1,175.00 |
| 5/25/2011 | 7331-524 | Sam Bacon | Met with Ms. Roush and Messrs. Kotlarczyk and Kelley regarding trust agreements providing for SASCO's authority to request loan-level information (.5); composed e-mail regarding meeting minutes and group's thoughts going forward (.4); met with Messrs. Rollin, Kotlarczyk, and Kelley regarding obtaining loan information from Aurora for securities with trust agreement authorization (.3); looked up transaction which have the trust agreement authorization and information already provided by Claimant (.7); composed e-mail regarding same (.3) | 3700 | 2.2 | 200.00 | 440.00 |
| 5/25/2011 | 7331-524 | Katie Roush | Met with Messrs. Kelly, Kotlarczyk and Bacon regarding the Aurora Bank declaration (.5); followed up on same with Mr. Spohn (.3) | 3800 | 0.8 | 300.00 | 240.00 |
| 5/25/2011 | 7331-524 | Katie Roush | Conducted research regarding reply. | 3800 | 1.0 | 300.00 | 300.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/25/2011 | 7331-524 | Chandler Kelley | Identified claims underlying all U.S. Bank claims objected to pursuant to Debtors' 98th, 99th, and 109th omnibus objections in order to compare with a 7/7/10 analysis of various trust agreements (1.3); drafted summary of Debtors' liabilities under various trust agreements referenced in U.S. Bank claims that had been objected to pursuant to Debtors 98th, 99th, and 109th omnibus objections to claims (1.4); composed e-mail to Ms. Roush and Messrs. Rollin, Bacon, and Kotlarczyk regarding Debtors' liabilities under various trust agreements referenced in U.S. Bank claims subject to Debtors 98th, 99th, and 109th omnibus objections to claims ( 2) | 3700 | 2.9 | 225.00 | 652.50 |
| 5/25/2011 | 7331-524 | Shannon Coggins | Provided litigation support to Mr. Bacon, including comparison of spreadsheets of data provided by U.S. Bank in preparation for determining sufficiency of data provided in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/26/2011 | 7331-524 | Michael Kotlarczyk | Reviewed memorandum regarding exception reports (.2); met with Mr. Kelley to discuss the exception reports (.5); revised legal arguments for reply in support of objections (.8). | 3800 | 1.5 | 250.00 | 375.00 |
| 5/26/2011 | 7331-524 | Chandler Kelley | Finalized memorandum to Mr. Rollin regarding Structured Asset Securities Corporation's liabilities with respect to certain transactions relevant to U.S. Bank's motion in opposition to debtors' omnibus objections (1.2); created liability assessment spreadsheet in connection with Debtors' response to U.S. Bank's motion in opposition to Debtors' 98th, 99th, and 109th omnibus objections (1.4). | 3700 | 2.6 | 225.00 | 585.00 |
| 5/26/2011 | 7331-524 | Katie Roush | Reviewed the legal insert for reply to US Bank's response to objection | 3800 | 2.0 | 300.00 | 600.00 |
| 5/26/2011 | 7331-524 | Shannon Coggins | Discussed preparation of U.S. Bank's stipulation to withdraw claims against Lehman Brothers Holdings Inc. for debtors' signatures with Mr. Rollin (.1); read U.S. Bank's stipulation to withdraw claims filed against Lehman Brothers Holdings Inc. (.2); conferred with Ms. Roush regarding U.S. Bank's stipulation to withdraw claims filed against Lehman Brothers Holdings Inc. (.2); prepared U.S. Bank's stipulation to withdraw claims filed against Lehman Brothers Holdings Inc. for Messrs. Dooley, Drosdick and Trumpp's review ( 1) | 3800 | 0.6 | 115.00 | 69.00 |
| 5/27/2011 | 7331-524 | Michael Kotlarczyk | Spoke with Ms. Coggins regarding US Bank's stipulation dismissing 438 claims (.8); analyzed stipulation to determine whether proofs of claim were accurately identified (.4). | 3800 | 1.2 | 250.00 | 300.00 |
| 5/27/2011 | 7331-524 | Michael A. Rollin | Met with Ms. Coggins about errors in claimant's schedule of proofs of claim to be withdrawn as duplicates (.2); advised Client of same (.1). | 3700 | 0.3 | 400.00 | 120.00 |
| 5/27/2011 | 7331-524 | Katie Roush | Continued reviewing and editing legal insert for reply to objection | 3800 | 0.5 | 300.00 | 150.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 5/27/2011 | 7331-524 | Shannon Coggins | Conferred with Mr. Kotlarczyk regarding U.S. Bank's stipulation to withdraw duplicative claims filed against Lehman Brothers Holdings Inc. (.1); conducted research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank's stipulation to withdraw to determine accurate list of duplicative claims (2.6); conferred with Mr. Rollin regarding research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank's stipulation to withdraw duplicative claims (.1); read and summarized for Mr. Kelley and Ms. Roush's review 5/20/11 e-mails between Ms. Reed and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1) | 3800 | 2.9 | 115.00 | 333.50 |
| 5/30/2011 | 7331-524 | Katie Roush | Continued editing draft legal standard for form and content | 3800 | 1.6 | 300.00 | 480.00 |
| 5/31/2011 | 7331-524 | Michael Kotlarczyk | Discussed legal arguments for reply in support of Lehman Brothers Holdings Inc.'s objections with Ms. Roush (.4); participated in conference call with Mses. Roush and Coggins, Ms. Reed, and Messrs. Drosdick and Trumpp to discuss revising the stipulation (.3); discussed follow-up for revising the stipulation with Mses. Coggins and Roush (.2). | 3800 | 0.9 | 250.00 | 225.00 |
| 5/31/2011 | 7331-524 | Katie Roush | Continued reviewing legal insert for US Bank reply and spoke to Mr. Kotlarczyk about same (1.0); participated in telephone conference with Mses. Coggins and Reed and Messrs. Trumpp and Drosdick on US Bank stipulation (.5); reviewed schedules for stipulation (.5); reviewed Mr. Rollin's draft of objection (.6); reviewed case law in conjunction with reply (.7) | 3800 | 3.3 | 300.00 | 990.00 |
| 5/31/2011 | 7331-524 | Shannon Coggins | Prepared analysis of research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank's stipulation to withdraw duplicative claims for Messrs. Drosdick and Trumpp's review (1.3); participated in client conference call regarding analysis of research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank's stipulation to withdraw duplicative claims (.2); drafted summary of client conference call regarding analysis of research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank's stipulation to withdraw duplicative claims for Mr. Rollin's review (.1); compared Reilly Pozner and Ms. Reed's lists of master and individual U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. (.3); drafted e-mail to Ms. Reed regarding comparison of Reilly Pozner and Ms. Reed's lists of master and individual U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. (.4); reviewed documents | 3800 | 3.2 | 115.00 | 368.00 |
|  | 7331-524 Total |  |  |  | 105.7 |  | 26,834.50 |
| 5/2/2011 | 7331-525 | Michael A. Rollin | Participated in telephone conference with Claimant and Ms. Reed regarding Debtors' requests for claim related information. | 3700 | 0.5 | 400.00 | 200.00 |
| 5/6/2011 | 7331-525 | Michael A. Rollin | Corresponded with claimant's counsel regarding the status of objections to claims (.1); spoke with Ms. Reed for direction regarding same (.1). | 3800 | 0.2 | 400.00 | 80.00 |
| 5/10/2011 | 7331-525 | Michael A. Rollin | Spoke with Mr. Doty regarding the status of objections to claims. | 3800 | 0.1 | 400.00 | 40.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/12/2011 | 7331-525 | Shannon Coggins | Read 5/10/11 e-mail between Messrs. Rollin and Doty and updated multiple tracking spreadsheets regarding Wells Fargo Bank's response to debtors' ninety-seventh and one hundred ninth omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/13/2011 | 7331-525 | Shannon Coggins | Coordinated Summation upload and updated tracking log of documents provided by Wells Fargo Bank on 5/5/11 and 5/13/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.4 | 115.00 | 46.00 |
| 5/13/2011 | 7331-525 | Scott Shadler | Processed and loaded for review electronic documents provided by Wells Fargo, N.A., trustee on 5/13/11 for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 1.2 | 190.00 | 228.00 |
| 5/16/2011 | 7331-525 | Shannon Coggins | Reviewed disc of data provided by Wells Fargo on 5/13/11 in support of proof of claim filed against Lehman Brothers Holdings Inc. (.2); updated tracking log of data provided by Wells Fargo on 5/13/11 in support of proof of claim filed against Lehman Brothers Holdings Inc. (.1); coordinated preparation of a disc of the data provided by Wells Fargo on 5/13/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Ms. Reed's review (.1); drafted and sent letter to Ms. Reed regarding disc of data provided by Wells Fargo on 5/13/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.5 | 115.00 | 57.50 |
| 5/17/2011 | 7331-525 | Chandler Kelley | Analyzed validity of proofs of claim allegedly arising from breaches of representations and warranties to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis for each such proof of claim (.6); created spreadsheet summarizing analysis of the validity of proofs of claim filed by Wells Fargo Bank against Structured Asset Securities Corporation (.3). | 3700 | 0.9 | 225.00 | 202.50 |
| 5/19/2011 | 7331-525 | Colin P. Pitet | Processed and loaded for review electronic documents provided by Wells Fargo, N.A., trustee on 5/13/11 for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. (.5); processed and loaded for review restored electronic documents provided by Wells Fargo, N.A., trustee on 4/14/11 for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3700 | 0.7 | 190.00 | 133.00 |
| 5/23/2011 | 7331-525 | Shannon Coggins | Reviewed and updated tracking log of Summation upload of documents provided by Wells Fargo Bank, N.A. on 5/5/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Lehman Brothers Holdings Inc. (.2); reviewed and updated tracking log of Summation upload of documents provided by Wells Fargo Bank, N.A. on 5/13/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.4 | 115.00 | 46.00 |
| 5/24/2011 | 7331-525 | Sam Bacon | Coded documents provided by Claimant. | 3700 | 1.7 | 200.00 | 340.00 |
| 5/25/2011 | 7331-525 | Sam Bacon | Coded remaining documents provided by Claimant (.5); updated document review memorandum to reflect same (1.0). | 3700 | 1.5 | 200.00 | 300.00 |
| | 7331-525 Total | | | | 8.3 | | 1,696.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/2/2011 | 7331-526 | Chandler Kelley | Reviewed proof of claim 31923 in preparation for status conference with Client (.2); received call from Ms. Roush regarding proof of claim 31923 (.1); researched a particular security in connection with evaluation of proof of claim 31923 (.3); composed e-mail to Mr. Kotlarczyk and Ms. Roush regarding research performed in connection with review of proof of claim 31923 (.1). | 3700 | 0.7 | 225.00 | 157.50 |
| 5/12/2011 | 7331-526 | Shannon Coggins | Read 5/12/11 e-mail between Messrs. Rollin and Fagone and updated multiple tracking spreadsheets regarding Wilmington Trust Company's response to debtors' one hundred ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.2); updated docket regarding extension of time for Wilmington Trust Company to respond to debtors' one hundred ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 5/13/2011 | 7331-526 | Katie Roush | Reviewed status of claims and objections and reviewed data provided by Claimant | 3800 | 1.5 | 300.00 | 450.00 |
| 5/13/2011 | 7331-526 | Michael A. Rollin | Spoke with claimant's counsel about pending objections and possible resolutions thereof (.2); wrote to Client regarding same (.1). | 3800 | 0.3 | 400.00 | 120.00 |
| 5/13/2011 | 7331-526 | Shannon Coggins | Read 5/13/11 e-mails between Messrs. Rollin and Boone and updated multiple tracking spreadsheets regarding Wilmington Trust Company's response to debtors' one-hundred twenty-fifth omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.2); researched and drafted e-mail to Ms. Reed requesting correction to clerical error in Epiq database of transaction subject of certain Wilmington Trust Company's proof of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.4 | 115.00 | 46.00 |
| 5/16/2011 | 7331-526 | Shannon Coggins | Researched docket to verify correction of clerical error in Epiq database of transaction subject of certain Wilmington Trust Company's proof of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/17/2011 | 7331-526 | Chandler Kelley | Analyzed validity of proofs of claim allegedly arising from breaches of representations and warranties to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis for each such proof of claim (.6); created spreadsheet summarizing analysis of the validity of proofs of claim filed by Wilmington Trust Co. against Structured Asset Securities Corporation (.2). | 3700 | 0.8 | 225.00 | 180.00 |
| 5/24/2011 | 7331-526 | Shannon Coggins | Read counsel's 5/24/11 e-mails and updated tracking log of claimant communications to reflect agreement to extend claimant's deadline to respond to debtors' one hundred twenty-fifth omnibus objection to proof of claim against Lehman Brothers Holdings Inc. (.2); updated docket to reflect extension of claimant's deadline to respond to debtors' one hundred twenty-fifth omnibus objection to proof of claim against Lehman Brothers Holdings Inc. (.2); updated various spreadsheets to reflect extension of time for Wilmington Trust Company to respond to debtors' one hundred twenty-fifth omnibus objection to proofs of claim against Lehman Brothers Holdings Inc. (.3). | 3800 | 0.7 | 115.00 | 80.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/25/2011 | 7331-526 | Shannon Coggins | Read 5/24/11 e-mails between Messrs. Rollin and Boone and updated multiple tracking spreadsheets regarding Wilmington Trust Company's extension of time to respond to debtors' one hundred twenty-fifth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.2); updated docket regarding Wilmington Trust Company's extension of time to respond to debtors' one hundred twenty-fifth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc (.1) | 3800 | 0.3 | 115.00 | 34.50 |
| | 7331-526 Total | | | | 5.2 | | 1,126.00 |
| 5/2/2011 | 7331-532 | Chandler Kelley | Reviewed proofs of claim 15982, 15990, 15991, 16392, and 66613 in preparation for meeting with Client. | 3700 | 0.4 | 225.00 | 90.00 |
| 5/10/2011 | 7331-532 | Shannon Coggins | Conferred with Mr. Kelley regarding sufficiency of data provided by Bank of America in support of claims filed against Lehman Brothers Holdings Inc. (.1); drafted summary of documents provided by Bank of America in support of claims filed against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk's review (.4). | 3800 | 0.5 | 115.00 | 57.50 |
| 5/10/2011 | 7331-532 | Chandler Kelley | Conferred with Mr. Kotlarczyk regarding data produced by U.S. Bank as successor trustee to Bank of America (.1); reviewed data produced by U.S. Bank as successor trustee to Bank of America in response to inquiry posed by Mr. Kotlarczyk (.2); e-mail Mr. Kotlarczyk regarding Claimant's proofs of claim and data produced in support thereof (.1). | 3700 | 0.4 | 225.00 | 90.00 |
| 5/11/2011 | 7331-532 | Chandler Kelley | Met with Ms. Coggins to discuss various issues related to the document review memorandum and claimant assessment. | 3700 | 0.2 | 225.00 | 45.00 |
| 5/11/2011 | 7331-532 | Michael A. Rollin | Reviewed case assessment for claimant in preparation for discussions with claimant's counsel about Debtors' objections (.1); discussed my analysis with Debtors (.2). | 3800 | 0.3 | 400.00 | 120.00 |
| 5/11/2011 | 7331-532 | Shannon Coggins | Discussed memorandum of review of documents provided by Bank of America in support of proofs of claim against Lehman Brothers Holdings Inc. with Mr. Kelley (.1); researched and prepared summary of documents provided by Bank of America and U.S. Bank in support of proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. for Mr. Kelley's review (.3). | 3700 | 0.4 | 115.00 | 46.00 |
| 5/12/2011 | 7331-532 | Shannon Coggins | Read 5/12/11 e-mail from Mr. Rollin to Mr. Smith and updated multiple tracking spreadsheets regarding Bank of America's response to debtors' ninety-seventh omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.2); updated docket to reflect extension of time for Bank of America to respond to debtors' ninety-seventh omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 5/12/2011 | 7331-532 | Chandler Kelley | Reviewed data spreadsheets, agreements, and other materials in connection with re-drafting of certain document review memoranda in light of an anticipated transfer of related claims to U.S. Bank (1.5); reviewed correspondence between Ms. Reed and representatives of Bank of America and U.S. Bank in connection with revisions to certain document review memoranda (.6); consolidated and clarified document review memoranda regarding data produced by Bank of America as trustee of various mortgage loan trusts and by U.S. Bank as successor trustee of those trusts (1.8). | 3700 | 3.9 | 225.00 | 877.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/12/2011 | 7331-532 | Michael A. Rollin | Discussed potential resolutions of Debtors' objection to claims with Mr. Trumpp (.1); discussed same with opposing counsel (.4); updated Debtors regarding same (.1). | 3800 | 0.6 | 400.00 | 240.00 |
| 5/13/2011 | 7331-532 | Shannon Coggins | Coordinated Summation upload and updated tracking log of documents provided by Bank of America on 5/10/11 and 5/13/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.4); read and summarized for Mr. Kelley and Ms. Roush's review 5/10/11 and 5/13/11 e-mails between Ms. Reed and Bank of America regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.6 | 115.00 | 69.00 |
| 5/13/2011 | 7331-532 | Chandler Kelley | Revised claimant assessment to reflect data received from Claimant and other developments in the status of the case, including issues related to the anticipated transfer of claimant's proof of claims to U.S. Bank, as successor trustee. | 3700 | 1.8 | 225.00 | 405.00 |
| 5/17/2011 | 7331-532 | Chandler Kelley | Analyzed validity of proofs of claim to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis (1.2); created spreadsheet summarizing analysis of the validity of proofs of claim filed by Bank of America against Structured Asset Securities Corporation (.4). | 3700 | 1.6 | 225.00 | 360.00 |
| 5/17/2011 | 7331-532 | Shannon Coggins | Coordinated Summation upload of documents provided by Bank of America on 5/17/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.3); updated document production tracking log regarding documents provided by Bank of America on 5/17/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); read and summarized for Mr. Kelley and Ms. Roush's review 5/13/11 e-mails between Ms. Reed and claimant regarding debtors' request for data in support of proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. (.2); read Mr. Kelley's analysis of sufficiency of data provided by Bank of America in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.9 | 115.00 | 103.50 |
| 5/18/2011 | 7331-532 | Chandler Kelley | Determined the appropriate course of action with respect to certain Bank of America claims that were not subject to Debtors' omnibus objections (.3); created spreadsheet summarizing the appropriate course of action with respect to various Bank of America claims for which Debtors have received significant materials in support thereof (.6). | 3700 | 0.9 | 225.00 | 202.50 |
| 5/19/2011 | 7331-532 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided on 5/10/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. (.2); processed and loaded for review restored electronic documents provided on 5/13/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. (.3); processed and loaded for review restored electronic documents provided on 5/17/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3700 | 0.7 | 190.00 | 133.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/23/2011 | 7331-532 | Shannon Coggins | Reviewed and updated tracking log of Summation upload of documents provided by Bank of America on 5/10/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Lehman Brothers Holdings Inc. (.2); reviewed and updated tracking log of Summation upload of documents provided by Bank of America on 5/13/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Lehman Brothers Holdings Inc. (.2); reviewed and updated tracking log of Summation upload of documents provided by Bank of America on 5/17/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Lehman Brothers Holdings Inc. (.2) | 3800 | 0.6 | 115.00 | 69.00 |
| 5/24/2011 | 7331-532 | Shannon Coggins | Prepared summary of claim amounts and transactions subject of proofs of claim Bank of America filed against Lehman Brothers Holdings Inc. for Mr. Kelley's review. | 3700 | 0.3 | 115.00 | 34.50 |
| 5/25/2011 | 7331-532 | Shannon Coggins | Read 5/24/11 e-mails between Messrs. Rollin and Smith and updated multiple tracking spreadsheets regarding debtors' ninety-seventh omnibus objection to Bank of America's proofs of claim filed against Lehman Brothers Holdings Inc. (.2); provided litigation support to Mr. Bacon, including comparison of spreadsheets of data provided by Bank of America in preparation for determining sufficiency of data provided in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1) | 3800 | 0.3 | 115.00 | 34.50 |
| 5/25/2011 | 7331-532 | Michael A. Rollin | Spoke with claimant's counsel regarding its response to Debtors' omnibus objection to claims. | 3800 | 0.2 | 400.00 | 80.00 |
| 5/27/2011 | 7331-532 | Shannon Coggins | Read 5/25/11 e-mail between Messrs. Rollin and Smith and updated multiple tracking spreadsheets regarding Bank of America's extension of time to respond to debtors' ninety-seventh omnibus objection to Bank of America proofs of claim filed against Lehman Brothers Holdings Inc. (.2); updated docket regarding Bank of America's extension of time to respond to debtors' ninety-seventh omnibus objection to Bank of America proofs of claim filed against Lehman Brothers Holdings Inc (.2). | 3800 | 0.4 | 115.00 | 46.00 |
| | 7331-532 Total | | | | 15.3 | | 3,137.50 |
| 5/5/2011 | 7331-533 | Sam Bacon | Examined data provided by Claimant to determine potential objection strategy (1.1); filled in spreadsheet with results of examination in order to categorize data provided (.5). | 3700 | 1.6 | 200.00 | 320.00 |
| 5/6/2011 | 7331-533 | Sam Bacon | Examined new data spreadsheets provided by Claimants (.3); composed e-mail to Ms. Coggins regarding processing of claimant's proof of claim (.1); coded new documents from claimant (.3); updated document review memoranda for Bank of America and US Bank to reflect same (.6). | 3700 | 1.3 | 200.00 | 260.00 |
| 5/10/2011 | 7331-533 | Michael Kotlarczyk | Met with Ms. Coggins to discuss potential duplication of claims (.4); analyzed Bank of America's claims to determine whether omnibus objection should be withdrawn and new objection should be filed (2.3). | 3800 | 2.7 | 250.00 | 675.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/10/2011 | 7331-533 | Shannon Coggins | Conferred with Mr. Kelley regarding sufficiency of data provided by Bank of America in support of claims filed against Structured Asset Securities Corporation (.1); drafted summary of documents provided by Bank of America in support of claims filed against Structured Asset Securities Corporation for Mr. Kotlarczyk's review (.4). | 3800 | 0.5 | 115.00 | 57.50 |
| 5/11/2011 | 7331-533 | Michael Kotlarczyk | Analyzed data sent by US Bank as successor trustee for Bank of America and prepared e-mail to Bank of America discussing status of pending objections. | 3800 | 1.5 | 250.00 | 375.00 |
| 5/11/2011 | 7331-533 | Shannon Coggins | Discussed memorandum of review of documents provided by Bank of America in support of proofs of claim against Structured Asset Securities Corporation with Mr. Kelley (.1); researched and prepared summary of documents provided by Bank of America and U.S. Bank in support of proofs of claim filed by Bank of America against Structured Asset Securities Corporation for Mr. Kelley's review (.3). | 3700 | 0.4 | 115.00 | 46.00 |
| 5/12/2011 | 7331-533 | Shannon Coggins | Read 5/12/11 e-mail from Mr. Rollin to Mr. Smith and updated multiple tracking spreadsheets regarding Bank of America's response to debtors' ninety-seventh omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.2); updated docket to reflect extension of time for Bank of America to respond to debtors' ninety-seventh omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 5/12/2011 | 7331-533 | Chandler Kelley | Reviewed data spreadsheets, agreements, and other materials in connection with re-drafting of certain document review memoranda in light of an anticipated transfer of related claims to U.S. Bank (1.5); reviewed correspondence between Ms. Reed and representatives of Bank of America and U.S. Bank in connection with revisions to certain document review memoranda (.6); consolidated and clarified document review memoranda regarding data produced by Bank of America as trustee of various mortgage loan trusts and by U.S. Bank as successor trustee of those trusts (1.8). | 3700 | 3.9 | 225.00 | 877.50 |
| 5/13/2011 | 7331-533 | Shannon Coggins | Coordinated Summation upload and updated tracking log of documents provided by Bank of America on 5/10/11 and 5/13/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.4); read and summarized for Mr. Kelley and Ms. Roush's review 5/10/11 and 5/13/11 e-mails between Ms. Reed and Bank of America regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation (.2). | 3800 | 0.6 | 115.00 | 69.00 |
| 5/13/2011 | 7331-533 | Chandler Kelley | Revised claimant assessment to reflect data received from Claimant and other developments in the status of the case, including issues related to the anticipated transfer of Claimant's proof of claims to U.S. Bank, as successor trustee. | 3700 | 1.8 | 225.00 | 405.00 |
| 5/17/2011 | 7331-533 | Chandler Kelley | Analyzed validity of proofs of claim to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis (1.2); created spreadsheet summarizing analysis of the validity of proofs of claim filed by Bank of America against Structured Asset Securities Corporation (.4). | 3700 | 1.6 | 225.00 | 360.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/17/2011 | 7331-533 | Shannon Coggins | Coordinated Summation upload of documents provided by Bank of America on 5/17/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.3); updated document production tracking log regarding documents provided by Bank of America on 5/17/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.2); read and summarized for Mr. Kelley and Ms. Roush's review 5/13/11 e-mails between Ms. Reed and claimant regarding debtors' request for data in support of proofs of claim filed by Bank of America against Structured Asset Securities Corporation (.2); read Mr. Kelley's analysis of sufficiency of data provided by Bank of America in support of proofs of claim filed against Structured Asset Securities Corporation (.2) | 3800 | 0.9 | 115.00 | 103.50 |
| 5/18/2011 | 7331-533 | Chandler Kelley | Determined the appropriate course of action with respect to certain Bank of America claims that were not subject to Debtors' omnibus objections (.3); created spreadsheet summarizing the appropriate course of action with respect to various Bank of America claims for which Debtors have received significant materials in support thereof (.6). | 3700 | 0.9 | 225.00 | 202.50 |
| 5/19/2011 | 7331-533 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided on 5/10/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Structured Asset Securities Corporation (.2); processed and loaded for review restored electronic documents provided on 5/13/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Structured Asset Securities Corporation (.3); processed and loaded for review restored electronic documents provided on 5/17/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Structured Asset Securities Corporation (.2) | 3700 | 0.7 | 190.00 | 133.00 |
| 5/23/2011 | 7331-533 | Sam Bacon | Analyzed and coded documents provided by US Bank in support of claims listing Bank of America as claimant. | 3700 | 1.2 | 200.00 | 240.00 |
| 5/23/2011 | 7331-533 | Shannon Coggins | Reviewed and updated tracking log of Summation upload of documents provided by Bank of America on 5/10/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Structured Asset Securities Corporation (.2); reviewed and updated tracking log of Summation upload of documents provided by Bank of America on 5/13/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Structured Asset Securities Corporation (.2); reviewed and updated tracking log of Summation upload of documents provided by Bank of America on 5/17/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Structured Asset Securities Corporation (.2) | 3800 | 0.6 | 115.00 | 69.00 |
| 5/24/2011 | 7331-533 | Sam Bacon | Updated document review memorandum to reflect new documents. | 3700 | 0.8 | 200.00 | 160.00 |
| 5/24/2011 | 7331-533 | Shannon Coggins | Prepared summary of claim amounts and transactions subject of proofs of claim Bank of America filed against Structured Asset Securities Corporation for Mr. Kelley's review. | 3700 | 0.3 | 115.00 | 34.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/25/2011 | 7331-533 | Shannon Coggins | Read 5/24/11 e-mails between Messrs. Rollin and Smith and updated multiple tracking spreadsheets regarding debtors' ninety-seventh omnibus objection to Bank of America's proofs of claim filed against Structured Asset Securities Corporation (.2); provided litigation support to Mr. Bacon, including comparison of spreadsheets of data provided by Bank of America in preparation for determining sufficiency of data provided in support of proofs of claim filed against Structured Asset Securities Corporation (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 5/27/2011 | 7331-533 | Shannon Coggins | Read 5/25/11 e-mails between Messrs. Rollin and Smith and updated multiple tracking spreadsheets regarding Bank of America's extension of time to respond to debtors' ninety-seventh omnibus objection to Bank of America proofs of claim filed against Structured Asset Securities Corporation (.2); updated docket regarding Bank of America's extension of time to respond to debtors' ninety-seventh omnibus objection to Bank of America proofs of claim filed against Structured Asset Securities Corporation (.2). | 3800 | 0.4 | 115.00 | 46.00 |
| | 7331-533 Total | | | | 22.3 | | 4,502.50 |
| 5/9/2011 | 7331-534 | Shannon Coggins | Read Mr. Bacon's analysis of sufficiency of data provided by Citibank, N.A. on 3/17/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1); updated tracking log of data provided by Citibank, N.A. on 3/17/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1). | 3700 | 0.2 | 115.00 | 23.00 |
| 5/18/2011 | 7331-534 | Shannon Coggins | Edited Mr. Bacon's memorandum of sufficiency of data provided by Citibank, N.A. on 3/17/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.1 | 115.00 | 11.50 |
| | 7331-534 Total | | | | 0.3 | | 34.50 |
| 5/6/2011 | 7331-535 | Sam Bacon | Coded documents provided by Claimant (.2); updated document review memorandum to reflect same (.3). | 3700 | 0.5 | 200.00 | 100.00 |
| 5/9/2011 | 7331-535 | Shannon Coggins | Read Mr. Bacon's analysis of sufficiency of data provided by Citibank, N.A., as trustee on 3/30/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1); updated tracking log of data provided by Citibank, N.A., as trustee on 3/30/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1). | 3700 | 0.2 | 115.00 | 23.00 |
| 5/12/2011 | 7331-535 | Shannon Coggins | Read 5/12/11 e-mail between Messrs. Rollin and Fagone and updated multiple tracking spreadsheets regarding Citibank, N.A.'s response to debtors' one hundred ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/18/2011 | 7331-535 | Shannon Coggins | Edited Mr. Bacon's memorandum of sufficiency of data provided by Citibank, N.A. on 3/30/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.1 | 115.00 | 11.50 |
| | 7331-535 Total | | | | 1.0 | | 157.50 |
| 5/10/2011 | 7331-538 | Shannon Coggins | Conferred with Ms. Roush and Mr. Kelley regarding sufficiency of data provided by HSBC Bank in support of claims filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/10/2011 | 7331-538 | Chandler Kelley | Discussed certain of claimant's proofs of claim with Ms. Coggins in connection with a potential objection. | 3800 | 0.1 | 225.00 | 22.50 |
| 5/11/2011 | 7331-538 | Chandler Kelley | Met with Mses. Roush and Coggins to determine a course of action with respect to twelve of Claimant's proofs of claim that risk duplicate recovery from the Estate. | 3700 | 0.2 | 225.00 | 45.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/13/2011 | 7331-538 | Shannon Coggins | Coordinated Summation upload and updated tracking log of documents provided by HSBC Bank on 5/13/11 in support of proof of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| 5/17/2011 | 7331-538 | Chandler Kelley | Analyzed validity of proofs of claim allegedly arising from breaches of representations and warranties to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis for each such proof of claim (.5); created spreadsheet summarizing analysis of the validity of proofs of claim filed by HSBC Bank against Structured Asset Securities Corporation (.2). | 3700 | 0.7 | 225.00 | 157.50 |
| 5/18/2011 | 7331-538 | Chandler Kelley | Reviewed correspondence between Ms. Reed, and HSBC Bank's representative, Mr. Connery, including a data spreadsheet produced in support of HSBC Bank's claim (.6); composed e-mail to Ms. Coggins summarizing information received in support of various HSBC Bank claims on 5/13/11 (.1). | 3700 | 0.7 | 225.00 | 157.50 |
| 5/19/2011 | 7331-538 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided on 5/13/11 by HSBC Bank for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.2 | 190.00 | 38.00 |
| 5/23/2011 | 7331-538 | Shannon Coggins | Reviewed and updated tracking log of Summation upload of documents provided by HSBC Bank USA on 5/13/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/31/2011 | 7331-538 | Chandler Kelley | Reviewed and analyzed data spreadsheet received from Claimant on 5/13/11 (.2); updated document review memorandum to reflect data produced by Claimant on 5/13/11 (.3); updated claimant assessment memorandum to reflect data produced by Claimant pursuant to e-mail between Messrs. Connery and Rollin (1.6); identified the originators of the mortgage loans for which Claimant has supplied loan-level information in order to assess various parties' liability with respect to those loans (.2); conferred with Ms. Coggins regarding materials used to determine the originator of the mortgage loans for which Claimant has supplied loan-level information (.1). | 3700 | 2.4 | 225.00 | 540.00 |
| | 7331-538 Total | | | | 4.8 | | 1,018.00 |
| 5/2/2011 | 7331-549 | Chandler Kelley | Reviewed proof of claim 31012 in preparation for meeting with Client. | 3700 | 0.2 | 225.00 | 45.00 |
| 5/5/2011 | 7331-549 | Shannon Coggins | Conducted research of New York state lawsuit filed by U.S. Bank to determine whether transaction is subject of proof of claim filed against Structured Asset Securities Corporation in bankruptcy proceedings. | 3700 | 0.3 | 115.00 | 34.50 |
| 5/5/2011 | 7331-549 | Sam Bacon | Examined data provided by Claimants to determine which proofs of claim had adequate support. | 3700 | 0.5 | 200.00 | 100.00 |
| 5/5/2011 | 7331-549 | Michael A. Rollin | Reviewed litigation hold letter sent by Greenpointe pertaining to Syncora claims (.1); reviewed relevant portions of Syncora's claim (.1); participated in telephone conference regarding next steps in light of the hold letter (.2). | 3700 | 0.4 | 400.00 | 160.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/6/2011 | 7331-549 | Shannon Coggins | Analyzed sufficiency of data provided by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.3 | 115.00 | 34.50 |
| 5/10/2011 | 7331-549 | Shannon Coggins | Prepared summary of documents provided by U.S. Bank pursuant to debtors' omnibus objections to proofs of claim filed against Structured Asset Securities Corporation for Mr. Kotlarczyk's review (.3); prepared summary of transactions identified in U.S. Bank proofs of claim filed against Structured Asset Securities Corporation for Mr. Kotlarczyk's review (.4); researched and prepared summary of sufficiency of data U.S. Bank provided in support of individual and master proofs of claim filed against Structured Asset Securities Corporation for Mr. Rollin and Ms. Roush's review (.7); discussed research and preparation of summary of sufficiency of data U.S. Bank provided in support of individual and master proofs of claim filed against Structured Asset Securities Corporation with Ms. Roush (.1) | 3800 | 1.5 | 115.00 | 172.50 |
| 5/11/2011 | 7331-549 | Shannon Coggins | Continued preparing summary of transactions identified in U.S. Bank proofs of claim filed against Structured Asset Securities Corporation for Mr. Kotlarczyk's review. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/12/2011 | 7331-549 | Shannon Coggins | Read 5/10/11 e-mail between Messrs. Rollin and Top and updated multiple tracking spreadsheets regarding U.S. Bank's response to debtors' ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.6); updated docket to reflect extension of time for U.S. Bank to respond to debtors' ninety-eighth, ninety-ninth, and one hundred ninth omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.2) | 3800 | 0.8 | 115.00 | 92.00 |
| 5/13/2011 | 7331-549 | Shannon Coggins | Read 5/12/11 e-mails between Messrs. Rollin and Smith and updated multiple tracking spreadsheets regarding U.S. Bank's response to debtors' ninety-eight, ninety-ninth, and one-hundred ninth omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.3); coordinated Summation upload and updated tracking log of documents provided by U.S. Bank on 5/5/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.2) | 3800 | 0.5 | 115.00 | 57.50 |
| 5/16/2011 | 7331-549 | Chandler Kelley | Analyzed validity of proofs of claim allegedly arising from breaches of representations and warranties to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis for each such proof of claim (3.8); created spreadsheet summarizing analysis of the validity of proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation (.9). | 3700 | 4.7 | 225.00 | 1,057.50 |
| 5/17/2011 | 7331-549 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/13/11 e-mails between Ms. Reed and U.S. Bank regarding debtors' request for data in support of proof of claim filed against Structured Asset Securities Corporation (.2); read Mr. Kelley's analysis of sufficiency of data provided by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.2). | 3800 | 0.4 | 115.00 | 46.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/18/2011 | 7331-549 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/18/11 e-mails between Ms. Reed and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| 5/19/2011 | 7331-549 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided on 4/19/11 by U.S. Bank for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.2 | 190.00 | 38.00 |
| 5/20/2011 | 7331-549 | Shannon Coggins | Prepared for Reilly Pozner conference call regarding strategy for replying to U.S. Bank's response to debtors' omnibus objections to claims filed against Structured Asset Securities Corporation (.2); participated in Reilly Pozner conference call regarding strategy for replying to U.S. Bank's response to debtors' omnibus objections to claims filed against Structured Asset Securities Corporation (.4). | 3800 | 0.6 | 115.00 | 69.00 |
| 5/20/2011 | 7331-549 | Chandler Kelley | Reviewed 5/17/11 response of U.S. Bank National Association, as trustee, to debtors' omnibus objections (.4); reviewed claimant assessment and other summaries of Claimant's proofs of claim in preparation for meeting regarding response by U.S. Bank National Association, as trustee, to debtors' omnibus objections (.5); met with Mses. Roush and Coggins and Messrs. Rollin and Kotlarczyk regarding U.S. Bank's motion in opposition to debtors' omnibus objections and our responsive strategy and assignments (.5); conferred with Ms. Roush and Mr. Kotlarczyk regarding securitization-related documents and the different liabilities of Structured Asset Securities Corporation and Lehman Brothers Holdings Inc. thereunder (.1); reviewed and analyzed trust agreements related to various securities, including LXS 2007-8H, SASCO 2003-4, SASCO 2003-8, SASCO 2004-13, SASCO 2004-21XS, SASCO 2005-3, SASCO 2005-RM1, and LMT 2006-2 in connection with 'exception reports' produced by U.S. Bank (1.6). | 3800 | 3.1 | 225.00 | 697.50 |
| 5/23/2011 | 7331-549 | Sam Bacon | Met with Lehman Defense Team and Client regarding objection strategy for US Bank (.5); met with Mr. Kotlarczyk and Ms. Roush regarding framework of US Bank response (.1); analyzed US Bank response to objections 98, 99, 109 (.4); proofed memorandum written by Mr. Kelley regarding exceptions (.1). | 3700 | 1.1 | 200.00 | 220.00 |
| 5/23/2011 | 7331-549 | Shannon Coggins | Prepared for client meeting regarding strategy for replying to U.S. Bank's response to debtors' omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.3); participated in client meeting regarding strategy for replying to U.S. Bank's response to debtors' omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.5); reviewed and updated tracking log of Summation upload of documents provided by U.S. Bank on 5/5/11 in preparation for analyzing sufficiency of data provided by Claimant in support of claims filed against Structured Asset Securities Corporation (.2); prepared debtors' omnibus objections to proofs of claim filed against Structured Asset Securities Corporation and U.S. Bank's response for Mr. Kotlarczyk's review (.1). | 3800 | 1.1 | 115.00 | 126.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/24/2011 | 7331-549 | Sam Bacon | Researched number of loans with full data provided by claimant for Mr. Kotlarczyk (.5); met with Mr. Kotlarczyk about data (.1); met with Messrs. Kelley and Kotlarczyk regarding legal ramifications of exceptions data (.1); coded documents provided by Claimant (.3); updated document review memorandum to reflect documents recently provided (.4). | 3700 | 1.4 | 200.00 | 280.00 |
| 5/24/2011 | 7331-549 | Shannon Coggins | Prepared summary of claim amounts and transactions subject of proofs of claim U.S. Bank filed against Structured Asset Securities Corporation for Mr. Kelley's review (.4); prepared summary of trust agreement provision research for Mr. Kelley in preparation for filing a reply to U.S. Bank's response to debtors' omnibus objections to claims against Structured Asset Securities Corporation (.2); reviewed and updated tracking log of Summation upload of documents provided by claimant on 4/19/11 in preparation for analyzing sufficiency of data provided by U.S. Bank in support of claims filed against Structured Asset Securities Corporation (.1); read and summarized for Mr. Kelley and Ms. Roush's review 5/20/11 e-mails between Ms. Reed and U.S. Bank regarding debtors' preparations to provide documentation in support of claims filed against Structured Asset Securities Corporation (.2). | 3800 | 0.9 | 115.00 | 103.50 |
| 5/24/2011 | 7331-549 | Chandler Kelley | Drafted memorandum to Mr. Rollin regarding documentation 'exception'-based claims brought by U.S. Bank, as successor to Bank of America National Association (2.4); reviewed Trust Agreement dated 5/1/07 between Structured Asset Securities Corporation and LaSalle Bank National Association in connection with strategy related to U.S. Bank's response to debtors' omnibus objections to claims (.3); composed e-mail to Ms. Roush, Messrs. Rollin, Kotlarczyk, and Bacon regarding strategy to respond to U.S. Bank's motion in opposition to Debtors' 97th, 98th, and 109th omnibus objections (.1). | 3700 | 2.8 | 225.00 | 630.00 |
| 5/25/2011 | 7331-549 | Chandler Kelley | Identified claims underlying all U.S. Bank claims objected to pursuant to Debtors' 98th, 99th, and 109th omnibus objections in order to compare with a 7/7/10 analysis of various trust agreements (1.3); drafted summary of Debtors' liabilities under various trust agreements referenced in U.S. Bank claims that had been objected to pursuant to Debtors 98th, 99th, and 109th omnibus objections to claims (1.4); composed e-mail to Ms. Roush and Messrs. Rollin, Bacon, and Kotlarczyk regarding Debtors' liabilities under various trust agreements referenced in U.S. Bank claims subject to Debtors 98th, 99th, and 109th omnibus objections to claims (.2). | 3700 | 2.9 | 225.00 | 652.50 |
| 5/25/2011 | 7331-549 | Shannon Coggins | Provided litigation support to Mr. Bacon, including comparison of spreadsheets of data provided by U.S. Bank in preparation for determining sufficiency of data provided in support of proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/26/2011 | 7331-549 | Chandler Kelley | Finalized memorandum to Mr. Rollin regarding Structured Asset Securities Corporation's liabilities with respect to certain transactions relevant to U.S. Bank's motion in opposition to debtors' omnibus objections (1.2); created liability assessment spreadsheet in connection with Debtors' response to U.S. Bank's motion in opposition to Debtors' 98th, 99th, and 109th omnibus objections (1.4). | 3700 | 2.6 | 225.00 | 585.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/26/2011 | 7331-549 | Shannon Coggins | Discussed preparing U.S. Bank's stipulation to withdraw claims against Structured Asset Securities Corporation for debtors' signatures with Mr. Rollin (.1); read U.S. Bank's stipulation to withdraw claims filed against Structured Asset Securities Corporation (.2); conferred with Ms. Roush regarding U.S. Bank's stipulation to withdraw claims filed against Structured Asset Securities Corporation (.2); prepared U.S. Bank's stipulation to withdraw claims filed against Structured Asset Securities Corporation for Messrs. Dooley, Drosdick, and Trumpp's review (.1) | 3800 | 0.6 | 115.00 | 69.00 |
| 5/27/2011 | 7331-549 | Shannon Coggins | Conferred with Mr. Kotlarczyk regarding U.S. Bank's stipulation to withdraw duplicative claims filed against Structured Asset Securities Corporation (.1); conducted research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank's stipulation to withdraw to determine accurate list of duplicative claims (2.6); conferred with Mr. Rollin regarding research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank's stipulation to withdraw duplicative claims (.1); read and summarized for Mr. Kelley and Ms. Roush's review 5/20/11 e-mails between Ms. Reed and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation (.1) | 3800 | 2.9 | 115.00 | 333.50 |
| 5/31/2011 | 7331-549 | Shannon Coggins | Prepared analysis of research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank's stipulation to withdraw duplicative claims for Messrs. Drosdick and Trumpp's review (1.3); participated in client conference call regarding analysis of research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank's stipulation to withdraw duplicative claims (.2); drafted summary of client conference call regarding analysis of research and comparison of transactions subject of U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank's stipulation to withdraw duplicative claims for Mr. Rollin's review (.1); compared Reilly Pozner and Ms. Reed's lists of master and individual U.S. Bank proofs of claim filed against Structured Asset Securities Corporation (.3); drafted e-mail to Ms. Reed regarding comparison of Reilly Pozner and Ms. Reed's lists of master and individual U.S. Bank proofs of claim filed against | 3800 | 3.2 | 115.00 | 368.00 |
| | 7331-549 Total | | | | 33.5 | | 6,029.50 |
| 5/2/2011 | 7331-550 | Michael A. Rollin | Participated in telephone conference with Claimant and Ms. Reed regarding Debtors' requests for claim related information. | 3700 | 0.5 | 400.00 | 200.00 |
| 5/12/2011 | 7331-550 | Shannon Coggins | Read 5/10/11 e-mail between Messrs. Rollin and Doty and updated multiple tracking spreadsheets regarding Wells Fargo Bank's response to debtors' ninety-seventh and one hundred ninth omnibus objections to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/13/2011 | 7331-550 | Shannon Coggins | Coordinated Summation upload and updated tracking log of documents provided by Wells Fargo Bank on 5/5/11 and 5/13/11 in support of proof of claim filed against Structured Asset Securities Corporation. | 3800 | 0.4 | 115.00 | 46.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/16/2011 | 7331-550 | Shannon Coggins | Reviewed disc of data provided by Wells Fargo on 5/13/11 in support of proof of claim filed against Structured Asset Securities Corporation (.2); updated tracking log of data provided by Wells Fargo on 5/13/11 in support of proof of claim filed against Structured Asset Securities Corporation (.1); coordinated preparation of a disc of the data provided by Wells Fargo on 5/13/11 in support of proofs of claim filed against Structured Asset Securities Corporation for Ms. Reed's review (.1); drafted and sent letter to Ms. Reed regarding disc of data provided by Wells Fargo on 5/13/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1) | 3800 | 0.5 | 115.00 | 57.50 |
| 5/17/2011 | 7331-550 | Chandler Kelley | Analyzed validity of proofs of claim allegedly arising from breaches of representations and warranties to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis for each such proof of claim (.6); created spreadsheet summarizing analysis of the validity of proofs of claim filed by Wells Fargo Bank against Structured Asset Securities Corporation (.3). | 3700 | 0.9 | 225.00 | 202.50 |
| 5/19/2011 | 7331-550 | Colin P. Pitet | Processed and loaded for review electronic documents provided by Wells Fargo, N.A., trustee on 5/13 for use in analyzing proofs of claim filed against Structured Asset Securities Corporation (.5); processed and loaded for review restored electronic documents provided by Wells Fargo, N.A., trustee on 4/14/11 for use in analyzing proofs of claim filed against Structured Asset Securities Corporation (.2). | 3700 | 0.7 | 190.00 | 133.00 |
| 5/23/2011 | 7331-550 | Shannon Coggins | Reviewed and updated tracking log of Summation upload of documents provided by Wells Fargo Bank, N.A. on 5/5/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed Structured Asset Securities Corporation (.2); reviewed and updated tracking log of Summation upload of documents provided by Wells Fargo Bank, N.A. on 5/13/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Structured Asset Securities Corporation (.2) | 3800 | 0.4 | 115.00 | 46.00 |
| 5/24/2011 | 7331-550 | Sam Bacon | Coded documents provided by Claimant | 3700 | 1.7 | 200.00 | 340.00 |
| 5/25/2011 | 7331-550 | Sam Bacon | Coded remaining documents provided by Claimant (1.5); updated document review memorandum to reflect same (1.5). | 3700 | 3.0 | 200.00 | 600.00 |
| 5/26/2011 | 7331-550 | Sam Bacon | Updated document review memorandum to reflect documents recently submitted by Claimant. | 3700 | 0.2 | 200.00 | 40.00 |
| | 7331-550 Total | | | | 8.5 | | 1,688.00 |
| 5/12/2011 | 7331-552 | Shannon Coggins | Read 5/12/11 e-mail between Messrs. Rollin and Fagone and updated multiple tracking spreadsheets regarding Wilmington Trust Company's response to debtors' one hundred ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.2); updated docket regarding extension of time for Wilmington Trust Company to respond to debtors' one hundred ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.1) | 3800 | 0.3 | 115.00 | 34.50 |
| 5/13/2011 | 7331-552 | Shannon Coggins | Read 5/13/11 e-mails between Messrs. Rollin and Boone and updated multiple tracking spreadsheets regarding Wilmington Trust Company's response to debtors' one-hundred twenty-fifth omnibus objections to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/17/2011 | 7331-552 | Chandler Kelley | Analyzed validity of proofs of claim allegedly arising from breaches of representations and warranties to determine whether the appropriate Debtor was implicated, which included review of claimant-produced data on a loan-level basis for each such proof of claim (.6); created spreadsheet summarizing analysis of the validity of proofs of claim filed by Wilmington Trust Co. against Structured Asset Securities Corporation (.2). | 3700 | 0.8 | 225.00 | 180.00 |
| 5/24/2011 | 7331-552 | Shannon Coggins | Read counsel's 5/24/11 e-mails and updated tracking log of claimant communications to reflect agreement to extend claimant's deadline to respond to debtors' one hundred twenty-fifth omnibus objection to proof of claim against Structured Asset Securities Corporation (.2); updated docket to reflect extension of claimant's deadline to respond to debtors' one hundred twenty-fifth omnibus objection to proof of claim against Structured Asset Securities Corporation (.2); updated various spreadsheets to reflect extension of time for Wilmington Trust Company to respond to debtors' one hundred twenty-fifth omnibus objection to proofs of claim against Structured Asset Securities Corporation (.3) | 3800 | 0.7 | 115.00 | 80.50 |
| 5/25/2011 | 7331-552 | Shannon Coggins | Read 5/24/11 e-mails between Messrs. Rollin and Boone and updated multiple tracking spreadsheets regarding Wilmington Trust Company's extension of time to respond to debtors' one hundred twenty-fifth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.2); updated docket regarding Wilmington Trust Company's extension of time to respond to debtors' one hundred twenty-fifth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.1) | 3800 | 0.3 | 115.00 | 34.50 |
| | 7331-552 Total | | | | 2.3 | | 352.50 |
| 5/5/2011 | 7331-553 | Shannon Coggins | Drafted e-mail to Ms. Reed regarding analysis of sufficiency of documents provided by Arch Bay Holdings pursuant to debtors' omnibus objection. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/12/2011 | 7331-553 | Shannon Coggins | Read 5/11/11 e-mail between Mr. Rollin and Ms. Taylor and updated multiple tracking spreadsheets regarding Arch Bay Holding's response to debtors' ninety-seventh omnibus objection to proofs of claim. | 3800 | 0.4 | 115.00 | 46.00 |
| 5/13/2011 | 7331-553 | Shannon Coggins | Coordinated Summation upload and updated tracking log of documents provided by Arch Bay Holdings on 5/11/11 pursuant to debtors' omnibus objection to proofs of claim (.1); read and summarized for Mr. Kelley and Ms. Roush's review 5/11/11 and 5/12/11 e-mails between Ms. Reed and Arch Bay Holdings regarding debtors' request for data in support of proofs of claim (.4) | 3800 | 0.5 | 115.00 | 57.50 |
| 5/19/2011 | 7331-553 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided on 5/11/11 by Arch Bay Holdings for use in analyzing proofs of claim. | 3700 | 0.4 | 190.00 | 76.00 |
| 5/23/2011 | 7331-553 | Shannon Coggins | Reviewed and updated tracking log of Summation upload of documents provided by Arch Bay Holdings, LLC on 5/11/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.3 | 115.00 | 34.50 |
| 5/26/2011 | 7331-553 | Katie Roush | Reviewed potential objection data | 3800 | 0.9 | 300.00 | 270.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/27/2011 | 7331-553 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/24/11 e-mails between Ms. Reed and Arch Bay Holdings, LLC regarding debtors' request for data in support of proofs of claim. | 3800 | 0.1 | 115.00 | 11.50 |
|  | **7331-553 Total** |  |  |  | **2.8** |  | **518.50** |
| 5/3/2011 | 7331-554 | Michael A. Rollin | Participated in telephone conference with Claimant and Mr. Morrison regarding negotiations over a confidentiality agreement covering claim-related information. | 3700 | 0.1 | 400.00 | 40.00 |
| 5/3/2011 | 7331-554 | Sam Bacon | Researched Second Circuit interpretation of Merck holding as applied to Securities and Exchange Acts (1.4); researched tolling of statute of limitations in class action suits (1.3); researched tolling of statute of repose as applied in Footbridge case (.6); drafted section in securities law memorandum regarding statute of limitations (2.5); proofed same (.6); found Westlaw citations for cases released too recently to be in a reporter and updated citations in memorandum (.4); created stand-alone memorandum excerpting statutes of limitations and repose sections from larger memorandum (.3); composed e-mail to Mr. Rollin and Ms. Roush regarding same (.2) | 3700 | 7.3 | 200.00 | 1,460.00 |
| 5/9/2011 | 7331-554 | Shannon Coggins | Participated in telephone conference with counsel for Weil Gotshal and Client regarding strategy for responding to Carlyle Mortgage Capital's proofs of claim filed against Lehman Brothers Holdings Inc. asserting securities law violations (.2); participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, Rollin, and Ms. Roush regarding strategy for responding to Carlyle Mortgage Capital's proofs of claim filed against Lehman Brothers Holdings Inc. asserting securities law violations (.1) | 3700 | 0.3 | 115.00 | 34.50 |
| 5/9/2011 | 7331-554 | Sam Bacon | Reviewed allegations of securities fraud in proofs of claim to determine exact locations of alleged misstatements (.3); reviewed Carlyle claim assessment to determine best defenses to claims (.4); developed strategies for discovery letter to claimant (.4). | 3700 | 1.1 | 200.00 | 220.00 |
| 5/9/2011 | 7331-554 | Michael A. Rollin | Participated in telephone conference with bankruptcy counsel and Debtors to determine next steps in connection with securities law-based claims (.2); drafted discovery to securities law claimants (.2). | 3800 | 0.4 | 400.00 | 160.00 |
| 5/26/2011 | 7331-554 | Shannon Coggins | Researched and reviewed debtors' draft confidentiality agreement with Carlyle Mortgage Capital (.2); conferred with Ms. Roush regarding debtors' draft confidentiality agreement with Carlyle Mortgage Capital (.1); prepared debtors' confidentiality agreement with Carlyle Mortgage Capital for Messrs. Dooley, Dooley, and Trumpp's review (.2). | 3700 | 0.5 | 115.00 | 57.50 |
|  | **7331-554 Total** |  |  |  | **9.7** |  | **1,972.00** |
| 5/5/2011 | 7331-556 | Sam Bacon | Reviewed documents submitted by claimant in support of claim (.3); authored document review memorandum describing documents provided by Claimant thus far (.6). | 3700 | 0.9 | 200.00 | 180.00 |
| 5/5/2011 | 7331-556 | Michael A. Rollin | Spoke with claimant's counsel regarding the status of pending objections to claims. | 3800 | 0.1 | 400.00 | 40.00 |
| 5/5/2011 | 7331-556 | Shannon Coggins | Researched and drafted e-mail to Mr. Bacon regarding source of data provided by Deutsche Bank in support of proofs of claim. | 3700 | 0.1 | 115.00 | 11.50 |
| 5/16/2011 | 7331-556 | Shannon Coggins | Discussed status of claimant's response to debtors' ninety-seventh omnibus objection with Ms. Roush. | 3800 | 0.1 | 115.00 | 11.50 |
| 5/19/2011 | 7331-556 | Katie Roush | Began reviewing proof of claim and claim assessment | 3800 | 0.7 | 300.00 | 210.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/24/2011 | 7331-556 | Shannon Coggins | Read counsel's 5/24/11 e-mails and updated tracking log of claimant communications to reflect agreement to extend claimant's deadline to respond to debtors' one hundred twenty-fifth omnibus objection to proofs of claim against Lehman Brothers Holdings Inc. (.2); updated docket to reflect extension of Deutsche Bank's deadline to respond to debtors' one hundred twenty-fifth omnibus objection to proofs of claim against Lehman Brothers Holdings Inc. (.1); updated various spreadsheets to reflect extension of time for Deutsche Bank to respond to debtors' one hundred twenty-fifth omnibus objection to proofs of claim against Lehman Brothers Holdings Inc. (.3) | 3800 | 0.6 | 115.00 | 69.00 |
| 5/25/2011 | 7331-556 | Michael A. Rollin | Corresponded with claimant's counsel regarding the deadline to respond to Debtors' omnibus objection to claims (.1); corresponded with claimant's counsel regarding an alleged breach as to one loan in its claim population (.1); researched the loan and determined that Debtors were not liable under the applicable agreements (.1); advised claimant regarding same (.1). | 3800 | 0.4 | 400.00 | 160.00 |
| 5/27/2011 | 7331-556 | Shannon Coggins | Read 5/25/11 e-mail between Messrs. Rollin and Desiderio and updated multiple tracking spreadsheets regarding Deutsche Bank's response to debtors' ninety-seventh omnibus objection (.2); summarized for Mr. Kelley and Ms. Roush's review 5/25/11 e-mail from Mr. Desiderio regarding data provided in support of proofs of claim (.1). | 3800 | 0.3 | 115.00 | 34.50 |
|  | 7331-556 Total |  |  |  | 3.2 |  | 716.50 |
| 5/5/2011 | 7331-559 | Michael Kotlarczyk | Reviewed proofs of claim and objections to determine whether BNY complied with data request. | 3800 | 1.4 | 250.00 | 350.00 |
| 5/5/2011 | 7331-559 | Shannon Coggins | Prepared summary of transactions subject of proofs of claim filed by The Bank of New York against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk's review. | 3800 | 0.3 | 115.00 | 34.50 |
| 5/6/2011 | 7331-559 | Michael Kotlarczyk | Analyzed POCs to determine status of objections. | 3800 | 0.1 | 250.00 | 25.00 |
| 5/6/2011 | 7331-559 | Michael A. Rollin | Spoke with claimant's counsel regarding the status of objections to claims (.1); spoke with Ms. Reed for direction regarding same (.1). | 3800 | 0.2 | 400.00 | 80.00 |
| 5/6/2011 | 7331-559 | Shannon Coggins | Read and responded to e-mail from Mr. Rollin regarding The Bank of New York's response to debtors' one hundred-ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 5/12/2011 | 7331-559 | Shannon Coggins | Read 5/12/11 e-mail between Messrs. Rollin and Venditto and updated multiple tracking spreadsheets regarding The Bank of New York's response debtors' one hundred ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 5/12/2011 | 7331-559 | Chandler Kelley | Discussed Claimant's proofs of claim generally with Ms. Roush. | 3700 | 0.1 | 225.00 | 22.50 |
| 5/12/2011 | 7331-559 | Michael A. Rollin | Corresponded with opposing counsel regarding Debtors' objection to claims (.1); spoke with Debtors regarding claimant's anticipated withdrawal or voluntary expungement of claims (.1). | 3800 | 0.2 | 400.00 | 80.00 |
|  | 7331-559 Total |  |  |  | 2.6 |  | 626.50 |
| 5/3/2011 | 7331-560 | Michael A. Rollin | Participated in telephone conference with Claimant and Mr. Morrison regarding negotiations over a confidentiality agreement covering claim-related information. | 3700 | 0.1 | 400.00 | 40.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/4/2011 | 7331-560 | Sam Bacon | Researched how equitable tolling applies to time limitations on claims under Section 10(b) of the Exchange Act (1.9); researched how courts define 'discovery' and 'facts constituting the violation' for statute of limitations claims under Section 10(b) of the Exchange Act (1.7); drafted section on statutes of limitations and repose for Section 10(b) claims in securities law memorandum (2.1). | 3700 | 5.7 | 200.00 | 1,140.00 |
| 5/9/2011 | 7331-560 | Shannon Coggins | Participated in telephone conference with Weil Gotshal and Client regarding strategy for responding to Carlyle Mortgage Capital's proofs of claim filed against Structured Asset Securities Corporation asserting securities law violations (.2); participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, Rollin, and Ms. Roush regarding strategy for responding to Carlyle Mortgage Capital's proofs of claim filed against Structured Asset Securities Corporation asserting securities law violations (.1). | 3700 | 0.3 | 115.00 | 34.50 |
| 5/9/2011 | 7331-560 | Michael A. Rollin | Participated in telephone conference with bankruptcy counsel and Debtors to determine next steps in connection with securities law-based claims (.2); drafted discovery to securities law claimants (.2). | 3800 | 0.4 | 400.00 | 160.00 |
| 5/10/2011 | 7331-560 | Sam Bacon | Researched materiality element of Section 11 and 12 claims in 2nd Circuit law (1.2); drafted section of securities memorandum regarding same (.7); researched judicial interpretations of terms misstatements and omissions, especially courts dealing with underwriting standards when issuing securities (2.2); authored section of securities memorandum on misstatements and omissions (1.5). | 3700 | 5.6 | 200.00 | 1,120.00 |
| 5/11/2011 | 7331-560 | Sam Bacon | Revised document request letter with claimant-specific information (1.1); reviewed proof of claim exhibit submitted by Claimant for legal and factual basis of claim (.3); met with Ms. Coggins regarding addressing document request letters (.3). | 3700 | 1.7 | 200.00 | 340.00 |
| 5/12/2011 | 7331-560 | Sam Bacon | Reviewed e-mails with Ms. Coggins between Client and Claimant to understand current status of confidentiality agreement (.3); researched defenses to Securities Act claims, including loss causation, mitigation, due diligence, safe harbor, and the bespeaks caution doctrine (2.9); outlined portion of securities memorandum regarding same (2.1); proofed substantive law section of securities memorandum (.8); researched First Circuit case interpreting pleading standards for securities claims alleging improper underwriting (.7); updated securities memorandum to reflect same (.4). | 3700 | 7.2 | 200.00 | 1,440.00 |
| 5/17/2011 | 7331-560 | Sam Bacon | Revised final ten pages of securities memorandum (1.7); corrected citations throughout document to match proper legal form (1.3); cite-checked entire memorandum (3.3). | 3700 | 6.3 | 200.00 | 1,260.00 |
|  | 7331-560 Total |  |  |  | 27.3 |  | 5,534.50 |
| 5/5/2011 | 7331-561 | Shannon Coggins | Prepared summary of transactions subject of proofs of claim filed by The Bank of New York against Structured Asset Securities Corporation for Mr. Kotlarczyk's review. | 3800 | 0.3 | 115.00 | 34.50 |
| 5/6/2011 | 7331-561 | Shannon Coggins | Read and responded to e-mail from Mr. Rollin regarding The Bank of New York's response to debtors' one hundred-ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/12/2011 | 7331-561 | Shannon Coggins | Read 5/12/11 e-mail between Messrs. Rollin and Venditto and updated multiple tracking spreadsheets regarding The Bank of New York's response debtors' one hundred ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| | 7331-561 Total | | | | 0.6 | | 69.00 |
| 5/13/2011 | 7331-566 | Katie Roush | Reviewed remaining claim for potential future objections | 3800 | 1.4 | 300.00 | 420.00 |
| 5/17/2011 | 7331-566 | Shannon Coggins | Worked on preparing documents provided by MidFirst Bank in support of proofs of claim for Ms. Reed's review. | 3700 | 0.6 | 115.00 | 69.00 |
| | 7331-566 Total | | | | 2.0 | | 489.00 |
| 5/3/2011 | 7331-568 | Shannon Coggins | Reviewed Ms. Reed's e-mail and spreadsheet of data provided by Wachovia in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 5/5/2011 | 7331-568 | Michael Kotlarczyk | Analyzed Wachovia's proof of claim to determine viability of additional objections (1.5); reviewed proofs of claim and objections to determine whether Wachovia complied with data request (.4). | 3800 | 1.9 | 250.00 | 475.00 |
| 5/6/2011 | 7331-568 | Michael A. Rollin | Corresponded with claimant's counsel regarding the status of objections to claims (.1); spoke with Ms. Reed for direction regarding same (.1). | 3800 | 0.2 | 400.00 | 80.00 |
| 5/9/2011 | 7331-568 | Shannon Coggins | Reviewed disc of data provided by Wachovia on 5/9/11 in support of proof of claim filed against Lehman Brothers Holdings Inc. (.4); coordinated Summation upload of data provided by Wachovia on 5/9/11 in support of proof of claim filed against Lehman Brothers Holdings Inc. (.3); updated tracking log of data provided by Wachovia on 5/9/11 in support of proof of claim filed against Lehman Brothers Holdings Inc. (.1); coordinated preparation of a disc of the data provided by Wachovia on 5/9/11 in support of proofs of claim for Ms. Reed's review (.2); drafted and sent letter to Ms. Reed regarding disc of data provided by Wachovia on 5/9/11 in support of proofs of claim (.2); conferred with Mr. Pitet regarding problems uploading disc of data provided by Wachovia on 5/9/11 in support of claims to Summation (.1); sent e-mail to Mr. Rollin regarding problems uploading disc of data provided by Wachovia on 5/9/11 in support of claims to Summation (.1). | 3800 | 1.4 | 115.00 | 161.00 |
| 5/9/2011 | 7331-568 | Colin P. Pitet | Began processing electronic documents provided by Wachovia Bank on 5/9/11 for use in analyzing proofs of claim. | 3700 | 0.4 | 190.00 | 76.00 |
| 5/10/2011 | 7331-568 | Colin P. Pitet | Completed processing and loaded for review electronic documents provided by Wachovia Bank on 5/9/11 for use in analyzing proofs of claim. | 3700 | 0.5 | 190.00 | 95.00 |
| 5/10/2011 | 7331-568 | Michael A. Rollin | Spoke with Ms. O'Neill regarding the status of objections to claims. | 3800 | 0.2 | 400.00 | 80.00 |
| 5/10/2011 | 7331-568 | Shannon Coggins | Assisted with resolving problems with Summation upload of disc of data Wachovia provided on 5/9/11 in support of proof of claim filed against Lehman Brothers Holdings Inc. (.1); read 5/10/11 e-mail from Mr. Rollin and Ms. O'Neill and updated multiple tracking spreadsheets regarding counsel's agreement regarding debtors' ninety-seventh omnibus objection to Wachovia's proof of claim (.2). | 3800 | 0.3 | 115.00 | 34.50 |
| 5/12/2011 | 7331-568 | Shannon Coggins | Read 5/10/11 e-mail between Mr. Rollin and Ms. O'Neill and updated multiple tracking spreadsheets regarding Wachovia Bank's response to debtors' ninety-seventh omnibus objection. | 3800 | 0.3 | 115.00 | 34.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/13/2011 | 7331-568 | Shannon Coggins | Coordinated Summation upload and updated tracking log of documents provided by Wachovia Bank on 5/5/11 in support of proof of claim filed (.2); updated docket to reflect extension of time for Wachovia to respond to debtors' ninety-seventh omnibus objection (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 5/19/2011 | 7331-568 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided on 4/12/11 by Wachovia Bank for use in analyzing proofs of claim. | 3700 | 0.3 | 190.00 | 57.00 |
| 5/19/2011 | 7331-568 | Michael Kotlarczyk | Began researching potential bases for renewed objection to Wachovia's proof of claim. | 3800 | 2.4 | 250.00 | 600.00 |
| 5/23/2011 | 7331-568 | Shannon Coggins | Reviewed and updated tracking log of Summation upload of documents provided by Wachovia Bank on 5/5/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.3 | 115.00 | 34.50 |
| 5/26/2011 | 7331-568 | Sam Bacon | Coded agreements submitted by Claimant in support of proofs of claim. | 3700 | 5.1 | 200.00 | 1,020.00 |
| 5/27/2011 | 7331-568 | Michael Kotlarczyk | Discussed status of data and potential for further objections with Mr. Bacon (.6); analyzed Wachovia's spreadsheet documenting its claims and the contracts between Wachovia and Lehman entities (1.9). | 3800 | 2.5 | 250.00 | 625.00 |
| 5/27/2011 | 7331-568 | Sam Bacon | Coding documents in Summation provided by Claimant (2.6); authoring document review memorandum analyzing and summarizing documents provided thus far (3.3); met with Mr. Kotlarczyk regarding defense strategies in response to documents provided thus far (.6). | 3700 | 6.5 | 200.00 | 1,300.00 |
| 5/30/2011 | 7331-568 | Michael Kotlarczyk | Researched Wachovia's contingent and unliquidated claims in preparation for drafting an objection to Wachovia's proof of claim. | 3800 | 3.4 | 250.00 | 850.00 |
| 5/31/2011 | 7331-568 | Michael Kotlarczyk | Discussed preparing new objection to Wachovia's claim with Mr. Bacon (.8); researched and began drafting objection to Wachovia's proof of claim (2.7). | 3800 | 3.5 | 250.00 | 875.00 |
| 5/31/2011 | 7331-568 | Sam Bacon | Discussed preparing new objection to Wachovia's claim with Mr. Kotlarczyk (1.1); researched contractual obligations of debtors in purchase agreements (.6); researched chronology of claimant's POC (.4); analyzed claimant's POC to determine scope of possible objection (2.1); proofed document review memorandum (.4); updated claim assessment memorandum to include documents recently submitted, legal analysis of claimant's unsubstantiated damages requests, and possible objections (2.3); met with Ms. Coggins regarding schedule for objections (.1). | 3700 | 7.0 | 200.00 | 1,400.00 |
| | 7331-568 Total | | | | 36.7 | | 7,855.00 |
| 5/18/2011 | 7331-569 | Chandler Kelley | Reviewed proof of claim 33576 (.2); reviewed and analyzed materials produced by Freddie Mac, including a data spreadsheet sent from Ms. Ree to Ms. Reed on 4/20/11 (1.6); revised claimant assessment to reflect information gleaned from data spreadsheet produced by Freddie Mac on 4/20/11 (.7). | 3700 | 2.5 | 225.00 | 562.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 5/19/2011 | 7331-569 | Chandler Kelley | Reviewed and analyzed data spreadsheet produced by Freddie Mac pursuant to an e-mail from Ms. Ree to Mr. Drosdick dated 9/20/10 (.3); reviewed e-mail correspondence between LAMCO and Client from September 2010 through May 2011 regarding proof of claim 33576 (.6); analyzed and compared various data spreadsheets and other materials produced by Freddie Mac in support of its claims, including an 'Exposure Detail' received 3/18/11, an 'Outstanding Repurchase Chart received 3/18/11, and a spreadsheet received 9/21/10 (.8); evaluated the validity of Claimant's asserted claim amount using various spreadsheet received from Claimant between September 2010 and April 2011 (4.5). | 3700 | 6.2 | 225.00 | 1,395.00 |
| | 7331-569 Total | | | | 8.7 | | 1,957.50 |
| 5/9/2011 | 7331-571 | Michael A. Rollin | Participated in telephone conference with bankruptcy counsel and Debtors to determine next steps in connection with securities law-based claims (.2); drafted discovery to securities law claimants (.2). | 3800 | 0.4 | 400.00 | 160.00 |
| | 7331-571 Total | | | | 0.4 | | 160.00 |
| 5/2/2011 | 7331-572 | Chandler Kelley | Met with Ms. Roush to discuss a plan for a potential objection to Claimant's proof of claim. | 3800 | 0.2 | 225.00 | 45.00 |
| 5/13/2011 | 7331-572 | Katie Roush | Began drafting letter to Claimant regarding claim made against LBHI | 3800 | 2.3 | 300.00 | 690.00 |
| 5/18/2011 | 7331-572 | Katie Roush | Drafted letter regarding validity of claims | 3800 | 3.0 | 300.00 | 900.00 |
| | 7331-572 Total | | | | 5.5 | | 1,635.00 |
| 5/5/2011 | 7331-573 | Sam Bacon | Researched pending Supreme Court Case, Erica P. John Fund v. Halliburton Co. because it speaks to reliance and loss causation elements of Exchange Act claims (.9); updated memorandum with information on same (.3); researched standing in recent securities cases (1.1); updated memorandum with information on same (.5). | 3700 | 2.8 | 200.00 | 560.00 |
| 5/9/2011 | 7331-573 | Shannon Coggins | Participated in telephone conference with counsel for Weil Gotshal and Client regarding strategy for responding to the Federal Home Loan Bank of Pittsburgh's proofs of claim asserting securities law violations (.2); participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, Rollin, and Ms. Roush regarding strategy for responding to the Federal Home Loan Bank of Pittsburgh's proofs of claim asserting securities law violations (.1). | 3700 | 0.3 | 115.00 | 34.50 |
| 5/9/2011 | 7331-573 | Michael A. Rollin | Participated in telephone conference with bankruptcy counsel and Debtors to determine next steps in connection with securities law-based claims (.2); drafted discovery to securities law claimants (.2). | 3800 | 0.4 | 400.00 | 160.00 |
| 5/11/2011 | 7331-573 | Sam Bacon | Researched application of bankruptcy Rule 108 on the statute of limitations (.6); reviewed notes in preparation for meeting on document request (.2); met with Ms. Roush and Mr. Rollin regarding document request letter strategy (.5); revised document request letter to apply to specific aspects of claimant's proof of claim (1.1); drafted sections of security law memorandum on Sections 11 and 12 elements, including introduction to sections (2.8). | 3700 | 5.2 | 200.00 | 1,040.00 |
| 5/13/2011 | 7331-573 | Shannon Coggins | Prepared exhibit to letter to the Federal Home Loan Bank of Pittsburgh regarding proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/19/2011 | 7331-573 | Sam Bacon | Proofed entire securities law memorandum, including looking for grammatical errors, formatting document, and addressing overall flow and tone of the writing. | 3700 | 7.1 | 200.00 | 1,420.00 |
| | 7331-573 Total | | | | 15.9 | | 3,226.00 |
| 5/13/2011 | 7331-575 | Shannon Coggins | Coordinated Summation upload and updated tracking log of documents provided by Everbank on 5/5/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); read and summarized for Mr. Kelley and Ms. Roush's review 5/10/11 and 5/12/11 e-mails between Ms. Reed and Everbank regarding debtors' request for data in support of proofs of claim (.2). | 3700 | 0.4 | 115.00 | 46.00 |
| 5/19/2011 | 7331-575 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided by EverBank on 5/10/11 for use in analyzing proofs of claim. | 3700 | 0.3 | 190.00 | 57.00 |
| 5/23/2011 | 7331-575 | Shannon Coggins | Reviewed and updated tracking log of Summation upload of documents provided by EverBank on 5/10/11 in preparation for analyzing sufficiency of data provided by claimant in support of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| 5/27/2011 | 7331-575 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/24/11 e-mails between Ms. Reed and Everbank regarding debtors' request for data in support of proofs of claim filed. | 3700 | 0.1 | 115.00 | 11.50 |
| 5/31/2011 | 7331-575 | Chandler Kelley | Reviewed correspondence between Ms. Reed and various Everbank representatives regarding certain unsubstantiated aspects of proof of claim 4699 (.6); reviewed Sale Agreement dated 2/28/07 between Lehman Capital and Everbank (.7); reviewed claim assessment for proof of claim 4699 (.2); reviewed and analyzed proof of claim 4699 (.2); searched Summation database for servicing agreement between Wells Fargo Bank and Lehman Capital in connection with review and analysis of proof of claim 4699 (.3); reviewed servicing agreement between Wells Fargo Bank and Lehman Capital in connection with review and analysis of proof of claim 4699 (.2); reviewed correspondence between Everbank and Wells fargo regarding a mortgage loan referenced in proof of claim 4699 (.2); revised claim assessment of proof of claim 4699 to reflect information cleaned from informal discovery requests (.4). | 3700 | 2.8 | 225.00 | 630.00 |
| | 7331-575 Total | | | | 3.9 | | 779.00 |
| 5/5/2011 | 7331-578 | Shannon Coggins | Conducted research of bankruptcy docket for Boilermaker-Blacksmith's withdrawal of proofs of claim (.1); updated docket and various spreadsheets regarding Boilermaker-Blacksmith's withdrawal of proofs of claim (.2). | 3800 | 0.3 | 115.00 | 34.50 |
| | 7331-578 Total | | | | 0.3 | | 34.50 |
| 5/6/2011 | 7331-581 | Sam Bacon | Researched courts' treatment of claims under Sections 11 and 12 of Securities Act (2.3); outlined portions of memorandum of securities law regarding Section 11 and 12 liability (.7); authored introductory section paragraphs (.9). | 3700 | 3.9 | 200.00 | 780.00 |
| 5/9/2011 | 7331-581 | Sam Bacon | Researched wording of allegations of misrepresentations in letter from claimant's counsel (.6); developed strategies for discovery request letter (.7); reviewed claimant's proof of claim for allegations of securities fraud (.1). | 3700 | 1.4 | 200.00 | 280.00 |
| 5/9/2011 | 7331-581 | Michael A. Rollin | Participated in telephone conference with bankruptcy counsel and Debtors to determine next steps in connection with securities law-based claims (.2); drafted discovery to securities law claimants (.2). | 3800 | 0.4 | 400.00 | 160.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/12/2011 | 7331-581 | Sam Bacon | Reviewed e-mails with Ms. Coggins between Client and Claimant for documents that might support securities claim. | 3700 | 0.3 | 200.00 | 60.00 |
| 5/13/2011 | 7331-581 | Sam Bacon | Reviewed Mr. Rollin's redlines on draft of document request letter (.6); edited exhibit B of document request letter to conform to documents already provided by Claimant (.3); analyzed Second Circuit opinion in Lehman Bros. Mortgage-Backed Securities Litigation regarding underwriter liability and control person liability (.9); updated securities memorandum with same (1.8); drafted sections of securities memorandum regarding loss causation, bespeaks caution doctrine, and due diligence (1.7). | 3700 | 5.3 | 200.00 | 1,060.00 |
| 5/13/2011 | 7331-581 | Shannon Coggins | Prepared exhibit to letter to the Federal Home Loan Bank of Pittsburgh regarding proof of claim filed against Structured Asset Securities Corporation. | 3700 | 0.1 | 115.00 | 11.50 |
| 5/18/2011 | 7331-581 | Sam Bacon | Cite-checked, which includes confirming proper citation form, investigating history of cases to ensure no appellate opinion is forthcoming, and researching subsequent controlling authority, every case in securities law memorandum. | 3700 | 5.7 | 200.00 | 1,140.00 |
| 5/26/2011 | 7331-581 | Sam Bacon | Revised part I.B. of securities memorandum to create client copy. | 3700 | 1.0 | 200.00 | 200.00 |
|  | **7331-581 Total** |  |  |  | **18.1** |  | **3,691.50** |
| 5/4/2011 | 7331-582 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/3/11 e-mails between Ms. Reed and Citibank, N.A. regarding debtors' request for data in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 5/4/2011 | 7331-582 | Chandler Kelley | E-mailed Ms. Roush regarding claimant assessment for Citibank entities. | 3700 | 0.1 | 225.00 | 22.50 |
| 5/9/2011 | 7331-582 | Shannon Coggins | Read Mr. Bacon's analysis of sufficiency of data provided by Citibank, N.A. on 3/17/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); updated tracking log of data provided by Citibank, N.A. on 3/17/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.2 | 115.00 | 23.00 |
| 5/18/2011 | 7331-582 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/18/11 e-mail from Ms. Reed to Citibank, N.A. regarding debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. (.2); edited Mr. Bacon's memorandum of sufficiency of data provided by Citibank, N.A. on 3/17/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.3 | 115.00 | 34.50 |
|  | **7331-582 Total** |  |  |  | **0.8** |  | **103.00** |
| 5/4/2011 | 7331-584 | Chandler Kelley | E-mailed Ms. Roush regarding Wilmington claimant assessment. | 3700 | 0.1 | 225.00 | 22.50 |
| 5/12/2011 | 7331-584 | Michael A. Rollin | Discussed potential resolution of pending objections with opposing counsel (.4); advised Debtors of conversation with opposing counsel (.1). | 3800 | 0.5 | 400.00 | 200.00 |
|  | **7331-584 Total** |  |  |  | **0.6** |  | **222.50** |
| 5/2/2011 | 7331-587 | Chandler Kelley | Reviewed data spreadsheet attached to proof of claim 4521 and evaluated the proof of claim's compliance with the Court's bar date order. | 3700 | 1.6 | 225.00 | 360.00 |
| 5/5/2011 | 7331-587 | Chandler Kelley | Drafted memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3800 | 1.2 | 225.00 | 270.00 |
| 5/6/2011 | 7331-587 | Chandler Kelley | Drafted memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 1.6 | 225.00 | 360.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/9/2011 | 7331-587 | Chandler Kelley | Revised memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 1.7 | 225.00 | 382.50 |
| 5/10/2011 | 7331-587 | Chandler Kelley | Made edits to memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 0.6 | 225.00 | 135.00 |
| | 7331-587 Total | | | | 6.7 | | 1,507.50 |
| 5/3/2011 | 7331-588 | Chandler Kelley | Reviewed proof of claim 66961 and evaluated allegations therein (1.4); reviewed Flow Business Loan Purchase and Warranties Agreement between Lehman Brothers Holdings Inc. and Pacific Premier Bank, dated 5/1/08 in connection with review of proof of claim 66961 (1.7); reviewed deed of trust related to proof of claim 66961 (.4); reviewed correspondence between the City of La Puente, CA and a mortgagor in connection with evaluation of proof of claim 66961 (1.4); researched City of La Puente municipal code in connection with evaluation of proof of claim 66961 (2.3). | 3700 | 7.2 | 225.00 | 1,620.00 |
| 5/4/2011 | 7331-588 | Chandler Kelley | Researched sections of the City of La Puente, CA municipal code that were referenced in proof of claim 66961 (.9); called the City of La Puente clerk and recorder regarding sections of the city's municipal code that were referenced in proof of claim 66961 (.2); reviewed materials received from the City of La Puente clerk and recorder in connection with evaluation of proof of claim 66961 (.3). | 3700 | 1.4 | 225.00 | 315.00 |
| 5/5/2011 | 7331-588 | Chandler Kelley | Drafted memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3800 | 1.2 | 225.00 | 270.00 |
| 5/6/2011 | 7331-588 | Chandler Kelley | Drafted memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 1.6 | 225.00 | 360.00 |
| 5/9/2011 | 7331-588 | Chandler Kelley | Revised memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 1.7 | 225.00 | 382.50 |
| 5/10/2011 | 7331-588 | Chandler Kelley | Made edits to memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 0.6 | 225.00 | 135.00 |
| | 7331-588 Total | | | | 13.7 | | 3,082.50 |
| 5/4/2011 | 7331-589 | Chandler Kelley | Reviewed various 'letter agreements' in connection with evaluation of proofs of claim 31636 and 31537 (.3); reviewed an Assignment Assumption and Recognition Agreement in connection with evaluation of proofs of claim 31636 and 31537 (.2); researched bankruptcy law governing the untimely filing of proofs of claim in connection with evaluation of proofs of claim 31636 and 31537 (.9); researched case law related to contingent claims in connection with evaluation of proofs of claim 31636 and 31537 (.4); drafted analysis of proofs of claim 31636 and 31537, including an outline of potential objections thereto (1.7). | 3700 | 3.5 | 225.00 | 787.50 |
| 5/5/2011 | 7331-589 | Chandler Kelley | Drafted memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3800 | 1.2 | 225.00 | 270.00 |
| 5/6/2011 | 7331-589 | Chandler Kelley | Drafted memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 1.6 | 225.00 | 360.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/9/2011 | 7331-589 | Chandler Kelley | Revised memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 1.7 | 225.00 | 382.50 |
| 5/10/2011 | 7331-589 | Chandler Kelley | Made edits to memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 0.6 | 225.00 | 135.00 |
| | 7331-589 Total | | | | 8.6 | | 1,935.00 |
| 5/4/2011 | 7331-590 | Chandler Kelley | Reviewed various 'letter agreements' in connection with evaluation of proofs of claim 31636 and 31537 (.3); reviewed an Assignment Assumption and Recognition Agreement in connection with evaluation of proofs of claim 31636 and 31537 (.2); researched bankruptcy law governing the untimely filing of proofs of claim in connection with evaluation of proofs of claim 31636 and 31537 (.9); researched case law related to contingent claims in connection with evaluation of proofs of claim 31636 and 31537 (.4); drafted analysis of proofs of claim 31636 and 31537, including an outline of potential objections thereto (1.7). | 3700 | 3.5 | 225.00 | 787.50 |
| 5/5/2011 | 7331-590 | Chandler Kelley | Drafted memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3800 | 1.2 | 225.00 | 270.00 |
| 5/6/2011 | 7331-590 | Chandler Kelley | Drafted memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 1.6 | 225.00 | 360.00 |
| 5/9/2011 | 7331-590 | Chandler Kelley | Revised memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 1.7 | 225.00 | 382.50 |
| 5/10/2011 | 7331-590 | Chandler Kelley | Made edits to memorandum to Ms. Reed regarding potential objection ideas for proofs of claim 4521, 31536, 31537, and 66961. | 3700 | 0.6 | 225.00 | 135.00 |
| | 7331-590 Total | | | | 8.6 | | 1,935.00 |
| 5/2/2011 | 7331-900 | Kathleen Porter | Reviewed orders for summary judgment rulings for team (.6); drafted correspondence regarding monthly conference calls with Client (.5); reviewed settlement payments received from Defendants regarding loss recovery matters (.8). | 4000 | 1.9 | 190.00 | 361.00 |
| 5/2/2011 | 7331-900 | Jennifer Bulmer | Drafted e-mail to co-counsel regarding 05/06/11 repurchase litigation meetings with Client (.4); reviewed Mr. Gray's e-mail regarding repurchase litigation report for all matters (.1); responded to same (.2). | 4000 | 0.7 | 190.00 | 133.00 |
| 5/3/2011 | 7331-900 | Matthew D. Spohn | Reviewed draft assignment agreements from Mr. Anderson regarding mixed-ownership settlement agreements (.2); corresponded with Messrs. Drosdick, Trumpp and Baker regarding analysis of same (.1); responded to Mr. Anderson regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 5/3/2011 | 7331-900 | Kathleen Porter | Drafted correspondence regarding settlement payments to counsel (.2); reviewed settlement payments from Defendants for loss recovery matters (.4). | 4000 | 0.6 | 190.00 | 114.00 |
| 5/4/2011 | 7331-900 | Kathleen Porter | Reviewed subpoenaed bank records for post-judgment discovery | 4000 | 0.4 | 190.00 | 76.00 |
| 5/4/2011 | 7331-900 | Jennifer Bulmer | Assessed status of all repurchase litigation cases assigned to Reilly Pozner prior to 05/06/11 meeting with Client (2.5); edited repurchase litigation report prior to 05/06/11 meeting with Client (1.6); reviewed and revised litigation case budgets and projected recoveries from Defendants (.7). | 4000 | 4.8 | 190.00 | 912.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/5/2011 | 7331-900 | Kathleen Porter | Drafted venue report for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/5/2011 | 7331-900 | Matthew D. Spohn | Reviewed correspondence from Mr. Drosdick regarding proposed agreements assigning certain indemnification agreements with mixed loan ownership. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/5/2011 | 7331-900 | Matthew D. Spohn | Reviewed correspondence from Mr. Kindy regarding attorney-client privileged matters. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/5/2011 | 7331-900 | Ryann B. MacDonald | Updated internal spreadsheet of judgments obtained in various cases. | 4000 | 0.4 | 225.00 | 90.00 |
| 5/5/2011 | 7331-900 | Kathleen Porter | Reviewed active loss recovery matters in anticipation for conference calls with Client. | 4000 | 0.6 | 190.00 | 114.00 |
| 5/5/2011 | 7331-900 | Jennifer Bulmer | Assessed status report of repurchase litigation cases assigned to co-counsel from Akerman Senterfitt (.5); edited repurchase litigation report prior to 05/06/11 meeting with Client and co-counsel from Akerman Senterfitt (.3); assessed status report of repurchase litigation cases assigned to co-counsel from Foster Graham (.2); edited repurchase litigation report prior to 05/06/11 meeting with Client and co-counsel from Foster Graham (.1); assessed status report of repurchase litigation cases assigned to co-counsel from Locke Lord (.6); edited repurchase litigation report prior to 05/06/11 meeting with Client and co-counsel from Locke Lord (.4). | 4000 | 2.1 | 190.00 | 399.00 |
| 5/6/2011 | 7331-900 | Kathleen Porter | Drafted monthly case reports for counsel for call with Client (.5); participated in conference calls with counsel and Client regarding loss recovery matters (.9); reviewed settlement payments from Defendants for loss recovery matters (.4); reviewed Aurora judgment matters in loss recovery database (.4). | 4000 | 2.2 | 190.00 | 418.00 |
| 5/6/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Baker regarding legal strategy applicable to cases being litigated by Reilly Pozner (.8); participated in conference call with Mr. Baker regarding legal strategy applicable to cases being litigated by Locke Lord (.5); participated in conference call with Mr. Baker regarding legal strategy applicable to cases being litigated by Foster Graham (.6). | 4000 | 1.9 | 350.00 | 665.00 |
| 5/6/2011 | 7331-900 | Jennifer Bulmer | Researched cases related to trustee fiduciary duty and Lehman Brothers Holdings Inc. repurchase litigation (4.6); drafted e-mail to Mr. Rollin summarizing research results (.2). | 4000 | 4.8 | 190.00 | 912.00 |
| 5/10/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.3 | 190.00 | 57.00 |
| 5/10/2011 | 7331-900 | Michael A. Rollin | Read Mr. Wilson's e-mail regarding recommended reductions from Reilly Pozner's Sixth Interim Fee Application and compared his comments to prior communications on this topic (.2); drafted and sent a response (.3). | 4600 | 0.5 | 400.00 | 200.00 |
| 5/11/2011 | 7331-900 | Michael A. Rollin | Participated in fee negotiations with committee representatives (.4); read and responded to Mr. Spohn's e-mail regarding same (.2). | 4600 | 0.6 | 400.00 | 240.00 |
| 5/12/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments from Defendants for loss recovery matters (.4); reviewed phase two list for Client (.3). | 4000 | 0.7 | 190.00 | 133.00 |
| 5/12/2011 | 7331-900 | Matthew D. Spohn | Reviewed list from Mr. Baker of potential new cases needing asset searches (.2); drafted memorandum to Mr. Baker regarding prior work on certain of those cases (.2); conferred with Mr. Nakamura regarding procedure to follow to determine viability of new litigation targets on list (.3). | 4000 | 0.7 | 350.00 | 245.00 |
| 5/13/2011 | 7331-900 | Kathleen Porter | Reviewed loss recovery settlement payments from Defendants. | 4000 | 0.4 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 5/18/2011 | 7331-900 | Kathleen Porter | Processed new loss recovery matters from Client (1.1); drafted report from loss recovery database for bankruptcy searches (.4); reviewed settlement payments from Defendants for loss recovery matters (.3) | 4000 | 1.8 | 190.00 | 342.00 |
| 5/18/2011 | 7331-900 | Matthew D. Spohn | Reviewed correspondence from Mr. Drosdick regarding draft agreement assigning indemnification agreements to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.1 | 350.00 | 35.00 |
| 5/18/2011 | 7331-900 | Jennifer Bulmer | Exchanged e-mails with Client regarding repurchase litigation budget (.3); conferred with Mr. Osborne regarding same (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 5/18/2011 | 7331-900 | Larry Walsh | Conducted monthly PACER bankruptcy search for all Lehman cases to determined whether any defendants file for bankruptcy. | 4000 | 0.4 | 95.00 | 38.00 |
| 5/19/2011 | 7331-900 | Kathleen Porter | Reviewed Defendant bankruptcy filings (.3); reviewed settlement payments from loss recovery defendants (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 5/19/2011 | 7331-900 | Jennifer Bulmer | Evaluated new counter parties against which Lehman has repurchase litigation claims (1.7); drafted e-mail to Mr. Spohn regarding new counter parties and assignment agreement between Lehman Brothers Bank and Lehman Brothers Holdings Inc. (.3). | 4000 | 2.0 | 190.00 | 380.00 |
| 5/19/2011 | 7331-900 | Larry Walsh | Conducted monthly PACER bankruptcy search for all Lehman cases to determined whether any defendants file for bankruptcy. | 4000 | 1.5 | 95.00 | 142.50 |
| 5/20/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/23/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants from loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 5/27/2011 | 7331-900 | Matthew D. Spohn | Reviewed draft agreements assigning additional indemnification agreements to Lehman Brothers Holdings Inc. for possible suit (.2); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 5/27/2011 | 7331-900 | Jennifer Bulmer | Assessed status report and budget of repurchase litigation cases assigned to co-counsel from Locke Lord (.6); updated repurchase litigation report prior to meeting with Client and co-counsel from Locke Lord (.6). | 4000 | 1.2 | 190.00 | 228.00 |
| 5/27/2011 | 7331-900 | Lisa Hunter | Prepared April 2011 billing reports. | 4600 | 8.0 | 70.00 | 560.00 |
| 5/31/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.8 | 190.00 | 152.00 |
| 5/31/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Atary regarding research into statute of limitations issues potentially applicable to repurchase cases (.3); held follow-up conference with Mr. Atary regarding preliminary results of research (.3). | 4000 | 0.6 | 350.00 | 210.00 |
| 5/31/2011 | 7331-900 | Shahar Atary | Discussed researching choice of law and conflict of law project with Mr. Spohn (.2); began research on same (1.0) | 4000 | 1.2 | 120.00 | 144.00 |
| | 7331-900 Total | | | | 44.3 | | 8,109.50 |
| | Grand Total | | | | 1186.8 | | 281,104.50 |

# EXHIBIT F

## Detail of Expense of All Matters

# EXHIBIT F

372260

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/2/2011 | 7331-003 | PACER Service Center - Online research for the first quarter of 2011, name search and docket reports. | E106 | 1.0 | 1.36 | 1.36 |
| 5/2/2011 | 7331-003 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 5/2/2011 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-003 | LexisNexis Risk Data Management - Accurint person and property deeds search to collect judgment and/or determine viability of lawsuit, 4/27/11 and 4/29/11. | E106 | 1.0 | 119.50 | 119.50 |
| 5/13/2011 | 7331-003 | LexisNexis Risk Data Management - Accurint property deeds searches to collect judgment and/or determine viability of lawsuit, 4/29/11 | E106 | 1.0 | - | - |
| 5/17/2011 | 7331-003 | United Airlines - Round trip coach airfare for Mr. Spohn while in Los Angeles for status conference, 4/24/11 - 4/25/11 | E110 | 1.0 | 259.89 | 259.89 |
| 5/17/2011 | 7331-003 | JW Marriott - Room for Mr. Spohn while in Los Angeles for status conference, 4/24/11 - 4/25/11 | E110 | 1.0 | 358.31 | 358.31 |
| 5/17/2011 | 7331-003 | Wolfgang Pucks - Meal for Mr. Spohn while in Los Angeles for status conference, 4/24/11 - 4/25/11 | E110 | 1.0 | 15.53 | 15.53 |
| 5/17/2011 | 7331-003 | Hertz - Ground transportation for Mr. Spohn while in Los Angeles for status conference, 4/24/11 - 4/25/11 | E110 | 1.0 | 129.44 | 129.44 |
| 5/17/2011 | 7331-003 | Denver airport - Parking for Mr. Spohn while in Los Angeles for status conference, 4/24/11 - 4/25/11 | E110 | 1.0 | 18.00 | 18.00 |
| 5/17/2011 | 7331-003 | Matthew Spohn - Parking at court while in Los Angeles for status conference, 4/24/11 - 4/25/11 | E110 | 1.0 | 8.00 | 8.00 |
| 5/24/2011 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-003 Total | | | | | 915.33 |
| 5/2/2011 | 7331-018 | PACER Service Center - Online research for the first quarter of 2011, docket reports, document download, and name searches. | E106 | 1.0 | 1.36 | 1.36 |
| 5/2/2011 | 7331-018 | Federal Express - Delivery sent by Mr. Spohn back from Home Capital deposition in San Diego to firm, 4/18/11 | E107 | 1.0 | 24.23 | 24.23 |
| 5/3/2011 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/3/2011 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/3/2011 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-018 | LexisNexis Risk Data Management - Accurint advanced people searches to collect judgment and/or determine viability of lawsuit, 4/13/11 | E106 | 1.0 | 18.25 | 18.25 |
| 5/18/2011 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-018 | Veritext Los Angeles Reporting Co. - Deposition transcript fee for Mr. Larsen on 4/12/11, 4/27/11 | E115 | 1.0 | 1,361.25 | 1,361.25 |
| 5/20/2011 | 7331-018 | Veritext Los Angeles Reporting Co. - Deposition transcript fee for Torrey Larsen on 4/13/11, 4/28/11 | E115 | 1.0 | 570.10 | 570.10 |
| 5/20/2011 | 7331-018 | Veritext Los Angeles Reporting Co. - Attendance fee for cancelled deposition of Mr. Barber on 4/13/11, 4/28/11 | E115 | 1.0 | 225.00 | 225.00 |
| | 7331-018 Total | | | | | 2,201.09 |
| 5/27/2011 | 7331-024 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-024 Total | | | | | 0.30 |
| 5/5/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/5/2011 | 7331-028 | In-House Photocopies | E101 | 67.0 | 0.10 | 6.70 |
| 5/5/2011 | 7331-028 | In-House Photocopies | E101 | 67.0 | 0.10 | 6.70 |
| 5/11/2011 | 7331-028 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| 5/13/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/18/2011 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/24/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-028 Total | | | | | 24.50 |
| 5/2/2011 | 7331-030 | PACER Service Center - Online research for the first quarter of 2011, document downloads. | E106 | 1.0 | 3.04 | 3.04 |
| 5/10/2011 | 7331-030 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-030 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/10/2011 | 7331-030 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-030 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 5/10/2011 | 7331-030 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/10/2011 | 7331-030 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-030 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/12/2011 | 7331-030 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/12/2011 | 7331-030 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/12/2011 | 7331-030 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-030 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-030 Total | | | | | 6.74 |
| 5/2/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/3/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/3/2011 | 7331-037 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 5/3/2011 | 7331-037 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 5/3/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/3/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/4/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/5/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/10/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/10/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/10/2011 | 7331-037 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/10/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-037 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/12/2011 | 7331-037 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-037 Total | | | | | 37.70 |
| 5/2/2011 | 7331-041 | PACER Service Center - Online research for the first quarter of 2011, document downloads, name searches and docket reports. | E106 | 1.0 | 1.28 | 1.28 |
| | 7331-041 Total | | | | | 1.28 |
| 5/4/2011 | 7331-042 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-042 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-042 | Federal Express - Delivery sent by Mr. Spohn to Matthew Silverstein at First Guaranty Mortgage Corporation in McLean, VA, 5/5/11 | E107 | 1.0 | 20.61 | 20.61 |
| | 7331-042 Total | | | | | 20.81 |
| 5/5/2011 | 7331-045 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/5/2011 | 7331-045 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/6/2011 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-045 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | 7331-045 Total | | | | | 3.30 |
| 5/13/2011 | 7331-049 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/13/2011 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/23/2011 | 7331-049 | CheckMate Investigative Services Inc. - Search for location of various debtor's bank accounts for use in collecting judgment, 5/13/11 | E124 | 1.0 | 750.00 | 750.00 |
| 5/24/2011 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-049 Total | | | | | 751.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/2/2011 | 7331-057 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, bankruptcy party searches, docket reports, and document downloads. | E106 | 1.0 | 2.00 | 2.00 |
| 5/24/2011 | 7331-057 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-057 | First Legal Network, LLC - Process of subpoena to produce documents to Bank of Hawaii, 5/10/11 | E113 | 1.0 | 510.00 | 510.00 |
| 5/31/2011 | 7331-057 | First Legal Network, LLC - Process service of subpoena to produce documents to PNC bank in Cleveland, 5/10/11 | E113 | 1.0 | 255.00 | 255.00 |
| | **7331-057 Total** | | | | | **767.10** |
| 5/5/2011 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/5/2011 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/17/2011 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/20/2011 | 7331-061 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/20/2011 | 7331-061 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/20/2011 | 7331-061 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/20/2011 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/20/2011 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-061 Total** | | | | | **3.00** |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-071 | CheckMate Investigative Services Inc. - Search for location of various debtor's bank accounts, 5/2/11 | E124 | 1.0 | 400.00 | 400.00 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/11/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-071 | First Legal Network, LLC - Process of subpoena to W. Sean Smith in Port Orchard, WA, 5/11/11 | E113 | 1.0 | 527.50 | 527.50 |
| | **7331-071 Total** | | | | | **933.20** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/2/2011 | 7331-074 | PACER Service Center - Online research for the first quarter of 2011, docket reports and document downloads. | E106 | 1.0 | 1.04 | 1.04 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/23/2011 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/27/2011 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-074 Total | | | | | 17.54 |
| 5/2/2011 | 7331-075 | PACER Service Center - Online research for the first quarter of 2011, docket reports and name searches. | E106 | 1.0 | 0.32 | 0.32 |
| 5/13/2011 | 7331-075 | LexisNexis Risk Data Management - Accurint advanced people and business searches to collect judgment and/or determine viability of lawsuit, 4/19/11 - 4/20/11 | E106 | 1.0 | 113.70 | 113.70 |
| | 7331-075 Total | | | | | 114.02 |
| 5/2/2011 | 7331-085 | PACER Service Center - Online research for the first quarter of 2011, docket report. | E106 | 1.0 | 0.16 | 0.16 |
| | 7331-085 Total | | | | | 0.16 |
| 5/2/2011 | 7331-087 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 4.64 | 4.64 |
| 5/18/2011 | 7331-087 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/18/2011 | 7331-087 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/18/2011 | 7331-087 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/23/2011 | 7331-087 | First Legal Network, LLC - Delivery of support filing to United States District Court in San Francisco, 4/18/11 | E107 | 1.0 | 85.00 | 85.00 |
| 5/24/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/24/2011 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/24/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-087 Total | | | | | 91.94 |
| 5/2/2011 | 7331-090 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/2/2011 | 7331-090 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/2/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-090 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/2/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-090 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 5/4/2011 | 7331-090 | CheckMate Investigative Services Inc. - Search for location of various debtor's bank accounts, 5/2/11 | E124 | 1.0 | 750.00 | 750.00 |
| 5/4/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-090 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/6/2011 | 7331-090 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/6/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/9/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/9/2011 | 7331-090 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/9/2011 | 7331-090 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/10/2011 | 7331-090 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/13/2011 | 7331-090 | LexisNexis Risk Data Management - Accurint person and business searches to collect judgment and/or determine viability of lawsuit, 4/5/11 and 4/7/11 | E106 | 1.0 | 119.45 | 119.45 |
| 5/13/2011 | 7331-090 | LexisNexis Risk Data Management - Accurint business searches to collect judgment and/or determine viability of lawsuit, 4/7/11 | E106 | 1.0 | - | - |
| 5/13/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/13/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/19/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-090 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/19/2011 | 7331-090 | In-House Photocopies | E101 | 79.0 | 0.10 | 7.90 |
| 5/19/2011 | 7331-090 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/20/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/20/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/20/2011 | 7331-090 | In-House Color Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 5/20/2011 | 7331-090 | In-House Color Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 5/20/2011 | 7331-090 | In-House Color Photocopies | E101 | 130.0 | 0.10 | 13.00 |
| 5/23/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/23/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-090 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-090 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/23/2011 | 7331-090 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/24/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-090 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/24/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/24/2011 | 7331-090 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/26/2011 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/26/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/26/2011 | 7331-090 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/26/2011 | 7331-090 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/26/2011 | 7331-090 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/26/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/26/2011 | 7331-090 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/26/2011 | 7331-090 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/27/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-090 Total** | | | | | **927.55** |
| 5/2/2011 | 7331-091 | Federal Express - Delivery sent by Ms. Roush to Ms. Garcia at Ackerman Senterfitt, 4/13/11 | E107 | 1.0 | 20.16 | 20.16 |
| 5/2/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/4/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-091 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/5/2011 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/6/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-091 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/6/2011 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/17/2011 | 7331-091 | Federal Express - Delivery sent by Ms. Roush to William & Patricia Berry in Florida, 5/3/11 | E107 | 1.0 | 23.78 | 23.78 |
| 5/24/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/26/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/26/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/26/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/26/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-091 | First Legal Network, LLC | E113 | 1.0 | 341.90 | 341.90 |
|  | 7331-091 Total |  |  |  |  | 389.54 |
| 5/2/2011 | 7331-099 | PACER Service Center - Online research for the first quarter of 2011, docket reports. | E106 | 1.0 | 0.48 | 0.48 |
|  | 7331-099 Total |  |  |  |  | 0.48 |
| 5/13/2011 | 7331-105 | Metropolitan Appraisal Services - Fee for appraisal on borrower property, 3/11/11 | E119 | 1.0 | 750.00 | 750.00 |
|  | 7331-105 Total |  |  |  |  | 750.00 |
| 5/9/2011 | 7331-107 | First Legal Network, LLC - Delivery of courtesy copy to judge to the United States District Court in Santa Ana, CA, 4/4/11 | E107 | 1.0 | 30.00 | 30.00 |
| 5/9/2011 | 7331-107 | First Legal Network, LLC - Delivery of courtesy copy to judge to United States District Court in Santa Ana, CA, 4/11/11 | E107 | 1.0 | 30.00 | 30.00 |
|  | 7331-107 Total |  |  |  |  | 60.00 |
| 5/2/2011 | 7331-110 | PACER Service Center - Online research for the first quarter of 2011, associated cases research, docket reports, and document downloads. | E106 | 1.0 | 12.32 | 12.32 |
| 5/9/2011 | 7331-110 | Federal Express - Delivery sent by Ms. Porter to Mr. Conrad at The Mortgage Guild, Inc. in CA, 4/22/11 | E107 | 1.0 | 24.95 | 24.95 |
| 5/16/2011 | 7331-110 | Veritext Los Angeles Reporting Co. - Deposition transcript of Robert John Conrad, 4/7/11 | E115 | 1.0 | 540.50 | 540.50 |
|  | 7331-110 Total |  |  |  |  | 577.77 |
| 5/2/2011 | 7331-113 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, bankruptcy party searches, docket reports, name searches, and document downloads. | E106 | 1.0 | 1.76 | 1.76 |
| 5/4/2011 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-113 | First Legal Network, LLC - Filing fee of subpoena to produce to Victoria Gureyeva in Encino, CA, 4/20/11 | E107 | 1.0 | 295.93 | 295.93 |
| 5/23/2011 | 7331-113 | First Legal Network, LLC - Filing fee of subpoena to testify to Victoria Gureyeva in Encino, CA, 4/20/11 | E112 | 1.0 | 35.00 | 35.00 |
|  | 7331-113 Total |  |  |  |  | 332.79 |
| 5/27/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/27/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/27/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/31/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/31/2011 | 7331-116 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/31/2011 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/31/2011 | 7331-116 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
|  | 7331-116 Total |  |  |  |  | 4.60 |
| 5/2/2011 | 7331-118 | PACER Service Center - Online research for the first quarter of 2011, bankruptcy party searches. | E106 | 1.0 | 0.40 | 0.40 |
| 5/11/2011 | 7331-118 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/20/2011 | 7331-118 | Wells Fargo Bank - Fee for response to subpoena of debtors bank records at Denver Branch, 4/29/11 | E113 | 1.0 | 29.30 | 29.30 |
|  | 7331-118 Total |  |  |  |  | 31.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/2/2011 | 7331-124 | PACER Service Center - Online research for the first quarter of 2011, docket reports and document downloads. | E106 | 1.0 | 7.36 | 7.36 |
| | **7331-124 Total** | | | | | **7.36** |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-131 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/5/2011 | 7331-131 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-131 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/9/2011 | 7331-131 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/13/2011 | 7331-131 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/18/2011 | 7331-131 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/19/2011 | 7331-131 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/31/2011 | 7331-131 | Westlaw - On-line legal research regarding venue issues with respect to suit against Aurora Bank and Aurora Loan Services in relation to indemnification agreement. | E106 | 1.0 | 19.55 | 19.55 |
| | **7331-131 Total** | | | | | **40.45** |
| 5/2/2011 | 7331-149 | PACER Service Center - Online research for the first quarter of 2011, docket reports and document downloads. | E106 | 1.0 | 0.32 | 0.32 |
| 5/2/2011 | 7331-149 | JAMS INC - Mediation by Ms. Warren, 5/20/11 | E121 | 1.0 | 2,425.00 | 2,425.00 |
| 5/2/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-149 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/9/2011 | 7331-149 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-149 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/10/2011 | 7331-149 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-149 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/13/2011 | 7331-149 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/13/2011 | 7331-149 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/13/2011 | 7331-149 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-149 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/18/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-149 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 5/18/2011 | 7331-149 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/18/2011 | 7331-149 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 5/18/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/18/2011 | 7331-149 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-149 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/20/2011 | 7331-149 | Federal Express - Delivery sent by Ms. Bulmer to Ryan C. Stottlemyer in Irvine, CA, 5/5/11 | E107 | 1.0 | 25.50 | 25.50 |
| 5/20/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-149 | In-House Color Photocopies | E101 | 132.0 | 0.10 | 13.20 |
| 5/24/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-149 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/25/2011 | 7331-149 | Kyle Velte - Mileage to and from Denver airport while in Los Angeles regarding mediation with Mega Capital, 5/20/11 | E110 | 1.0 | 24.55 | 24.55 |
| 5/25/2011 | 7331-149 | City Cab - Ground transportation for Ms. Velte while in Los Angeles regarding mediation with Mega Capital, 5/20/11 | E110 | 1.0 | 55.00 | 55.00 |
| 5/25/2011 | 7331-149 | LA Taxi - Ground transportation for Ms. Velte while in Los Angeles regarding mediation with Mega Capital, 5/20/11 | E110 | 1.0 | 60.00 | 60.00 |
| 5/25/2011 | 7331-149 | Hopes Cookies - Meal for Ms. Velte while in Los Angeles regarding mediation with Mega Capital, 5/20/11 | E110 | 1.0 | 5.41 | 5.41 |
| 5/25/2011 | 7331-149 | Denver airport - Parking for Ms. Velte while in Los Angeles regarding mediation with Mega Capital, 5/20/11 | E110 | 1.0 | 18.00 | 18.00 |
| 5/27/2011 | 7331-149 | Federal Express - Delivery sent by Ms. Romanelli to Nancy J. Warren at JAMS in Los Angeles, CA, 5/16/11 | E107 | 1.0 | 17.44 | 17.44 |
| 5/31/2011 | 7331-149 | Westlaw - On-line legal research regarding defendant's affirmative defenses regarding surety contracts. | E106 | 1.0 | 62.91 | 62.91 |
| | 7331-149 Total | | | | | 2,759.03 |
| 5/2/2011 | 7331-150 | PACER Service Center - Online research for the first quarter of 2011, all court types party search. | E106 | 1.0 | 0.16 | 0.16 |
| 5/20/2011 | 7331-150 | Federal Express - Delivery sent from Ms. Romanelli to Danny Tamayo in Los Angeles, CA, 5/4/11 | E107 | 1.0 | 17.15 | 17.15 |
| 5/26/2011 | 7331-150 | Reed Elsevier Inc. - Report of documents to Douglas County District Court, 4/22/11 | E112 | 1.0 | 20.72 | 20.72 |
| 5/31/2011 | 7331-150 | First Legal Network, LLC - Filing at Los Angeles Superior Court in Van Nuys, 5/4/11 | E112 | 1.0 | 85.20 | 85.20 |
| | 7331-150 Total | | | | | 123.23 |
| 5/2/2011 | 7331-156 | PACER Service Center - Online research for the first quarter of 2011, docket reports and document downloads. | E106 | 1.0 | 0.88 | 0.88 |
| | 7331-156 Total | | | | | 0.88 |
| 5/2/2011 | 7331-175 | PACER Service Center - Online research for the first quarter of 2011, all court party search. | E106 | 1.0 | 0.08 | 0.08 |
| 5/13/2011 | 7331-175 | LA Superior Court - Name search on David Mozes, 3/30/11 | E124 | 1.0 | 4.75 | 4.75 |
| 5/13/2011 | 7331-175 | LA Superior Court - Complaint for recovery of UNPA, 3/30/11 | E124 | 1.0 | 14.15 | 14.15 |
| | 7331-175 Total | | | | | 18.98 |
| 5/3/2011 | 7331-176 | In-House Photocopies | E101 | 466.0 | 0.10 | 46.60 |
| 5/3/2011 | 7331-176 | In-House Photocopies | E101 | 178.0 | 0.10 | 17.80 |
| 5/18/2011 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-176 | First Legal Network, LLC - Filing fee of subpoena to produce regarding Lehman v. Belvidere Networking in Anaheim, CA, 4/20/11 | E112 | 1.0 | 114.43 | 114.43 |
| | 7331-176 Total | | | | | 178.93 |
| 5/2/2011 | 7331-186 | PACER Service Center - Online research for the first quarter of 2011, civil party search and docket report. | E106 | 1.0 | 0.40 | 0.40 |
| | 7331-186 Total | | | | | 0.40 |
| 5/19/2011 | 7331-189 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-189 Total | | | | | 0.10 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 58.0 | 0.10 | 5.80 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 58.0 | 0.10 | 5.80 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/6/2011 | 7331-191 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/9/2011 | 7331-191 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/9/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/10/2011 | 7331-191 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/10/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/10/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-191 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/20/2011 | 7331-191 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/20/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-191 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
|  | **7331-191 Total** |  |  |  |  | **32.70** |
| 5/6/2011 | 7331-200 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-200 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-200 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-200 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-200 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/20/2011 | 7331-200 | Federal Express - Delivery sent by Ms. Romanelli to Home Loan Center, Inc. in Irvine, CA, 5/9/11 | E107 | 1.0 | 17.15 | 17.15 |
|  | **7331-200 Total** |  |  |  |  | **17.95** |
| 5/12/2011 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/12/2011 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/12/2011 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/12/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/12/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-204 | Federal Express - Delivery from Ms. Hudson-Arney to Burj Shahbazian at GOMAX Lending in Glendale, CA, 5/13/11 | E107 | 1.0 | 17.44 | 17.44 |
|  | **7331-204 Total** |  |  |  |  | **18.24** |
| 5/2/2011 | 7331-207 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 5.84 | 5.84 |
| 5/4/2011 | 7331-207 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/17/2011 | 7331-207 | United Airlines - Service fee for cancelled round trip coach airfare for Mr. Spohn to Sacramento, hearing cancelled last minute, 4/27/11 | E110 | 1.0 | 40.00 | 40.00 |
| 5/17/2011 | 7331-207 | Hyatt Regency - Fee for room for cancelled trip for Mr. Spohn to Sacramento, hearing cancelled last minute, 4/27/11 | E110 | 1.0 | 209.00 | 209.00 |
|  | **7331-207 Total** |  |  |  |  | **254.94** |
| 5/4/2011 | 7331-212 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 72.0 | 0.10 | 7.20 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/16/2011 | 7331-212 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/26/2011 | 7331-212 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/27/2011 | 7331-212 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/27/2011 | 7331-212 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/27/2011 | 7331-212 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/27/2011 | 7331-212 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/27/2011 | 7331-212 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 5/27/2011 | 7331-212 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/27/2011 | 7331-212 | In-House Color Photocopies | E101 | 65.0 | 0.10 | 6.50 |
| 5/27/2011 | 7331-212 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-212 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/27/2011 | 7331-212 | In-House Color Photocopies | E101 | 13.0 | 0.10 | 1.30 |
|  | **7331-212 Total** |  |  |  |  | **26.90** |
| 5/18/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-216 | Bank of America - Fee for response to subpoena regarding Homefield Financial, 5/4/11 | E113 | 1.0 | 24.00 | 24.00 |
| 5/23/2011 | 7331-216 | First Legal Network, LLC - Filing fee of subpoena to produce documents to Cor-Wells Fargo bank in Denver, CO, 4/21/11 | E112 | 1.0 | 258.25 | 258.25 |
| 5/23/2011 | 7331-216 | First Legal Network, LLC - Filing fee of subpoena to produce documents to JP Morgan Chase bank in Denver, CO, 4/21/11 | E112 | 1.0 | 258.25 | 258.25 |
| 5/23/2011 | 7331-216 | First Legal Network, LLC - Filing fee of subpoena to produce documents to JP Morgan Chase bank in Denver, CO, 4/21/11 | E112 | 1.0 | 130.75 | 130.75 |
| 5/23/2011 | 7331-216 | First Legal Network, LLC - Filing fee of subpoena to produce documents to Insouth Bank in Atoka, TN, 4/21/11 | E112 | 1.0 | 300.00 | 300.00 |
| 5/23/2011 | 7331-216 | First Legal Network, LLC - Filing fee of United States District Court subpoena to produce to Bank of America in Los Angeles, CA, 4/21/11 | E112 | 1.0 | 59.11 | 59.11 |
| 5/23/2011 | 7331-216 | First Legal Network, LLC - Filing fee of subpoena to produce to Union Bank in Los Angeles, CA, 4/21/11 | E112 | 1.0 | 62.11 | 62.11 |
|  | **7331-216 Total** |  |  |  |  | **1,092.57** |
| 5/2/2011 | 7331-218 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 4.56 | 4.56 |
| 5/18/2011 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | **7331-218 Total** |  |  |  |  | **4.66** |
| 5/2/2011 | 7331-219 | Blue Streak documents - Deed search/discovery, 4/15/11 | E106 | 1.0 | 1,564.50 | 1,564.50 |
| 5/4/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/6/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/13/2011 | 7331-219 | LexisNexis Risk Data Management - Accurint advanced people searches to collect judgment and/or determine viability of lawsuit, 4/14/11 | E106 | 1.0 | 15.80 | 15.80 |
| 5/17/2011 | 7331-219 | ELS, LLC - Scanned certified loan documents to produce to opposing counsel for discovery, 4/28/11 | E102 | 1.0 | 84.17 | 84.17 |
| 5/17/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/17/2011 | 7331-219 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/17/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/18/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-219 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 5/20/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-219 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-219 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/23/2011 | 7331-219 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/23/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/24/2011 | 7331-219 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 5/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/26/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/26/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-219 | ELS, LLC - Prepare exhibits for 30(b)(6) deposition,5/20/11 | E124 | 1.0 | 70.71 | 70.71 |
| 5/27/2011 | 7331-219 | Denver airport - Parking for Ms. Roush while in Arkansas for deposition, 5/23/11 - 5/24/11 | E110 | 1.0 | 30.00 | 30.00 |
| 5/27/2011 | 7331-219 | Katie Roush - Round trip mileage to and from Denver airport for Ms. Roush while in Arkansas, 5/23/11 - 5/24/11 | E110 | 1.0 | 24.48 | 24.48 |
| 5/27/2011 | 7331-219 | United Airlines - Round trip coach airfare for Ms. Roush while in Arkansas, 5/23/11 - 5/24/11 | E110 | 1.0 | 971.40 | 971.40 |
| 5/27/2011 | 7331-219 | Capital Hotel - Room for Ms. Roush while in Arkansas, 5/23/11 - 5/24/11 | E110 | 1.0 | 200.70 | 200.70 |
| 5/27/2011 | 7331-219 | EJ's Eats - Meal for Ms. Roush while in Arkansas, 5/23/11 - 5/24/11 | E110 | 1.0 | 24.20 | 24.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/27/2011 | 7331-219 | Yellow Cab - Ground transportation for Ms. Roush while in Arkansas, 5/23/11 - 5/24/11 | E110 | 1.0 | 23.00 | 23.00 |
| 5/31/2011 | 7331-219 | Westlaw - On-line legal research regarding deposition issues. | E106 | 1.0 | 7.75 | 7.75 |
| | 7331-219 Total | | | | | 3,051.51 |
| 5/2/2011 | 7331-220 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 4.64 | 4.64 |
| 5/19/2011 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/19/2011 | 7331-220 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/19/2011 | 7331-220 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/19/2011 | 7331-220 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/19/2011 | 7331-220 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-220 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/24/2011 | 7331-220 | United Airlines - Round trip coach airfare for Mr. Durling while in Los Angeles, 5/22/11 - 5/23/11 | E110 | 1.0 | 571.40 | 571.40 |
| 5/24/2011 | 7331-220 | Marriott - Room for Mr. Durling while in Los Angeles, 5/22/11 - 5/23/11 | E110 | 1.0 | 230.00 | 230.00 |
| 5/24/2011 | 7331-220 | Marriott - Meal for Mr. Durling while in Los Angeles, 5/22/11 - 5/23/11 | E110 | 1.0 | 20.88 | 20.88 |
| 5/24/2011 | 7331-220 | Creative Croissants - Meal for Mr. Durling while in Los Angeles, 5/22/11 - 5/23/11 | E110 | 1.0 | 11.64 | 11.64 |
| 5/24/2011 | 7331-220 | Yellow Cab - Ground transportation for Mr. Durling while in Los Angeles, 5/22/11 - 5/23/11 | E110 | 1.0 | 9.00 | 9.00 |
| 5/24/2011 | 7331-220 | Poseidon Transportation Services - Ground transportation for Mr. Durling while in Los Angeles, 5/22/11 - 5/23/11 | E110 | 1.0 | 32.00 | 32.00 |
| 5/24/2011 | 7331-220 | Cab - Ground transportation for Mr. Durling while in Los Angeles, 5/22/11 - 5/23/11 | E110 | 1.0 | 30.00 | 30.00 |
| 5/24/2011 | 7331-220 | Denver airport - Parking for Mr. Durling while in Los Angeles, 5/22/11 - 5/23/11 | E110 | 1.0 | 18.00 | 18.00 |
| 5/24/2011 | 7331-220 | Caleb Durling - Round trip mileage for Mr. Durling to and from Denver airport while in Los Angeles, 5/22/11 - 5/23/11 | E110 | 1.0 | 30.60 | 30.60 |
| 5/26/2011 | 7331-220 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/26/2011 | 7331-220 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/31/2011 | 7331-220 | Westlaw - On-line legal research in preparation for hearing. | E106 | 1.0 | 1.67 | 1.67 |
| | 7331-220 Total | | | | | 962.33 |
| 5/2/2011 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-222 | LexisNexis Risk Data Management - Accurint advanced and motor vehicle searches to collect judgment and/or determine viability of lawsuit, 4/7/11 - 4/8/11 | E106 | 1.0 | 122.05 | 122.05 |
| 5/17/2011 | 7331-222 | Federal Express - Delivery sent by Ms. Bulmer to Michael Freeman at Hymowitz & Freeman in NY, 5/2/11 | E107 | 1.0 | 17.96 | 17.96 |
| | 7331-222 Total | | | | | 140.41 |
| 5/2/2011 | 7331-223 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 0.80 | 0.80 |
| 5/3/2011 | 7331-223 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/9/2011 | 7331-223 | First Legal Network, LLC - Process of service of summons and complaint to American Mortgage Corporation, 4/11/11 | E113 | 1.0 | 255.00 | 255.00 |
| 5/9/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/17/2011 | 7331-223 | Federal Express - Delivery sent by Ms. Romanelli to James DeWall in Minnesota, 5/3/11 | E107 | 1.0 | 20.33 | 20.33 |
| 5/19/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-223 | Federal Express - Delivery sent by Ms. Romanelli to James DeWall in Minneapolis, MN, 5/9/11 | E107 | 1.0 | 20.33 | 20.33 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-223 | First Legal Network, LLC - Delivery of document copies to judge at United States District Court in Minnesota, 5/2/11 | E107 | 1.0 | 225.00 | 225.00 |
| 5/31/2011 | 7331-223 | First Legal Network, LLC - Delivery of courtesy copy to United States District Court in Minnesota, 5/6/11 | E107 | 1.0 | 225.00 | 225.00 |
| 5/31/2011 | 7331-223 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/31/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-223 | Westlaw - On-line legal research in preparation for hearing | E106 | 1.0 | 6.46 | 6.46 |
| | 7331-223 Total | | | | | 764.12 |
| 5/2/2011 | 7331-224 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 2.88 | 2.88 |
| 5/2/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/6/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/6/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/17/2011 | 7331-224 | In-House Photocopies | E101 | 79.0 | 0.10 | 7.90 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-224 | In-House Color Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 5/18/2011 | 7331-224 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/18/2011 | 7331-224 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/18/2011 | 7331-224 | In-House Color Photocopies | E101 | 61.0 | 0.10 | 6.10 |
| 5/18/2011 | 7331-224 | In-House Color Photocopies | E101 | 73.0 | 0.10 | 7.30 |
| 5/18/2011 | 7331-224 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-224 Total** | | | | | **37.58** |
| 5/2/2011 | 7331-225 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 1.92 | 1.92 |
| 5/2/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/3/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/3/2011 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/24/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-225 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/27/2011 | 7331-225 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/31/2011 | 7331-225 | First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Santa Ana, 5/10/11 | E107 | 1.0 | 193.75 | 193.75 |
| | **7331-225 Total** | | | | | **196.97** |
| 5/2/2011 | 7331-227 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, case summary report, docket reports, notice of filing, and document downloads. | E106 | 1.0 | 7.52 | 7.52 |
| | **7331-227 Total** | | | | | **7.52** |
| 5/2/2011 | 7331-235 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 1.52 | 1.52 |
| 5/4/2011 | 7331-235 | Premiere Global Services - Conference call service, 2/6/11 - 3/5/11 | E105 | 1.0 | 74.54 | 74.54 |
| 5/4/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/4/2011 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/5/2011 | 7331-235 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/5/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/5/2011 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/5/2011 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/5/2011 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/17/2011 | 7331-235 | Federal Express - Delivery sent by John-Russell Magbual to Ms. Bulmer, 4/28/11 | E107 | 1.0 | 16.78 | 16.78 |
| | 7331-235 Total | | | | | 97.14 |
| 5/3/2011 | 7331-237 | In-House Photocopies | E101 | 530.0 | 0.10 | 53.00 |
| 5/3/2011 | 7331-237 | In-House Photocopies | E101 | 111.0 | 0.10 | 11.10 |
| | 7331-237 Total | | | | | 64.10 |
| 5/24/2011 | 7331-244 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-244 | First Legal Network, LLC - Filing of motion and order for admission pro hac vice at USBC at District of Delaware, 5/9/11 | E112 | 1.0 | 225.00 | 225.00 |
| | 7331-244 Total | | | | | 225.10 |
| 5/2/2011 | 7331-247 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, associated cases, attorney list, case selection table, case summary report, docket reports, party list, status report, and document downloads. | E106 | 1.0 | 15.52 | 15.52 |
| 5/4/2011 | 7331-247 | In-House Photocopies | E101 | 60.0 | 0.10 | 6.00 |
| 5/9/2011 | 7331-247 | First Legal Network, LLC - Process of service of subpoena to produce documents to Gateway Bank in San Francisco, CA, 4/6/11 | E113 | 1.0 | 126.97 | 126.97 |
| 5/9/2011 | 7331-247 | First Legal Network, LLC - Process of service of subpoena to produce documents to Sunwest Bank in Tustin, CA, 4/6/11 | E113 | 1.0 | 91.54 | 91.54 |
| 5/9/2011 | 7331-247 | First Legal Network, LLC - Process of service of subpoena to produce documents to Flagstar Bank in Troy, MI, 4/7/11 | E113 | 1.0 | 258.25 | 258.25 |
| 5/9/2011 | 7331-247 | First Legal Network, LLC - Process of service of subpoena to produce documents to Texas Capital Bank in Richardson, TX, 4/7/11 | E113 | 1.0 | 258.25 | 258.25 |
| 5/9/2011 | 7331-247 | First Legal Network, LLC - Process of service of subpoena to produce documents to BNY Mellon in New York, NY, 4/7/11 | E113 | 1.0 | 255.00 | 255.00 |
| 5/17/2011 | 7331-247 | Federal Express - Delivery sent by Mr. Spohn to Julian Reyes at Texas Capital Bank in TX, 5/2/11 | E107 | 1.0 | 18.16 | 18.16 |
| | 7331-247 Total | | | | | 1,029.69 |
| 5/2/2011 | 7331-248 | PACER Service Center - Online research for the first quarter of 2011, docket report and document download | E106 | 1.0 | 0.16 | 0.16 |
| | 7331-248 Total | | | | | 0.16 |
| 5/2/2011 | 7331-268 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 1.84 | 1.84 |
| 5/4/2011 | 7331-268 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-268 | First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in San Diego, 5/3/11 | E107 | 1.0 | 167.50 | 167.50 |
| | 7331-268 Total | | | | | 169.44 |
| 5/2/2011 | 7331-273 | PACER Service Center - Online research for the first quarter of 2011, docket report and document download. | E106 | 1.0 | 3.04 | 3.04 |
| 5/2/2011 | 7331-273 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/2/2011 | 7331-273 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/2/2011 | 7331-273 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/2/2011 | 7331-273 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/2/2011 | 7331-273 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/4/2011 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-273 | First Legal Network, LLC - Process of service of summons and complaint to Bayporte Enterprises in Foster City, CA, 3/29/11 | E113 | 1.0 | 352.25 | 352.25 |
| | 7331-273 Total | | | | | 356.39 |
| 5/2/2011 | 7331-276 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 2.32 | 2.32 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/9/2011 | 7331-276 | First Legal Network, LLC - Process of service of summons and complaint to Central Pacific Mortgage Company in Rancho Murieta, CA, 3/29/11 | E113 | 1.0 | 172.00 | 172.00 |
| 5/10/2011 | 7331-276 | First Legal Investigations - Locate fee on Central Pacific Mortgage Company in Rancho Murieta, CA, 4/7/11 | E113 | 1.0 | 275.00 | 275.00 |
| 5/10/2011 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-276 | First Legal Investigations - Investigation process on summons and complaint to Central Pacific Mortgage Company, 4/14/11 | E120 | 1.0 | 509.50 | 509.50 |
| | 7331-276 Total | | | | | 958.92 |
| 5/6/2011 | 7331-280 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/6/2011 | 7331-280 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/6/2011 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/18/2011 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-280 | Federal Express - Delivery sent by Ms. Romanelli to Prime Mortgage Corporation in Minnetonka, MN, 5/9/11 | E107 | 1.0 | 17.15 | 17.15 |
| 5/20/2011 | 7331-280 | Federal Express - Delivery sent by Ms. Romanelli to The Business Bank in Minnetonka, MN, 5/9/11 | E107 | 1.0 | 17.15 | 17.15 |
| | 7331-280 Total | | | | | 36.40 |
| 5/2/2011 | 7331-282 | In-House Photocopies | E101 | 154.0 | 0.10 | 15.40 |
| 5/2/2011 | 7331-282 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/2/2011 | 7331-282 | In-House Color Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 5/2/2011 | 7331-282 | In-House Color Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 5/3/2011 | 7331-282 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-282 | Oregon Secretary of State - Copies of documents per Alterna Mortgage Co., 5/11/11 | E101 | 1.0 | 10.77 | 10.77 |
| 5/12/2011 | 7331-282 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-282 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/12/2011 | 7331-282 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-282 | LexisNexis Risk Data Management - Accurint business and comprehensive business searches to collect judgment and/or determine viability of lawsuit, 4/25/11 - 4/27/11 | E106 | 1.0 | 144.35 | 144.35 |
| | 7331-282 Total | | | | | 178.22 |
| 5/2/2011 | 7331-283 | PACER Service Center - Online research for the first quarter of 2011, case civil search, history of documents, and document download. | E106 | 1.0 | 0.48 | 0.48 |
| | 7331-283 Total | | | | | 0.48 |
| 5/6/2011 | 7331-285 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/6/2011 | 7331-285 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/6/2011 | 7331-285 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/6/2011 | 7331-285 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/6/2011 | 7331-285 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-285 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-285 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-285 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/9/2011 | 7331-285 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-285 | In-House Color Photocopies | E101 | 106.0 | 0.10 | 10.60 |
| 5/20/2011 | 7331-285 | Federal Express - Delivery sent by Ms. Romanelli to Gateway Funding Diversified in Horsham, PA, 5/10/11 | E107 | 1.0 | 18.65 | 18.65 |
| 5/20/2011 | 7331-285 | Federal Express - Delivery sent by Ms. Romanelli to Ballot Processing at Kurtzmann Carson Consultants in El Segundo, CA, 5/10/11 | E107 | 1.0 | 17.44 | 17.44 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/27/2011 | 7331-285 | Federal Express - Delivery sent by Ms. Romanelli to Arlington Capital Mortgage in Horsham, PA, 5/11/11 | E109 | 1.0 | 29.65 | 29.65 |
| | 7331-285 Total | | | | | 79.44 |
| 5/2/2011 | 7331-287 | PACER Service Center - Online research for the first quarter of 2011, all type document search. | E106 | 1.0 | 0.08 | 0.08 |
| | 7331-287 Total | | | | | 0.08 |
| 5/2/2011 | 7331-290 | PACER Service Center - Online research for the first quarter of 2011, docket report and name search. | E106 | 1.0 | 0.16 | 0.16 |
| 5/18/2011 | 7331-290 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/18/2011 | 7331-290 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-290 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-290 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-290 Total | | | | | 1.06 |
| 5/2/2011 | 7331-293 | PACER Service Center - Online research for the first quarter of 2011, all court types party search, bankruptcy case search, case summary, docket reports, history of documents, and document downloads. | E106 | 1.0 | 6.00 | 6.00 |
| 5/24/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/27/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/31/2011 | 7331-293 | First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Oakland, 5/10/11 | E107 | 1.0 | 155.50 | 155.50 |
| | 7331-293 Total | | | | | 161.90 |
| 5/12/2011 | 7331-331 | In-House Color Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 5/12/2011 | 7331-331 | In-House Color Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-331 | In-House Color Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/13/2011 | 7331-331 | In-House Color Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 5/13/2011 | 7331-331 | In-House Color Photocopies | E101 | 74.0 | 0.10 | 7.40 |
| 5/16/2011 | 7331-331 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/16/2011 | 7331-331 | In-House Color Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 5/16/2011 | 7331-331 | In-House Color Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/17/2011 | 7331-331 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 5/17/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/17/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/17/2011 | 7331-331 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/19/2011 | 7331-331 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/19/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-331 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/20/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-331 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-331 Total | | | | | 27.70 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 4.0 | 0.10 | 0.40 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 3.0 | 0.10 | 0.30 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 3.0 | 0.10 | 0.30 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 3.0 | 0.10 | 0.30 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 5.0 | 0.10 | 0.50 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | .0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-332 | In-House Photocopies cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies cml direct | E102 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 3.0 | 0.10 | 0.30 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 3.0 | 0.10 | 0.30 |
| 5/17/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/17/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/17/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 1.0 | 0.10 | 0.10 |
| 5/17/2011 | 7331-332 | In-House Photocopies lbhi/cml direct | E101 | 2.0 | 0.10 | 0.20 |
| 5/17/2011 | 7331-332 | In-House Photocopies www.cmldirect.com | E101 | 2.0 | 0.10 | 0.20 |
| 5/17/2011 | 7331-332 | In-House Photocopies www.cmldirect.com | E101 | 2.0 | 0.10 | 0.20 |
| 5/17/2011 | 7331-332 | In-House Photocopies www.cmldirect.com | E101 | 3.0 | 0.10 | 0.30 |
| 5/17/2011 | 7331-332 | In-House Photocopies www.cmldirect.com | E101 | 3.0 | 0.10 | 0.30 |
| 5/17/2011 | 7331-332 | In-House Photocopies www.cmldirect.com | E101 | 3.0 | 0.10 | 0.30 |
| 5/17/2011 | 7331-332 | In-House Photocopies www.cmldirect.com | E101 | 5.0 | 0.10 | 0.50 |
| 5/18/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-332 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 5/18/2011 | 7331-332 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 5/18/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-332 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/20/2011 | 7331-332 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/20/2011 | 7331-332 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 5/20/2011 | 7331-332 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/20/2011 | 7331-332 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| | **7331-332 Total** | | | | | **22.00** |
| 5/2/2011 | 7331-500 | PACER Service Center - Online research for the first quarter of 2011, deadline schedule, docket report, and document download. | E106 | 1.0 | 24.16 | 24.16 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/2/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/3/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/3/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/3/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/3/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/4/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/4/2011 | 7331-500 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/4/2011 | 7331-500 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 5/4/2011 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/4/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/4/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/4/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/4/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/5/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/5/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/5/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-500 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 5/6/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/6/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/9/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/9/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/9/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/9/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/9/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/9/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/9/2011 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/9/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/9/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-500 | In-House Photocopies lehman defense project - cook | E101 | 3.0 | 0.10 | 0.30 |
| 5/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/11/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/12/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/12/2011 | 7331-500 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 5/12/2011 | 7331-500 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 5/12/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/12/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/12/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/12/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/13/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/13/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/13/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/13/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/13/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/13/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/13/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/16/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/18/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/20/2011 | 7331-500 | Hotel W - Room for Mr. Rollin while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 518.84 | 518.84 |
| 5/20/2011 | 7331-500 | Hotel W - Meal for Mr. Rollin while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 70.73 | 70.73 |
| 5/20/2011 | 7331-500 | United Airlines - Round trip coach airfare for Mr. Rollin while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 734.40 | 734.40 |
| 5/20/2011 | 7331-500 | Michael Rollin - Round trip tolls to and from Denver airport while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 18.00 | 18.00 |
| 5/20/2011 | 7331-500 | Michael Rollin - Round trip mileage to and from Denver airport while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 35.70 | 35.70 |
| 5/20/2011 | 7331-500 | Colorado Sports - Meal for Mr. Rollin while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 11.78 | 11.78 |
| 5/20/2011 | 7331-500 | Denver airport - Parking for Mr. Rollin while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 48.00 | 48.00 |
| 5/20/2011 | 7331-500 | Au Bon Pain - Meal for Mr. Rollin while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 11.28 | 11.28 |
| 5/20/2011 | 7331-500 | Jet Rock Bar and Grill - Meal for Mr. Rollin while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 18.34 | 18.34 |
| 5/20/2011 | 7331-500 | Jet Rock Bar and Grill - Meal for Mr. Lynch while in New York for proof of claim defense omnibus objection hearing, 4/27/11 - 4/28/11 | E110 | 1.0 | 18.34 | 18.34 |
| 5/20/2011 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 5/23/2011 | 7331-500 | Lausten Consulting, LLC - Database consulting project, 4/27/11 | E123 | 1.0 | 150.00 | 150.00 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/23/2011 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 5/24/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/24/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/24/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/26/2011 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/26/2011 | 7331-500 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/26/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/26/2011 | 7331-500 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 5/27/2011 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/31/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/31/2011 | 7331-500 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 5/31/2011 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/31/2011 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/31/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/31/2011 | 7331-500 | Westlaw - On-line legal research in preparation for a strategy for objections. | E106 | 1.0 | 29.07 | 29.07 |
|  | **7331-500 Total** |  |  |  |  | **1,769.14** |
| 5/5/2011 | 7331-511 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/6/2011 | 7331-511 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/9/2011 | 7331-511 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
|  | **7331-511 Total** |  |  |  |  | **1.40** |
| 5/31/2011 | 7331-515 | Westlaw - On-line legal research regarding status of limitations and its interpretations. | E106 | 1.0 | 73.21 | 73.21 |
|  | **7331-515 Total** |  |  |  |  | **73.21** |
| 5/6/2011 | 7331-517 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/6/2011 | 7331-517 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | **7331-517 Total** |  |  |  |  | **1.40** |
| 5/6/2011 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/6/2011 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/6/2011 | 7331-524 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 5/6/2011 | 7331-524 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/6/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/11/2011 | 7331-524 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 5/11/2011 | 7331-524 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/11/2011 | 7331-524 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/11/2011 | 7331-524 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/11/2011 | 7331-524 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/13/2011 | 7331-524 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/19/2011 | 7331-524 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 5/20/2011 | 7331-524 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/20/2011 | 7331-524 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 5/20/2011 | 7331-524 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 5/20/2011 | 7331-524 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/23/2011 | 7331-524 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/23/2011 | 7331-524 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/23/2011 | 7331-524 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/23/2011 | 7331-524 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/24/2011 | 7331-524 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 5/24/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/26/2011 | 7331-524 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/26/2011 | 7331-524 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/27/2011 | 7331-524 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/31/2011 | 7331-524 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/31/2011 | 7331-524 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 5/31/2011 | 7331-524 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/31/2011 | 7331-524 | Westlaw - On-line legal research in preparation of legal analysis for reply in support of objection. | E106 | 1.0 | 16.70 | 16.70 |
| | 7331-524 Total | | | | | 45.50 |
| 5/2/2011 | 7331-525 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/18/2011 | 7331-525 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/27/2011 | 7331-525 | Federal Express - Delivery sent by Ms. Coggins to Keri A. Reed at LAMCO in Englewood, CO, 5/17/11 | E107 | 1.0 | 11.10 | 11.10 |
| | 7331-525 Total | | | | | 11.60 |
| 5/5/2011 | 7331-526 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | 7331-526 Total | | | | | 0.60 |
| 5/6/2011 | 7331-533 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 5/6/2011 | 7331-533 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/6/2011 | 7331-533 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/6/2011 | 7331-533 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 5/6/2011 | 7331-533 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/11/2011 | 7331-533 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/11/2011 | 7331-533 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/13/2011 | 7331-533 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-533 Total | | | | | 5.90 |
| 5/6/2011 | 7331-553 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-553 Total | | | | | 0.10 |
| 5/26/2011 | 7331-554 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 5/31/2011 | 7331-554 | Westlaw - On-line legal research regarding Second Circuit interpretation of Merck holding as applied to Securities and Exchange Acts. | E106 | 1.0 | 5.02 | 5.02 |
| | 7331-554 Total | | | | | 5.82 |
| 5/6/2011 | 7331-556 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/6/2011 | 7331-556 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/6/2011 | 7331-556 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/6/2011 | 7331-556 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-556 Total | | | | | 0.80 |
| 5/5/2011 | 7331-559 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/6/2011 | 7331-559 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 5/6/2011 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | 7331-559 Total | | | | | 3.90 |
| 5/31/2011 | 7331-560 | Westlaw - On-line legal research in preparation of securities memorandum. | E106 | 1.0 | 135.12 | 135.12 |
| | 7331-560 Total | | | | | 135.12 |
| 5/5/2011 | 7331-568 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/6/2011 | 7331-568 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/9/2011 | 7331-568 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/18/2011 | 7331-568 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/31/2011 | 7331-568 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 5/31/2011 | 7331-568 | Westlaw - On-line legal research regarding Wachovia's contingent and unliquidated claims. | E106 | 1.0 | 18.07 | 18.07 |
| | 7331-568 Total | | | | | 20.07 |
| 5/2/2011 | 7331-572 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| | 7331-572 Total | | | | | 0.90 |
| 5/31/2011 | 7331-573 | Westlaw - On-line legal research in preparation of securities law memorandum. | E106 | 1.0 | 49.47 | 49.47 |
| | 7331-573 Total | | | | | 49.47 |
| 5/31/2011 | 7331-581 | Westlaw - On-line legal research in preparation of securities law memorandum. | E106 | 1.0 | 46.46 | 46.46 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| | 7331-581 Total | | | | | 46.46 |
| 5/6/2011 | 7331-584 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-584 Total | | | | | 0.10 |
| 5/10/2011 | 7331-587 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/10/2011 | 7331-587 | In-House Photocopies lehman defense project - hsbc mortgage | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-587 Total | | | | | 0.40 |
| 5/10/2011 | 7331-588 | In-House Photocopies lehman brothers defense - pacific premier bank | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-588 Total | | | | | 0.30 |
| 5/10/2011 | 7331-589 | In-House Photocopies lehman brothers defense - vericest v. bnc | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-589 Total | | | | | 0.30 |
| 5/10/2011 | 7331-590 | In-House Photocopies lehman brothers defense - vericest v. lbhi | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-590 Total | | | | | 0.30 |
| 5/2/2011 | 7331-900 | PACER Service Center - Online research for the first quarter of 2011, all court types case search, all court type party search, bankruptcy party search, criminal party search, docket reports, history of documents, document downloads, notice of filing, and name searches. | E106 | 1.0 | 51.84 | 51.84 |
| 5/2/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Haro to Ms. Vigil at The Glenarm Group, 4/13/11 | E107 | 1.0 | 7.23 | 7.23 |
| 5/4/2011 | 7331-900 | Premiere Global Services - Conference call service, 2/6/11 - 3/5/11 | E105 | 1.0 | 77.45 | 77.45 |
| 5/5/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/9/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Haro to Ms. Vigil at The Glenarm Group, 4/26/11 | E107 | 1.0 | 7.23 | 7.23 |
| 5/9/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Mr. Levin at Davis & Gilbert, 4/22/11 | E107 | 1.0 | 17.96 | 17.96 |
| 5/9/2011 | 7331-900 | Federal Express - Delivery sent by Mr. Levin at Davis & Gilbert to Ms. Romanelli, 4/25/11 | E107 | 1.0 | 18.46 | 18.46 |
| 5/9/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Leigh at HQ Global Workplaces to Mr. Hanley, 4/25/11 | E107 | 1.0 | 27.61 | 27.61 |
| 5/10/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 5/10/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/12/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 5/13/2011 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/13/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/13/2011 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/13/2011 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/13/2011 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 5/17/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Tracy Davis at Office of the U.S. Trustee, SD, 5/2/11 | E107 | 1.0 | 34.98 | 34.98 |
| 5/17/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Richard Gitlin at Godfrey & Kahn in Wisconsin, 5/2/11 | E107 | 1.0 | 30.57 | 30.57 |
| 5/17/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Shai Waisman at Weil, Gotshal & Manges in NY, 5/2/11 | E107 | 1.0 | 34.98 | 34.98 |
| 5/17/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Porter to John Suckow and David Coles at Lehman Brothers Holdings in NY, 5/2/11 | E107 | 1.0 | 38.09 | 38.09 |
| 5/17/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Dennis F. Dunne at Milbank, Tweed, Hadley & McCoy in NY, 5/2/11 | E107 | 1.0 | 34.98 | 34.98 |
| 5/18/2011 | 7331-900 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 5/18/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 5/18/2011 | 7331-900 | In-House Color Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 5/19/2011 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/19/2011 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 5/19/2011 | 7331-900 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/20/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Haro to Kathryn Vigil at The Glenarm Group in Englewood, CO, 5/10/11 | E107 | 1.0 | 7.52 | 7.52 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 5/20/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 5/23/2011 | 7331-900 | Lausten Consulting, LLC - Database consulting project, 4/27/11 | E123 | 1.0 | 600.00 | 600.00 |
| 5/27/2011 | 7331-900 | Federal Express - Delivery sent from Ms. Romanelli to William Fox and Tim Meighan at Lehman Brothers Holdings, Inc. in New York, 5/11/11 | E107 | 1.0 | 21.83 | 21.83 |
| 5/27/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-900 Total | | | | | 1,028.73 |
| | Grand Total | | | | | 25,310.34 |

# Exhibit F

Invoices of amounts over $1,000



Subpoena Processing
Department
P.O. Box 29728
MAC S3928-020
Phoenix, AZ 85038-9728

February 15, 2011

<u>Via Facsimile (303)893-6110</u>
Kelly March
Reilly Pozner LLP
511 Sixteenth St. Suite 700
Denver, CO 80202

      Re: Subpoena
      Case No.: 309CV0859WQHBLM
      Case Name: Home Capital Funding
      Bank Reference No.: 1281749

Dear Ms March:

Wells Fargo Bank, N. A. ('Wells Fargo') is in receipt of the subpoena in the above referenced matter.

Our preliminary research and review of your subpoena indicates the estimated total cost of the document production is $2022.00. Where estimate exceeds $100.00, Wells Fargo requires written authorization and confirmation of agreement to pay for the record production. Records will be released upon receipt of a copy of the check issued in payment via fax. If the estimated cost exceeds $1,000.00, please forward one half (50%) of the total estimated cost to begin document production. This is only an estimate. Wells Fargo remains receptive to further negotiation regarding the actual document production.

Your signature below acknowledges the estimated cost of production responsive to the subpoena and your agreement to pay Wells Fargo the full amount owed upon final production. Please sign and fax to the representative named below to begin your document production.

Please be advised that Wells Fargo will take all measures permitted under local, state and federal rules of law to recover expenses associated with this document production.

Sincerely,
(Dictated, Not Signed)

Diana Adams
Representative
Desk (480) 724-2054
Fax (480) 724-5106
Hours of Operation: 8:30a.m. to 5:00p.m. MST (No Daylight Saving Time)



Subpoena Processing
Department
P.O. Box 29728
MAC S3928-020
Phoenix, AZ 85038-9728

**Page 2**

**Case No.:** 309CV0859WQHBLM
**Case Name:** Home Capital Funding
**Bank Reference No.:** 1282749

Initial each box.

☑  1. I am the party responsible for issuance of the above named subpoena. I have authority to make the statements below:

☑  2. I am aware that the estimated expense of the document production responsive to the subpoena issued is $ 2022.

☐  3. If this cost exceeds $1,000.00, I have attached a supporting documentation (copy of the check issued) that one half the estimated cost has been mailed to the Legal Order Processing Department of Wells Fargo Bank, N.A.

☑  4. I further agree to pay the remaining balance of all documents produced within 30 days of final production.

_Mc___ fr REILLY POZNER LLP_

**Attorney signature**

_CO 39639_

**State and Bar number**

*LBH / CMG*

**Vieyra-Blass, Meranda**

| | |
|---|---|
| **From:** | Kathy Dinsberg [kadinsberg@comcast.net] |
| **Sent:** | Friday, January 14, 2011 1:22 PM |
| **To:** | Vieyra-Blass, Meranda |
| **Subject:** | Kyle |

*7331-235*

*Charged to Jack's*
*American Express*
*for Velte travel*

Hi,
This is the refundable fare and would need to ticket within 24 hours according to United fare
rules. Am I charging Mr. Hanley's card for the ticket?
Last flight has not aisle or window seats back to Denver so will keep checking that flight.
Kathy
THE TRAVEL SOCIETY
3000 CENTER GREEN 220
BOULDER CO 80301                    VELTE/KYLE COURTENAY

303 449-8449   /   888 370-1809

    REILLY POZNER LLP
    ATTN MERANDA VIEYRA-BLASS
    511 SIXTEENTH STREET SUITE 700
    DENVER CO   80202

       DATE OF ISSUE: JAN 14 2011      INVOICE NUMBER: ITIN      PLZ98I  902

    25 JAN 11 - TUESDAY
       UNITED        532 ECONOMY      EQUIP-AIRBUS A320 JET
       LV: DENVER          600A       NONSTOP      MILES- 888   CONFIRMED
       AR: CHICAGO/OHARE   921A       ELAPSED TIME- 2:21
       ARRIVAL TERMINAL-1
       MEAL AT COST                   SEAT- 9A
                                      FREQ FLYER-UA      01204810598

       UNITED       6297 COACH CLASS   EQUIP-CANADAIR JET
       DEPART TERMINAL- 2
       LV: CHICAGO/OHARE   738P       NONSTOP      MILES- 179   CONFIRMED
       AR: LANSING         930P       ELAPSED TIME-  :52
                                      SEAT- 2C

    OPERATED BY-UNITED EXPRESS/SKY  FREQ FLYER-UA      01204810598

       MARRIOTT HOTELS          01 NT/S - OUT 26JAN          CONFIRMED
       MARRIOTT E LANSING       1 CORPORATE ROOM/S   GUARANTEE-CREDIT CARD
       300 MAC AVE              RATE-        199.95  GUARANTEED
       E LANSING MI 48823       PHONE-517-337-4440
       FAX-517-337-5001
                                NAME-VELTE KYLE COURTENAY
                                GUEST NO.139229744
                                CONFIRMATION-82123333
       MC57554ARR25JAN CXL:PERMITTED UP TO  6PM DAY OF ARRIVAL HOTEL TIME

    26 JAN 11 - WEDNESDAY
       UNITED       6393 COACH CLASS   EQUIP-CANADAIR JET
       LV: LANSING         323P       NONSTOP      MILES- 179   CONFIRMED
       AR: CHICAGO/OHARE   332P       ELAPSED TIME- 1:09
       ARRIVAL TERMINAL-2
                                      SEAT- 2B

1

OPERATED BY-UNITED EXPRESS/SKY   FREQ FLYER-UA   01204810598

```
UNITED        941 COACH CLASS    EQUIP-AIRBUS A320 JET
DEPART TERMINAL- 1
LV: CHICAGO/OHARE      500P      NONSTOP        MILES-  888    CONFIRMED
AR: DENVER             641P      ELAPSED TIME- 2:41
MEAL AT COST

                                 FREQ FLYER-UA      01204810598


MY LOCAL PHONE 303-449-8449..TOLL FREE 888-370-1809
RECORD LOCATOR WITH UNITED IS PLZ98I

    AIR TRANSPORTATION      1643.72  TAX        166.08  TTL      1809.80
                                     SERVICE FEE                   40.00
                                     SUB TOTAL                   1849.80
                                     AMOUNT DUE                  1849.80

AGENT NUMBER: 902        ACCOUNT NUMBER: 902250
```

2



SUBPOENA PROCESSING DEPARTMENT
P.O. BOX 29728
MAC# S3928-020
PHOENIX, AZ 85038-9728

February 18, 2011

MATTHEW SPOHN
REILLY POZNER LLP
511 SIXTEENTH ST., SUITE 700
DENVER, CO 80202-

RE:              FEDERAL CIVIL SUBPOENA
SERVED NAME:     HOME CAPITAL FUNDING DBA HARBOR CAPITAL GROUP
AGENCY CASE #:   309CV0859WQHBLM
BANK REFERENCE #: 1282749-105949

### INVOICE - PAYMENT REQUEST

To Whom It May Concern:

This invoice is for costs incurred by Wells Fargo for the production of documents requested on the above referenced legal order.  Please remit payment to the above address and include the above bank reference number to ensure proper credit.

### BILLING DETAILS

| | Items | Items Charge | Hours | Hours Charge | Total Charge | |
|---|---|---|---|---|---|---|
| Film Copies: | 0 | $0.00 | 0.00 | $0.00 | $ | 0.00 |
| Image Copies: | 691 | $1,382.00 | 0.00 | $0.00 | $ | 1,382.00 |
| **Other Items** | | | | | | |
| Other Copies: | 0 | | | | $ | 0.00 |
| Production Hours: | 25.6 | | | | $ | 640.00 |
| Postage Charge: | | | | | $ | 4.19 |
| | | | | | | |
| Total Amount Billed: | | | | | $ | 2,026.19 |
| Less Payments Received: | | | | | $ | 1000.00 |
| **Balance Due:** | | | | | $ | **1,026.19** |

Please contact us at (480) 724-2013 if you have any questions.

Sincerely,

*Susan Watson*

Subpoena Processing Department

2 0301) : $50.02
203031 : $56.66
         $106.68

$132.87

AO 88B (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
District of Colorado

| | |
|---|---|
| Lehman Brothers Holdings, Inc. | ) |
| _Plaintiff_ | ) |
| v. | ) |
| Home Capital Funding d/b/a Harbor Capital Group | ) |
| _Defendant_ | ) |

Civil Action No.   3:09-CV-0859-WQH-BLM

(If the action is pending in another district, state where:
Southern District of California          )

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:  Wells Fargo Bank, records custodian
Ref: subpoena processing, 1740 Broadway, Denver, CO 80274 (then to P.O. Box 29728, Phoenix, AZ 85038)

☑ _Production:_ **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material: Copies of all statements, canceled checks and deposit slips for bank accounts, credit accounts or other financial accounts held in the name of the entity Home Capital Funding d/b/a Harbor Capital Group, FIEN 33-0893482, 3131 Camino Del Rio North, Suite 1400, San Diego, CA 92108 from January 1, 2007 to present.

| Place: By mail to Matthew D. Spohn, Reilly Pozner LLP, 511 Sixteenth Street, Suite 700, Denver, CO 80202 | Date and Time: 10/13/2010 9:00 am |
|---|---|

☐ _Inspection of Premises:_ **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:   _09/16/2010_

CLERK OF COURT

OR

_____
Signature of Clerk or Deputy Clerk

_____
Attorney's signature

The name, address, e-mail, and telephone number of the attorney representing _(name of party)_   __Lehman Brothers Holdings, Inc._____, who issues or requests this subpoena, are:

Matthew D. Spohn, Reilly Pozner LLP, 511 Sixteenth Street, Suite 700, Denver, CO 80202. Tel: (303) 302-7859
Email: mspohn@rplaw.com

# INVOICE

## Veritext Los Angeles Reporting Co.
## A Veritext Company

550 South Hope Street, Suite 1775
Los Angeles, CA 90071
Tel. 866.299.5127  Fax. 213-623-5007

| Bill To: | Matthew Spohn Esq |
|---|---|
| | Reilly Pozner LLP |
| | 511 Sixteenth Street |
| | Suite 700 |
| | Denver, CO 80202 |

| Invoice #: | CA79983 |
|---|---|
| Invoice Date: | 02/22/2011 |
| Balance Due: | $ 1,196.75 |

| | |
|---|---|
| **Case:** | Lehman Brothers Holdings, Inc. v. CMG Mortgage |
| **Job #:** | 68147  |  Job Date: 01/28/2011  |  Delivery:  Normal |
| **Billing Atty:** | **Matthew Spohn Esq** |
| **Location:** | Professional Reporting Service |
| | 1600 S. Main Street | Ste 125 | Walnut Creek, CA 94596 |
| **Sched Atty:** | Matthew Spohn Esq | Reilly Pozner |

**Client Billing/Matter #**

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | Lori Lowery | Video Services | Hour | 6.25 | $187.00 | $1,168.75 |
| 2 | Kimberly Callas | Shipping | Package | 1.00 | $28.00 | $28.00 |

**Notes:**

| | |
|---|---|
| Invoice Total: | $1,196.75 |
| Payment: | |
| Credit: | |
| Interest: | $0.00 |
| Balance Due: | $1,196.75 |

Fed. Tax ID: 20-3132569        Term: Net 30

TERMS Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

# INVOICE

## Veritext Los Angeles Reporting Co.
## A Veritext Company

550 South Hope Street, Suite 1775
Los Angeles, CA 90071
Tel. 866.299.5127 Fax. 213-623-5007

**Bill To:** Marisa Hudson-Arney
Reilly Pozner LLP
511 Sixteenth Street
Suite 700
Denver, CO 80202

| | |
|---|---|
| **Invoice #:** | CA78729 |
| **Invoice Date:** | 02/04/2011 |
| **Balance Due:** | $ 1,181.45 |
| **Ambassador #** | 132,831 |

| | |
|---|---|
| **Case:** | Lehman Brothers Holdings, Inc. v. CMG Mortgage |
| **Job #:** | 67921   |   Job Date: 01/20/2011   |   Delivery:   Normal |
| **Billing Atty:** | **Marisa Hudson-Arney** |
| **Location:** | Litigation Services
3770 Howard Hughes Parkway | Suite 300 | Las Vegas, NV 89169 |
| **Sched Atty:** | Marisa Hudson-Arney | Reilly Pozner LLp |

**Client Billing/Matter #**   7331-235

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | Cynthia Auer | Original & 1 Certified Transcript | Page | 66.00 | $5.50 | $363.00 |
| 2 | | Exhibits | per page | 15.00 | $0.65 | $9.75 |
| 3 | | CD Depo | Per CD | 1.00 | $39.00 | $39.00 |
| 4 | | Transcript Handling | | 1.00 | $46.00 | $46.00 |
| 5 | Matthew Johnson | Original & 1 Certified Transcript | Page | 68.00 | $5.50 | $374.00 |
| 6 | | Exhibits | per page | 18.00 | $0.65 | $11.70 |
| 7 | | CD Depo | Per CD | 1.00 | $39.00 | $39.00 |
| 8 | | Transcript Handling | | 1.00 | $46.00 | $46.00 |
| 9 | | Attendance Fee-(appearance) | | 1.00 | $225.00 | $225.00 |
| 10 | | Shipping | Package | 1.00 | $28.00 | $28.00 |

| Notes: | | | | | **Invoice Total:** | $1,181.45 |
|---|---|---|---|---|---|---|
| | | | | | **Payment:** | |

**INVOICE**

 **TEXAS CAPITAL BANK**

INVOICE #[**100**]
DATE: APRIL 29, 2011

**TO:**
Matthew D. Spohn
Reilly Pozner LLP
1900 Sixteenth St, Ste 1700
Denver, CO 80202

512-477-9911

**FOR:**
Mortgageclose.com Subpoena

| DESCRIPTION | AMOUNT |
|---|---|
| Subpoena Research | $1130.00 |
| Federal Express Delivery | N/C |
| | |
| **TOTAL** | $1130.00 |

Make all checks payable to Texas Capital Bank
Payment is due immediately.
If you have any questions concerning this invoice, contact Julian Reyes, 972-656-6982 or julian.reyes@texascapitalbank.com

**Thank you for your business!**



THE RESOLUTION EXPERTS®

# INVOICE

| | Invoice Date | Invoice Number |
|---|---|---|
| | 04/29/2011 | 0002290484-220 |

To:    **Kyle C. Velte, Esq.**
**Reilly Pozner LLP**
**1900 16th St.**
**Suite 1700**
**Denver, CO 80202**

| | | | |
|---|---|---|---|
| Reference #: | **1220042715** | RP | |
| Billing Specialist: | **Tiffany Williamson** | | |
| Telephone: | **(949) 224-4606** | | |
| Employer ID: | **68-0542699** | | |

RE:    **Lehman Brothers Holdings, Inc., vs. Mega Capital Funding, Inc.** 7381-149

Representing:    **Lehman Brothers Holdings, Inc.**          Neutral(s):    **Nancy Warren Esq.**

Hearing Type:    **Mediation**

Rep# 3

| Date Time | Description | Hours | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|
| 05/20/2011 9:00 am | Nancy Warren Esq. Session Time | 8.00 | 4,500.00 | 2 | 2,250.00 |
| 04/29/2011 | Case Management Fee | | | | 175.00 |

| | | |
|---|---|---|
| Fees | | 2,425.00 |
| Total | | $ 2,425.00 |
| Outstanding Balance as of 4/29/2011 | | $ 2,425.00 |

Payment due upon receipt. Please make checks payable to JAMS, Inc. and mail to:
**P.O. Box 512850**
**Los Angeles, CA 90051-0850**
Invoice total is based on the fee split agreed upon by all parties.
If the case cancels or continues, fees are due per our cancellation and continuance policy.

Page 1 of 1

Blue Streak Docs LLC
404 S Martin Luther King Jr Ave
Clearwater, FL 33756

04/15/2011

SALE                                          Total:      $1,564.50

American Express     xxxxxxxxxxx1001
Exp. Date:           xx / xx
Name:                John C Hanley

Auth. Code:          108715         QuickBooks Trans. No:    NJ project prepay
Trans. ID:           MC0068977927   Merchant No.:            5247710004071494

Thank you for your business

CUSTOMER COPY

# INVOICE

## Veritext Los Angeles Reporting Co.
## A Veritext Company

550 South Hope Street, Suite 1775
Los Angeles, CA 90071
Tel. 866.299.5127  Fax. 213-623-5007

**Bill To:** Matthew Spohn Esq
Reilly Pozner LLP
1900 16th street
Suite 1700
Denver, CO 80202

| | |
|---|---|
| **Invoice #:** | CA85782 |
| **Invoice Date:** | 04/27/2011 |
| **Balance Due:** | $ 1,361.25 |

| | |
|---|---|
| **Case:** | In Re: Home Capital Funding, Inc |
| **Job #:** | 72412   |   Job Date: 04/12/2011   |   Delivery:   Normal |
| **Billing Atty:** | **Matthew Spohn Esq** |
| **Location:** | Veritext |
| | 402 West Broadway | Suite 700 | San Diego, CA 92101 |
| **Sched Atty:** | Matthew Spohn Esq | Reilly Pozner |

**Client Billing/Matter #**

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | Tyler Larsen | Original & 1 Certified Transcript | Page | 153.00 | $4.25 | $650.25 |
| 2 | | Attendance - hourly | Hour | 6.00 | $40.00 | $240.00 |
| 3 | | Exhibits | per page | 292.00 | $0.65 | $189.80 |
| 4 | | Exhibit - copying | Per page | 412.00 | $0.35 | $144.20 |
| 5 | | CD Depo | Per CD | 1.00 | $39.00 | $39.00 |
| 6 | | Transcript Handling | | 1.00 | $46.00 | $46.00 |
| 7 | | Shipping | Package | 1.00 | $28.00 | $28.00 |
| 8 | | Expenses - parking fees | | 1.00 | $24.00 | $24.00 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $1,361.25 |
| **Payment:** | |
| **Credit:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,361.25 |

Fed. Tax ID: 20-3132569          Term: Net 30

# Exhibit G

Order Authorizing Employment and

Retention of Reilly Pozner LLP as

Special Counsel

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                                             :

In re                             :        **Chapter 11 Case No.**
                                             :

**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :        **08-13555 (JMP)**
                                           :

               **Debtors.**        :        **(Jointly Administered)**
                                           :
                                           :
-------------------------------------------------------------------x

## ORDER PURSUANT TO SECTIONS 327(e) AND 328(a)
## OF THE BANKRUPTCY CODE AUTHORIZING THE EMPLOYMENT
## AND RETENTION OF REILLY POZNER LLP AS SPECIAL COUNSEL
## TO DEBTORS, *NUNC PRO TUNC* TO THE COMMENCEMENT DATE

Upon consideration of the application, dated January 14, 2009 (the "Application")[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for authorization to employ and retain Reilly Pozner LLP ("RP") as special counsel to the Debtors *nunc pro tunc* to the Commencement Date; and upon the Affidavit of Michael A. Rollin, a member of RP (the "Rollin Affidavit"), filed in support of the Application; and the Court being satisfied, based on the representations made in the Application and the Rollin Affidavit, that RP represents no interest adverse to the Debtors or the Debtors' estates with respect to the matters upon which it is to be engaged, under section 327 of the Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York

---

[1] Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the Application.

Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided in accordance with the procedures set forth in the order entered September 22, 2008 governing case management and administrative procedures [Docket No. 285] to (i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Application is in the best interests of the Debtors, their estates and creditors, and all parties in interest and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing thereof, it is

ORDERED that the Application is approved; and it is further

ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the Debtors are hereby authorized to employ and retain RP as special counsel to the Debtors on the terms set forth in the Application and this order, effective *nunc pro tunc* to the Commencement Date, for the matters identified in the Application and in accordance with RP's customary rates in effect from time to time and its disbursement policies; and it is further

ORDERED that RP shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, local rules and orders of the Court, guidelines established by the

U.S. Trustee, and such other procedures as may be fixed by order of this Court, including but not limited to the Court's Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals.

Dated: January 28, 2009
     New York, New York

                    */s/ James M. Peck*_____
                    UNITED STATES BANKRUPTCY JUDGE

# Exhibit H

Fourth Amended Monthly

Compensation Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- x

In re                                    :            **Chapter 11**
                                         :
**LEHMAN BROTHERS HOLDINGS, INC.** *et al.,*   :            **Case No. 08-13555 (JMP)**
                                         :
                    **Debtors.**         :            **(Jointly Administered)**
                                         :
-------------------------------------------------------------- x

### FOURTH AMENDED ORDER PURSUANT TO SECTIONS 105(a) AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the proposed amended order filed March 11, 2011 and April 6, 2011 (the "**Fourth Amended Order**") of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "**Debtors**" and, together with their non-debtor affiliates, "**Lehman**"), pursuant to sections 105(a) and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), to establish procedures for interim monthly compensation and reimbursement of expenses of professionals (the "**Professionals**")—all as more fully described in the Debtors' Motion Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated October 11, 2008 (the "**Motion**") [Docket No. 833]—and upon the notice of presentment of the proposed Fourth Amended Order; and the Court having jurisdiction to consider the proposed Fourth Amended Order and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under

Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the

proposed Fourth Amended Order and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the proposed Fourth Amended Order having

been provided in accordance with the procedures set forth in the second amended order entered

June 17, 2010 governing case management and administrative procedures [Docket No. 9635] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the

Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) all parties who have requested notice; and (iii) all Professionals; and the Court

having entered an amended order, dated June 25, 2009 (the "**Third Amended Order**") [Docket

No. 4165], governing the procedures for interim monthly compensation and reimbursement of

expenses of professionals; and the Court then concluding that there is cause to make certain

amendments to the Third Amended Order; and the relief sought in the proposed Fourth Amended

Order being in the best interests of the Debtors, their estates and creditors, and all parties in

interest and that the legal and factual bases set forth in the Motion and the proposed Fourth

Amended Order establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is

ORDERED that the Third Amended Order is superseded in its entirety by this Fourth

Amended Order; and it is further

ORDERED that except as may otherwise be provided in orders of the Court authorizing

the retention of specific Professionals, all Professionals in these cases may seek monthly

compensation in accordance with the following procedures (the "**Interim Compensation**

**Procedures**"):

(a)     On or before the forty-fifth (45th) day following the month for which compensation is sought, each professional seeking compensation, other than a professional retained as an ordinary course professional or a professional retained by the Examiner appointed in these Chapter 11 cases, will serve a monthly statement (the "Monthly Statement"), by hand or overnight delivery on (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York, 10020 (Attn: John Suckow and William Fox); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G. Gasparini and Andrea B. Schwartz); and, (v) Richard Gitlin, Chair of the Fee Committee (as defined in the Order Appointing a Fee Committee and Approving a Fee Protocol, dated May 26, 2009 [Docket No. 3651], all as may be amended from time to time, the "**Fee Protocol**") c/o Godfrey & Kahn, S.C., One East Main Street, P.O. Box 2719, Madison, WI 53701-2719 (the "**Notice Parties**").  In addition to being served with a paper copy, the Office of the United States Trustee, Richard Gitlin through Godfrey & Kahn, and Lehman Brothers Holdings, Inc. shall also be served with a disc containing an electronic version of the Monthly Statement.

(b)     The Monthly Statement need not be filed with the Court and a courtesy copy need not be delivered to chambers since this Fourth Amended Order is not intended to alter the fee application requirements outlined in sections 330 and 331 of the Bankruptcy Code and since professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").

(c)     Each Monthly Statement must contain a list of the individuals and their respective titles (*e.g.*, attorney, paralegal, etc.) who provided services during the statement period, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the fees and expenses incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and April 21, 1995 or the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour or as close thereto as practicable.

(d)    Each Notice Party shall have at least thirty (30) days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or expense reimbursement sought in a particular statement, such Notice Party shall, no later than the thirty-first (31st) day following receipt of the Monthly Statement (the "**Monthly Statement Objection Deadline**"), serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue.

(e)    At the expiration of the Monthly Statement Objection Deadline, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in each Monthly Statement to which no objection has been served in accordance with paragraph (d) above.

(f)    If the Debtors object or receive an objection to a particular Monthly Statement, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (e).

(g)    If the parties to an objection resolve their dispute following the service of a Notice of Objection to Fee Statement and if the party whose Monthly Statement was objected to serves on all Notice Parties a statement indicating that the objection is withdrawn or modified and describing the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (e), that portion of the Monthly Statement that is no longer subject to an objection.

(h)    All objections that the parties do not resolve shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (j) below.

(i)    The service of an objection in accordance with paragraph (d) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground regardless of whether the objecting party raised the ground in the objection or not. Furthermore, the decision by any party not to object to a Monthly Statement shall not waive or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code, including any final application.

(j)    Commencing with the period ending January 31, 2009, and at four-month intervals thereafter, each of the professionals shall file with the Court, in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov), an application (an "**Interim Fee Application**") for interim Court approval and allowance pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the fee statements served during such period (the "**Interim**

Fee Period"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses.[1] Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date through and including January 31, 2009. All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention and otherwise in accordance with the procedures set forth in this Motion.

(k)    The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals, which hearing date should be consistent with the timelines set forth in the Fee Protocol, as amended from time to time. Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline. The Debtors' attorneys shall file and serve such application.

(l)    The pendency of an application or objection or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)    Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)    Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures, collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; provided, however, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

(o)    Any Professional that materially fails to comply with this Order shall (1) be ineligible to receive further monthly payments of fees or expenses as provided herein until further order of this Court and (2) may be required to disgorge any fees paid since retention or the last fee application, whichever is later.

And, it is further

---

[1] For the seventh interim fee period (October 1, 2010 through January 31, 2011), any Retained Professional may, but need not, take an additional forty-five (45) days to file its Interim Fee Application.

ORDERED that the Debtors shall include all payments to Professionals on their monthly operating reports, detailed by line item so as to state the amount paid to each of the Professionals, and detailed so as to state the amount paid to ordinary course professionals (which may be aggregated into one line item); and it is further

ORDERED that the amount of fees and disbursements sought be set out in U.S. dollars, with the conversion amount calculated at the time of the submission of the Monthly Statement, to the extent practicable, or as soon thereafter as possible.

ORDERED that any party may object to requests for payments made pursuant to this Fourth Amended Order, or move to modify or vacate all or certain provisions of this Fourth Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; provided, however, that the inclusion in this Fourth Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that, in the event that an Ordinary Course Professional (as such term is defined in the Order Pursuant to Sections 105(1), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business [Docket No. 1394] (the "**OCP Order**")) or a professional retained by the Examiner seeks more than $150,000 per month and, as set forth in the OCP Order or the *Order Discharging Examiner and Granting Related Relief* [Docket No. 10169] (as applicable), files a fee application for the full amount of its fees and expenses for that month, then the Debtors' attorneys shall obtain a

6

date from the Court for the hearing of the fee application, which shall be scheduled no earlier than 30 days after the fee application is served on the Notice Parties; and it is further

ORDERED that all time periods set forth in this Fourth Amended Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the Standard Parties entitled to notice pursuant to the Court's second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce this Order.

Dated: New York, New York
      April 14, 2011

                    _____*s/ James M. Peck*_____
                    Honorable James M. Peck
                    United States Bankruptcy Judge